**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Compensation by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Initials | Title | Time | Hourly Rate [1] | Total Individual Fees |
|------|----------|-------|------|-----------------|-----------------------|
| Malhotra, Gaurav | GM | Principal | 34.10 | $ 845.00 | $ 28,814.50 |
| Malhotra, Gaurav | GM | Principal | 12.90 | 805.00 | 10,384.50 |
| Chepenik, Adam | AC | Principal | 114.00 | 845.00 | 96,330.00 |
| Chepenik, Adam | AC | Principal | 24.10 | 805.00 | 19,400.50 |
| Santambrogio, Juan | JS | Executive Director | 87.60 | 788.00 | 69,028.80 |
| Santambrogio, Juan | JS | Executive Director | 13.00 | 750.00 | 9,750.00 |
| Porepa, Jodi | JP | Senior Manager | 125.30 | 701.00 | 87,835.30 |
| Porepa, Jodi | JP | Senior Manager | 4.50 | 668.00 | 3,006.00 |
| Yano, Brian | BY | Senior Manager | 399.20 | 701.00 | 279,839.20 |
| Yano, Brian | BY | Senior Manager | 188.60 | 668.00 | 125,984.80 |
| Mulewicz, Adam | AM | Manager | 124.30 | 578.00 | 71,845.40 |
| Mulewicz, Adam | AM | Manager | 78.00 | 550.00 | 42,900.00 |
| Panagiotakis, Sofia | SP | Manager | 124.70 | 578.00 | 72,076.60 |
| Panagiotakis, Sofia | SP | Manager | 6.80 | 550.00 | 3,740.00 |
| Charbonneau, Matthew | MC | Senior | 96.40 | 430.00 | 41,452.00 |
| Charbonneau, Matthew | MC | Senior | 1.00 | 410.00 | 410.00 |
| Cheema, Omar | OC | Senior | 368.00 | 430.00 | 158,240.00 |
| Loh, Carmen | CL | Senior | 22.50 | 430.00 | 9,675.00 |
| Kumar, Shobhit | SK | Staff | 165.20 | 236.00 | 38,987.20 |
| **Total** [1] | | | **1,990.20** | | $ **1,169,699.80** |

[1] Pursuant to the engagement letters that were signed by the client provides that EY's rates are subject to increase, typically once a year on July 1. This fee application include FY17 and FY18 rates for the period May 3, 2017 through September 30, 2017

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Compensation by Project**
**For the Period May 3, 2017 through September 30, 2017**

| Project Category | Project Category Description | Time | Total Individual Fees |
|---|---|---|---|
| T3 - Creditor Mediation Support | This category includes time spent collaborating with advisors to support the mediation process, preparing material and advising on strategy. | 746.30 | $ 432,319.50 |
| T3 - Long-Term Projections | This category includes time spent collaborating in the assessment of long term financial projections including analysis of restructuring scenarios, development of long term financial projections, funds available for creditors and analysis of creditor recoveries for the best interest test, feasibility and other matters. | 1,243.90 | 737,380.30 |
| **Total** | | **1,990.20** | **$ 1,169,699.80** |

**Exhibit C**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Out-of-Pocket Expenses by Category**
**For the Period May 3, 2017 through September 30, 2017**

| Expense Category | | Expense Amount |
|---|---|---|
| Airfare | | $ 2,731.79 |
| Ground Transportation | | 766.92 |
| Lodging | | 1,352.39 |
| Meals | | 59.59 |
| **Total Expenses Due** | | **$ 4,910.69** |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | Principal | 3-May-17 | T3 - Long-Term Projections | Review long term projections presentation and provide comments | 0.70 | $ 805.00 | $ 563.50 |
| Chepenik, Adam | Principal | 4-May-17 | T3 - Long-Term Projections | Participate in call with W. Fornia (Pension) and J. Santambrogio (EY) to discuss paygo pension assumption | 0.50 | 805.00 | 402.50 |
| Chepenik, Adam | Principal | 4-May-17 | T3 - Long-Term Projections | Discuss pension assumptions in budget with M. Sullivan (BDO). | 0.90 | 805.00 | 724.50 |
| Chepenik, Adam | Principal | 4-May-17 | T3 - Long-Term Projections | Review and amend slides for EY budget presentation | 2.30 | 805.00 | 1,851.50 |
| Chepenik, Adam | Principal | 4-May-17 | T3 - Long-Term Projections | Redraft ERS analysis for Proskauer | 0.90 | 805.00 | 724.50 |
| Chepenik, Adam | Principal | 4-May-17 | T3 - Long-Term Projections | Review EY budget analysis and ERS response for Proskauer | 0.90 | 805.00 | 724.50 |
| Santambrogio, Juan | Executive Director | 4-May-17 | T3 - Long-Term Projections | Participate in call with W. Fornia (Pension) and A. Chepenik (EY) to discuss paygo pension assumption | 0.50 | 750.00 | 375.00 |
| Yano, Brian | Senior Manager | 4-May-17 | T3 - Long-Term Projections | Preparation for meetings on health care matters | 1.10 | 668.00 | 734.80 |
| Yano, Brian | Senior Manager | 4-May-17 | T3 - Long-Term Projections | Participation in meetings on health care matters | 1.00 | 668.00 | 668.00 |
| Yano, Brian | Senior Manager | 4-May-17 | T3 - Long-Term Projections | Review certain Medicaid data | 2.30 | 668.00 | 1,536.40 |
| Chepenik, Adam | Principal | 5-May-17 | T3 - Creditor Mediation Support | Participate in call with G. Malhotra and J. Santambrogio (EY) to discuss COFINA SR proposed deal in advance of deal discussion and review with Proskauer. | 0.70 | 805.00 | 563.50 |
| Malhotra, Gaurav | Principal | 5-May-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik and J. Santambrogio (EY) to discuss COFINA SR proposed deal in advance of deal discussion and review with Proskauer. | 0.70 | 805.00 | 563.50 |
| Santambrogio, Juan | Executive Director | 5-May-17 | T3 - Creditor Mediation Support | Participate in call with G. Malhotra and A. Chepenik (EY) to discuss COFINA SR proposed deal in advance of deal discussion and review with Proskauer. | 0.70 | 750.00 | 525.00 |
| Santambrogio, Juan | Executive Director | 11-May-17 | T3 - Long-Term Projections | Participate in meetings with Conway Mackenzie to review liquidity assumptions and reconciliation adjustment | 2.00 | 750.00 | 1,500.00 |
| Chepenik, Adam | Principal | 15-May-17 | T3 - Long-Term Projections | Participate in call with Proskauer to discuss expert testimony and litigation support. | 0.50 | 805.00 | 402.50 |
| Yano, Brian | Senior Manager | 15-May-17 | T3 - Long-Term Projections | Review PR and congressional documents on Medicaid and overall PR health care | 3.00 | 668.00 | 2,004.00 |
| Yano, Brian | Senior Manager | 16-May-17 | T3 - Long-Term Projections | Review PR and congressional documents on Medicaid and overall PR health care | 3.50 | 668.00 | 2,338.00 |
| Chepenik, Adam | Principal | 17-May-17 | T3 - Long-Term Projections | Participate in call with R. Ferrara (Proskauer) on EY Bridge Report. | 1.50 | 805.00 | 1,207.50 |
| Chepenik, Adam | Principal | 18-May-17 | T3 - Long-Term Projections | Participate in call with A. Bonime-Blanc (Board) to discuss ethics vetting process for board members. | 0.50 | 805.00 | 402.50 |
| Chepenik, Adam | Principal | 19-May-17 | T3 - Long-Term Projections | Review and assess pension paygo calculations. | 1.30 | 805.00 | 1,046.50 |
| Chepenik, Adam | Principal | 19-May-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, Proskauer, O'Neill regarding COFINA and pension | 1.00 | 805.00 | 805.00 |
| Chepenik, Adam | Principal | 19-May-17 | T3 - Creditor Mediation Support | Participate in call with G. Malhotra (EY) to prepare for Friday COFINA and pension call | 0.10 | 805.00 | 80.50 |
| Malhotra, Gaurav | Principal | 19-May-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik (EY) to prepare for Friday COFINA and pension call | 0.10 | 805.00 | 80.50 |
| Chepenik, Adam | Principal | 22-May-17 | T3 - Long-Term Projections | Follow up call with BDO to discuss pension analysis | 0.50 | 805.00 | 402.50 |
| Chepenik, Adam | Principal | 22-May-17 | T3 - Long-Term Projections | Participate in call with E. Sanchez (Board), G Malhotra and J Santambrogio (EY) on pensions. | 0.80 | 805.00 | 644.00 |
| Chepenik, Adam | Principal | 22-May-17 | T3 - Long-Term Projections | Participate in call with BDO and Deloitte on pension calculation | 1.00 | 805.00 | 805.00 |
| Santambrogio, Juan | Executive Director | 22-May-17 | T3 - Long-Term Projections | Participate in call with E. Sanchez on pensions | 0.80 | 750.00 | 600.00 |
| Chepenik, Adam | Principal | 23-May-17 | T3 - Long-Term Projections | call with BDO and J. Santambrogio (EY) on pension paygo calculation | 0.50 | 805.00 | 402.50 |
| Santambrogio, Juan | Executive Director | 23-May-17 | T3 - Long-Term Projections | Participate in call with BDO on pension paygo calculation | 0.50 | 750.00 | 375.00 |
| Santambrogio, Juan | Executive Director | 23-May-17 | T3 - Long-Term Projections | Participate in call with A. Matosantos (Board) regarding treatment of pension | 0.50 | 750.00 | 375.00 |
| Santambrogio, Juan | Executive Director | 23-May-17 | T3 - Long-Term Projections | Participate in call with BDO and A. Chepenik (EY) on pension paygo calculation | 0.50 | 750.00 | 375.00 |
| Chepenik, Adam | Principal | 24-May-17 | T3 - Long-Term Projections | Participate in call with W. Fornia (Pension) and J. Porepa (EY) to discuss pension model. | 1.00 | 805.00 | 805.00 |
| Chepenik, Adam | Principal | 24-May-17 | T3 - Long-Term Projections | Participate in call with K. Hiteshew (EY) on Medicaid | 0.30 | 805.00 | 241.50 |
| Chepenik, Adam | Principal | 24-May-17 | T3 - Long-Term Projections | Review ERS bondholder pension letter response | 1.00 | 805.00 | 805.00 |
| Chepenik, Adam | Principal | 24-May-17 | T3 - Long-Term Projections | Draft pension response to A. Biggs (Board) | 0.20 | 805.00 | 161.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Porepa, Jodi | Senior Manager | 24-May-17 | T3 - Long-Term Projections | Participate in call with W. Fornia (Pension) and A. Chepenik (EY) to discuss pension model. | 1.00 | 668.00 | 668.00 |
| Chepenik, Adam | Principal | 29-May-17 | T3 - Long-Term Projections | Participate in pension call with Government and Board advisors | 1.00 | 805.00 | 805.00 |
| Santambrogio, Juan | Executive Director | 29-May-17 | T3 - Long-Term Projections | Participate in pension call with Government and Board advisors | 1.00 | 750.00 | 750.00 |
| Chepenik, Adam | Principal | 30-May-17 | T3 - Long-Term Projections | Participate in call with S. Panagiotakis (EY) to discuss pension analysis | 0.40 | 805.00 | 322.00 |
| Panagiotakis, Sofia | Manager | 30-May-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY) to discuss pension analysis | 0.40 | 550.00 | 220.00 |
| Yano, Brian | Senior Manager | 1-Jun-17 | T3 - Long-Term Projections | Review certain aspects of the Board requested financial bridge | 1.70 | 668.00 | 1,135.60 |
| Yano, Brian | Senior Manager | 1-Jun-17 | T3 - Long-Term Projections | Review draft settlement points per FOMB advisors draft deck | 1.40 | 668.00 | 935.20 |
| Yano, Brian | Senior Manager | 1-Jun-17 | T3 - Long-Term Projections | Analyze certain non GO claim calculations | 1.60 | 668.00 | 1,068.80 |
| Yano, Brian | Senior Manager | 1-Jun-17 | T3 - Long-Term Projections | Analyze projected available cash flows and sensitivities | 1.50 | 668.00 | 1,002.00 |
| Charbonneau, Matthew | Senior | 2-Jun-17 | T3 - Long-Term Projections | Participate in call with Proskauer, G. Malhotra, A. Chepenik to discuss the Bridge Analysis. J. Santambrogio, S. Panagiotakis and M. Charbonneau (EY) joined partially | 1.00 | 410.00 | 410.00 |
| Chepenik, Adam | Principal | 2-Jun-17 | T3 - Long-Term Projections | Participate in call with Proskauer, G. Malhotra, A. Chepenik to discuss the Bridge Analysis. J. Santambrogio, S. Panagiotakis and M. Charbonneau (EY) joined partially | 2.00 | 805.00 | 1,610.00 |
| Malhotra, Gaurav | Principal | 2-Jun-17 | T3 - Long-Term Projections | Participate in call with Proskauer, G. Malhotra, A. Chepenik to discuss the Bridge Analysis. J. Santambrogio, S. Panagiotakis and M. Charbonneau (EY) joined partially | 2.00 | 805.00 | 1,610.00 |
| Malhotra, Gaurav | Principal | 2-Jun-17 | T3 - Long-Term Projections | Review assumptions and impact on Long-Term Projections. | 2.00 | 805.00 | 1,610.00 |
| Malhotra, Gaurav | Principal | 2-Jun-17 | T3 - Creditor Mediation Support | Participate in board executive session | 1.00 | 805.00 | 805.00 |
| Panagiotakis, Sofia | Manager | 2-Jun-17 | T3 - Long-Term Projections | Participate in call with Proskauer, G. Malhotra, A. Chepenik to discuss the Bridge Analysis. J. Santambrogio, S. Panagiotakis and M. Charbonneau (EY) joined partially | 1.00 | 550.00 | 550.00 |
| Santambrogio, Juan | Executive Director | 2-Jun-17 | T3 - Long-Term Projections | Participate in call with Proskauer, G. Malhotra, A. Chepenik to discuss the Bridge Analysis. J. Santambrogio, S. Panagiotakis and M. Charbonneau (EY) joined partially | 1.00 | 750.00 | 750.00 |
| Yano, Brian | Senior Manager | 2-Jun-17 | T3 - Long-Term Projections | Analyze certain claim calculations | 1.30 | 668.00 | 868.40 |
| Yano, Brian | Senior Manager | 2-Jun-17 | T3 - Long-Term Projections | Analyze trends in long term projections | 2.10 | 668.00 | 1,402.80 |
| Yano, Brian | Senior Manager | 2-Jun-17 | T3 - Long-Term Projections | Analyze long term growth rate assumptions | 1.10 | 668.00 | 734.80 |
| Yano, Brian | Senior Manager | 5-Jun-17 | T3 - Long-Term Projections | Analyze drivers of health care funding needs | 2.40 | 668.00 | 1,603.20 |
| Yano, Brian | Senior Manager | 5-Jun-17 | T3 - Long-Term Projections | Analyze proposed settlement offer | 2.10 | 668.00 | 1,402.80 |
| Yano, Brian | Senior Manager | 5-Jun-17 | T3 - Long-Term Projections | Analyze sensitivities to health care disbursement projections | 1.70 | 668.00 | 1,135.60 |
| Yano, Brian | Senior Manager | 5-Jun-17 | T3 - Long-Term Projections | Analyze sources of health care funding | 2.20 | 668.00 | 1,469.60 |
| Yano, Brian | Senior Manager | 5-Jun-17 | T3 - Long-Term Projections | Analyze ASES admin costs | 1.20 | 668.00 | 801.60 |
| Malhotra, Gaurav | Principal | 6-Jun-17 | T3 - Long-Term Projections | Review of assumptions & impact on Long-Term Projections. | 2.00 | 805.00 | 1,610.00 |
| Yano, Brian | Senior Manager | 6-Jun-17 | T3 - Long-Term Projections | Analyze 2017 health care expense trending from recent data | 2.30 | 668.00 | 1,536.40 |
| Yano, Brian | Senior Manager | 6-Jun-17 | T3 - Long-Term Projections | Analyze federal health care funding trending in the US | 1.50 | 668.00 | 1,002.00 |
| Yano, Brian | Senior Manager | 6-Jun-17 | T3 - Long-Term Projections | Review and analyze base case macro growth factors | 2.40 | 668.00 | 1,603.20 |
| Yano, Brian | Senior Manager | 6-Jun-17 | T3 - Long-Term Projections | Analyze projected numbers tied to macro growth factors | 1.70 | 668.00 | 1,135.60 |
| Yano, Brian | Senior Manager | 6-Jun-17 | T3 - Long-Term Projections | Analyze certain projected health care expense variances | 1.60 | 668.00 | 1,068.80 |
| Yano, Brian | Senior Manager | 6-Jun-17 | T3 - Long-Term Projections | Analyze variances in projected sources of health care funding | 0.70 | 668.00 | 467.60 |
| Yano, Brian | Senior Manager | 7-Jun-17 | T3 - Long-Term Projections | Analysis of certain health care line items in the long-term financial projections | 2.30 | 668.00 | 1,536.40 |
| Yano, Brian | Senior Manager | 7-Jun-17 | T3 - Long-Term Projections | Refinement and updates to projected ASES admin costs | 1.80 | 668.00 | 1,202.40 |
| Yano, Brian | Senior Manager | 7-Jun-17 | T3 - Long-Term Projections | Review comparable macro indicator growth and debt sustainability numbers | 2.20 | 668.00 | 1,469.60 |
| Yano, Brian | Senior Manager | 7-Jun-17 | T3 - Long-Term Projections | Review metric cap calculations assumed in other analysis | 0.90 | 668.00 | 601.20 |
| Yano, Brian | Senior Manager | 7-Jun-17 | T3 - Long-Term Projections | Review macro indicators for comparable municipalities/states for reasonableness | 0.80 | 668.00 | 534.40 |
| Yano, Brian | Senior Manager | 7-Jun-17 | T3 - Long-Term Projections | Update sensitivity analysis with regards to macro factors | 1.10 | 668.00 | 734.80 |
| Yano, Brian | Senior Manager | 7-Jun-17 | T3 - Long-Term Projections | Check calculations that are driven off of the macro factors | 1.60 | 668.00 | 1,068.80 |
| Chepenik, Adam | Principal | 8-Jun-17 | T3 - Long-Term Projections | Participate in meeting with B. Yano (EY) to discuss long-term projections | 1.00 | 805.00 | 805.00 |
| Panagiotakis, Sofia | Manager | 8-Jun-17 | T3 - Long-Term Projections | Participate in meeting with Proskauer, J. Santambrogio and S. Panagiotakis (EY) to discuss the financial bridge | 4.50 | 550.00 | 2,475.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Santambrogio, Juan | Executive Director | 8-Jun-17 | T3 - Long-Term Projections | Participate in meeting with Proskauer, J. Santambrogio and S. Panagiotakis (EY) to discuss the financial bridge | 4.50 | 750.00 | 3,375.00 |
| Santambrogio, Juan | Executive Director | 8-Jun-17 | T3 - Long-Term Projections | Prepare for meeting with Proskauer regarding expert testimony on bridge analysis | 0.70 | 750.00 | 525.00 |
| Yano, Brian | Senior Manager | 8-Jun-17 | T3 - Long-Term Projections | Participate in meeting with A. Chepenik (EY) to discuss long-term projections | 1.00 | 668.00 | 668.00 |
| Yano, Brian | Senior Manager | 8-Jun-17 | T3 - Long-Term Projections | Review ASES numbers | 0.90 | 668.00 | 601.20 |
| Yano, Brian | Senior Manager | 8-Jun-17 | T3 - Long-Term Projections | Analyze CM health care method | 2.30 | 668.00 | 1,536.40 |
| Yano, Brian | Senior Manager | 8-Jun-17 | T3 - Long-Term Projections | Update for expenses driven off of different long term health care factors | 1.90 | 668.00 | 1,269.20 |
| Yano, Brian | Senior Manager | 8-Jun-17 | T3 - Long-Term Projections | Recheck funding drivers for certain expense factors | 0.80 | 668.00 | 534.40 |
| Yano, Brian | Senior Manager | 8-Jun-17 | T3 - Long-Term Projections | Adjust descriptions of certain expense drivers | 0.70 | 668.00 | 467.60 |
| Yano, Brian | Senior Manager | 8-Jun-17 | T3 - Long-Term Projections | Analyze MCO / TPA and various other disbursements as well as potential alternative factors | 1.60 | 668.00 | 1,068.80 |
| Yano, Brian | Senior Manager | 9-Jun-17 | T3 - Long-Term Projections | Check and adjust for individual ASES historical numbers | 1.20 | 668.00 | 801.60 |
| Yano, Brian | Senior Manager | 9-Jun-17 | T3 - Long-Term Projections | Review and adjust for historical Medicaid spending | 0.90 | 668.00 | 601.20 |
| Yano, Brian | Senior Manager | 9-Jun-17 | T3 - Long-Term Projections | Analysis of build up of certain miscellaneous long-term assumptions over the long term horizon | 1.80 | 668.00 | 1,202.40 |
| Yano, Brian | Senior Manager | 9-Jun-17 | T3 - Long-Term Projections | Additional refinement of expense-related projected long term factors | 2.30 | 668.00 | 1,536.40 |
| Yano, Brian | Senior Manager | 9-Jun-17 | T3 - Long-Term Projections | Updates to MCO/TPA build up | 2.10 | 668.00 | 1,402.80 |
| Yano, Brian | Senior Manager | 9-Jun-17 | T3 - Long-Term Projections | Updates to health care factor sensitivities | 0.50 | 668.00 | 334.00 |
| Yano, Brian | Senior Manager | 10-Jun-17 | T3 - Long-Term Projections | Review of draft settlement deck lower cap scenario | 1.20 | 668.00 | 801.60 |
| Yano, Brian | Senior Manager | 11-Jun-17 | T3 - Long-Term Projections | Analysis of and breakout of various expenses and sensitivities | 2.50 | 668.00 | 1,670.00 |
| Yano, Brian | Senior Manager | 12-Jun-17 | T3 - Long-Term Projections | Analysis of potential adjustments and sensitivities to reconciliation adjustment | 1.90 | 668.00 | 1,269.20 |
| Yano, Brian | Senior Manager | 12-Jun-17 | T3 - Long-Term Projections | Review waterfall assumptions | 3.20 | 668.00 | 2,137.60 |
| Yano, Brian | Senior Manager | 12-Jun-17 | T3 - Long-Term Projections | Analyze SUT / IVU calculations over the long term time horizon versus growth factors | 2.50 | 668.00 | 1,670.00 |
| Yano, Brian | Senior Manager | 12-Jun-17 | T3 - Long-Term Projections | Analysis of PSTBA calculations over the long term time horizon vs SUT / IVU calculations | 1.80 | 668.00 | 1,202.40 |
| Yano, Brian | Senior Manager | 13-Jun-17 | T3 - Long-Term Projections | Analyze split between CONFINA, FAM, CINE and GF calculation details over the long term time horizon | 2.80 | 668.00 | 1,870.40 |
| Yano, Brian | Senior Manager | 13-Jun-17 | T3 - Long-Term Projections | Analyze SUT / IVU calculations and related exhibits over the long term time horizon | 2.50 | 668.00 | 1,670.00 |
| Yano, Brian | Senior Manager | 13-Jun-17 | T3 - Long-Term Projections | Analysis of and refinement of long term SUT drivers and related exhibits over the long term time horizon | 2.70 | 668.00 | 1,803.60 |
| Yano, Brian | Senior Manager | 13-Jun-17 | T3 - Long-Term Projections | Refine display of split between COFINA and gf and other adjustments | 1.60 | 668.00 | 1,068.80 |
| Mulewicz, Adam | Manager | 14-Jun-17 | T3 - Long-Term Projections | Analyze projected macroeconomic scenarios and comparisons of long term macro models | 0.80 | 550.00 | 440.00 |
| Mulewicz, Adam | Manager | 14-Jun-17 | T3 - Long-Term Projections | Review and analyze Commonwealth revenue drivers | 1.20 | 550.00 | 660.00 |
| Mulewicz, Adam | Manager | 14-Jun-17 | T3 - Long-Term Projections | Review and analyze of Commonwealth cost drivers | 1.00 | 550.00 | 550.00 |
| Mulewicz, Adam | Manager | 14-Jun-17 | T3 - Long-Term Projections | Analyze SUT build up | 1.10 | 550.00 | 605.00 |
| Mulewicz, Adam | Manager | 14-Jun-17 | T3 - Long-Term Projections | Analyze revised expense build up to understand drivers | 1.00 | 550.00 | 550.00 |
| Mulewicz, Adam | Manager | 14-Jun-17 | T3 - Long-Term Projections | Analyze various macroeconomic growth factors | 0.90 | 550.00 | 495.00 |
| Mulewicz, Adam | Manager | 14-Jun-17 | T3 - Long-Term Projections | Review and analyze additional cost measures | 1.00 | 550.00 | 550.00 |
| Mulewicz, Adam | Manager | 14-Jun-17 | T3 - Long-Term Projections | Review expense numbers to analyze trends | 1.00 | 550.00 | 550.00 |
| Yano, Brian | Senior Manager | 14-Jun-17 | T3 - Long-Term Projections | Analyze basis of health care assumptions and alternatives | 2.90 | 668.00 | 1,937.20 |
| Yano, Brian | Senior Manager | 14-Jun-17 | T3 - Long-Term Projections | Analyze long term funding assumptions for reasonableness | 2.50 | 668.00 | 1,670.00 |
| Yano, Brian | Senior Manager | 14-Jun-17 | T3 - Long-Term Projections | Update to assumptions around long-term funding related to specific cost items over the long term time horizon | 2.70 | 668.00 | 1,803.60 |
| Yano, Brian | Senior Manager | 14-Jun-17 | T3 - Long-Term Projections | Analyze potential alternative factors and related adjustments for certain cost estimates over the long term time horizon | 3.60 | 668.00 | 2,404.80 |
| Malhotra, Gaurav | Principal | 15-Jun-17 | T3 - Long-Term Projections | Review of assumptions & impact on Long-Term Projections. | 1.90 | 805.00 | 1,529.50 |
| Mulewicz, Adam | Manager | 15-Jun-17 | T3 - Long-Term Projections | Analyze revenue build up for corporate taxes and sensitivities | 1.60 | 550.00 | 880.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mulewicz, Adam | Manager | 15-Jun-17 | T3 - Long-Term Projections | Analyze Commonwealth revenue build ups per the fiscal plan and 2018 budget | 1.90 | 550.00 | 1,045.00 |
| Mulewicz, Adam | Manager | 15-Jun-17 | T3 - Long-Term Projections | Analyze certain creditor claims and available cash flows | 1.80 | 550.00 | 990.00 |
| Mulewicz, Adam | Manager | 15-Jun-17 | T3 - Long-Term Projections | Compare certain revenue and expense forecasts over different time horizons | 1.00 | 550.00 | 550.00 |
| Mulewicz, Adam | Manager | 15-Jun-17 | T3 - Long-Term Projections | Analyze revenue build ups per the fiscal plan and 2018 budget | 1.90 | 550.00 | 1,045.00 |
| Mulewicz, Adam | Manager | 15-Jun-17 | T3 - Long-Term Projections | Review and analyze the latest PR financial information related to debt outstanding | 1.80 | 550.00 | 990.00 |
| Yano, Brian | Senior Manager | 15-Jun-17 | T3 - Long-Term Projections | Analyze ASEM deficit factors over the long term period | 3.10 | 668.00 | 2,070.80 |
| Yano, Brian | Senior Manager | 15-Jun-17 | T3 - Long-Term Projections | Analyze ASEM deficit factors pre-ACA over the long term period | 2.80 | 668.00 | 1,870.40 |
| Yano, Brian | Senior Manager | 15-Jun-17 | T3 - Long-Term Projections | Analyze projected factors for a component unit over the long term time horizon period | 2.60 | 668.00 | 1,736.80 |
| Yano, Brian | Senior Manager | 15-Jun-17 | T3 - Long-Term Projections | Analyze projected factors for a distinct component unit over the long term period | 1.70 | 668.00 | 1,135.60 |
| Yano, Brian | Senior Manager | 15-Jun-17 | T3 - Long-Term Projections | Analyze non material and material component unit factors over the long term period | 0.60 | 668.00 | 400.80 |
| Mulewicz, Adam | Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze certain material creditor claims and certain relevant cash flows specific to this creditor class | 1.80 | 550.00 | 990.00 |
| Mulewicz, Adam | Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze certain material creditor claims for certain assumed other claims and available cash flows | 1.80 | 550.00 | 990.00 |
| Mulewicz, Adam | Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze long term projected nominal cash flows available for debt service | 1.00 | 550.00 | 550.00 |
| Mulewicz, Adam | Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze long term projected discounted cash flows available for debt service | 1.50 | 550.00 | 825.00 |
| Mulewicz, Adam | Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze 10 year and longer term period projected maximum annual debt services | 1.00 | 550.00 | 550.00 |
| Mulewicz, Adam | Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall by creditor class | 1.00 | 550.00 | 550.00 |
| Mulewicz, Adam | Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall by creditor class in various scenarios | 1.40 | 550.00 | 770.00 |
| Mulewicz, Adam | Manager | 16-Jun-17 | T3 - Long-Term Projections | Review and analyze certain aspects of the PR financial information related to debt outstanding | 1.20 | 550.00 | 660.00 |
| Mulewicz, Adam | Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall by creditor class | 1.30 | 550.00 | 715.00 |
| Yano, Brian | Senior Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze ASEM Ex capex deficit factors and other expenses over the long term period | 3.10 | 668.00 | 2,070.80 |
| Yano, Brian | Senior Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze PRCCDA projected factors and other expenses over the long term period | 2.70 | 668.00 | 1,803.60 |
| Yano, Brian | Senior Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze PRIDCO projected factors and other expenses over the long term period | 2.50 | 668.00 | 1,670.00 |
| Yano, Brian | Senior Manager | 16-Jun-17 | T3 - Long-Term Projections | Analyze PRITA projected factors and other expenses over the long term time horizon | 2.60 | 668.00 | 1,736.80 |
| Chepenik, Adam | Principal | 17-Jun-17 | T3 - Long-Term Projections | Discussion with B. Yano (EY) regarding long-term model | 1.00 | 805.00 | 805.00 |
| Yano, Brian | Senior Manager | 17-Jun-17 | T3 - Long-Term Projections | Discussion with A. Chepenik (EY) regarding long-term model | 1.00 | 668.00 | 668.00 |
| Yano, Brian | Senior Manager | 17-Jun-17 | T3 - Long-Term Projections | Analyze other distinct projected factors for certain component units over the long term period to understand variances | 2.20 | 668.00 | 1,469.60 |
| Yano, Brian | Senior Manager | 17-Jun-17 | T3 - Long-Term Projections | Analyze select UPR and other expenses projected over the long term period to understand variances | 2.40 | 668.00 | 1,603.20 |
| Yano, Brian | Senior Manager | 17-Jun-17 | T3 - Long-Term Projections | Analyze certain smaller component unit projection factors over the long term time horizon | 2.10 | 668.00 | 1,402.80 |
| Yano, Brian | Senior Manager | 17-Jun-17 | T3 - Long-Term Projections | Analyze RUM and other revenue items projected over the long term period | 1.60 | 668.00 | 1,068.80 |
| Mulewicz, Adam | Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall by creditor class in various scenarios | 1.80 | 550.00 | 990.00 |
| Mulewicz, Adam | Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims recovery rates | 1.90 | 550.00 | 1,045.00 |
| Mulewicz, Adam | Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze maximum debt service under different economic scenarios | 1.50 | 550.00 | 825.00 |
| Mulewicz, Adam | Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze long term projected nominal and discounted cash flows available for debt service | 1.90 | 550.00 | 1,045.00 |
| Mulewicz, Adam | Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze 10 year and longer term projected maximum annual debt services | 0.90 | 550.00 | 495.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yano, Brian | Senior Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze claims waterfall assumptions | 2.30 | 668.00 | 1,536.40 |
| Yano, Brian | Senior Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze claims categories by claimant groupings | 2.80 | 668.00 | 1,870.40 |
| Yano, Brian | Senior Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze claims recovery set up in different scenarios | 2.40 | 668.00 | 1,603.20 |
| Yano, Brian | Senior Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze adjustments in recovery rate discount factors | 2.70 | 668.00 | 1,803.60 |
| Yano, Brian | Senior Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze debt service assumptions | 2.30 | 668.00 | 1,536.40 |
| Yano, Brian | Senior Manager | 18-Jun-17 | T3 - Long-Term Projections | Analyze changes to debt service assumptions | 0.90 | 668.00 | 601.20 |
| Mulewicz, Adam | Manager | 19-Jun-17 | T3 - Long-Term Projections | Analyze build ups and key drivers behind certain scenarios related to SUT | 1.30 | 550.00 | 715.00 |
| Mulewicz, Adam | Manager | 19-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall of GO, GO Guaranteed and COFINA claims | 1.10 | 550.00 | 605.00 |
| Mulewicz, Adam | Manager | 19-Jun-17 | T3 - Long-Term Projections | Review of build ups and key drivers behind Special appropriations in the model and related analysis | 1.20 | 550.00 | 660.00 |
| Mulewicz, Adam | Manager | 19-Jun-17 | T3 - Long-Term Projections | Analyze build ups and assumptions in the HTA revenues and costs as well as other data points over the long term time horizon | 1.80 | 550.00 | 990.00 |
| Mulewicz, Adam | Manager | 19-Jun-17 | T3 - Long-Term Projections | Analyze long term projected nominal cash flows available for debt service | 1.50 | 550.00 | 825.00 |
| Mulewicz, Adam | Manager | 19-Jun-17 | T3 - Long-Term Projections | Analyze long term projected discounted cash flows available for debt service | 1.10 | 550.00 | 605.00 |
| Panagiotakis, Sofia | Manager | 19-Jun-17 | T3 - Long-Term Projections | Draft email to Proskauer explaining journal entries for financial bridge | 0.60 | 550.00 | 330.00 |
| Yano, Brian | Senior Manager | 19-Jun-17 | T3 - Long-Term Projections | Analyze adjustments to assumptions surrounding a certain material claimant | 2.20 | 668.00 | 1,469.60 |
| Yano, Brian | Senior Manager | 19-Jun-17 | T3 - Long-Term Projections | Analyze certain assumptions for a large claim | 2.10 | 668.00 | 1,402.80 |
| Yano, Brian | Senior Manager | 19-Jun-17 | T3 - Long-Term Projections | Analyze assumptions related to certain assumed material claimants | 3.40 | 668.00 | 2,271.20 |
| Yano, Brian | Senior Manager | 19-Jun-17 | T3 - Long-Term Projections | Review and adjust additional assumptions for a certain material claimant | 1.70 | 668.00 | 1,135.60 |
| Chepenik, Adam | Principal | 20-Jun-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik, J. Santambrogio, B. Yano and S. Panagiotakis (EY) to discuss the long term model | 0.30 | 805.00 | 241.50 |
| Malhotra, Gaurav | Principal | 20-Jun-17 | T3 - Long-Term Projections | Review assumptions and impact on Long-Term Projections. | 2.50 | 805.00 | 2,012.50 |
| Panagiotakis, Sofia | Manager | 20-Jun-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik, J. Santambrogio, B. Yano and S. Panagiotakis (EY) to discuss the long term model | 0.30 | 550.00 | 165.00 |
| Santambrogio, Juan | Executive Director | 20-Jun-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik, J. Santambrogio, B. Yano and S. Panagiotakis (EY) to discuss the long term model | 0.30 | 750.00 | 225.00 |
| Yano, Brian | Senior Manager | 20-Jun-17 | T3 - Long-Term Projections | Review and adjust claims summary table | 2.40 | 668.00 | 1,603.20 |
| Yano, Brian | Senior Manager | 20-Jun-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik, J. Santambrogio, B. Yano and S. Panagiotakis (EY) to discuss the long term model | 0.30 | 668.00 | 200.40 |
| Yano, Brian | Senior Manager | 20-Jun-17 | T3 - Long-Term Projections | Review and analyze waterfall mechanics for assumed priority of claimants | 2.70 | 668.00 | 1,803.60 |
| Yano, Brian | Senior Manager | 20-Jun-17 | T3 - Long-Term Projections | Update waterfall mechanics for claims | 2.90 | 668.00 | 1,937.20 |
| Chepenik, Adam | Principal | 21-Jun-17 | T3 - Long-Term Projections | Participate in call with B. Yano, J. Porepa and A. Chepenik (EY) and A. Wolfe (Economist) to discuss Fiscal Plan changes and LT model | 0.50 | 805.00 | 402.50 |
| Mulewicz, Adam | Manager | 21-Jun-17 | T3 - Long-Term Projections | Review build ups and key drivers behind 40 year forecasts of Motor Vehicles in A. Wolfe's (Economist) model | 1.20 | 550.00 | 660.00 |
| Mulewicz, Adam | Manager | 21-Jun-17 | T3 - Long-Term Projections | Review build ups and key drivers behind 40 year forecasts of ASEM and ASES deficits in A. Wolfe's (Economist) model | 1.40 | 550.00 | 770.00 |
| Mulewicz, Adam | Manager | 21-Jun-17 | T3 - Long-Term Projections | Review build ups and key drivers behind 40 year forecasts of SUT in A. Wolfe's (Economist) model | 0.90 | 550.00 | 495.00 |
| Mulewicz, Adam | Manager | 21-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims nominal recovery rates | 1.20 | 550.00 | 660.00 |
| Mulewicz, Adam | Manager | 21-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims discounted recovery rates | 1.20 | 550.00 | 660.00 |
| Mulewicz, Adam | Manager | 21-Jun-17 | T3 - Long-Term Projections | Analyze cigarettes revenue build ups per the fiscal plan and 2018 budget | 1.30 | 550.00 | 715.00 |
| Mulewicz, Adam | Manager | 21-Jun-17 | T3 - Long-Term Projections | Review build ups and key drivers behind Special appropriations in A. Wolfe's (Economist) model | 0.80 | 550.00 | 440.00 |
| Porepa, Jodi | Senior Manager | 21-Jun-17 | T3 - Long-Term Projections | Participate in call with B. Yano, J. Porepa and A. Chepenik (EY) and A. Wolfe (Economist) to discuss Fiscal Plan changes and LT model | 0.50 | 668.00 | 334.00 |
| Porepa, Jodi | Senior Manager | 21-Jun-17 | T3 - Long-Term Projections | Participate in meeting to discuss Fiscal Plan changes and LT model with McKinsey, Rafael, A. Wolfe (Economist), Citi, Rothschild and J. Porepa and B. Yano (EY) | 3.00 | 668.00 | 2,004.00 |
| Yano, Brian | Senior Manager | 21-Jun-17 | T3 - Long-Term Projections | Participate in call with B. Yano, J. Porepa and A. Chepenik (EY) and A. Wolfe (Economist) to discuss Fiscal Plan changes and LT model | 0.50 | 668.00 | 334.00 |
| Yano, Brian | Senior Manager | 21-Jun-17 | T3 - Long-Term Projections | Review and update discount factors for certain claims | 2.50 | 668.00 | 1,670.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yano, Brian | Senior Manager | 21-Jun-17 | T3 - Long-Term Projections | Update analysis to address present value / recovery matters | 2.20 | 668.00 | 1,469.60 |
| Yano, Brian | Senior Manager | 21-Jun-17 | T3 - Long-Term Projections | Review and update changes in long-term forecast calculations | 1.10 | 668.00 | 734.80 |
| Yano, Brian | Senior Manager | 21-Jun-17 | T3 - Long-Term Projections | Participate in meeting to discuss Fiscal Plan changes and LT model with McKinsey, Rafael, A. Wolfe (Economist), Citi, Rothschild and J. Porepa and B. Yano (EY) | 3.00 | 668.00 | 2,004.00 |
| Mulewicz, Adam | Manager | 22-Jun-17 | T3 - Long-Term Projections | Analyze a specific material creditor claimant and assumed revenue available to this claimant | 0.90 | 550.00 | 495.00 |
| Mulewicz, Adam | Manager | 22-Jun-17 | T3 - Long-Term Projections | Analyze certain creditor's claims and the cash flows | 0.90 | 550.00 | 495.00 |
| Mulewicz, Adam | Manager | 22-Jun-17 | T3 - Long-Term Projections | Analyze long term projected nominal cash flows available for debt service | 0.90 | 550.00 | 495.00 |
| Mulewicz, Adam | Manager | 22-Jun-17 | T3 - Long-Term Projections | Analyze long term projected discounted cash flows available for debt service | 1.20 | 550.00 | 660.00 |
| Mulewicz, Adam | Manager | 22-Jun-17 | T3 - Long-Term Projections | Analyze short and long term cash flow forecasts | 1.40 | 550.00 | 770.00 |
| Mulewicz, Adam | Manager | 22-Jun-17 | T3 - Long-Term Projections | Analyze short and long term projected maximum annual debt services | 1.10 | 550.00 | 605.00 |
| Mulewicz, Adam | Manager | 22-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall by classes of creditors | 1.00 | 550.00 | 550.00 |
| Mulewicz, Adam | Manager | 22-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall of claims of creditor classes | 0.60 | 550.00 | 330.00 |
| Yano, Brian | Senior Manager | 22-Jun-17 | T3 - Long-Term Projections | Review and analyze follow ups from 6/21 meeting on long term modeling matters | 1.80 | 668.00 | 1,202.40 |
| Yano, Brian | Senior Manager | 22-Jun-17 | T3 - Long-Term Projections | Review and analyze changes to assumptions for a certain large creditor | 2.90 | 668.00 | 1,937.20 |
| Yano, Brian | Senior Manager | 22-Jun-17 | T3 - Long-Term Projections | Review and analyze assumptions for a certain material creditor | 2.40 | 668.00 | 1,603.20 |
| Yano, Brian | Senior Manager | 22-Jun-17 | T3 - Long-Term Projections | Review and analyze adjustments to summary long term cash flows | 1.30 | 668.00 | 868.40 |
| Chepenik, Adam | Principal | 23-Jun-17 | T3 - Long-Term Projections | Participate in call with Rothschild, McKinsey, AAFAF on long-term forecast. | 1.50 | 805.00 | 1,207.50 |
| Mulewicz, Adam | Manager | 23-Jun-17 | T3 - Long-Term Projections | Review and analyze certain aspects of the PR financial information related to debt outstanding | 1.50 | 550.00 | 825.00 |
| Mulewicz, Adam | Manager | 23-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall by creditor class | 1.10 | 550.00 | 605.00 |
| Mulewicz, Adam | Manager | 23-Jun-17 | T3 - Long-Term Projections | Analyze long term projected maximum annual debt services | 1.40 | 550.00 | 770.00 |
| Yano, Brian | Senior Manager | 23-Jun-17 | T3 - Long-Term Projections | Review of analysis of initial discrepancies in long term models | 2.70 | 668.00 | 1,803.60 |
| Yano, Brian | Senior Manager | 23-Jun-17 | T3 - Long-Term Projections | Analyze adjustments for long term model variances | 1.60 | 668.00 | 1,068.80 |
| Mulewicz, Adam | Manager | 24-Jun-17 | T3 - Long-Term Projections | Review build ups and key drivers behind Special appropriations in A. Wolfe's (Economist) model and comparison to Rothschild's long term forecasts | 1.70 | 550.00 | 935.00 |
| Mulewicz, Adam | Manager | 24-Jun-17 | T3 - Long-Term Projections | Review build ups and key drivers behind PRIDCO and PRDCCA A. Wolfe's (Economist) model and comparison to Rothschild's long term forecasts | 1.20 | 550.00 | 660.00 |
| Mulewicz, Adam | Manager | 24-Jun-17 | T3 - Long-Term Projections | Analyze GO creditor claims and available cash flows | 1.50 | 550.00 | 825.00 |
| Mulewicz, Adam | Manager | 24-Jun-17 | T3 - Long-Term Projections | Analyze build ups and assumptions behind ACT154, ACA and Federal Transfers in 10 year and 40 year projections in AW's model | 1.10 | 550.00 | 605.00 |
| Mulewicz, Adam | Manager | 24-Jun-17 | T3 - Long-Term Projections | Compare long term projection scenarios to understand maximum debt repayment trends | 1.50 | 550.00 | 825.00 |
| Mulewicz, Adam | Manager | 26-Jun-17 | T3 - Long-Term Projections | Analyze long term projected nominal cash flows available for debt service | 1.90 | 550.00 | 1,045.00 |
| Mulewicz, Adam | Manager | 26-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall by classes of creditors | 1.60 | 550.00 | 880.00 |
| Mulewicz, Adam | Manager | 26-Jun-17 | T3 - Long-Term Projections | Analyze long term projected claims waterfall for assumed claims of creditor classes | 1.50 | 550.00 | 825.00 |
| Panagiotakis, Sofia | Manager | 5-Jul-17 | T3 - Long-Term Projections | Analyze revised bridge report prepared by Conway Mackenzie | 1.60 | 578.00 | 924.80 |
| Panagiotakis, Sofia | Manager | 5-Jul-17 | T3 - Long-Term Projections | Revise EY bridge analysis based on revised report prepared by Conway | 1.40 | 578.00 | 809.20 |
| Panagiotakis, Sofia | Manager | 5-Jul-17 | T3 - Long-Term Projections | Participate in call with Proskauer and Conway to discuss the revised financial bridge analysis. | 1.00 | 578.00 | 578.00 |
| Santambrogio, Juan | Executive Director | 6-Jul-17 | T3 - Long-Term Projections | Participate in call with O. Shah (McKinsey) to discuss development of Long Term Projections | 0.50 | 788.00 | 394.00 |
| Santambrogio, Juan | Executive Director | 6-Jul-17 | T3 - Long-Term Projections | Participate in call with A. Wolfe (Economist) to discuss assumptions in Long Term Projections | 0.50 | 788.00 | 394.00 |
| Chepenik, Adam | Principal | 10-Jul-17 | T3 - Long-Term Projections | Participate in call with Proskauer and J. Santambrogio (EY) to discuss reconciliation adjustment | 1.00 | 845.00 | 845.00 |
| Santambrogio, Juan | Executive Director | 10-Jul-17 | T3 - Long-Term Projections | Participate in call with Proskauer and A. Chepenik (EY) to discuss reconciliation adjustment | 1.00 | 788.00 | 788.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chepenik, Adam | Principal | 11-Jul-17 | T3 - Long-Term Projections | Participate in call with Juan and Gaurav (EY) to discuss next steps on actuals to budget analysis and preparations needed for Thursday's plan of adjustment meeting | - | 845.00 | - |
| Panagiotakis, Sofia | Manager | 11-Jul-17 | T3 - Long-Term Projections | Prepare presentation comparing the two Government reports for the bridge | 2.80 | 578.00 | 1,618.40 |
| Panagiotakis, Sofia | Manager | 11-Jul-17 | T3 - Long-Term Projections | Prepare analysis comparing the two Government reports on the bridge | 1.60 | 578.00 | 924.80 |
| Panagiotakis, Sofia | Manager | 11-Jul-17 | T3 - Long-Term Projections | Revise presentation on the revised bridge analysis based on comments from Partner | 0.70 | 578.00 | 404.60 |
| Santambrogio, Juan | Executive Director | 11-Jul-17 | T3 - Long-Term Projections | Participate in call  with Proskauer to discuss financial analysis required to support ERS litigation | 0.70 | 788.00 | 551.60 |
| Yano, Brian | Senior Manager | 11-Jul-17 | T3 - Long-Term Projections | Analyze latest changes to long term model | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 11-Jul-17 | T3 - Long-Term Projections | Analyze changes to distribution assumptions | 2.40 | 701.00 | 1,682.40 |
| Yano, Brian | Senior Manager | 11-Jul-17 | T3 - Long-Term Projections | Analyze CMS and other health care build up assumptions | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 11-Jul-17 | T3 - Long-Term Projections | Analyze build up of additional general fund and non general fund factors | 1.10 | 701.00 | 771.10 |
| Mulewicz, Adam | Manager | 12-Jul-17 | T3 - Long-Term Projections | Analyze certain creditor claims and available alleged available cash flows | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 12-Jul-17 | T3 - Long-Term Projections | Compare trends in short term vs long term revenue forecasts | 2.00 | 578.00 | 1,156.00 |
| Mulewicz, Adam | Manager | 12-Jul-17 | T3 - Long-Term Projections | Compare trends in short term vs long term expense forecasts | 1.60 | 578.00 | 924.80 |
| Mulewicz, Adam | Manager | 12-Jul-17 | T3 - Long-Term Projections | Analyze long term projected Commonwealth's nominal cash flows available for debt service | 1.80 | 578.00 | 1,040.40 |
| Mulewicz, Adam | Manager | 12-Jul-17 | T3 - Long-Term Projections | Analyze on long term projected Commonwealth's discounted cash flows available for debt service | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 12-Jul-17 | T3 - Long-Term Projections | Compare trends in short term vs long term forecasted debt service | 1.50 | 578.00 | 867.00 |
| Yano, Brian | Senior Manager | 12-Jul-17 | T3 - Long-Term Projections | Review of estimates of short-term forecasted Commonwealth expenses | 0.60 | 701.00 | 420.60 |
| Yano, Brian | Senior Manager | 12-Jul-17 | T3 - Long-Term Projections | Analyze variances and growth assumptions for certain component units | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 12-Jul-17 | T3 - Long-Term Projections | Analyze changes to short term revenue projections for certain draft changes | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 12-Jul-17 | T3 - Long-Term Projections | Review Act 154 assumptions | 1.40 | 701.00 | 981.40 |
| Yano, Brian | Senior Manager | 12-Jul-17 | T3 - Long-Term Projections | Summarize non material  variances between difference projections | 1.70 | 701.00 | 1,191.70 |
| Chepenik, Adam | Principal | 13-Jul-17 | T3 - Long-Term Projections | Participate in meeting with Proskauer, Citi, McKinsey and A. Wolfe (Economist), J. Santambrogio and G. Malhotra (EY) to discuss preparation of Plan of Adjustment | 2.00 | 845.00 | 1,690.00 |
| Chepenik, Adam | Principal | 13-Jul-17 | T3 - Long-Term Projections | Prepare for meeting with Proskauer | 0.50 | 845.00 | 422.50 |
| Chepenik, Adam | Principal | 13-Jul-17 | T3 - Long-Term Projections | Participate in call with Proskauer, N. Jaresko and J. El Koury (Board) to discuss follow up on pension stipulation notice | 0.50 | 845.00 | 422.50 |
| Chepenik, Adam | Principal | 13-Jul-17 | T3 - Long-Term Projections | Follow up call with P. Possinger (Proskauer) on pension stipulation notice | 0.30 | 845.00 | 253.50 |
| Chepenik, Adam | Principal | 13-Jul-17 | T3 - Long-Term Projections | Follow up call with E. Fritz (O'Neill) about pension stipulation notice | 0.30 | 845.00 | 253.50 |
| Chepenik, Adam | Principal | 13-Jul-17 | T3 - Long-Term Projections | Participate in call with J. El Koury (Board), O'Neill, Proskauer, and McKinsey about pension stipulation notice | 1.00 | 845.00 | 845.00 |
| Chepenik, Adam | Principal | 13-Jul-17 | T3 - Creditor Mediation Support | Participate in meeting with D. MacGreevey, C. Flaton, S. Martinez (Zolfo), J. Santambrogio, G. Malhotra and A. Chepenik (EY) to discuss UCC work and case updates | 1.10 | 845.00 | 929.50 |
| Malhotra, Gaurav | Principal | 13-Jul-17 | T3 - Long-Term Projections | Participate in meeting with Proskauer, Citi, McKinsey and A. Wolfe (Economist), J. Santambrogio and A. Chepenik (EY) to discuss preparation of Plan of Adjustment | 2.00 | 845.00 | 1,690.00 |
| Malhotra, Gaurav | Principal | 13-Jul-17 | T3 - Creditor Mediation Support | Participate in meeting with D. MacGreevey, C. Flaton, S. Martinez (Zolfo), J. Santambrogio, G. Malhotra and A. Chepenik (EY) to discuss UCC work and case updates | 1.10 | 845.00 | 929.50 |
| Mulewicz, Adam | Manager | 13-Jul-17 | T3 - Long-Term Projections | Review and analyze certain aspects of the PR specific information related to debt outstanding | 1.40 | 578.00 | 809.20 |
| Mulewicz, Adam | Manager | 13-Jul-17 | T3 - Long-Term Projections | Analyze maximum debt service under different claim scenarios for various creditor classes | 1.70 | 578.00 | 982.60 |
| Mulewicz, Adam | Manager | 13-Jul-17 | T3 - Long-Term Projections | Analyze long term projected nominal and discounted cash flows available for debt service by creditor class | 2.00 | 578.00 | 1,156.00 |
| Mulewicz, Adam | Manager | 13-Jul-17 | T3 - Long-Term Projections | Analyze long term projected cash flows and claims based on nominal waterfall of certain claim classes | 1.50 | 578.00 | 867.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mulewicz, Adam | Manager | 13-Jul-17 | T3 - Long-Term Projections | Analyze long term projected cash flows and claims based on discounted waterfall of claims for certain material claimants | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 13-Jul-17 | T3 - Long-Term Projections | Prepare scenarios for a certain material claimant | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 13-Jul-17 | T3 - Long-Term Projections | Prepare debt service scenarios for a large creditor class based upon feedback | 1.60 | 578.00 | 924.80 |
| Santambrogio, Juan | Executive Director | 13-Jul-17 | T3 - Long-Term Projections | Participate in meeting with Proskauer, Citi, McKinsey and A. Wolfe (Economist), G. Malhotra and A. Chepenik (EY) to discuss preparation of Plan of Adjustment | 2.00 | 788.00 | 1,576.00 |
| Santambrogio, Juan | Executive Director | 13-Jul-17 | T3 - Long-Term Projections | Review long term projections model to be used for best interest test | 0.90 | 788.00 | 709.20 |
| Santambrogio, Juan | Executive Director | 13-Jul-17 | T3 - Creditor Mediation Support | Participate in meeting with D. MacGreevey, C. Flaton, S. Martinez (Zolfo), J. Santambrogio, G. Malhotra and A. Chepenik (EY) to discuss UCC work and case updates | 1.10 | 788.00 | 866.80 |
| Yano, Brian | Senior Manager | 13-Jul-17 | T3 - Long-Term Projections | Analyze municipal disbursement differences between projections | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 13-Jul-17 | T3 - Long-Term Projections | Analyze adjustments to best interest analysis for updated draft pension numbers per F. Fornia (Pension) | 1.70 | 701.00 | 1,191.70 |
| Chepenik, Adam | Principal | 14-Jul-17 | T3 - Creditor Mediation Support | Follow up call with J. Santambrogio (EY) and Zolfo Cooper | 0.50 | 845.00 | 422.50 |
| Mulewicz, Adam | Manager | 14-Jul-17 | T3 - Long-Term Projections | Prepare convenience class scenarios for the claims waterfall and recovery rates | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 14-Jul-17 | T3 - Long-Term Projections | Analyze and review of the waterfall and recovery rate scenarios for a material claimant | 1.40 | 578.00 | 809.20 |
| Mulewicz, Adam | Manager | 14-Jul-17 | T3 - Long-Term Projections | Analyze and review of the waterfall and recovery rate scenarios for a large creditor class | 1.20 | 578.00 | 693.60 |
| Mulewicz, Adam | Manager | 14-Jul-17 | T3 - Long-Term Projections | Analyze and review of the waterfall and recovery rate scenarios for certain appropriation and tax based claimants | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 14-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various nominal cash flow streams under multiple recovery scenarios for a material claimant | 1.80 | 578.00 | 1,040.40 |
| Mulewicz, Adam | Manager | 14-Jul-17 | T3 - Long-Term Projections | Analyze long term projected cash flows and claims based on discounted waterfall of a few material creditors | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 14-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various recovery rates under multiple scenarios for a material claimant | 1.90 | 578.00 | 1,098.20 |
| Mulewicz, Adam | Manager | 14-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various nominal cash flow streams under multiple scenarios for a large creditor class | 1.60 | 578.00 | 924.80 |
| Santambrogio, Juan | Executive Director | 14-Jul-17 | T3 - Creditor Mediation Support | Follow up call with A. Chepenik (EY) and Zolfo Cooper | 0.50 | 788.00 | 394.00 |
| Yano, Brian | Senior Manager | 14-Jul-17 | T3 - Long-Term Projections | Review calculation of certain appropriation based claims assuming no automatic stay | 2.90 | 701.00 | 2,032.90 |
| Yano, Brian | Senior Manager | 14-Jul-17 | T3 - Long-Term Projections | Analyze adjustments to claims per Rothschild debt schedule and other information. | 0.60 | 701.00 | 420.60 |
| Yano, Brian | Senior Manager | 15-Jul-17 | T3 - Long-Term Projections | Analyze claim assumptions for certain inter-PR entity claims | 0.50 | 701.00 | 350.50 |
| Yano, Brian | Senior Manager | 15-Jul-17 | T3 - Long-Term Projections | Analyze summary recoveries per selected scenarios | 0.90 | 701.00 | 630.90 |
| Chepenik, Adam | Principal | 16-Jul-17 | T3 - Long-Term Projections | Prepare and transmit historical fiscal plan materials to Proskauer team in advance of Monday discussion | 2.00 | 845.00 | 1,690.00 |
| Chepenik, Adam | Principal | 17-Jul-17 | T3 - Long-Term Projections | Participate in meeting with Proskauer, Rothschild, O'Melveny, Conway, McKinsey, A. Chepenik and S. Panagiotakis (EY) to discuss the fiscal plan model and the reconciliation adjustment. | 4.50 | 845.00 | 3,802.50 |
| Chepenik, Adam | Principal | 17-Jul-17 | T3 - Long-Term Projections | Participate in meeting with Proskauer, A. Chepenik and S. Panagiotakis (EY) to discuss the history of the various fiscal plan models developed by Puerto Rico and its advisors. | 1.00 | 845.00 | 845.00 |
| Chepenik, Adam | Principal | 17-Jul-17 | T3 - Long-Term Projections | Review fiscal plan materials on train with R. Ferrara (Proskauer) in advance of meeting later on Monday | 2.00 | 845.00 | 1,690.00 |
| Chepenik, Adam | Principal | 17-Jul-17 | T3 - Long-Term Projections | Participate in meeting with S. Panagiotakis (EY) to prepare for update with McKinsey to discuss outstanding items on ongoing analysis of historical financial information. | 0.50 | 845.00 | 422.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis, Sofia | Manager | 17-Jul-17 | T3 - Long-Term Projections | Participate in meeting with Proskauer, Rothschild, O'Melveny, Conway, McKinsey, A. Chepenik and S. Panagiotakis (EY) to discuss the fiscal plan model and the reconciliation adjustment. | 4.50 | 578.00 | 2,601.00 |
| Panagiotakis, Sofia | Manager | 17-Jul-17 | T3 - Long-Term Projections | Participate in meeting with Proskauer, A. Chepenik and S. Panagiotakis (EY) to discuss the history of the various fiscal plan models developed by Puerto Rico and its advisors. | 1.00 | 578.00 | 578.00 |
| Porepa, Jodi | Senior Manager | 17-Jul-17 | T3 - Long-Term Projections | Update on status of audit of major public corporations/component units. | 1.10 | 701.00 | 771.10 |
| Porepa, Jodi | Senior Manager | 17-Jul-17 | T3 - Long-Term Projections | Participate in meeting with A. Chepenik (EY) to prepare for update with McKinsey to discuss outstanding items on ongoing analysis of historical financial information. | 0.50 | 701.00 | 350.50 |
| Porepa, Jodi | Senior Manager | 17-Jul-17 | T3 - Creditor Mediation Support | Draft initial framework for key points to discuss at the mediation. | 1.20 | 701.00 | 841.20 |
| Porepa, Jodi | Senior Manager | 17-Jul-17 | T3 - Creditor Mediation Support | Draft presentation for upcoming mediation. | 1.40 | 701.00 | 981.40 |
| Yano, Brian | Senior Manager | 17-Jul-17 | T3 - Long-Term Projections | Analyze certain specific material claimant  debt service schedules and variances in series/CUSIPS | 2.90 | 701.00 | 2,032.90 |
| Yano, Brian | Senior Manager | 17-Jul-17 | T3 - Long-Term Projections | Review certain current interest and principal schedules and variances in series/cusips for a certain material claimant | 2.80 | 701.00 | 1,962.80 |
| Yano, Brian | Senior Manager | 17-Jul-17 | T3 - Long-Term Projections | Review of certain claimant cab and principal schedules and variances in series/cusips | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 17-Jul-17 | T3 - Long-Term Projections | Analysis of certain material claimant debt service schedules and variances in series/cusips | 2.70 | 701.00 | 1,892.70 |
| Kumar, Shobhit | Staff | 18-Jul-17 | T3 - Long-Term Projections | Prepare CUSIP and variance analysis regarding debt service | 3.20 | 236.00 | 755.20 |
| Kumar, Shobhit | Staff | 18-Jul-17 | T3 - Long-Term Projections | Revise CUSIP and variance analysis regarding debt service | 0.80 | 236.00 | 188.80 |
| Malhotra, Gaurav | Principal | 18-Jul-17 | T3 - Long-Term Projections | Review assumptions and impact on Long-Term Projections. | 1.50 | 845.00 | 1,267.50 |
| Mulewicz, Adam | Manager | 18-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various discounted cash flow streams under multiple scenarios for a material creditor | 1.70 | 578.00 | 982.60 |
| Mulewicz, Adam | Manager | 18-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various recovery rates under multiple scenarios for a material claimant | 1.70 | 578.00 | 982.60 |
| Mulewicz, Adam | Manager | 18-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various nominal cash flow streams under multiple scenarios for Convenience class creditors | 1.80 | 578.00 | 1,040.40 |
| Mulewicz, Adam | Manager | 18-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various discounted cash flow streams under multiple scenarios for Convenience class creditors | 1.10 | 578.00 | 635.80 |
| Mulewicz, Adam | Manager | 18-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various discounted cash flow streams under multiple recovery scenarios for  certain creditor classes | 1.90 | 578.00 | 1,098.20 |
| Mulewicz, Adam | Manager | 18-Jul-17 | T3 - Long-Term Projections | Analyze maximum debt service under different claim scenarios for various creditor classes | 1.00 | 578.00 | 578.00 |
| Mulewicz, Adam | Manager | 18-Jul-17 | T3 - Long-Term Projections | Perform structural changes to the architecture of cash flow and recovery rates calculation under different scenarios | 1.30 | 578.00 | 751.40 |
| Panagiotakis, Sofia | Manager | 18-Jul-17 | T3 - Long-Term Projections | Review the debt service tables for the long term model | 0.60 | 578.00 | 346.80 |
| Panagiotakis, Sofia | Manager | 18-Jul-17 | T3 - Creditor Mediation Support | Review mediation session outline prepared by Partner | 0.30 | 578.00 | 173.40 |
| Porepa, Jodi | Senior Manager | 18-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, Natalie Jaresko, Ana Matosantos, Andy Wolfe, Gaurav Malhotra, Adam Chepenik, Jodi Porepa, Sofia Panagiotakis, Matthew Charbonneau and Shobhit Kumar to discuss the presentation for the mediators | 1.00 | 701.00 | 701.00 |
| Porepa, Jodi | Senior Manager | 18-Jul-17 | T3 - Creditor Mediation Support | Draft initial framework for key points to discuss at the mediation. | 2.90 | 701.00 | 2,032.90 |
| Porepa, Jodi | Senior Manager | 18-Jul-17 | T3 - Creditor Mediation Support | Draft presentation for upcoming mediation. | 3.20 | 701.00 | 2,243.20 |
| Yano, Brian | Senior Manager | 18-Jul-17 | T3 - Long-Term Projections | Analyze certain calculations for monthly paying bond debt service schedules | 3.10 | 701.00 | 2,173.10 |
| Yano, Brian | Senior Manager | 18-Jul-17 | T3 - Long-Term Projections | Analyze adjustments to certain monthly paying debt service schedules assuming there is no automatic stay | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 18-Jul-17 | T3 - Long-Term Projections | Review and analyze appropriation based claims and scheduled debt service | 2.10 | 701.00 | 1,472.10 |
| Yano, Brian | Senior Manager | 18-Jul-17 | T3 - Long-Term Projections | Analyze variance in appropriation based claims | 2.30 | 701.00 | 1,612.30 |
| Charbonneau, Matthew | Senior | 19-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, N. Jaresko, A. Matosantos, A. Wolfe, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the presentation for the mediators | 1.20 | 430.00 | 516.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chepenik, Adam | Principal | 19-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, N. Jaresko, A. Matosantos, A. Wolfe, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the presentation for the mediators | 1.20 | 845.00 | 1,014.00 |
| Chepenik, Adam | Principal | 19-Jul-17 | T3 - Creditor Mediation Support | Participate in call with B. Yano, A. Chepenik and J. Porepa (EY) to discuss alternate model framework and discuss outline of materials for August 14 mediation session | 0.30 | 845.00 | 253.50 |
| Kumar, Shobhit | Staff | 19-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, N. Jaresko, A. Matosantos, A. Wolfe, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the presentation for the mediators | 1.20 | 236.00 | 283.20 |
| Malhotra, Gaurav | Principal | 19-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, N. Jaresko, A. Matosantos, A. Wolfe, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the presentation for the mediators | 1.20 | 845.00 | 1,014.00 |
| Mulewicz, Adam | Manager | 19-Jul-17 | T3 - Long-Term Projections | Analyze long term projected Commonwealth's nominal cash flows available for debt service | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 19-Jul-17 | T3 - Long-Term Projections | Compare trends in updated long term vs short term revenue forecasts | 2.00 | 578.00 | 1,156.00 |
| Mulewicz, Adam | Manager | 19-Jul-17 | T3 - Long-Term Projections | Analyze long term projected cash flows and claims based on discounted waterfall for a material claimant | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 19-Jul-17 | T3 - Long-Term Projections | Analyze and review of the waterfall and recovery rate scenarios for certain creditors | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 19-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various nominal cash flow streams under multiple recovery scenarios for a certain material claimant | 1.60 | 578.00 | 924.80 |
| Mulewicz, Adam | Manager | 19-Jul-17 | T3 - Long-Term Projections | Analyze and review of the waterfall and recovery rate scenarios for a material claimant | 1.40 | 578.00 | 809.20 |
| Mulewicz, Adam | Manager | 19-Jul-17 | T3 - Long-Term Projections | Prepare for meeting with Proskauer to discuss various recovery and cash flow scenarios | 2.00 | 578.00 | 1,156.00 |
| Mulewicz, Adam | Manager | 19-Jul-17 | T3 - Long-Term Projections | Participate in meeting with S. Panagiotakis and A. Mulewicz (EY) to discuss variances between the Rothschild model and A. Wolfe's (Economist) model in revenue | 1.00 | 578.00 | 578.00 |
| Mulewicz, Adam | Manager | 19-Jul-17 | T3 - Long-Term Projections | Participate in meeting with S. Panagiotakis and A. Mulewicz (EY) to discuss variances between the Rothschild model and A. Wolfe's (Economist) model in expenses | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 19-Jul-17 | T3 - Long-Term Projections | Participate in meeting with S. Panagiotakis and A. Mulewicz (EY) to discuss variances between the Rothschild model and A. Wolfe's (Economist) model in revenue | 1.00 | 578.00 | 578.00 |
| Panagiotakis, Sofia | Manager | 19-Jul-17 | T3 - Long-Term Projections | Participate in meeting with S. Panagiotakis and A. Mulewicz (EY)  to discuss variances between the Rothschild model and A. Wolfe's (Economist) model in expenses | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 19-Jul-17 | T3 - Long-Term Projections | Compare each revenue line item in Rothschild's model and A. Wolf's (Economist) model to identify any differences in calculations | 1.80 | 578.00 | 1,040.40 |
| Panagiotakis, Sofia | Manager | 19-Jul-17 | T3 - Long-Term Projections | Compare each expense line item in Rothschild's model and A. Wolfe's (Economist) model to identify any differences in calculations | 1.90 | 578.00 | 1,098.20 |
| Panagiotakis, Sofia | Manager | 19-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, N. Jaresko, A. Matosantos, A. Wolfe, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the presentation for the mediators | 1.20 | 578.00 | 693.60 |
| Porepa, Jodi | Senior Manager | 19-Jul-17 | T3 - Long-Term Projections | Review materials provided by A. Wolfe (Economist) and other advisors and synthesize key messages. | 2.60 | 701.00 | 1,822.60 |
| Porepa, Jodi | Senior Manager | 19-Jul-17 | T3 - Long-Term Projections | Follow up on proposed changes to the Fiscal Plan | 1.10 | 701.00 | 771.10 |
| Porepa, Jodi | Senior Manager | 19-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, N. Jaresko, A. Matosantos, A. Wolfe, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the presentation for the mediators | 1.20 | 701.00 | 841.20 |
| Porepa, Jodi | Senior Manager | 19-Jul-17 | T3 - Creditor Mediation Support | Participate in call with B. Yano, A. Chepenik and J. Porepa (EY) to discuss alternate model framework and discuss outline of materials for August 14 mediation session | 0.30 | 701.00 | 210.30 |
| Porepa, Jodi | Senior Manager | 19-Jul-17 | T3 - Creditor Mediation Support | Draft presentation for upcoming mediation. | 2.40 | 701.00 | 1,682.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yano, Brian | Senior Manager | 19-Jul-17 | T3 - Long-Term Projections | Review analysis framework and adjustments to summary schedule of recoveries | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 19-Jul-17 | T3 - Long-Term Projections | Prepare draft debt service schedule to review with draft Citigroup numbers | 2.40 | 701.00 | 1,682.40 |
| Yano, Brian | Senior Manager | 19-Jul-17 | T3 - Long-Term Projections | Analyze variances for certain general fund and non general fund expenses over the long term time horizon | 2.00 | 701.00 | 1,402.00 |
| Yano, Brian | Senior Manager | 19-Jul-17 | T3 - Long-Term Projections | Analyze variances with regards to projection of measures | 2.80 | 701.00 | 1,962.80 |
| Yano, Brian | Senior Manager | 19-Jul-17 | T3 - Long-Term Projections | Review and analysis of changes to go debt service schedules | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 19-Jul-17 | T3 - Creditor Mediation Support | Participate in call with B. Yano, A. Chepenik and J. Porepa (EY) to discuss alternate model framework and discuss outline of materials for August 14 mediation session | 0.30 | 701.00 | 210.30 |
| Charbonneau, Matthew | Senior | 20-Jul-17 | T3 - Creditor Mediation Support | Discuss August 14 mediation presentation with J. Porepa, A. Chepenik and M. Charbonneau (EY) | 0.50 | 430.00 | 215.00 |
| Chepenik, Adam | Principal | 20-Jul-17 | T3 - Long-Term Projections | Participate in call with G. Malhotra, B. Yano, A. Chepenik and Adam Mulewicz (EY) to discuss alternate creditor recovery model to demonstrate plan of adjustment offers better recovery | 0.90 | 845.00 | 760.50 |
| Chepenik, Adam | Principal | 20-Jul-17 | T3 - Creditor Mediation Support | Discuss August 14 mediation presentation with J. Porepa, A. Chepenik and M. Charbonneau (EY) | 0.50 | 845.00 | 422.50 |
| Malhotra, Gaurav | Principal | 20-Jul-17 | T3 - Long-Term Projections | Participate in call with G. Malhotra, B. Yano, A. Chepenik and Adam Mulewicz (EY) to discuss alternate creditor recovery model to demonstrate plan of adjustment offers better recovery | 0.90 | 845.00 | 760.50 |
| Mulewicz, Adam | Manager | 20-Jul-17 | T3 - Long-Term Projections | Participate in call with G. Malhotra, B. Yano, A. Chepenik and Adam Mulewicz (EY) to discuss alternate creditor recovery model to demonstrate plan of adjustment offers better recovery | 0.90 | 578.00 | 520.20 |
| Mulewicz, Adam | Manager | 20-Jul-17 | T3 - Long-Term Projections | Compare trends in updated long term vs short term expense forecasts | 1.80 | 578.00 | 1,040.40 |
| Mulewicz, Adam | Manager | 20-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various nominal cash flow streams under multiple recovery scenarios for a large creditor class | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 20-Jul-17 | T3 - Long-Term Projections | Analyze and review of the waterfall and recovery rate scenarios for a large creditor class | 1.20 | 578.00 | 693.60 |
| Mulewicz, Adam | Manager | 20-Jul-17 | T3 - Long-Term Projections | Update the waterfall and recovery rate scenarios for a large creditor class | 1.70 | 578.00 | 982.60 |
| Mulewicz, Adam | Manager | 20-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various discounted cash flow streams under multiple recovery scenarios for a material claimant class | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 20-Jul-17 | T3 - Long-Term Projections | Prepare scenarios for a large creditor including claims waterfall and recovery rates | 1.60 | 578.00 | 924.80 |
| Mulewicz, Adam | Manager | 20-Jul-17 | T3 - Long-Term Projections | Perform structural changes to the architecture of cash flow and recovery rates calculation under different scenarios | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 20-Jul-17 | T3 - Long-Term Projections | Analyze long term projected cash flows and claims based on nominal waterfall of creditors | 1.30 | 578.00 | 751.40 |
| Panagiotakis, Sofia | Manager | 20-Jul-17 | T3 - Long-Term Projections | Draft summary of issues found between the Rothschild and A. Wolf (Economist) models | 1.10 | 578.00 | 635.80 |
| Porepa, Jodi | Senior Manager | 20-Jul-17 | T3 - Long-Term Projections | Review materials provided by Economist and other advisors and synthesize key messages. | 1.00 | 701.00 | 701.00 |
| Porepa, Jodi | Senior Manager | 20-Jul-17 | T3 - Long-Term Projections | Follow up on proposed changes to the Fiscal Plan | 0.30 | 701.00 | 210.30 |
| Porepa, Jodi | Senior Manager | 20-Jul-17 | T3 - Creditor Mediation Support | Discuss August 14 mediation presentation with J. Porepa, A. Chepenik and M. Charbonneau (EY) | 0.50 | 701.00 | 350.50 |
| Porepa, Jodi | Senior Manager | 20-Jul-17 | T3 - Creditor Mediation Support | Draft initial framework for key points to discuss at the mediation. | 0.50 | 701.00 | 350.50 |
| Porepa, Jodi | Senior Manager | 20-Jul-17 | T3 - Creditor Mediation Support | Draft presentation for upcoming mediation. | 2.20 | 701.00 | 1,542.20 |
| Porepa, Jodi | Senior Manager | 20-Jul-17 | T3 - Creditor Mediation Support | Draft presentation for upcoming mediation. | 1.60 | 701.00 | 1,121.60 |
| Yano, Brian | Senior Manager | 20-Jul-17 | T3 - Long-Term Projections | Participate in call with G. Malhotra, B. Yano, A. Chepenik and Adam Mulewicz (EY) to discuss alternate creditor recovery model to demonstrate plan of adjustment offers better recovery | 0.90 | 701.00 | 630.90 |
| Yano, Brian | Senior Manager | 20-Jul-17 | T3 - Long-Term Projections | Review and analysis in variances with GNP over the long term projections | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 20-Jul-17 | T3 - Long-Term Projections | Review and analysis of variances in individual income taxes over the long term projections | 2.10 | 701.00 | 1,472.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yano, Brian | Senior Manager | 20-Jul-17 | T3 - Long-Term Projections | Review and analysis of variances with projection of non resident withholding projections over the long term time horizon | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 20-Jul-17 | T3 - Long-Term Projections | Review and adjustments to calculation of total and allocated SUT | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 20-Jul-17 | T3 - Long-Term Projections | Review of latest appropriation based debt service calculations | 1.60 | 701.00 | 1,121.60 |
| Yano, Brian | Senior Manager | 20-Jul-17 | T3 - Long-Term Projections | Review updates to summary of claimant exhibit | 1.50 | 701.00 | 1,051.50 |
| Chepenik, Adam | Principal | 21-Jul-17 | T3 - Long-Term Projections | Participate in call with A. Wolfe (Economist), M. Firestein, M. Bienenstock, T. Mungovan (Proskauer), A. Matosantos (Board), J. Santambrogio, S. Panagiotakis, G. Malhotra and A. Chepenik (EY) to discuss reconciliation approach | 0.90 | 845.00 | 760.50 |
| Chepenik, Adam | Principal | 21-Jul-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik, A. Mulewicz (EY), and T. Green (Citi) to discuss draft Citigroup proposal | 1.00 | 845.00 | 845.00 |
| Chepenik, Adam | Principal | 21-Jul-17 | T3 - Creditor Mediation Support | Participate in call with O. Shah (McKinsey) and J. Porepa (EY) to discuss McKinsey's materials for August 14 mediation | 0.50 | 845.00 | 422.50 |
| Malhotra, Gaurav | Principal | 21-Jul-17 | T3 - Long-Term Projections | Participate in call with A. Wolfe (Economist), M. Firestein, M. Bienenstock, T. Mungovan (Proskauer), A. Matosantos (Board), J. Santambrogio, S. Panagiotakis, G. Malhotra and A. Chepenik (EY) to discuss reconciliation approach | 0.90 | 845.00 | 760.50 |
| Malhotra, Gaurav | Principal | 21-Jul-17 | T3 - Long-Term Projections | Review of assumptions & impact on Long-Term Projections. | 1.20 | 845.00 | 1,014.00 |
| Mulewicz, Adam | Manager | 21-Jul-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik, A. Mulewicz (EY), and T. Green (Citi) to discuss draft Citigroup proposal | 1.00 | 578.00 | 578.00 |
| Mulewicz, Adam | Manager | 21-Jul-17 | T3 - Long-Term Projections | Review and analyze the waterfall and recovery rate scenarios for a material claimant | 1.40 | 578.00 | 809.20 |
| Mulewicz, Adam | Manager | 21-Jul-17 | T3 - Long-Term Projections | Prepare scenarios for certain other claims classes | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 21-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various discounted cash flow streams under multiple recovery scenarios for a material claimant class | 1.90 | 578.00 | 1,098.20 |
| Mulewicz, Adam | Manager | 21-Jul-17 | T3 - Long-Term Projections | Review and analyze of certain aspects of the PR financial information related to debt outstanding | 1.40 | 578.00 | 809.20 |
| Mulewicz, Adam | Manager | 21-Jul-17 | T3 - Long-Term Projections | Perform structural changes to the architecture of cash flow and recovery rates calculation under different scenarios | 1.50 | 578.00 | 867.00 |
| Panagiotakis, Sofia | Manager | 21-Jul-17 | T3 - Long-Term Projections | Participate in call with A. Wolfe (Economist), M. Firestein, M. Bienenstock, T. Mungovan (Proskauer), A. Matosantos (Board), J. Santambrogio, S. Panagiotakis, G. Malhotra and A. Chepenik (EY) to discuss reconciliation approach | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 21-Jul-17 | T3 - Long-Term Projections | Allocate the measures identified in the fiscal plan to various line items in the model | 0.60 | 578.00 | 346.80 |
| Panagiotakis, Sofia | Manager | 21-Jul-17 | T3 - Creditor Mediation Support | Review litigation summary prepared by Debtwire for mediation summary | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 21-Jul-17 | T3 - Creditor Mediation Support | Prepare slide for mediation deck on items considered to develop the fiscal plan | 1.10 | 578.00 | 635.80 |
| Porepa, Jodi | Senior Manager | 21-Jul-17 | T3 - Long-Term Projections | Review document preservation options. | 0.50 | 701.00 | 350.50 |
| Porepa, Jodi | Senior Manager | 21-Jul-17 | T3 - Creditor Mediation Support | Participate in call with O. Shah (McKinsey) and A. Chepenik (EY) to discuss McKinsey's materials for August 14 mediation presentation | 0.50 | 701.00 | 350.50 |
| Porepa, Jodi | Senior Manager | 21-Jul-17 | T3 - Creditor Mediation Support | Draft presentation for upcoming mediation. | 3.10 | 701.00 | 2,173.10 |
| Porepa, Jodi | Senior Manager | 21-Jul-17 | T3 - Creditor Mediation Support | Consolidate information by other board advisors in preparation for mediation. | 0.40 | 701.00 | 280.40 |
| Santambrogio, Juan | Executive Director | 21-Jul-17 | T3 - Long-Term Projections | Participate in call with A. Wolfe (Economist), M. Firestein, M. Bienenstock, T. Mungovan (Proskauer), A. Matosantos (Board), J. Santambrogio, S. Panagiotakis, G. Malhotra and A. Chepenik (EY) to discuss reconciliation approach | 0.90 | 788.00 | 709.20 |
| Yano, Brian | Senior Manager | 21-Jul-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik, A. Mulewicz (EY), and T. Green (Citi) to discuss draft Citigroup proposal | 1.00 | 701.00 | 701.00 |
| Yano, Brian | Senior Manager | 21-Jul-17 | T3 - Long-Term Projections | Review and analysis of tax based claimants | 2.40 | 701.00 | 1,682.40 |
| Yano, Brian | Senior Manager | 21-Jul-17 | T3 - Long-Term Projections | Review of adjustments to tax based debt service | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 21-Jul-17 | T3 - Long-Term Projections | Analysis of updates to the debt service calculations based feedback | 2.30 | 701.00 | 1,612.30 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yano, Brian | Senior Manager | 21-Jul-17 | T3 - Long-Term Projections | Analysis of current interest part of the debt service calculations for a certain claimant | 0.50 | 701.00 | 350.50 |
| Chepenik, Adam | Principal | 22-Jul-17 | T3 - Creditor Mediation Support | Prepare draft fiscal plan slides for McKinsey's review in preparation of August 14 mediation meeting | 1.00 | 845.00 | 845.00 |
| Chepenik, Adam | Principal | 23-Jul-17 | T3 - Creditor Mediation Support | Draft economic background slides for team review in preparation of August 14 mediation meeting | 1.50 | 845.00 | 1,267.50 |
| Chepenik, Adam | Principal | 23-Jul-17 | T3 - Creditor Mediation Support | Draft fiscal plan slides for Mckinsey's review in preparation of August 14 mediation meeting | 1.50 | 845.00 | 1,267.50 |
| Chepenik, Adam | Principal | 23-Jul-17 | T3 - Creditor Mediation Support | Draft budget slides for Citi's review in preparation of August 14 mediation meeting | 1.00 | 845.00 | 845.00 |
| Panagiotakis, Sofia | Manager | 23-Jul-17 | T3 - Long-Term Projections | Compare the revised A. Wolfe (Economist) model and the Rothschild model for variances in the way line items were calculated | 1.80 | 578.00 | 1,040.40 |
| Panagiotakis, Sofia | Manager | 23-Jul-17 | T3 - Long-Term Projections | Draft email summarizing the differences in the A. Wolfe (Economist) model compared to the Rothschild model | 0.60 | 578.00 | 346.80 |
| Charbonneau, Matthew | Senior | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with O. Shah, A. Sosnovskiy and T. Wintner (McKinsey), A. Chepenik, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the slides McKinsey will prepare for the mediators presentation | 0.40 | 430.00 | 172.00 |
| Charbonneau, Matthew | Senior | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.50 | 430.00 | 215.00 |
| Charbonneau, Matthew | Senior | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with J. Castiglioni (Citi) and A. Chepenik (EY) to discuss Citi's debt slides for August 14 mediation briefing | 0.80 | 430.00 | 344.00 |
| Charbonneau, Matthew | Senior | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik (EY) in preparation for August 14 mediation session | 0.20 | 430.00 | 86.00 |
| Charbonneau, Matthew | Senior | 24-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Section 2 of Mediation deck | 1.40 | 430.00 | 602.00 |
| Charbonneau, Matthew | Senior | 24-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Section 3 of Mediation deck | 1.80 | 430.00 | 774.00 |
| Charbonneau, Matthew | Senior | 24-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Section 1 of Mediation deck | 1.90 | 430.00 | 817.00 |
| Charbonneau, Matthew | Senior | 24-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Section 4 of Mediation deck | 1.90 | 430.00 | 817.00 |
| Chepenik, Adam | Principal | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with O. Shah, A. Sosnovskiy and T. Wintner (McKinsey), A. Chepenik, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the slides McKinsey will prepare for the mediators presentation | 0.40 | 845.00 | 338.00 |
| Chepenik, Adam | Principal | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.50 | 845.00 | 422.50 |
| Chepenik, Adam | Principal | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with J. Castiglioni (Citi) and M. Charbonneau (EY) to discuss Citi's debt slides for August 14 mediation briefing | 0.80 | 845.00 | 676.00 |
| Chepenik, Adam | Principal | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with M. Charbonneau (EY) to discuss Citi debt slide materials in preparation for August 14 mediation session | 0.20 | 845.00 | 169.00 |
| Kumar, Shobhit | Staff | 24-Jul-17 | T3 - Creditor Mediation Support | Prepare new budget slide based on information on a particular municipality | 1.20 | 236.00 | 283.20 |
| Kumar, Shobhit | Staff | 24-Jul-17 | T3 - Creditor Mediation Support | Revise new budget slide for mediation deck based on updated information on a particular municipality | 1.80 | 236.00 | 424.80 |
| Kumar, Shobhit | Staff | 24-Jul-17 | T3 - Creditor Mediation Support | Consolidation of McKinsey and EY slides for N. Jaresko (Board) presentation deck | 1.70 | 236.00 | 401.20 |
| Kumar, Shobhit | Staff | 24-Jul-17 | T3 - Creditor Mediation Support | Revision of EY slides in presentation deck for N. Jaresko (Board) | 1.30 | 236.00 | 306.80 |
| Kumar, Shobhit | Staff | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with O. Shah, A. Sosnovskiy and T. Wintner (McKinsey), A. Chepenik, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the slides McKinsey will prepare for the mediators presentation | 0.40 | 236.00 | 94.40 |
| Kumar, Shobhit | Staff | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.50 | 236.00 | 118.00 |
| Loh, Carmen | Senior | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.50 | 430.00 | 215.00 |
| Mulewicz, Adam | Manager | 24-Jul-17 | T3 - Long-Term Projections | Prepare additional scenarios and related analysis for a material claimant | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 24-Jul-17 | T3 - Long-Term Projections | Analysis on long term projected cash flows and claims based on nominal waterfall of various claims | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 24-Jul-17 | T3 - Long-Term Projections | Compare revenue forecasts to assess reasonableness | 2.00 | 578.00 | 1,156.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mulewicz, Adam | Manager | 24-Jul-17 | T3 - Long-Term Projections | Compare long and short term debt service information to assess reasonableness | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 24-Jul-17 | T3 - Long-Term Projections | Prepare changes to the architecture of cash flow and recovery rates calculation under different scenarios | 1.70 | 578.00 | 982.60 |
| Mulewicz, Adam | Manager | 24-Jul-17 | T3 - Long-Term Projections | Analyze long term projected cash flows and claims based on nominal waterfall of various claims | 1.90 | 578.00 | 1,098.20 |
| Panagiotakis, Sofia | Manager | 24-Jul-17 | T3 - Long-Term Projections | Draft 2 slides on the reconciliation adjustment explaining background, methodology, findings to update the Board. | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 24-Jul-17 | T3 - Long-Term Projections | Review Macro Economic note in response to creditors letters | 0.60 | 578.00 | 346.80 |
| Panagiotakis, Sofia | Manager | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with O. Shah, A. Sosnovskiy and T. Wintner (McKinsey); A. Chepenik, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the slides McKinsey will prepare for the mediators presentation | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.50 | 578.00 | 289.00 |
| Panagiotakis, Sofia | Manager | 24-Jul-17 | T3 - Creditor Mediation Support | Review rough draft of mediation deck to provide feedback and comments. | 0.80 | 578.00 | 462.40 |
| Panagiotakis, Sofia | Manager | 24-Jul-17 | T3 - Creditor Mediation Support | Review revised mediators presentation for errors and issues. | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 24-Jul-17 | T3 - Creditor Mediation Support | Revise mediators presentation based on comments received from team members | 1.30 | 578.00 | 751.40 |
| Porepa, Jodi | Senior Manager | 24-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.50 | 701.00 | 350.50 |
| Porepa, Jodi | Senior Manager | 24-Jul-17 | T3 - Creditor Mediation Support | Review comments on draft mediation report. | 1.00 | 701.00 | 701.00 |
| Yano, Brian | Senior Manager | 24-Jul-17 | T3 - Long-Term Projections | Review and analyze Citigroup provided debt service schedules | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 24-Jul-17 | T3 - Long-Term Projections | Review of Citigroup's distribution output schedule | 2.50 | 701.00 | 1,752.50 |
| Yano, Brian | Senior Manager | 24-Jul-17 | T3 - Long-Term Projections | Analyze variances on the debt service schedules assuming interest continues for certain specific creditors | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 24-Jul-17 | T3 - Long-Term Projections | Analyze variances with Citigroup schedule to alt schedule | 1.90 | 701.00 | 1,331.90 |
| Charbonneau, Matthew | Senior | 25-Jul-17 | T3 - Creditor Mediation Support | Participate in call with J. Castiglioni (Citi) to discuss slides for Mediation Deck | 0.40 | 430.00 | 172.00 |
| Charbonneau, Matthew | Senior | 25-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Section 5 of Mediation deck | 2.10 | 430.00 | 903.00 |
| Charbonneau, Matthew | Senior | 25-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Section 7 of Mediation deck | 2.30 | 430.00 | 989.00 |
| Charbonneau, Matthew | Senior | 25-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Section 8 of Mediation deck | 2.60 | 430.00 | 1,118.00 |
| Charbonneau, Matthew | Senior | 25-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Section 6 of Mediation deck | 2.80 | 430.00 | 1,204.00 |
| Chepenik, Adam | Principal | 25-Jul-17 | T3 - Creditor Mediation Support | Participate in call with T. Green (Citi) on Citi's materials for mediation presentation | 0.20 | 845.00 | 169.00 |
| Kumar, Shobhit | Staff | 25-Jul-17 | T3 - Long-Term Projections | Analyze updated fiscal plan measures | 1.80 | 236.00 | 424.80 |
| Kumar, Shobhit | Staff | 25-Jul-17 | T3 - Creditor Mediation Support | Prepare slides for updated fiscal plan measures | 1.20 | 236.00 | 283.20 |
| Kumar, Shobhit | Staff | 25-Jul-17 | T3 - Creditor Mediation Support | Continue revision on information on particular municipality to OMB data comparison | 1.40 | 236.00 | 330.40 |
| Kumar, Shobhit | Staff | 25-Jul-17 | T3 - Creditor Mediation Support | Prepare charts for mediation deck | 1.70 | 236.00 | 401.20 |
| Kumar, Shobhit | Staff | 25-Jul-17 | T3 - Creditor Mediation Support | Revise charts for mediation deck | 1.30 | 236.00 | 306.80 |
| Kumar, Shobhit | Staff | 25-Jul-17 | T3 - Creditor Mediation Support | Update mediation presentation charts based new details received | 1.60 | 236.00 | 377.60 |
| Loh, Carmen | Senior | 25-Jul-17 | T3 - Creditor Mediation Support | Analyze the publication by G. Pataki and revise the Oversight Board's response memo to incorporate changes to the latest Fiscal Plan, as of June 2017 | 2.40 | 430.00 | 1,032.00 |
| Mulewicz, Adam | Manager | 25-Jul-17 | T3 - Long-Term Projections | Calculate various recovery rates under multiple scenarios for Convenience class creditors | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 25-Jul-17 | T3 - Long-Term Projections | Calculate various recovery rates under multiple scenarios for a material creditor | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 25-Jul-17 | T3 - Long-Term Projections | Change the architecture of cash flow and recovery rates calculation under different scenarios | 1.80 | 578.00 | 1,040.40 |
| Mulewicz, Adam | Manager | 25-Jul-17 | T3 - Long-Term Projections | Calculate various recovery rates under multiple scenarios for a large set of creditors | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 25-Jul-17 | T3 - Long-Term Projections | Analyze long term projected nominal and discounted cash flows available for debt service by creditor class | 1.50 | 578.00 | 867.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mulewicz, Adam | Manager | 25-Jul-17 | T3 - Long-Term Projections | Calculate various recovery rates under multiple scenarios for a large creditor class | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 25-Jul-17 | T3 - Long-Term Projections | Calculate various nominal cash flow streams under multiple recovery scenarios for certain other claimants | 1.80 | 578.00 | 1,040.40 |
| Panagiotakis, Sofia | Manager | 25-Jul-17 | T3 - Creditor Mediation Support | Review comments on response to creditors. | 0.30 | 578.00 | 173.40 |
| Panagiotakis, Sofia | Manager | 25-Jul-17 | T3 - Creditor Mediation Support | Revise fiscal plan section of the mediation deck | 1.80 | 578.00 | 1,040.40 |
| Panagiotakis, Sofia | Manager | 25-Jul-17 | T3 - Creditor Mediation Support | Tie out mediation to source documents to ensure data is accurate | 1.10 | 578.00 | 635.80 |
| Porepa, Jodi | Senior Manager | 25-Jul-17 | T3 - Long-Term Projections | Review potential changes in macroeconomic factors. | 1.00 | 701.00 | 701.00 |
| Porepa, Jodi | Senior Manager | 25-Jul-17 | T3 - Creditor Mediation Support | Draft presentation for upcoming mediation. | 2.30 | 701.00 | 1,612.30 |
| Porepa, Jodi | Senior Manager | 25-Jul-17 | T3 - Creditor Mediation Support | Consolidate information by other board advisors in preparation for mediation. | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 25-Jul-17 | T3 - Long-Term Projections | Analysis of updates to debt service for missed payments | 2.40 | 701.00 | 1,682.40 |
| Yano, Brian | Senior Manager | 25-Jul-17 | T3 - Long-Term Projections | Review correspondence on projected fees and expenses estimates | 0.20 | 701.00 | 140.20 |
| Yano, Brian | Senior Manager | 25-Jul-17 | T3 - Long-Term Projections | Review assumed market pricing for bonds assumptions | 0.70 | 701.00 | 490.70 |
| Yano, Brian | Senior Manager | 25-Jul-17 | T3 - Long-Term Projections | Analyze variances in retirement system projections | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 25-Jul-17 | T3 - Long-Term Projections | Analyze changes to updated draft pension calculation sheet | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 25-Jul-17 | T3 - Long-Term Projections | Analyze latest Citi group debt service schedule and variances to other schedules | 2.20 | 701.00 | 1,542.20 |
| Charbonneau, Matthew | Senior | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss latest version of August 14 slide presentation and additional edits the team needs to incorporate | 0.80 | 430.00 | 344.00 |
| Charbonneau, Matthew | Senior | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with N. Jaresko (Board), A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.60 | 430.00 | 258.00 |
| Charbonneau, Matthew | Senior | 26-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Section 9 of Mediation deck | 2.10 | 430.00 | 903.00 |
| Charbonneau, Matthew | Senior | 26-Jul-17 | T3 - Creditor Mediation Support | Draft charts for Appendix of Mediation deck | 2.90 | 430.00 | 1,247.00 |
| Cheema, Omar | Senior | 26-Jul-17 | T3 - Long-Term Projections | Review and analyze official statements connected to selected specific bond offerings for certain bonds | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 26-Jul-17 | T3 - Long-Term Projections | Review and analyze official statement for one bond offering for a certain tax based bond | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 26-Jul-17 | T3 - Long-Term Projections | Review and analyze debt service related to certain appropriation related claimants | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 26-Jul-17 | T3 - Long-Term Projections | Summarize claim value information from 12.18.2016 commonwealth report | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 26-Jul-17 | T3 - Long-Term Projections | Summarize debt service information from 12.18.2016 commonwealth report | 1.20 | 430.00 | 516.00 |
| Chepenik, Adam | Principal | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss latest version of August 14 slide presentation and additional edits the team needs to incorporate | 0.80 | 845.00 | 676.00 |
| Chepenik, Adam | Principal | 26-Jul-17 | T3 - Long-Term Projections | Participate in call with B. Yano and A. Mulewicz (EY) to discuss plan of adjustment model presentation | 0.40 | 845.00 | 338.00 |
| Chepenik, Adam | Principal | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with N. Jaresko (Board), A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.60 | 845.00 | 507.00 |
| Chepenik, Adam | Principal | 26-Jul-17 | T3 - Creditor Mediation Support | Edit and incorporate new material for August 14 mediation slide presentation | 1.30 | 845.00 | 1,098.50 |
| Chepenik, Adam | Principal | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Wolfe (Economist) and J. Porepa (EY) to discuss macro economic slides for mediation presentation and A. Wolfe's feedback on various slides | 0.80 | 845.00 | 676.00 |
| Kumar, Shobhit | Staff | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, and S. Kumar (EY) to discuss latest version of August 14 slide presentation and additional edits the team needs to incorporate | 0.80 | 236.00 | 188.80 |
| Kumar, Shobhit | Staff | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with N. Jaresko (Board), A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.60 | 236.00 | 141.60 |
| Kumar, Shobhit | Staff | 26-Jul-17 | T3 - Creditor Mediation Support | Tie out of mediation deck | 1.60 | 236.00 | 377.60 |
| Kumar, Shobhit | Staff | 26-Jul-17 | T3 - Creditor Mediation Support | Continue to tie out of mediation deck | 1.40 | 236.00 | 330.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Kumar, Shobhit | Staff | 26-Jul-17 | T3 - Creditor Mediation Support | Prepare source log to identify missing sources in mediation deck | 1.80 | 236.00 | 424.80 |
| Kumar, Shobhit | Staff | 26-Jul-17 | T3 - Creditor Mediation Support | Continue to revise slides within mediation deck | 1.60 | 236.00 | 377.60 |
| Kumar, Shobhit | Staff | 26-Jul-17 | T3 - Creditor Mediation Support | Revise charts in mediation deck | 1.40 | 236.00 | 330.40 |
| Loh, Carmen | Senior | 26-Jul-17 | T3 - Creditor Mediation Support | Revise and update summary slides on Puerto Rico's economic history and overview - update changes to the corresponding charts | 2.60 | 430.00 | 1,118.00 |
| Loh, Carmen | Senior | 26-Jul-17 | T3 - Creditor Mediation Support | Update listed sources in summary slides on Puerto Rico's economic history | 1.40 | 430.00 | 602.00 |
| Loh, Carmen | Senior | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with N. Jaresko (Board), A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.60 | 430.00 | 258.00 |
| Mulewicz, Adam | Manager | 26-Jul-17 | T3 - Long-Term Projections | Participate in call with B. Yano and A. Chepenik (EY) to discuss plan of adjustment model presentation | 0.40 | 578.00 | 231.20 |
| Mulewicz, Adam | Manager | 26-Jul-17 | T3 - Long-Term Projections | Analyze long term projected Commonwealth's discounted cash flows available for debt service | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 26-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various recovery rates under multiple scenarios for GO and GO Guaranteed creditors | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 26-Jul-17 | T3 - Long-Term Projections | Analyze long term projected Commonwealth's nominal cash flows available for debt service | 2.00 | 578.00 | 1,156.00 |
| Mulewicz, Adam | Manager | 26-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various discounted cash flow streams under multiple recovery scenarios for Convenience class creditors | 1.80 | 578.00 | 1,040.40 |
| Mulewicz, Adam | Manager | 26-Jul-17 | T3 - Long-Term Projections | Compare updated long and short term expense forecasts | 0.80 | 578.00 | 462.40 |
| Mulewicz, Adam | Manager | 26-Jul-17 | T3 - Long-Term Projections | Review and analyze certain aspects of the PR financial information related to debt outstanding | 1.40 | 578.00 | 809.20 |
| Mulewicz, Adam | Manager | 26-Jul-17 | T3 - Long-Term Projections | Developing calculations for various recovery rates under multiple scenarios for Convenience class creditors | 1.20 | 578.00 | 693.60 |
| Panagiotakis, Sofia | Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss latest version of August 14 slide presentation and additional edits the team needs to incorporate | 0.80 | 578.00 | 462.40 |
| Panagiotakis, Sofia | Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with N. Jaresko (Board), A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.60 | 578.00 | 346.80 |
| Panagiotakis, Sofia | Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Revise mediators presentation based on comments from team members | 2.10 | 578.00 | 1,213.80 |
| Panagiotakis, Sofia | Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Tie out mediation to source documents for the fiscal plan slides | 1.10 | 578.00 | 635.80 |
| Porepa, Jodi | Senior Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss latest version of August 14 slide presentation and additional edits the team needs to incorporate | 0.80 | 701.00 | 560.80 |
| Porepa, Jodi | Senior Manager | 26-Jul-17 | T3 - Long-Term Projections | Review potential changes in macroeconomic factors. | 2.10 | 701.00 | 1,472.10 |
| Porepa, Jodi | Senior Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with N. Jaresko (Board), A. Chepenik, J. Porepa, S. Panagiotakis, C. Loh, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 0.60 | 701.00 | 420.60 |
| Porepa, Jodi | Senior Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Wolfe (Economist) and J. Porepa (EY) to discuss macro economic slides for mediation presentation and A. Wolfe's feedback on various slides | 0.80 | 701.00 | 560.80 |
| Porepa, Jodi | Senior Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Review comments on draft mediation report. | 1.30 | 701.00 | 911.30 |
| Porepa, Jodi | Senior Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Draft presentation for upcoming mediation. | 2.20 | 701.00 | 1,542.20 |
| Porepa, Jodi | Senior Manager | 26-Jul-17 | T3 - Creditor Mediation Support | Review and consolidate information by other board advisors in preparation for mediation. | 1.10 | 701.00 | 771.10 |
| Yano, Brian | Senior Manager | 26-Jul-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik and A. Mulewicz (EY) to discuss plan of adjustment model presentation | 0.40 | 701.00 | 280.40 |
| Yano, Brian | Senior Manager | 26-Jul-17 | T3 - Long-Term Projections | Analyze formulas on nominal schedule | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 26-Jul-17 | T3 - Long-Term Projections | Review and analyze variances in latest claimant schedules for certain distinct material claimants | 2.90 | 701.00 | 2,032.90 |
| Yano, Brian | Senior Manager | 26-Jul-17 | T3 - Long-Term Projections | Review and analyze latest summary schedules | 2.00 | 701.00 | 1,402.00 |
| Yano, Brian | Senior Manager | 26-Jul-17 | T3 - Long-Term Projections | Analyze latest debt service and cash flow schedules | 1.70 | 701.00 | 1,191.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Charbonneau, Matthew | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Revise charts for Section 3 of Mediation deck based on feedback from FOMB | 0.90 | 430.00 | 387.00 |
| Charbonneau, Matthew | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Revise charts for Section 2 of Mediation deck based on feedback from FOMB | 1.10 | 430.00 | 473.00 |
| Charbonneau, Matthew | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Revise charts for Section 5 of Mediation deck based on feedback from FOMB | 1.10 | 430.00 | 473.00 |
| Charbonneau, Matthew | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Revise charts for Section 1 of Mediation deck based on feedback from FOMB | 1.30 | 430.00 | 559.00 |
| Charbonneau, Matthew | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Revise charts for Section 4 of Mediation deck based on feedback from FOMB | 1.40 | 430.00 | 602.00 |
| Charbonneau, Matthew | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, McKinsey, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 1.00 | 430.00 | 430.00 |
| Cheema, Omar | Senior | 27-Jul-17 | T3 - Long-Term Projections | Review and analyze details available for the various debt service schedules | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 27-Jul-17 | T3 - Long-Term Projections | Review publicly available information on current interest bonds | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 27-Jul-17 | T3 - Long-Term Projections | Review publicly available information on capital appreciation bonds | 1.40 | 430.00 | 602.00 |
| Cheema, Omar | Senior | 27-Jul-17 | T3 - Long-Term Projections | Assess alternative sources of debt service information, including non-public sources / data provided by commonwealth/AAFAF | 1.70 | 430.00 | 731.00 |
| Cheema, Omar | Senior | 27-Jul-17 | T3 - Long-Term Projections | Draft a write-up to summarize issues with debt service schedule | 1.30 | 430.00 | 559.00 |
| Chepenik, Adam | Principal | 27-Jul-17 | T3 - Long-Term Projections | Participate in call to discuss long-term model for recoveries with M. Bienenstock (Proskauer), T. Green (Citi), T. Wintner (McKinsey) and G Malhotra (EY) | 1.00 | 845.00 | 845.00 |
| Chepenik, Adam | Principal | 27-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, McKinsey, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 1.00 | 845.00 | 845.00 |
| Chepenik, Adam | Principal | 27-Jul-17 | T3 - Creditor Mediation Support | Develop and revise draft mediation presentation materials in preparation for call with Proskauer | 2.00 | 845.00 | 1,690.00 |
| Kumar, Shobhit | Staff | 27-Jul-17 | T3 - Creditor Mediation Support | Continue revision of tie out to mediation deck | 1.10 | 236.00 | 259.60 |
| Kumar, Shobhit | Staff | 27-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, McKinsey, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 1.00 | 236.00 | 236.00 |
| Kumar, Shobhit | Staff | 27-Jul-17 | T3 - Creditor Mediation Support | Verify mediation deck information against source documents | 2.60 | 236.00 | 613.60 |
| Kumar, Shobhit | Staff | 27-Jul-17 | T3 - Creditor Mediation Support | Prepare revisions to mediation deck listed sources | 0.40 | 236.00 | 94.40 |
| Kumar, Shobhit | Staff | 27-Jul-17 | T3 - Creditor Mediation Support | Update mediation deck based on tie-out findings | 1.70 | 236.00 | 401.20 |
| Kumar, Shobhit | Staff | 27-Jul-17 | T3 - Creditor Mediation Support | Continue update to mediation deck | 1.30 | 236.00 | 306.80 |
| Kumar, Shobhit | Staff | 27-Jul-17 | T3 - Creditor Mediation Support | Revise tie out of mediation deck | 1.90 | 236.00 | 448.40 |
| Loh, Carmen | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Update charts associated with the fiscal plan based on most recent data points | 2.90 | 430.00 | 1,247.00 |
| Loh, Carmen | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Revise fiscal plan slides on diligence period and basis to reflect latest ATA | 1.40 | 430.00 | 602.00 |
| Loh, Carmen | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Tie out mediation deck around economic history and fiscal plan sections with the rest of the mediation deck | 2.80 | 430.00 | 1,204.00 |
| Loh, Carmen | Senior | 27-Jul-17 | T3 - Creditor Mediation Support | Update risks and criticisms and FY18 Budget slides in the mediation deck to reflect tie-out findings | 1.90 | 430.00 | 817.00 |
| Malhotra, Gaurav | Principal | 27-Jul-17 | T3 - Long-Term Projections | Participate in call to discuss long-term model for recoveries with M. Bienenstock (Proskauer), T. Green (Citi), T. Wintner (McKinsey) and A. Chepenik (EY) | 1.00 | 845.00 | 845.00 |
| Malhotra, Gaurav | Principal | 27-Jul-17 | T3 - Long-Term Projections | Review assumptions and impact on Long-Term Projections. | 2.10 | 845.00 | 1,774.50 |
| Malhotra, Gaurav | Principal | 27-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, McKinsey, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 1.00 | 845.00 | 845.00 |
| Mulewicz, Adam | Manager | 27-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various nominal cash flow streams under multiple recovery scenarios for a certain large creditor class | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 27-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various discounted cash flow streams under multiple recovery scenarios for a large creditor class | 1.50 | 578.00 | 867.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 3, 2017 through September 30, 2017

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mulewicz, Adam | Manager | 27-Jul-17 | T3 - Long-Term Projections | Prepare of the convenience class scenarios for the claims waterfall and recovery rates | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 27-Jul-17 | T3 - Long-Term Projections | Analyze Long-Term projected nominal and discounted cash flows available for debt service by creditor class | 1.50 | 578.00 | 867.00 |
| Mulewicz, Adam | Manager | 27-Jul-17 | T3 - Long-Term Projections | Prepare updated scenarios waterfall and recoveries for a material claimant | 1.30 | 578.00 | 751.40 |
| Mulewicz, Adam | Manager | 27-Jul-17 | T3 - Long-Term Projections | Prepare calculations for various discounted cash flow streams under multiple recovery scenarios for Convenience class creditors | 1.80 | 578.00 | 1,040.40 |
| Mulewicz, Adam | Manager | 27-Jul-17 | T3 - Long-Term Projections | Perform structural changes to the architecture of cash flow and recovery rates calculation under different scenarios | 1.30 | 578.00 | 751.40 |
| Panagiotakis, Sofia | Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Revise slides on the fiscal crisis, Medicaid and the pension issue in the mediation deck. | 2.10 | 578.00 | 1,213.80 |
| Panagiotakis, Sofia | Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, McKinsey, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 1.00 | 578.00 | 578.00 |
| Panagiotakis, Sofia | Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Revise fiscal plan section of the mediation deck based on comments from the team | 1.70 | 578.00 | 982.60 |
| Panagiotakis, Sofia | Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Review revised draft deck of mediation presentation for any issues. | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Review slide prepared by McKinsey for the mediation deck | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Tie out mediation to source documents for the fiscal plan slides for fiscal plan slides | 1.20 | 578.00 | 693.60 |
| Porepa, Jodi | Senior Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Review publicly available information. | 2.60 | 701.00 | 1,822.60 |
| Porepa, Jodi | Senior Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Participate in call with Proskauer, McKinsey, G. Malhotra, A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the mediators presentation | 1.00 | 701.00 | 701.00 |
| Porepa, Jodi | Senior Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Consolidate information by other board advisors in preparation for mediation. | 2.40 | 701.00 | 1,682.40 |
| Porepa, Jodi | Senior Manager | 27-Jul-17 | T3 - Creditor Mediation Support | Draft mediation deck. | 1.10 | 701.00 | 771.10 |
| Yano, Brian | Senior Manager | 27-Jul-17 | T3 - Long-Term Projections | Analyze differences in federal transfer assumptions | 2.40 | 701.00 | 1,682.40 |
| Yano, Brian | Senior Manager | 27-Jul-17 | T3 - Long-Term Projections | Review scenario dashboard schedule | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 27-Jul-17 | T3 - Long-Term Projections | Review changes to various tabs and variances between iterations | 2.30 | 701.00 | 1,612.30 |
| Charbonneau, Matthew | Senior | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, A. Chepenik, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss slides needed for the mediators presentation | 0.50 | 430.00 | 215.00 |
| Charbonneau, Matthew | Senior | 28-Jul-17 | T3 - Creditor Mediation Support | Revise charts for Section 6 of Mediation deck based on feedback from FOMB | 0.60 | 430.00 | 258.00 |
| Charbonneau, Matthew | Senior | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotaki, M. Charbonneau and S. Kumar (EY) to discuss revisions and new slides for the mediators presentation | 0.90 | 430.00 | 387.00 |
| Cheema, Omar | Senior | 28-Jul-17 | T3 - Long-Term Projections | Analyzed existing structure of best interest test analysis/calculation logic | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 28-Jul-17 | T3 - Long-Term Projections | Prepare best interest test analysis for 10 year and long term calculations for both revenue and expenses | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 28-Jul-17 | T3 - Long-Term Projections | Continue to work on the best interest test analysis so as to continue with best interest test analysis development/amendment: - measures used by commonwealth for revenues and expenses, - cash flow scenarios | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 28-Jul-17 | T3 - Long-Term Projections | Continue to work on the best interest test analysis so as to continue with best interest test analysis development/amendment: - recovery rate scenarios, - waterfall analysis | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, A. Chepenik, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss slides needed for the mediators presentation | 0.50 | 845.00 | 422.50 |
| Chepenik, Adam | Principal | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss revisions and new slides for the mediators presentation | 0.90 | 845.00 | 760.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik, Adam | Principal | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa and S. Panagiotakis (EY) to discuss to revisions and new slides for the mediators presentation | 0.80 | 845.00 | 676.00 |
| Kumar, Shobhit | Staff | 28-Jul-17 | T3 - Creditor Mediation Support | Updating GO Bond charts for mediation deck. | 1.20 | 236.00 | 283.20 |
| Kumar, Shobhit | Staff | 28-Jul-17 | T3 - Creditor Mediation Support | Updating COFINA Bond charts for mediation deck. | 1.80 | 236.00 | 424.80 |
| Kumar, Shobhit | Staff | 28-Jul-17 | T3 - Long-Term Projections | Revision of PR forecasted deficit | 1.80 | 236.00 | 424.80 |
| Kumar, Shobhit | Staff | 28-Jul-17 | T3 - Long-Term Projections | Continued revision of forecasted deficit | 1.20 | 236.00 | 283.20 |
| Kumar, Shobhit | Staff | 28-Jul-17 | T3 - Long-Term Projections | Analysis of reconciliation adjustment | 1.60 | 236.00 | 377.60 |
| Kumar, Shobhit | Staff | 28-Jul-17 | T3 - Long-Term Projections | Revision of reconciliation adjustment | 1.40 | 236.00 | 330.40 |
| Kumar, Shobhit | Staff | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotaki, M. Charbonneau and S. Kumar (EY) to discuss to revisions and new slides for the mediators presentation | 0.90 | 236.00 | 212.40 |
| Loh, Carmen | Senior | 28-Jul-17 | T3 - Creditor Mediation Support | Revise chart on investor exposures to Puerto Rico's Debt (sample) | 0.80 | 430.00 | 344.00 |
| Loh, Carmen | Senior | 28-Jul-17 | T3 - Long-Term Projections | Revise chart on outstanding debt of the commonwealth | 0.50 | 430.00 | 215.00 |
| Loh, Carmen | Senior | 28-Jul-17 | T3 - Long-Term Projections | Prepare table of individual vs. simultaneous reform packages' impact on real GDP and corresponding deviations of each plan from baseline | 1.80 | 430.00 | 774.00 |
| Loh, Carmen | Senior | 28-Jul-17 | T3 - Creditor Mediation Support | Update charts in the appendix of the mediation deck to reflect latest data sources and input | 2.90 | 430.00 | 1,247.00 |
| Malhotra, Gaurav | Principal | 28-Jul-17 | T3 - Long-Term Projections | Review of assumptions & impact on Long-Term Projections. | 2.10 | 845.00 | 1,774.50 |
| Mulewicz, Adam | Manager | 28-Jul-17 | T3 - Long-Term Projections | Perform a review and update formulas used in the long and short term revenue and expense calculations in the best interest test per feedback | 2.00 | 578.00 | 1,156.00 |
| Mulewicz, Adam | Manager | 28-Jul-17 | T3 - Long-Term Projections | Perform a review and updated formulas used in the long term nominal and discounted cash flow scenarios calculations in the best interest test following comments from Partners | 2.00 | 578.00 | 1,156.00 |
| Mulewicz, Adam | Manager | 28-Jul-17 | T3 - Long-Term Projections | Perform a review and updated formulas used in the recovery rates calculations in the best interest test following comments from Partners | 2.00 | 578.00 | 1,156.00 |
| Panagiotakis, Sofia | Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Revise slides on fiscal deficits and the reconciliation adjustment in the mediation deck. | 0.80 | 578.00 | 462.40 |
| Panagiotakis, Sofia | Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Revise previous debt offer slides for mediation deck | 1.20 | 578.00 | 693.60 |
| Panagiotakis, Sofia | Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, A. Chepenik, J. Porepa, S. Panagiotaki and M. Charbonneau (EY) to discuss slides needed for the mediators presentation | 0.50 | 578.00 | 289.00 |
| Panagiotakis, Sofia | Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotaki, M. Charbonneau and S. Kumar (EY) to discuss to revisions and new slides for the mediators presentation | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa and S. Panagiotakis (EY) to discuss to revisions and new slides for the mediators presentation | 0.80 | 578.00 | 462.40 |
| Panagiotakis, Sofia | Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Review sources for GDP information, lending activity, industry markup and pension information used in the mediation deck | 1.40 | 578.00 | 809.20 |
| Panagiotakis, Sofia | Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Review previous government proposals decks to update slides in mediation presentation on previous proposals. | 0.60 | 578.00 | 346.80 |
| Porepa, Jodi | Senior Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, A. Chepenik, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss slides needed for the mediators presentation | 0.50 | 701.00 | 350.50 |
| Porepa, Jodi | Senior Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa, S. Panagiotaki, M. Charbonneau and S. Kumar (EY) to discuss to revisions and new slides for the mediators presentation | 0.90 | 701.00 | 630.90 |
| Porepa, Jodi | Senior Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik, J. Porepa and S. Panagiotakis (EY) to discuss to revisions and new slides for the mediators presentation | 0.80 | 701.00 | 560.80 |
| Porepa, Jodi | Senior Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Review comments on mediation deck. | 1.60 | 701.00 | 1,121.60 |
| Porepa, Jodi | Senior Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Follow up on outstanding questions on draft mediation deck. | 1.50 | 701.00 | 1,051.50 |
| Porepa, Jodi | Senior Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Review comments on mediation deck. | 1.80 | 701.00 | 1,261.80 |
| Porepa, Jodi | Senior Manager | 28-Jul-17 | T3 - Creditor Mediation Support | Follow up on outstanding questions on draft mediation deck. | 1.40 | 701.00 | 981.40 |
| Yano, Brian | Senior Manager | 28-Jul-17 | T3 - Long-Term Projections | Review and update  appendix output exhibit schedule for scenario v1 | 1.60 | 701.00 | 1,121.60 |
| Yano, Brian | Senior Manager | 28-Jul-17 | T3 - Long-Term Projections | Review and update  appendix output exhibit schedule for scenario v2 | 1.50 | 701.00 | 1,051.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yano, Brian | Senior Manager | 28-Jul-17 | T3 - Long-Term Projections | Review and update  appendix output exhibit schedule for scenario v3 | 1.60 | 701.00 | 1,121.60 |
| Yano, Brian | Senior Manager | 28-Jul-17 | T3 - Long-Term Projections | Review and update appendix output exhibit schedule for scenario v4 | 1.40 | 701.00 | 981.40 |
| Charbonneau, Matthew | Senior | 31-Jul-17 | T3 - Creditor Mediation Support | Draft talking points for sections 6 & 7 of Mediation deck | 2.40 | 430.00 | 1,032.00 |
| Cheema, Omar | Senior | 31-Jul-17 | T3 - Long-Term Projections | Analyze available information from Citi group regarding debt service | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 31-Jul-17 | T3 - Long-Term Projections | Analyze available information from commonwealth report regarding debt service | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 31-Jul-17 | T3 - Long-Term Projections | Analyze available information from AAFAF regarding debt service | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 31-Jul-17 | T3 - Long-Term Projections | Draft consolidated table and integrated it into best interest analysis framework | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 31-Jul-17 | T3 - Long-Term Projections | Prepare and include cautionary language that highlighted caveats associated with the data | 1.70 | 430.00 | 731.00 |
| Kumar, Shobhit | Staff | 31-Jul-17 | T3 - Creditor Mediation Support | Updating charts for mediation deck | 2.70 | 236.00 | 637.20 |
| Kumar, Shobhit | Staff | 31-Jul-17 | T3 - Creditor Mediation Support | Revising charts for mediation deck | 2.40 | 236.00 | 566.40 |
| Panagiotakis, Sofia | Manager | 31-Jul-17 | T3 - Creditor Mediation Support | Update the mediation deck with information received from Citi group | 0.90 | 578.00 | 520.20 |
| Porepa, Jodi | Senior Manager | 31-Jul-17 | T3 - Creditor Mediation Support | Draft mediation deck. | 1.60 | 701.00 | 1,121.60 |
| Porepa, Jodi | Senior Manager | 31-Jul-17 | T3 - Creditor Mediation Support | Draft handout for mediation meeting. | 2.40 | 701.00 | 1,682.40 |
| Porepa, Jodi | Senior Manager | 31-Jul-17 | T3 - Creditor Mediation Support | Follow up on outstanding questions from advisors on mediation. | 1.40 | 701.00 | 981.40 |
| Porepa, Jodi | Senior Manager | 31-Jul-17 | T3 - Creditor Mediation Support | Review potential questions and answers in advance of mediation. | 1.60 | 701.00 | 1,121.60 |
| Santambrogio, Juan | Executive Director | 31-Jul-17 | T3 - Creditor Mediation Support | Review and make amend mediation deck with case status overview to be presented to mediators | 3.40 | 788.00 | 2,679.20 |
| Yano, Brian | Senior Manager | 31-Jul-17 | T3 - Long-Term Projections | Updates to draft summary materials showing recovery scenarios | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 31-Jul-17 | T3 - Long-Term Projections | Review and updates per markup of changes to output schedules | 2.40 | 701.00 | 1,682.40 |
| Yano, Brian | Senior Manager | 31-Jul-17 | T3 - Long-Term Projections | Refinement of tab showing recoveries and available cash flow for scenario v1 | 1.50 | 701.00 | 1,051.50 |
| Yano, Brian | Senior Manager | 31-Jul-17 | T3 - Long-Term Projections | Refinement of tab showing recoveries and available cash flow for scenario v2 | 1.40 | 701.00 | 981.40 |
| Yano, Brian | Senior Manager | 31-Jul-17 | T3 - Long-Term Projections | Refinement of tab showing recoveries and available cash flow for scenario v3 | 1.10 | 701.00 | 771.10 |
| Yano, Brian | Senior Manager | 31-Jul-17 | T3 - Long-Term Projections | Refinement of tab showing recoveries and available cash flow for scenario v4 | 0.90 | 701.00 | 630.90 |
| Charbonneau, Matthew | Senior | 1-Aug-17 | T3 - Creditor Mediation Support | Update section 1-3 of mediation deck | 2.30 | 430.00 | 989.00 |
| Charbonneau, Matthew | Senior | 1-Aug-17 | T3 - Creditor Mediation Support | Draft talking points for sections 7 of Mediation deck | 1.90 | 430.00 | 817.00 |
| Charbonneau, Matthew | Senior | 1-Aug-17 | T3 - Creditor Mediation Support | Draft talking points for sections 8 of Mediation deck | 1.70 | 430.00 | 731.00 |
| Charbonneau, Matthew | Senior | 1-Aug-17 | T3 - Creditor Mediation Support | Draft talking points for sections 9 of Mediation deck | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 1-Aug-17 | T3 - Long-Term Projections | Added functionality to best interest analysis to allow for surplus cash flows to be used | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 1-Aug-17 | T3 - Long-Term Projections | Analyze issues with draft debt service schedules | 2.10 | 430.00 | 903.00 |
| Cheema, Omar | Senior | 1-Aug-17 | T3 - Long-Term Projections | Address issues in best interest test analysis related cash waterfall | 1.90 | 430.00 | 817.00 |
| Cheema, Omar | Senior | 1-Aug-17 | T3 - Long-Term Projections | Amend the best interest test analysis to provide a clearer picture of cash flows | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 1-Aug-17 | T3 - Long-Term Projections | Modify inputs in the model to check accuracy/integrity of outputs | 0.60 | 430.00 | 258.00 |
| Kumar, Shobhit | Staff | 1-Aug-17 | T3 - Creditor Mediation Support | Tie out analysis for mediation deck | 2.80 | 236.00 | 660.80 |
| Kumar, Shobhit | Staff | 1-Aug-17 | T3 - Creditor Mediation Support | Verify mediation deck information against source documents | 2.50 | 236.00 | 590.00 |
| Kumar, Shobhit | Staff | 1-Aug-17 | T3 - Creditor Mediation Support | Prepare slides for mediation deck | 2.20 | 236.00 | 519.20 |
| Kumar, Shobhit | Staff | 1-Aug-17 | T3 - Creditor Mediation Support | Analysis of new budget governor vs approved numbers for mediation deck | 2.80 | 236.00 | 660.80 |
| Malhotra, Gaurav | Principal | 1-Aug-17 | T3 - Long-Term Projections | Review assumptions and impact on Long-Term Projections. | 2.10 | 845.00 | 1,774.50 |
| Porepa, Jodi | Senior Manager | 1-Aug-17 | T3 - Creditor Mediation Support | Draft mediation presentation | 2.50 | 701.00 | 1,752.50 |
| Porepa, Jodi | Senior Manager | 1-Aug-17 | T3 - Creditor Mediation Support | Review comments on mediation presentation | 2.30 | 701.00 | 1,612.30 |
| Porepa, Jodi | Senior Manager | 1-Aug-17 | T3 - Creditor Mediation Support | Review and analyze information on macroeconomic assumptions. | 2.70 | 701.00 | 1,892.70 |
| Porepa, Jodi | Senior Manager | 1-Aug-17 | T3 - Creditor Mediation Support | Review macroeconomic data and draft slides | 1.70 | 701.00 | 1,191.70 |
| Santambrogio, Juan | Executive Director | 1-Aug-17 | T3 - Creditor Mediation Support | Review mediation materials to be presented in creditor mediation session on Fiscal Plan | 1.40 | 788.00 | 1,103.20 |
| Yano, Brian | Senior Manager | 1-Aug-17 | T3 - Long-Term Projections | Prepare and analyze additional best interest test scenario | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 1-Aug-17 | T3 - Long-Term Projections | Analyze issues with draft debt service schedules | 1.80 | 701.00 | 1,261.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yano, Brian | Senior Manager | 1-Aug-17 | T3 - Long-Term Projections | Review waterfall assumptions | 0.90 | 701.00 | 630.90 |
| Yano, Brian | Senior Manager | 1-Aug-17 | T3 - Long-Term Projections | Provide commentary on excel mechanics behind waterfall logic | 2.10 | 701.00 | 1,472.10 |
| Yano, Brian | Senior Manager | 1-Aug-17 | T3 - Long-Term Projections | Review updated waterfall excel logic that address priority of claims | 1.60 | 701.00 | 1,121.60 |
| Charbonneau, Matthew | Senior | 2-Aug-17 | T3 - Creditor Mediation Support | Update section 9 & 10 of mediation deck | 1.90 | 430.00 | 817.00 |
| Charbonneau, Matthew | Senior | 2-Aug-17 | T3 - Creditor Mediation Support | Update section 4-5 of mediation deck | 1.60 | 430.00 | 688.00 |
| Charbonneau, Matthew | Senior | 2-Aug-17 | T3 - Creditor Mediation Support | Update section 6-8 of mediation deck | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 2-Aug-17 | T3 - Long-Term Projections | Adjusted claim assumptions for scenario 11 | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 2-Aug-17 | T3 - Long-Term Projections | Adjust nominal waterfall analysis for scenario 11 | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 2-Aug-17 | T3 - Long-Term Projections | Adjust PV and recovery analysis for scenario 11 | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 2-Aug-17 | T3 - Long-Term Projections | Amend the cash flow and surplus/deficit tabs to show results for scenario 11 | 1.40 | 430.00 | 602.00 |
| Cheema, Omar | Senior | 2-Aug-17 | T3 - Long-Term Projections | Reviewed additional notes on certain claims information for inclusion in the analysis | 1.60 | 430.00 | 688.00 |
| Kumar, Shobhit | Staff | 2-Aug-17 | T3 - Creditor Mediation Support | Revise tie out for mediation deck | 2.30 | 236.00 | 542.80 |
| Kumar, Shobhit | Staff | 2-Aug-17 | T3 - Creditor Mediation Support | Continue to revise tie out for mediation deck | 1.50 | 236.00 | 354.00 |
| Kumar, Shobhit | Staff | 2-Aug-17 | T3 - Creditor Mediation Support | Revise slides for mediation deck | 2.50 | 236.00 | 590.00 |
| Kumar, Shobhit | Staff | 2-Aug-17 | T3 - Creditor Mediation Support | Consolidate mediation deck slides | 2.00 | 236.00 | 472.00 |
| Kumar, Shobhit | Staff | 2-Aug-17 | T3 - Creditor Mediation Support | Revise pension analysis for mediation deck | 2.80 | 236.00 | 660.80 |
| Panagiotakis, Sofia | Manager | 2-Aug-17 | T3 - Creditor Mediation Support | Revise reconciliation adjustment page for the mediation deck based on comments received Partner | 0.40 | 578.00 | 231.20 |
| Porepa, Jodi | Senior Manager | 2-Aug-17 | T3 - Creditor Mediation Support | Draft mediation presentation | 3.10 | 701.00 | 2,173.10 |
| Porepa, Jodi | Senior Manager | 2-Aug-17 | T3 - Creditor Mediation Support | Review and analyze mediation presentation | 1.10 | 701.00 | 771.10 |
| Porepa, Jodi | Senior Manager | 2-Aug-17 | T3 - Creditor Mediation Support | Review and analyze suggested additional budget language | 1.50 | 701.00 | 1,051.50 |
| Porepa, Jodi | Senior Manager | 2-Aug-17 | T3 - Creditor Mediation Support | Analyze and discuss rightsizing initiatives | 1.50 | 701.00 | 1,051.50 |
| Porepa, Jodi | Senior Manager | 2-Aug-17 | T3 - Creditor Mediation Support | Review comments on mediation presentation | 1.80 | 701.00 | 1,261.80 |
| Santambrogio, Juan | Executive Director | 2-Aug-17 | T3 - Creditor Mediation Support | Review and amend materials to be used in creditor mediation sessions | 1.60 | 788.00 | 1,260.80 |
| Yano, Brian | Senior Manager | 2-Aug-17 | T3 - Long-Term Projections | Review updated draft pension changes | 0.40 | 701.00 | 280.40 |
| Yano, Brian | Senior Manager | 2-Aug-17 | T3 - Long-Term Projections | Prepare additional best interest test scenario | 2.50 | 701.00 | 1,752.50 |
| Yano, Brian | Senior Manager | 2-Aug-17 | T3 - Long-Term Projections | Review basis of AP paydown assumed in the fiscal plan | 0.80 | 701.00 | 560.80 |
| Yano, Brian | Senior Manager | 2-Aug-17 | T3 - Long-Term Projections | Analyze AP paydown assumed in plan and potential impact on payment priorities | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 2-Aug-17 | T3 - Long-Term Projections | Review latest debt service exhibits | 1.30 | 701.00 | 911.30 |
| Yano, Brian | Senior Manager | 2-Aug-17 | T3 - Long-Term Projections | Continue to prepare additional best interest test scenario | 2.60 | 701.00 | 1,822.60 |
| Charbonneau, Matthew | Senior | 3-Aug-17 | T3 - Creditor Mediation Support | Update mediation deck based on feedback from  A. Chepenik (EY) | 2.90 | 430.00 | 1,247.00 |
| Charbonneau, Matthew | Senior | 3-Aug-17 | T3 - Creditor Mediation Support | Update appendix section of mediation deck | 2.80 | 430.00 | 1,204.00 |
| Cheema, Omar | Senior | 3-Aug-17 | T3 - Long-Term Projections | Revised the analysis to include additional notes on certain claims in the waterfall analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 3-Aug-17 | T3 - Long-Term Projections | Revised the analysis to include litigation claims in the waterfall analysis | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 3-Aug-17 | T3 - Long-Term Projections | Modified model structure to facilitate addition of new information | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 3-Aug-17 | T3 - Long-Term Projections | Amend waterfall analysis to ensure proper flow year-to-year | 1.40 | 430.00 | 602.00 |
| Cheema, Adam | Senior | 3-Aug-17 | T3 - Long-Term Projections | Amend best interest analysis to accommodate addition of new classes | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 3-Aug-17 | T3 - Long-Term Projections | Participate in call with FTI, J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to discuss the reconciliation adjustment. | 0.50 | 845.00 | 422.50 |
| Kumar, Shobhit | Staff | 3-Aug-17 | T3 - Creditor Mediation Support | Prepare encumbrance analysis | 2.50 | 236.00 | 590.00 |
| Kumar, Shobhit | Staff | 3-Aug-17 | T3 - Creditor Mediation Support | Continue to prepare new slides for mediation deck | 2.20 | 236.00 | 519.20 |
| Panagiotakis, Sofia | Manager | 3-Aug-17 | T3 - Long-Term Projections | Participate in call with FTI, J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to discuss the reconciliation adjustment. | 0.50 | 578.00 | 289.00 |
| Panagiotakis, Sofia | Manager | 3-Aug-17 | T3 - Creditor Mediation Support | Create charts and update pension pages for mediation deck | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 3-Aug-17 | T3 - Creditor Mediation Support | Review sources provided by Partner for mediation charts to see if they tie to deck. | 1.10 | 578.00 | 635.80 |
| Panagiotakis, Sofia | Manager | 3-Aug-17 | T3 - Creditor Mediation Support | Revise certain pages on the mediation deck as requested by the Partner. | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 3-Aug-17 | T3 - Creditor Mediation Support | Review draft script for mediation deck compared to the actual deck | 1.20 | 578.00 | 693.60 |
| Porepa, Jodi | Senior Manager | 3-Aug-17 | T3 - Creditor Mediation Support | Update summary presentation. | 2.50 | 701.00 | 1,752.50 |
| Porepa, Jodi | Senior Manager | 3-Aug-17 | T3 - Creditor Mediation Support | Review approach for presentation and condense as necessary. | 2.20 | 701.00 | 1,542.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Porepa, Jodi | Senior Manager | 3-Aug-17 | T3 - Creditor Mediation Support | Review appendix and update as necessary. | 2.40 | 701.00 | 1,682.40 |
| Porepa, Jodi | Senior Manager | 3-Aug-17 | T3 - Creditor Mediation Support | Review comments on mediation presentation | 0.90 | 701.00 | 630.90 |
| Santambrogio, Juan | Executive Director | 3-Aug-17 | T3 - Long-Term Projections | Participate in call with FTI, J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to discuss the reconciliation adjustment. | 0.50 | 788.00 | 394.00 |
| Santambrogio, Juan | Executive Director | 3-Aug-17 | T3 - Long-Term Projections | Review and analyze information requested by FTI team (advisor to retiree committee) | 0.50 | 788.00 | 394.00 |
| Santambrogio, Juan | Executive Director | 3-Aug-17 | T3 - Creditor Mediation Support | Review and make changes to revised presentation to be used in creditor mediation sessions | 1.40 | 788.00 | 1,103.20 |
| Santambrogio, Juan | Executive Director | 3-Aug-17 | T3 - Creditor Mediation Support | Review unofficial translation versions of budget resolutions to be posted on Board's website to ensure consistency with English versions | 2.30 | 788.00 | 1,812.40 |
| Yano, Brian | Senior Manager | 3-Aug-17 | T3 - Long-Term Projections | Review recent trading levels to address alterations to depiction of one potential settlement offer as a comparison to test. | 0.20 | 701.00 | 140.20 |
| Yano, Brian | Senior Manager | 3-Aug-17 | T3 - Long-Term Projections | Prepare additional best interest test scenario | 2.10 | 701.00 | 1,472.10 |
| Yano, Brian | Senior Manager | 3-Aug-17 | T3 - Long-Term Projections | Review certain creditor offering document official statements to analyze information regarding debt service | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 3-Aug-17 | T3 - Long-Term Projections | Review information and analyze issues related to priority of claims | 1.60 | 701.00 | 1,121.60 |
| Yano, Brian | Senior Manager | 3-Aug-17 | T3 - Long-Term Projections | Review a material claimant's offering document official statements to analyze regarding claims | 1.50 | 701.00 | 1,051.50 |
| Cheema, Omar | Senior | 4-Aug-17 | T3 - Long-Term Projections | Prepare summary table that breaks down details of the various sub-classes within the other class | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 4-Aug-17 | T3 - Long-Term Projections | Read through public filings to ensure that claimant classes in best interest test follow similar format | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 4-Aug-17 | T3 - Long-Term Projections | Enhanced formulas in the best interest analysis to allow for efficient updates | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 4-Aug-17 | T3 - Long-Term Projections | Make cash flow tabs in best interest test analysis dynamically linked to source data | 1.20 | 430.00 | 516.00 |
| Cheema, Omar | Senior | 4-Aug-17 | T3 - Long-Term Projections | Reconciled differences between model versions | 1.80 | 430.00 | 774.00 |
| Panagiotakis, Sofia | Manager | 4-Aug-17 | T3 - Creditor Mediation Support | Revise mediation presentation per comments received | 2.80 | 578.00 | 1,618.40 |
| Santambrogio, Juan | Executive Director | 4-Aug-17 | T3 - Creditor Mediation Support | Review draft materials for mediation session with Creditor Advisors | 1.10 | 788.00 | 866.80 |
| Yano, Brian | Senior Manager | 4-Aug-17 | T3 - Long-Term Projections | Review additional offering document official statements to analyze regarding certain claim assumptions | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 4-Aug-17 | T3 - Long-Term Projections | Review and update claims comparable to other appropriation based claims | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 4-Aug-17 | T3 - Long-Term Projections | Adjust debt service exhibits per feedback | 1.70 | 701.00 | 1,191.70 |
| Chepenik, Adam | Principal | 5-Aug-17 | T3 - Creditor Mediation Support | Edit slides for mediation presentation. | 1.00 | 845.00 | 845.00 |
| Panagiotakis, Sofia | Manager | 5-Aug-17 | T3 - Creditor Mediation Support | Revise certain charts on liquidity, debt, and fiscal cliffs | 2.60 | 578.00 | 1,502.80 |
| Panagiotakis, Sofia | Manager | 5-Aug-17 | T3 - Creditor Mediation Support | Revise mediation deck as requested by partner to consolidate certain slides | 2.90 | 578.00 | 1,676.20 |
| Chepenik, Adam | Principal | 6-Aug-17 | T3 - Creditor Mediation Support | Continue to edit slides for mediation presentation. | 1.20 | 845.00 | 1,014.00 |
| Chepenik, Adam | Principal | 6-Aug-17 | T3 - Creditor Mediation Support | Prepare new slides for mediation presentation. | 0.70 | 845.00 | 591.50 |
| Charbonneau, Matthew | Senior | 7-Aug-17 | T3 - Creditor Mediation Support | Tie out mediation deck - Appendix | 2.40 | 430.00 | 1,032.00 |
| Charbonneau, Matthew | Senior | 7-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from  FOMB - Section 7 | 1.90 | 430.00 | 817.00 |
| Charbonneau, Matthew | Senior | 7-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from  FOMB - Section 8 | 1.60 | 430.00 | 688.00 |
| Charbonneau, Matthew | Senior | 7-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from  FOMB - Section 4 | 1.40 | 430.00 | 602.00 |
| Charbonneau, Matthew | Senior | 7-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from  FOMB - Section 2 | 1.30 | 430.00 | 559.00 |
| Charbonneau, Matthew | Senior | 7-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from  FOMB - Section 6 | 1.30 | 430.00 | 559.00 |
| Charbonneau, Matthew | Senior | 7-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from  FOMB - Section 1 | 1.20 | 430.00 | 516.00 |
| Charbonneau, Matthew | Senior | 7-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from  FOMB - Section 5 | 1.10 | 430.00 | 473.00 |
| Charbonneau, Matthew | Senior | 7-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from  FOMB - Section 3 | 0.70 | 430.00 | 301.00 |
| Cheema, Omar | Senior | 7-Aug-17 | T3 - Long-Term Projections | Adjusted claim assumptions for draft scenario 12 | 1.20 | 430.00 | 516.00 |
| Cheema, Omar | Senior | 7-Aug-17 | T3 - Long-Term Projections | Adjusted nominal waterfall analysis for draft scenario 12 | 1.10 | 430.00 | 473.00 |
| Cheema, Omar | Senior | 7-Aug-17 | T3 - Long-Term Projections | Adjusted pv and recovery analysis for draft scenario 12 | 0.60 | 430.00 | 258.00 |
| Cheema, Omar | Senior | 7-Aug-17 | T3 - Long-Term Projections | Amend the cash flow and surplus/deficit tabs for draft scenario 12 | 0.70 | 430.00 | 301.00 |
| Cheema, Omar | Senior | 7-Aug-17 | T3 - Long-Term Projections | Review best interest analysis to ensure accuracy of information | 0.40 | 430.00 | 172.00 |
| Chepenik, Adam | Principal | 7-Aug-17 | T3 - Long-Term Projections | Prepare points for N Jaresko (Board) consideration on appointments clause. | 0.80 | 845.00 | 676.00 |
| Chepenik, Adam | Principal | 7-Aug-17 | T3 - Creditor Mediation Support | Discussion with J Porepa (EY) on changes to mediation slides. | 0.30 | 845.00 | 253.50 |
| Chepenik, Adam | Principal | 7-Aug-17 | T3 - Creditor Mediation Support | Draft revised script for mediation hearing. | 1.60 | 845.00 | 1,352.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|-------------|------|-------------|-----------------------|
| Kumar, Shobhit | Staff | 7-Aug-17 | T3 - Creditor Mediation Support | Update consistency in deck slides provided by Citi | 2.50 | 236.00 | 590.00 |
| Kumar, Shobhit | Staff | 7-Aug-17 | T3 - Creditor Mediation Support | Update slides for mediation deck | 2.70 | 236.00 | 637.20 |
| Kumar, Shobhit | Staff | 7-Aug-17 | T3 - Creditor Mediation Support | Revise slides for mediation deck | 2.30 | 236.00 | 542.80 |
| Kumar, Shobhit | Staff | 7-Aug-17 | T3 - Creditor Mediation Support | Tie out of new mediation deck slides | 2.90 | 236.00 | 684.40 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Long-Term Projections | Participate in call with Citi to discuss Puerto Rico debt profile | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Revise debt charts based on conversation with Citi. | 0.80 | 578.00 | 462.40 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Long-Term Projections | Revise reconciliation adjustment slides based on comments from Partner | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Review A. Wolfe (Economist) declaration. | 0.60 | 578.00 | 346.80 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Review liquidity risks slide prepared by McKinsey. | 0.20 | 578.00 | 115.60 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Revise liquidity risks slide based on McKinsey information. | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Revise debt charts as requested by Partner | 1.20 | 578.00 | 693.60 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Review debt holdings to develop revised chart for mediation. | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Review data on crossholdings to develop chart for mediation. | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Review mediation short deck to ensure footnotes and charts are correct. | 0.70 | 578.00 | 404.60 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Review mediation read ahead deck to ensure footnotes and charts are correct. | 1.20 | 578.00 | 693.60 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Review long term model to update the mediation deck slides related to debt. | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Review comments from Partner on deck | 0.20 | 578.00 | 115.60 |
| Porepa, Jodi | Senior Manager | 7-Aug-17 | T3 - Creditor Mediation Support | Discussion with A. Chepenik (EY) on changes to mediation slides. | 0.30 | 701.00 | 210.30 |
| Santambrogio, Juan | Executive Director | 7-Aug-17 | T3 - Creditor Mediation Support | Review and Amend presentation to creditors in mediation sessions | 1.10 | 788.00 | 866.80 |
| Yano, Brian | Senior Manager | 7-Aug-17 | T3 - Long-Term Projections | Outline draft best interest status deck | 0.90 | 701.00 | 630.90 |
| Yano, Brian | Senior Manager | 7-Aug-17 | T3 - Long-Term Projections | Prepare additional best interest test scenario | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 7-Aug-17 | T3 - Long-Term Projections | Review best interest test inputs for accuracy | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 7-Aug-17 | T3 - Long-Term Projections | Analyze latest version of selected slides of best interest status deck | 1.90 | 701.00 | 1,331.90 |
| Cheema, Omar | Senior | 8-Aug-17 | T3 - Long-Term Projections | Adjusted claim assumptions for additional draft scenario | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 8-Aug-17 | T3 - Long-Term Projections | Adjusted nominal waterfall analysis for additional draft scenario | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 8-Aug-17 | T3 - Long-Term Projections | Adjusted pv and recovery analysis for additional draft scenario | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 8-Aug-17 | T3 - Long-Term Projections | Amend the cash flow and surplus/deficit tabs to show results for additional draft scenario | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 8-Aug-17 | T3 - Long-Term Projections | Modify inputs in the model to check accuracy/integrity of outputs | 1.70 | 430.00 | 731.00 |
| Chepenik, Adam | Principal | 8-Aug-17 | T3 - Creditor Mediation Support | Participate in PRFOB restructuring call with N. Jaresko (Board) and T. Green (Citi). | 0.30 | 845.00 | 253.50 |
| Chepenik, Adam | Principal | 8-Aug-17 | T3 - Long-Term Projections | PR creditor best interest test model discussion with B. Yano and J. Santambrogio (EY). | 0.50 | 845.00 | 422.50 |
| Chepenik, Adam | Principal | 8-Aug-17 | T3 - Creditor Mediation Support | Finish drafting mediation script for circulation to N. Jaresko (Board). | 0.60 | 845.00 | 507.00 |
| Chepenik, Adam | Principal | 8-Aug-17 | T3 - Creditor Mediation Support | Finish drafting mediation slide materials for circulation to N. Jaresko (Board). | 1.10 | 845.00 | 929.50 |
| Kumar, Shobhit | Staff | 8-Aug-17 | T3 - Creditor Mediation Support | Prepare charts of appendix deck | 1.80 | 236.00 | 424.80 |
| Kumar, Shobhit | Staff | 8-Aug-17 | T3 - Creditor Mediation Support | Tie out of appendix deck | 2.50 | 236.00 | 590.00 |
| Kumar, Shobhit | Staff | 8-Aug-17 | T3 - Creditor Mediation Support | Continue to tie out of appendix deck | 2.80 | 236.00 | 660.80 |
| Kumar, Shobhit | Staff | 8-Aug-17 | T3 - Creditor Mediation Support | Revision of charts for appendix deck | 1.50 | 236.00 | 354.00 |
| Kumar, Shobhit | Staff | 8-Aug-17 | T3 - Creditor Mediation Support | Revision of slides for appendix deck | 1.20 | 236.00 | 283.20 |
| Panagiotakis, Sofia | Manager | 8-Aug-17 | T3 - Long-Term Projections | Respond to McKinsey's questions regarding training for UPR. | 0.20 | 578.00 | 115.60 |
| Panagiotakis, Sofia | Manager | 8-Aug-17 | T3 - Creditor Mediation Support | Review the mediation deck to tie out charts and data to their original sources. | 2.10 | 578.00 | 1,213.80 |
| Santambrogio, Juan | Executive Director | 8-Aug-17 | T3 - Long-Term Projections | PR creditor best interest test model discussion with B. Yano and A. Chepenik (EY). | 0.50 | 788.00 | 394.00 |
| Santambrogio, Juan | Executive Director | 8-Aug-17 | T3 - Creditor Mediation Support | Review and make changes to short bio to be used in creditor mediation sessions | 0.20 | 788.00 | 157.60 |
| Santambrogio, Juan | Executive Director | 8-Aug-17 | T3 - Creditor Mediation Support | Review presentation to Creditors as part of the mediation meetings in relation to fiscal plan, budget and debt restructuring | 1.20 | 788.00 | 945.60 |
| Yano, Brian | Senior Manager | 8-Aug-17 | T3 - Long-Term Projections | PR creditor best interest test model discussion with A. Chepenik and J. Santambrogio (EY). | 0.50 | 701.00 | 350.50 |
| Yano, Brian | Senior Manager | 8-Aug-17 | T3 - Long-Term Projections | Review selected debt service schedules | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 8-Aug-17 | T3 - Long-Term Projections | Analyze selected draft slides of best interest status deck | 2.70 | 701.00 | 1,892.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 3, 2017 through September 30, 2017

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Yano, Brian | Senior Manager | 8-Aug-17 | T3 - Long-Term Projections | Review analytical framework issues | 1.20 | 701.00 | 841.20 |
| Yano, Brian | Senior Manager | 8-Aug-17 | T3 - Long-Term Projections | Review tax based claimants information | 1.40 | 701.00 | 981.40 |
| Charbonneau, Matthew | Senior | 9-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from FOMB - Appendix | 2.90 | 430.00 | 1,247.00 |
| Charbonneau, Matthew | Senior | 9-Aug-17 | T3 - Creditor Mediation Support | Modify mediation deck based on feedback from FOMB - Slides from Citi | 2.70 | 430.00 | 1,161.00 |
| Cheema, Omar | Senior | 9-Aug-17 | T3 - Long-Term Projections | Reviewed preliminary results to assess open items to discuss with team | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 9-Aug-17 | T3 - Long-Term Projections | Reviewed updated debt service schedule | 0.60 | 430.00 | 258.00 |
| Cheema, Omar | Senior | 9-Aug-17 | T3 - Long-Term Projections | Summarize proposed debt service schedules for use in the best interest analysis | 0.40 | 430.00 | 172.00 |
| Cheema, Omar | Senior | 9-Aug-17 | T3 - Long-Term Projections | Prepared summary deck with results of best interest analysis | 0.50 | 430.00 | 215.00 |
| Cheema, Omar | Senior | 9-Aug-17 | T3 - Long-Term Projections | Address review comments on summary deck with results of best interest analysis | 1.20 | 430.00 | 516.00 |
| Chepenik, Adam | Principal | 9-Aug-17 | T3 - Creditor Mediation Support | Edit mediation slides for presentation. | 1.00 | 845.00 | 845.00 |
| Kumar, Shobhit | Staff | 9-Aug-17 | T3 - Creditor Mediation Support | Tie out of appendix deck | 2.60 | 236.00 | 613.60 |
| Kumar, Shobhit | Staff | 9-Aug-17 | T3 - Creditor Mediation Support | Continue to tie out appendix deck | 2.30 | 236.00 | 542.80 |
| Kumar, Shobhit | Staff | 9-Aug-17 | T3 - Creditor Mediation Support | Analysis of AP | 2.90 | 236.00 | 684.40 |
| Kumar, Shobhit | Staff | 9-Aug-17 | T3 - Long-Term Projections | Analysis of Puerto Rico Pension system | 1.40 | 236.00 | 330.40 |
| Kumar, Shobhit | Staff | 9-Aug-17 | T3 - Creditor Mediation Support | Participate in call with S. Panagiotakis (EY) to discuss findings of tie out out of mediation deck. | 0.70 | 236.00 | 165.20 |
| Kumar, Shobhit | Staff | 9-Aug-17 | T3 - Creditor Mediation Support | Revise mediation deck per additional comments received | 1.50 | 236.00 | 354.00 |
| Panagiotakis, Sofia | Manager | 9-Aug-17 | T3 - Long-Term Projections | Review government sources to find historical breakdown of Act 154 revenue and other general fund revenue dating back to FY09. | 1.20 | 578.00 | 693.60 |
| Panagiotakis, Sofia | Manager | 9-Aug-17 | T3 - Long-Term Projections | Revise liquidity slides based on a conversation with McKinsey. | 0.30 | 578.00 | 173.40 |
| Panagiotakis, Sofia | Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Revise mediation presentation per comments received from partner | 1.80 | 578.00 | 1,040.40 |
| Panagiotakis, Sofia | Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Review mediation deck to tie out charts and  data to their original sources. | 1.70 | 578.00 | 982.60 |
| Panagiotakis, Sofia | Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Revise certain charts on mediation deck due to tie out findings. | 1.30 | 578.00 | 751.40 |
| Panagiotakis, Sofia | Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Participate in call with S. Kumar (EY) to discuss findings of tie out of mediation deck. | 0.70 | 578.00 | 404.60 |
| Panagiotakis, Sofia | Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Revise footnotes on charts for mediation deck. | 0.30 | 578.00 | 173.40 |
| Panagiotakis, Sofia | Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey to discuss the liquidity slides in the mediation deck. | 0.60 | 578.00 | 346.80 |
| Porepa, Jodi | Senior Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Review comments on mediation presentation | 2.10 | 701.00 | 1,472.10 |
| Porepa, Jodi | Senior Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Update summary presentation. | 1.50 | 701.00 | 1,051.50 |
| Porepa, Jodi | Senior Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Review approach for presentation and condense as necessary. | 2.40 | 701.00 | 1,682.40 |
| Porepa, Jodi | Senior Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Review appendix and update as necessary. | 1.10 | 701.00 | 771.10 |
| Porepa, Jodi | Senior Manager | 9-Aug-17 | T3 - Creditor Mediation Support | Update speaking points for mediation | 2.90 | 701.00 | 2,032.90 |
| Yano, Brian | Senior Manager | 9-Aug-17 | T3 - Long-Term Projections | Review notes on draft status deck | 2.00 | 701.00 | 1,402.00 |
| Yano, Brian | Senior Manager | 9-Aug-17 | T3 - Long-Term Projections | Analyze draft updated summary exhibit showing waterfall | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 9-Aug-17 | T3 - Long-Term Projections | Analyze appendix slides for the best interest deck | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 9-Aug-17 | T3 - Long-Term Projections | Analyze mechanics of waterfall for selected scenario | 1.20 | 701.00 | 841.20 |
| Charbonneau, Matthew | Senior | 10-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with Sub-Committee, N. Jaresko (Board), A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss mediation strategy | 0.80 | 430.00 | 344.00 |
| Cheema, Omar | Senior | 10-Aug-17 | T3 - Long-Term Projections | Analyze variances in naming conventions between certain Rothschild vs Andy Wolfe figures | 2.30 | 430.00 | 989.00 |
| Cheema, Omar | Senior | 10-Aug-17 | T3 - Long-Term Projections | Review a reconciliation of measures before using in analysis | 2.10 | 430.00 | 903.00 |
| Cheema, Omar | Senior | 10-Aug-17 | T3 - Long-Term Projections | Review a reconciliation of certain expense assumptions before using in analysis | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 10-Aug-17 | T3 - Long-Term Projections | Review a reconciliation of certain revenue assumptions before using in analysis | 2.20 | 430.00 | 946.00 |
| Cheema, Omar | Senior | 10-Aug-17 | T3 - Long-Term Projections | Review a reconciliation of certain measures assumptions before using in analysis | 1.80 | 430.00 | 774.00 |
| Chepenik, Adam | Principal | 10-Aug-17 | T3 - Long-Term Projections | Review long-term model presentation | 0.50 | 845.00 | 422.50 |
| Chepenik, Adam | Principal | 10-Aug-17 | T3 - Creditor Mediation Support | Work on revising script for N Jaresko (Board). | 1.00 | 845.00 | 845.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik, Adam | Principal | 10-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with Sub-Committee, N. Jaresko (Board), A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss mediation strategy | 0.80 | 845.00 | 676.00 |
| Chepenik, Adam | Principal | 10-Aug-17 | T3 - Creditor Mediation Support | Update mediation slide deck with new revisions. | 0.70 | 845.00 | 591.50 |
| Kumar, Shobhit | Staff | 10-Aug-17 | T3 - Long-Term Projections | Prepare general fund revenue chart | 2.60 | 236.00 | 613.60 |
| Kumar, Shobhit | Staff | 10-Aug-17 | T3 - Long-Term Projections | Revise general fund revenue chart | 2.30 | 236.00 | 542.80 |
| Kumar, Shobhit | Staff | 10-Aug-17 | T3 - Long-Term Projections | Analyze data provided by Citi | 1.80 | 236.00 | 424.80 |
| Kumar, Shobhit | Staff | 10-Aug-17 | T3 - Long-Term Projections | Analyze prior Puerto Rico offers | 1.50 | 236.00 | 354.00 |
| Kumar, Shobhit | Staff | 10-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with Sub-Committee, N. Jaresko (Board), A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss mediation strategy | 0.80 | 236.00 | 188.80 |
| Kumar, Shobhit | Staff | 10-Aug-17 | T3 - Creditor Mediation Support | Prepare slides for mediation deck | 2.00 | 236.00 | 472.00 |
| Panagiotakis, Sofia | Manager | 10-Aug-17 | T3 - Long-Term Projections | Revise debt profile slides after receiving updated information from Citi | 0.80 | 578.00 | 462.40 |
| Panagiotakis, Sofia | Manager | 10-Aug-17 | T3 - Long-Term Projections | Update missed payments on debt instruments based on information from Citi and Rothschild. | 0.60 | 578.00 | 346.80 |
| Panagiotakis, Sofia | Manager | 10-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with Sub-Committee, N. Jaresko (Board), A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss mediation strategy | 0.80 | 578.00 | 462.40 |
| Panagiotakis, Sofia | Manager | 10-Aug-17 | T3 - Creditor Mediation Support | Research creditors and their financial and legal counsel for the mediation deck. | 1.40 | 578.00 | 809.20 |
| Panagiotakis, Sofia | Manager | 10-Aug-17 | T3 - Creditor Mediation Support | Revise mediation slides based on comments from Partner | 1.20 | 578.00 | 693.60 |
| Porepa, Jodi | Senior Manager | 10-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with Sub-Committee, N. Jaresko (Board), A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss mediation strategy | 0.80 | 701.00 | 560.80 |
| Porepa, Jodi | Senior Manager | 10-Aug-17 | T3 - Creditor Mediation Support | Review comments on mediation presentation | 0.50 | 701.00 | 350.50 |
| Porepa, Jodi | Senior Manager | 10-Aug-17 | T3 - Creditor Mediation Support | Update summary presentation. | 3.10 | 701.00 | 2,173.10 |
| Porepa, Jodi | Senior Manager | 10-Aug-17 | T3 - Creditor Mediation Support | Review approach for presentation and condense as necessary. | 1.00 | 701.00 | 701.00 |
| Porepa, Jodi | Senior Manager | 10-Aug-17 | T3 - Creditor Mediation Support | Review appendix and update as necessary. | 1.10 | 701.00 | 771.10 |
| Porepa, Jodi | Senior Manager | 10-Aug-17 | T3 - Creditor Mediation Support | Update speaking points for mediation | 3.20 | 701.00 | 2,243.20 |
| Santambrogio, Juan | Executive Director | 10-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with Sub-Committee, N. Jaresko (Board), A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss mediation strategy | 0.80 | 788.00 | 630.40 |
| Yano, Brian | Senior Manager | 10-Aug-17 | T3 - Long-Term Projections | Review Citigroup payment schedule | 1.10 | 701.00 | 771.10 |
| Yano, Brian | Senior Manager | 10-Aug-17 | T3 - Long-Term Projections | Development of additional best interest test scenario | 2.80 | 701.00 | 1,962.80 |
| Yano, Brian | Senior Manager | 10-Aug-17 | T3 - Long-Term Projections | Review missed debt service payments schedule and creation of summary exhibit | 1.20 | 701.00 | 841.20 |
| Yano, Brian | Senior Manager | 10-Aug-17 | T3 - Long-Term Projections | Update schedule for Citi group's market value style approach | 2.70 | 701.00 | 1,892.70 |
| Yano, Brian | Senior Manager | 10-Aug-17 | T3 - Long-Term Projections | Mark up adjustments to an additional best interest test scenario | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 10-Aug-17 | T3 - Long-Term Projections | Update outline for summary deck slides | 1.00 | 701.00 | 701.00 |
| Charbonneau, Matthew | Senior | 11-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.80 | 430.00 | 344.00 |
| Charbonneau, Matthew | Senior | 11-Aug-17 | T3 - Creditor Mediation Support | Revise Mediation Deck based on feedback from A. Chepenik (EY) - Budget Slides | 2.20 | 430.00 | 946.00 |
| Charbonneau, Matthew | Senior | 11-Aug-17 | T3 - Creditor Mediation Support | Revise Mediation Deck based on feedback from A. Chepenik (EY) - Fiscal Plan Slides | 2.10 | 430.00 | 903.00 |
| Charbonneau, Matthew | Senior | 11-Aug-17 | T3 - Creditor Mediation Support | Revise Mediation Deck based on feedback from A. Chepenik (EY) - Debt slides | 1.50 | 430.00 | 645.00 |
| Charbonneau, Matthew | Senior | 11-Aug-17 | T3 - Creditor Mediation Support | Revise Mediation deck script based on feedback from J. Porepa (EY) | 1.70 | 430.00 | 731.00 |
| Charbonneau, Matthew | Senior | 11-Aug-17 | T3 - Creditor Mediation Support | Analyze updated Puerto Rico bond trade data from CITI | 1.30 | 430.00 | 559.00 |
| Charbonneau, Matthew | Senior | 11-Aug-17 | T3 - Creditor Mediation Support | Participate in call with S. Panagiotakis and M. Charbonneau (EY) discuss revisions to certain debt and pension related pages in the mediation deck | 0.70 | 430.00 | 301.00 |
| Cheema, Omar | Senior | 11-Aug-17 | T3 - Long-Term Projections | Make revision to debt service schedule structure for certain creditor specific claims based on review comments | 2.50 | 430.00 | 1,075.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Cheema, Omar | Senior | 11-Aug-17 | T3 - Long-Term Projections | Make revision to debt service schedule for certain other material claims based on review comments | 1.70 | 430.00 | 731.00 |
| Cheema, Omar | Senior | 11-Aug-17 | T3 - Long-Term Projections | Make revision to debt service schedule structure for a large creditor based on review comments | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 11-Aug-17 | T3 - Long-Term Projections | Summarized revisions made to debt service schedule for communication purposes | 2.30 | 430.00 | 989.00 |
| Cheema, Omar | Senior | 11-Aug-17 | T3 - Long-Term Projections | Add detailed footnotes explaining the assumptions made and the sources used to gather the debt service schedule information, to make it easier for users/readers to understand the background better | 1.70 | 430.00 | 731.00 |
| Chepenik, Adam | Principal | 11-Aug-17 | T3 - Long-Term Projections | Discuss long-term projection model with O Shah (McKinsey) | 0.60 | 845.00 | 507.00 |
| Chepenik, Adam | Principal | 11-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.80 | 845.00 | 676.00 |
| Chepenik, Adam | Principal | 11-Aug-17 | T3 - Creditor Mediation Support | Update script for mediation presentation. | 1.90 | 845.00 | 1,605.50 |
| Chepenik, Adam | Principal | 11-Aug-17 | T3 - Creditor Mediation Support | Update presentation materials for mediation deck based on feedback from T. Green (Citi), A. Matosantos, N. Jaresko, C. Garcia (Board). | 1.20 | 845.00 | 1,014.00 |
| Kumar, Shobhit | Staff | 11-Aug-17 | T3 - Creditor Mediation Support | Analysis of Medicaid data for mediation meeting | 2.70 | 236.00 | 637.20 |
| Kumar, Shobhit | Staff | 11-Aug-17 | T3 - Creditor Mediation Support | Edits to appendix deck for A. Chepenik | 1.20 | 236.00 | 283.20 |
| Kumar, Shobhit | Staff | 11-Aug-17 | T3 - Creditor Mediation Support | Analysis of liquidity bridge | 1.80 | 236.00 | 424.80 |
| Kumar, Shobhit | Staff | 11-Aug-17 | T3 - Creditor Mediation Support | Cash flow variance analysis | 2.30 | 236.00 | 542.80 |
| Kumar, Shobhit | Staff | 11-Aug-17 | T3 - Creditor Mediation Support | Edit mediation deck per comments received by A. Chepenik (EY) | 2.80 | 236.00 | 660.80 |
| Kumar, Shobhit | Staff | 11-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.80 | 236.00 | 188.80 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Revise pension and debt charts based on comments from Partner. | 1.10 | 578.00 | 635.80 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Revise the hedge fund holding slides based on comments from Partner. | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Revise fiscal plan surplus slides and PR background slides for mediation deck. | 1.20 | 578.00 | 693.60 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Research creditor cross holdings of PR debt to update mediation deck. | 1.80 | 578.00 | 1,040.40 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Review the mediation deck to tie out charts and data to their original sources. | 1.40 | 578.00 | 809.20 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Review historical CAFR's to update data in the mediation deck. | 0.70 | 578.00 | 404.60 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Research the industries contributing to PR's GDP to update mediation deck. | 0.50 | 578.00 | 289.00 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Review tie out of short and long mediation decks to make sure that everything has been verified and tied out to a source document. | 1.20 | 578.00 | 693.60 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Revise mediation deck based on comments from Partner to clean up wording and slides. | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.80 | 578.00 | 462.40 |
| Panagiotakis, Sofia | Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Participate in call with S. Panagiotakis and M. Charbonneau (EY) discuss revisions to certain debt and pension related pages in the mediation deck | 0.70 | 578.00 | 404.60 |
| Porepa, Jodi | Senior Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.80 | 701.00 | 560.80 |
| Porepa, Jodi | Senior Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Draft script for mediation deck | 3.10 | 701.00 | 2,173.10 |
| Porepa, Jodi | Senior Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Finalize mediation deck | 1.20 | 701.00 | 841.20 |
| Porepa, Jodi | Senior Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Include comments provided by the Board into the mediation deck | 1.40 | 701.00 | 981.40 |
| Porepa, Jodi | Senior Manager | 11-Aug-17 | T3 - Creditor Mediation Support | Update appendix in mediation deck | 1.60 | 701.00 | 1,121.60 |
| Yano, Brian | Senior Manager | 11-Aug-17 | T3 - Long-Term Projections | Review set up for how the reconciliation adjustment is being addressed for purposes of the best interest test | 0.90 | 701.00 | 630.90 |
| Yano, Brian | Senior Manager | 11-Aug-17 | T3 - Long-Term Projections | Analyze variances in taxonomy certain fiscal plan vs budget expenses | 0.80 | 701.00 | 560.80 |
| Yano, Brian | Senior Manager | 11-Aug-17 | T3 - Long-Term Projections | Prepare additional best interest test scenario | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 11-Aug-17 | T3 - Long-Term Projections | Review and provide feedback on draft deck | 1.70 | 701.00 | 1,191.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yano, Brian | Senior Manager | 11-Aug-17 | T3 - Long-Term Projections | Analyze claims information and debt service schedules for selected appropriation based claims | 2.80 | 701.00 | 1,962.80 |
| Charbonneau, Matthew | Senior | 12-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.90 | 430.00 | 387.00 |
| Charbonneau, Matthew | Senior | 12-Aug-17 | T3 - Creditor Mediation Support | Revise Mediation deck based on feedback from select Board members and advisors - Budget Slides | 2.10 | 430.00 | 903.00 |
| Charbonneau, Matthew | Senior | 12-Aug-17 | T3 - Creditor Mediation Support | Revise Mediation deck based on feedback from select Board members and advisors - Fiscal Plan Slides | 1.80 | 430.00 | 774.00 |
| Charbonneau, Matthew | Senior | 12-Aug-17 | T3 - Creditor Mediation Support | Revise Mediation deck based on feedback from select Board members and advisors - Debt Slides | 2.20 | 430.00 | 946.00 |
| Chepenik, Adam | Principal | 12-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.90 | 845.00 | 760.50 |
| Chepenik, Adam | Principal | 12-Aug-17 | T3 - Creditor Mediation Support | Revise presentation for mediation session. | 1.10 | 845.00 | 929.50 |
| Kumar, Shobhit | Staff | 12-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.90 | 236.00 | 212.40 |
| Kumar, Shobhit | Staff | 12-Aug-17 | T3 - Creditor Mediation Support | Prepare slides for Mediation deck presentation | 2.80 | 236.00 | 660.80 |
| Panagiotakis, Sofia | Manager | 12-Aug-17 | T3 - Creditor Mediation Support | Revise Creditor slides based on information from Rothschild. | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 12-Aug-17 | T3 - Creditor Mediation Support | Research recent litigation needed to update the mediation deck. | 0.90 | 578.00 | 520.20 |
| Panagiotakis, Sofia | Manager | 12-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.90 | 578.00 | 520.20 |
| Porepa, Jodi | Senior Manager | 12-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with A. Chepenik, J. Porepa, S. Panagiotakis, M. Charbonneau and S. Kumar (EY) to discuss the revisions to the mediation presentation | 0.90 | 701.00 | 630.90 |
| Chepenik, Adam | Principal | 13-Aug-17 | T3 - Creditor Mediation Support | Review revised script for mediation session. | 1.30 | 845.00 | 1,098.50 |
| Cheema, Omar | Senior | 14-Aug-17 | T3 - Long-Term Projections | Modify inputs in the model to check accuracy/integrity of outputs | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 14-Aug-17 | T3 - Long-Term Projections | Review and analyze tables and lists of assumptions in the best interest test analysis | 1.90 | 430.00 | 817.00 |
| Cheema, Omar | Senior | 14-Aug-17 | T3 - Long-Term Projections | Review results pages in the best interest test analysis to ensure changes made flowed through accurately | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 14-Aug-17 | T3 - Long-Term Projections | Amended formatting of summary deck to make it easier to follow for the reader and provide more context | 1.90 | 430.00 | 817.00 |
| Cheema, Omar | Senior | 14-Aug-17 | T3 - Long-Term Projections | Rationalize best interest analysis to remove items not explicitly used | 0.80 | 430.00 | 344.00 |
| Chepenik, Adam | Principal | 14-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team and advisors to present on Fiscal Plan, Budget and debt restructuring | 3.80 | 845.00 | 3,211.00 |
| Chepenik, Adam | Principal | 14-Aug-17 | T3 - Creditor Mediation Support | Prepare for session with Mediators with O. Shah (McKinsey) and J. Santambrogio (EY). | 0.90 | 845.00 | 760.50 |
| Chepenik, Adam | Principal | 14-Aug-17 | T3 - Creditor Mediation Support | Debrief from Mediation session with N. Jaresko (Board), J. Santambrogio (EY), T. Greene (Citi), T. Whitner (McKinsey), A. Wolfe (Economist). | 0.70 | 845.00 | 591.50 |
| Santambrogio, Juan | Executive Director | 14-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team and advisors to present on Fiscal Plan, Budget and debt restructuring | 3.80 | 788.00 | 2,994.40 |
| Santambrogio, Juan | Executive Director | 14-Aug-17 | T3 - Creditor Mediation Support | Prepare for session with Mediators with O. Shah (McKinsey) and A. Chepenik (EY). | 0.90 | 788.00 | 709.20 |
| Santambrogio, Juan | Executive Director | 14-Aug-17 | T3 - Creditor Mediation Support | Debrief from Mediation session with N. Jaresko (Board), A. Chepenik (EY), T. Greene (Citi), T. Whitner (McKinsey), A. Wolfe (Economist). | 0.70 | 788.00 | 551.60 |
| Yano, Brian | Senior Manager | 14-Aug-17 | T3 - Long-Term Projections | Update information on background and process regarding best interest test | 0.70 | 701.00 | 490.70 |
| Yano, Brian | Senior Manager | 14-Aug-17 | T3 - Long-Term Projections | Development of additional best interest test scenario | 2.80 | 701.00 | 1,962.80 |
| Yano, Brian | Senior Manager | 14-Aug-17 | T3 - Long-Term Projections | Review schedule with variances between models over the long term horizon | 0.40 | 701.00 | 280.40 |
| Yano, Brian | Senior Manager | 14-Aug-17 | T3 - Long-Term Projections | Analyze current draft best interest status deck | 2.50 | 701.00 | 1,752.50 |
| Yano, Brian | Senior Manager | 14-Aug-17 | T3 - Long-Term Projections | Review mechanics of waterfall to determine distributions | 1.20 | 701.00 | 841.20 |
| Yano, Brian | Senior Manager | 14-Aug-17 | T3 - Long-Term Projections | Analyze checks between cash flow inputs and distributions | 1.70 | 701.00 | 1,191.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 3, 2017 through September 30, 2017

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik, Adam | Principal | 15-Aug-17 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio, A. Chepenik and B. Yano (EY), McKinsey, A. Wolfe (Economist), Citigroup, Rothschild and other FOMB and Commonwealth advisors to discuss draft fiscal plan | 2.60 | 845.00 | 2,197.00 |
| Kumar, Shobhit | Staff | 15-Aug-17 | T3 - Creditor Mediation Support | Tie out of Mediation deck | 2.60 | 236.00 | 613.60 |
| Kumar, Shobhit | Staff | 15-Aug-17 | T3 - Creditor Mediation Support | Continue to tie out Mediation deck | 1.80 | 236.00 | 424.80 |
| Santambrogio, Juan | Executive Director | 15-Aug-17 | T3 - Long-Term Projections | Participate in meeting with Citi, McKinsey and A. Wolfe (Economist) regarding PR long term projections | 1.10 | 788.00 | 866.80 |
| Santambrogio, Juan | Executive Director | 15-Aug-17 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio, A. Chepenik and B. Yano (EY), McKinsey, A. Wolfe (Economist), Citigroup, Rothschild and other FOMB and Commonwealth advisors to discuss draft fiscal plan | 2.60 | 788.00 | 2,048.80 |
| Yano, Brian | Senior Manager | 15-Aug-17 | T3 - Long-Term Projections | Analyze current draft best interest status deck | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 15-Aug-17 | T3 - Long-Term Projections | Prepare additional best interest test scenario | 2.80 | 701.00 | 1,962.80 |
| Yano, Brian | Senior Manager | 15-Aug-17 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio, A. Chepenik and B. Yano (EY), McKinsey, A. Wolfe (Economist), Citigroup, Rothschild and other FOMB and Commonwealth advisors to discuss draft fiscal plan | 2.60 | 701.00 | 1,822.60 |
| Chepenik, Adam | Principal | 16-Aug-17 | T3 - Creditor Mediation Support | Draft communication for M. Kopatz on advisors. | 0.20 | 845.00 | 169.00 |
| Chepenik, Adam | Principal | 16-Aug-17 | T3 - Creditor Mediation Support | Draft communication to government on material matter. | 0.20 | 845.00 | 169.00 |
| Chepenik, Adam | Principal | 16-Aug-17 | T3 - Long-Term Projections | Participate in call with N. Jaresko (Board), J. Santambrogio (EY), Citi and McKinsey to discuss potential update to long term financial projections | 0.60 | 845.00 | 507.00 |
| Chepenik, Adam | Principal | 16-Aug-17 | T3 - Creditor Mediation Support | Participate in call on 3 day mediation session preparation work with N. Jaresko (Board), O. Shah (McKinsey), T. Greene (Citi), J. Santambrogio (EY), E. Barack (Proskauer). | 0.60 | 845.00 | 507.00 |
| Kumar, Shobhit | Staff | 16-Aug-17 | T3 - Creditor Mediation Support | Continue to tie out Mediation deck | 2.00 | 236.00 | 472.00 |
| Kumar, Shobhit | Staff | 16-Aug-17 | T3 - Creditor Mediation Support | Consolidate sources for Mediation deck | 2.90 | 236.00 | 684.40 |
| Santambrogio, Juan | Executive Director | 16-Aug-17 | T3 - Long-Term Projections | Participate in call with N. Jaresko (Board), A. Chepenik (EY), Citi and McKinsey to discuss potential update to long term financial projections | 0.60 | 788.00 | 472.80 |
| Santambrogio, Juan | Executive Director | 16-Aug-17 | T3 - Creditor Mediation Support | Participate in call on 3 day mediation session preparation work with N. Jaresko (Board), O. Shah (McKinsey), T. Greene (Citi), A. Chepenik (EY), E. Barack (Proskauer). | 0.60 | 788.00 | 472.80 |
| Yano, Brian | Senior Manager | 16-Aug-17 | T3 - Long-Term Projections | Analyze current draft best interest status deck | 1.40 | 701.00 | 981.40 |
| Yano, Brian | Senior Manager | 16-Aug-17 | T3 - Creditor Mediation Support | Review notes and develop plan to address follow ups from meeting with other Board and Commonwealth advisors to discuss fiscal plan, mediation and other issues. | 2.20 | 701.00 | 1,542.20 |
| Cheema, Omar | Senior | 17-Aug-17 | T3 - Long-Term Projections | Amend waterfall analysis to ensure consistency with recent updates made | 2.70 | 430.00 | 1,161.00 |
| Cheema, Omar | Senior | 17-Aug-17 | T3 - Long-Term Projections | Calculated implied values of yields to use in best interest test | 1.70 | 430.00 | 731.00 |
| Cheema, Omar | Senior | 17-Aug-17 | T3 - Long-Term Projections | Added implied values of yields to the calculation structure of model | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 17-Aug-17 | T3 - Long-Term Projections | Reviewed model results to check for consistency and accuracy | 1.10 | 430.00 | 473.00 |
| Cheema, Omar | Senior | 17-Aug-17 | T3 - Long-Term Projections | Prepare outline for summary deck slides | 0.90 | 430.00 | 387.00 |
| Kumar, Shobhit | Staff | 17-Aug-17 | T3 - Creditor Mediation Support | Continue to tie out Mediation deck | 1.20 | 236.00 | 283.20 |
| Kumar, Shobhit | Staff | 17-Aug-17 | T3 - Creditor Mediation Support | Continue to consolidate sources for Mediation deck | 1.90 | 236.00 | 448.40 |
| Kumar, Shobhit | Staff | 17-Aug-17 | T3 - Creditor Mediation Support | Tie out Mediation deck appendix | 3.20 | 236.00 | 755.20 |
| Kumar, Shobhit | Staff | 17-Aug-17 | T3 - Creditor Mediation Support | Verify mediation deck information against source documents | 2.60 | 236.00 | 613.60 |
| Yano, Brian | Senior Manager | 17-Aug-17 | T3 - Long-Term Projections | Review materials on draft fiscal plan. | 1.40 | 701.00 | 981.40 |
| Cheema, Omar | Senior | 18-Aug-17 | T3 - Long-Term Projections | Re-run results of the best interest test analysis for purposes of incorporating into the presentation to PROMESA board | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 18-Aug-17 | T3 - Long-Term Projections | Addressed review points in draft best interest deck | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 18-Aug-17 | T3 - Long-Term Projections | Added charts/graphs to draft best interest deck | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 18-Aug-17 | T3 - Long-Term Projections | Added summary tables summarizing results of best interest test | 1.70 | 430.00 | 731.00 |
| Cheema, Omar | Senior | 18-Aug-17 | T3 - Long-Term Projections | Reviewed all data points in deck to ensure no inconsistencies | 1.80 | 430.00 | 774.00 |
| Chepenik, Adam | Principal | 18-Aug-17 | T3 - Long-Term Projections | Review and edit AAFAF proposed due diligence responses to UCC on the budget and budget process | 1.30 | 845.00 | 1,098.50 |
| Kumar, Shobhit | Staff | 18-Aug-17 | T3 - Creditor Mediation Support | Continue to tie out of mediation deck appendix | 2.30 | 236.00 | 542.80 |
| Kumar, Shobhit | Staff | 18-Aug-17 | T3 - Creditor Mediation Support | Consolidate sources for mediation deck appendix | 2.90 | 236.00 | 684.40 |
| Kumar, Shobhit | Staff | 18-Aug-17 | T3 - Creditor Mediation Support | Verify mediation deck information against source documents | 2.50 | 236.00 | 590.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Cheema, Omar | Senior | 21-Aug-17 | T3 - Long-Term Projections | Develop an outline for enhancements needed for the best interest test analysis for efficiency | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 21-Aug-17 | T3 - Long-Term Projections | Adjusted toggle that allows to switch between market and fair value of claims | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 21-Aug-17 | T3 - Long-Term Projections | Added toggle to allow for a convenience class | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 21-Aug-17 | T3 - Long-Term Projections | Developed functionality in the analysis to allow for more flexible assumptions on debt service | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 21-Aug-17 | T3 - Long-Term Projections | Added toggle to allow/prevent cash flows to the other classes of claimants | 1.00 | 430.00 | 430.00 |
| Yano, Brian | Senior Manager | 21-Aug-17 | T3 - Long-Term Projections | Analyze issues with debt service schedules for selected appropriation based claims | 2.80 | 701.00 | 1,962.80 |
| Yano, Brian | Senior Manager | 21-Aug-17 | T3 - Long-Term Projections | Prepare summary financial information for exhibits for deck on best interest test | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 21-Aug-17 | T3 - Long-Term Projections | Review draft best interest test deck | 0.70 | 701.00 | 490.70 |
| Charbonneau, Matthew | Senior | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with Phoenix, McKinsey, A. Wolfe (Economist), Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss the Mediation of the fiscal plan. | 0.50 | 430.00 | 215.00 |
| Charbonneau, Matthew | Senior | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss strategy for the Mediation of the fiscal plan. | 0.40 | 430.00 | 172.00 |
| Charbonneau, Matthew | Senior | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with Phoenix, McKinsey, Andy Wolfe, Citi Jodi Porepa, Sofia Panagiotakis and Matthew Charbonneau to discuss the mediation of the fiscal plan. | 1.90 | 430.00 | 817.00 |
| Cheema, Omar | Senior | 22-Aug-17 | T3 - Long-Term Projections | Edit analysis to automatically aggregate sources of cash flows from the fiscal plan / long term financial projections | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 22-Aug-17 | T3 - Long-Term Projections | Enhanced analysis to improve efficiency of certain formulas | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 22-Aug-17 | T3 - Long-Term Projections | Modified the best interest analysis in order to compute and populate yearly surplus/deficit | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 22-Aug-17 | T3 - Long-Term Projections | Made modifications in the best interest file to compute and populate cumulative surplus/deficit | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 22-Aug-17 | T3 - Long-Term Projections | Added an additional layer of details to provide a more precise view of cash flows in the best interest test | 1.50 | 430.00 | 645.00 |
| Chepenik, Adam | Principal | 22-Aug-17 | T3 - Long-Term Projections | Participate in follow up call to debrief follow up call with Phoenix with T. Whitner (McKinsey), O. Shah (McKinsey), J. Gavin (Citi), J. Santambrogio (EY) | 0.60 | 845.00 | 507.00 |
| Chepenik, Adam | Principal | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with Phoenix, McKinsey, A. Wolfe (Economist), Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss the Mediation of the fiscal plan. | 0.50 | 845.00 | 422.50 |
| Chepenik, Adam | Principal | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss strategy for the Mediation of the fiscal plan. | 0.40 | 845.00 | 338.00 |
| Chepenik, Adam | Principal | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with N. Jaresko (Board), O. Shah (McKinsey), T. Whitner (McKinsey), J. Santambrogio (EY), T. Green (Citi), and J. Porepa (EY), on preparing for mediation session, including discussion of slides, detail, objectives, and roles and responsibilities. | 2.20 | 845.00 | 1,859.00 |
| Chepenik, Adam | Principal | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in follow up discussion with M. Kopatz (Phoenix), J. Santambrogio (EY), O. Shah (McKinsey), T. Whitner (McKinsey), J. Gavin (Citi), T. Green (Citi) to discuss readout and next steps from M Kopatz's (Phoenix) call with mediators | 0.50 | 845.00 | 422.50 |
| Panagiotakis, Sofia | Manager | 22-Aug-17 | T3 - Creditor Mediation Support | Review reconciliation adjustment documents to prepare for meeting with Mediators. | 0.60 | 578.00 | 346.80 |
| Panagiotakis, Sofia | Manager | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with Phoenix, McKinsey, A. Wolfe (Economist), Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss the Mediation of the fiscal plan. | 0.50 | 578.00 | 289.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Panagiotakis, Sofia | Manager | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss strategy for the Mediation of the fiscal plan. | 0.40 | 578.00 | 231.20 |
| Porepa, Jodi | Senior Manager | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with Phoenix, McKinsey, A. Wolfe (Economist), Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss the Mediation of the fiscal plan. | 0.50 | 701.00 | 350.50 |
| Porepa, Jodi | Senior Manager | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss strategy for the Mediation of the fiscal plan. | 0.40 | 701.00 | 280.40 |
| Santambrogio, Juan | Executive Director | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with Phoenix, McKinsey, A. Wolfe (Economist), Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss the Mediation of the fiscal plan. | 0.50 | 788.00 | 394.00 |
| Santambrogio, Juan | Executive Director | 22-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss strategy for the Mediation of the fiscal plan. | 0.40 | 788.00 | 315.20 |
| Yano, Brian | Senior Manager | 22-Aug-17 | T3 - Long-Term Projections | Review updates to draft best interest deck | 1.10 | 701.00 | 771.10 |
| Charbonneau, Matthew | Senior | 23-Aug-17 | T3 - Long-Term Projections | Participate in call with McKinsey, A. Wolfe (Economist), J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss strategy for the mediation of the fiscal plan. | 0.60 | 430.00 | 258.00 |
| Cheema, Omar | Senior | 23-Aug-17 | T3 - Long-Term Projections | Enhance the best interest file such that summary level views for scenarios are efficiently populated | 2.30 | 430.00 | 989.00 |
| Cheema, Omar | Senior | 23-Aug-17 | T3 - Long-Term Projections | Enhance the best interest file to produce detailed breakdowns of distributions and recoveries for all scenarios | 2.10 | 430.00 | 903.00 |
| Cheema, Omar | Senior | 23-Aug-17 | T3 - Long-Term Projections | Edit best interest file to toggle between face value and market value of claims to allow greater flexibility | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 23-Aug-17 | T3 - Long-Term Projections | Edit best interest file to automatically populate nominal and discounted cash flows to compute and display recovery rates by creditor class | 2.00 | 430.00 | 860.00 |
| Panagiotakis, Sofia | Manager | 23-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, A. Wolfe (Economist), J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss strategy for the mediation of the fiscal plan. | 0.60 | 578.00 | 346.80 |
| Panagiotakis, Sofia | Manager | 23-Aug-17 | T3 - Creditor Mediation Support | Revise the reconciliation adjustment slides for the Mediation deck | 0.70 | 578.00 | 404.60 |
| Panagiotakis, Sofia | Manager | 23-Aug-17 | T3 - Creditor Mediation Support | Prepare additional tables for the reconciliation adjustment slides in the Mediation deck | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 23-Aug-17 | T3 - Creditor Mediation Support | Review the Mediation deck to provide comments to McKinsey | 1.30 | 578.00 | 751.40 |
| Porepa, Jodi | Senior Manager | 23-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, A. Wolfe (Economist), J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss strategy for the mediation of the fiscal plan. | 0.60 | 701.00 | 420.60 |
| Santambrogio, Juan | Executive Director | 23-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, A. Wolfe (Economist), J. Santambrogio, J. Porepa, S. Panagiotakis and M. Charbonneau (EY) to discuss strategy for the mediation of the fiscal plan. | 0.60 | 788.00 | 472.80 |
| Yano, Brian | Senior Manager | 23-Aug-17 | T3 - Long-Term Projections | Review notes on follow ups with the best interest test | 1.70 | 701.00 | 1,191.70 |
| Yano, Brian | Senior Manager | 23-Aug-17 | T3 - Long-Term Projections | Prepare additional best interest test scenario | 2.10 | 701.00 | 1,472.10 |
| Cheema, Omar | Senior | 24-Aug-17 | T3 - Long-Term Projections | Test the model to ensure the toggles are working appropriately | 2.50 | 430.00 | 1,075.00 |
| Cheema, Omar | Senior | 24-Aug-17 | T3 - Long-Term Projections | Test the model to ensure that the inputs are correctly flowing through to the calculations | 1.70 | 430.00 | 731.00 |
| Cheema, Omar | Senior | 24-Aug-17 | T3 - Long-Term Projections | Test the model to ensure that the surplus/deficit calculations are being conduct accurately | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 24-Aug-17 | T3 - Long-Term Projections | Test the model to ensure that the creditor recovery calculations are being conduct accurately | 2.00 | 430.00 | 860.00 |
| Porepa, Jodi | Senior Manager | 24-Aug-17 | T3 - Long-Term Projections | Participate in call with B. Yano (EY), Proskauer to discus clawback information needed and best interest test. | 0.20 | 701.00 | 140.20 |
| Yano, Brian | Senior Manager | 24-Aug-17 | T3 - Long-Term Projections | Review updates to analysis on best interest test | 0.80 | 701.00 | 560.80 |
| Yano, Brian | Senior Manager | 24-Aug-17 | T3 - Long-Term Projections | Prepare for call with Proskauer on clawback and best interest test | 1.60 | 701.00 | 1,121.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yano, Brian | Senior Manager | 24-Aug-17 | T3 - Long-Term Projections | Participate in call with J. Porepa (EY), Proskauer to discuss clawback information needed and best interest test. | 0.20 | 701.00 | 140.20 |
| Yano, Brian | Senior Manager | 24-Aug-17 | T3 - Long-Term Projections | Correspondence regarding draft fiscal plan v2.0 | 0.30 | 701.00 | 210.30 |
| Yano, Brian | Senior Manager | 24-Aug-17 | T3 - Long-Term Projections | Review draft fiscal plan v2.0 summary tab | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 24-Aug-17 | T3 - Long-Term Projections | Review draft fiscal plan v2.0 macro-economic numbers | 0.90 | 701.00 | 630.90 |
| Yano, Brian | Senior Manager | 24-Aug-17 | T3 - Long-Term Projections | Review draft fiscal plan v2.0 longer term projections | 0.70 | 701.00 | 490.70 |
| Cheema, Omar | Senior | 25-Aug-17 | T3 - Long-Term Projections | Test the model to ensure that the summary level views are being populated accurately | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 25-Aug-17 | T3 - Long-Term Projections | Make edits/refinements to the model to enhance functionality of toggling | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 25-Aug-17 | T3 - Long-Term Projections | Make edits/refinements to the model to enhance functionality of the surplus/deficit calculations | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 25-Aug-17 | T3 - Long-Term Projections | Make edits/refinements to the model to enhance functionality of the recovery rate calculations | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 25-Aug-17 | T3 - Long-Term Projections | Make edits/refinements to the model to enhance the summary level reporting capabilities | 1.70 | 430.00 | 731.00 |
| Chepenik, Adam | Principal | 25-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, Proskauer, A. Chepenik, J. Santambrogio, J. Porepa and S. Panagiotakis (EY) to discuss strategy on potential Mediation questions | 0.40 | 845.00 | 338.00 |
| Panagiotakis, Sofia | Manager | 25-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, Proskauer, A. Chepenik, J. Santambrogio, J. Porepa and S. Panagiotakis (EY) to discuss strategy on potential Mediation questions | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 25-Aug-17 | T3 - Creditor Mediation Support | Draft script for reconciliation adjustment of mediation deck. | 1.30 | 578.00 | 751.40 |
| Panagiotakis, Sofia | Manager | 25-Aug-17 | T3 - Creditor Mediation Support | Review Mediation questions assigned to EY | 0.40 | 578.00 | 231.20 |
| Porepa, Jodi | Senior Manager | 25-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, Proskauer, A. Chepenik, J. Santambrogio, J. Porepa and S. Panagiotakis (EY) to discuss strategy on potential Mediation questions | 0.40 | 701.00 | 280.40 |
| Santambrogio, Juan | Executive Director | 25-Aug-17 | T3 - Creditor Mediation Support | Participate in call with McKinsey, Citi, Proskauer, A. Chepenik, J. Santambrogio, J. Porepa and S. Panagiotakis (EY) to discuss strategy on potential Mediation questions | 0.40 | 788.00 | 315.20 |
| Santambrogio, Juan | Executive Director | 25-Aug-17 | T3 - Creditor Mediation Support | Prepare script for Mediation sessions regarding reconciliation adjustment | 1.10 | 788.00 | 866.80 |
| Santambrogio, Juan | Executive Director | 25-Aug-17 | T3 - Creditor Mediation Support | Prepare slides for Mediation sessions regarding reconciliation adjustment | 1.60 | 788.00 | 1,260.80 |
| Yano, Brian | Senior Manager | 25-Aug-17 | T3 - Long-Term Projections | Review updated draft best interest test analysis | 1.90 | 701.00 | 1,331.90 |
| Chepenik, Adam | Principal | 26-Aug-17 | T3 - Creditor Mediation Support | Participate on call with Phoenix, McKinsey, Citi, Rothschild, Conway, Ankura, J. Santambrogio, A. Chepenik and S. Panagiotakis to discuss the mediation questions and format of presentation. | 0.80 | 845.00 | 676.00 |
| Panagiotakis, Sofia | Manager | 26-Aug-17 | T3 - Creditor Mediation Support | Participate on call with Phoenix, McKinsey, Citi, Rothschild, Conway, Ankura, J. Santambrogio, A. Chepenik and S. Panagiotakis to discuss the mediation questions and format of presentation. | 0.80 | 578.00 | 462.40 |
| Panagiotakis, Sofia | Manager | 26-Aug-17 | T3 - Creditor Mediation Support | Prepare responses to Mediation questions assigned to EY. | 1.40 | 578.00 | 809.20 |
| Santambrogio, Juan | Executive Director | 26-Aug-17 | T3 - Creditor Mediation Support | Participate on call with Phoenix, McKinsey, Citi, Rothschild, Conway, Ankura, J. Santambrogio, A. Chepenik and S. Panagiotakis to discuss the mediation questions and format of presentation. | 0.80 | 788.00 | 630.40 |
| Panagiotakis, Sofia | Manager | 27-Aug-17 | T3 - Long-Term Projections | Revise reconciliation adjustment script. | 0.60 | 578.00 | 346.80 |
| Cheema, Omar | Senior | 28-Aug-17 | T3 - Long-Term Projections | Update and add detailed footnotes on waterfall assumptions | 1.40 | 430.00 | 602.00 |
| Cheema, Omar | Senior | 28-Aug-17 | T3 - Long-Term Projections | Added items to list of open issues to keep it current | 1.70 | 430.00 | 731.00 |
| Cheema, Omar | Senior | 28-Aug-17 | T3 - Long-Term Projections | Analyze debt service schedules for use in the best interest test | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 28-Aug-17 | T3 - Long-Term Projections | Compiled debt service schedules and drafted a list of assumptions made around them for the best interest test | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 28-Aug-17 | T3 - Long-Term Projections | Analyzed claims and drafted a list of assumptions made around them for the best interest test | 1.30 | 430.00 | 559.00 |
| Chepenik, Adam | Principal | 28-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with McKinsey, Citi, A Wolfe (Economist) and N. Jaresko (Board) to discuss questions from Mediators (partial) | 3.60 | 845.00 | 3,042.00 |
| Panagiotakis, Sofia | Manager | 28-Aug-17 | T3 - Long-Term Projections | Revise certain questions on the reconciliation adjustment asked by creditors | 0.80 | 578.00 | 462.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio, Juan | Executive Director | 28-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with McKinsey, Citi, A Wolfe (Economist) and N. Jaresko (Board) to discuss questions from Mediators (partial) | 3.20 | 788.00 | 2,521.60 |
| Yano, Brian | Senior Manager | 28-Aug-17 | T3 - Long-Term Projections | Review changes to distribution assumptions for certain best interest test scenarios | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 28-Aug-17 | T3 - Long-Term Projections | Review draft fiscal plan v2.0 pension variances to prior projections | 2.70 | 701.00 | 1,892.70 |
| Cheema, Omar | Senior | 29-Aug-17 | T3 - Long-Term Projections | For revenues, performed a reconciliation of v2.0 fiscal plan results to the prior plans to understand changes | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 29-Aug-17 | T3 - Long-Term Projections | For expense line items, performed a reconciliation of v2.0 fiscal plan results to the prior plans to understand changes | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 29-Aug-17 | T3 - Long-Term Projections | As it relates to measures, performed a reconciliation of v2.0 fiscal plan results to the prior plans to understand changes | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 29-Aug-17 | T3 - Long-Term Projections | For measures, performed a reconciliation of v2.0 fiscal plan results to the prior plans to understand changes | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in pre-meeting before Puerto Rico Mediation session started. | 1.20 | 845.00 | 1,014.00 |
| Chepenik, Adam | Principal | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Fiscal Plan presentation | 3.80 | 845.00 | 3,211.00 |
| Chepenik, Adam | Principal | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Financial projections model and Q&A | 3.90 | 845.00 | 3,295.50 |
| Chepenik, Adam | Principal | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Break out sessions | 2.60 | 845.00 | 2,197.00 |
| Malhotra, Gaurav | Principal | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Fiscal Plan presentation | 3.80 | 845.00 | 3,211.00 |
| Malhotra, Gaurav | Principal | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Financial projections model and Q&A | 3.90 | 845.00 | 3,295.50 |
| Malhotra, Gaurav | Principal | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Break out sessions | 2.60 | 845.00 | 2,197.00 |
| Panagiotakis, Sofia | Manager | 29-Aug-17 | T3 - Creditor Mediation Support | Review revised reconciliation adjustment slides in the Mediation deck | 0.60 | 578.00 | 346.80 |
| Panagiotakis, Sofia | Manager | 29-Aug-17 | T3 - Creditor Mediation Support | Review revised script for reconciliation adjustment for Mediation session. | 0.40 | 578.00 | 231.20 |
| Santambrogio, Juan | Executive Director | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Fiscal Plan presentation | 3.80 | 788.00 | 2,994.40 |
| Santambrogio, Juan | Executive Director | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Financial projections model and Q&A | 3.90 | 788.00 | 3,073.20 |
| Santambrogio, Juan | Executive Director | 29-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Break out sessions | 2.60 | 788.00 | 2,048.80 |
| Yano, Brian | Senior Manager | 29-Aug-17 | T3 - Long-Term Projections | Analyze different best interest test scenarios | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 29-Aug-17 | T3 - Long-Term Projections | Review differences between long term projections and data room information | 1.60 | 701.00 | 1,121.60 |
| Yano, Brian | Senior Manager | 29-Aug-17 | T3 - Long-Term Projections | Review caveats to claims information sourced per the Commonwealth December 2016 report and Rothschild report | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 29-Aug-17 | T3 - Long-Term Projections | Review changes to assumptions for distributions in selected scenarios | 2.10 | 701.00 | 1,472.10 |
| Cheema, Omar | Senior | 30-Aug-17 | T3 - Long-Term Projections | Align the categories of revenue items between v1.0, v2.0 and other models in order to appropriately compare numbers, | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 30-Aug-17 | T3 - Long-Term Projections | Align the categories of expense and measure items between v1 and 2 and other models in order to appropriately compare numbers | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 30-Aug-17 | T3 - Long-Term Projections | Analyzed revenue components in v2.0 Andy Wolfe model to adjust accordingly in best interest test | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 30-Aug-17 | T3 - Long-Term Projections | Analyzed expense components in v2.0 Andy Wolfe model to adjust accordingly in best interest test | 1.40 | 430.00 | 602.00 |
| Cheema, Omar | Senior | 30-Aug-17 | T3 - Long-Term Projections | Analyzed measures components in v2.0 Andy Wolfe model to adjust accordingly in best interest test | 0.50 | 430.00 | 215.00 |
| Cheema, Omar | Senior | 30-Aug-17 | T3 - Long-Term Projections | Analyzed differences between v2.0 Andy Wolfe and Rothschild fiscal plans to adjust accordingly in model | 1.50 | 430.00 | 645.00 |
| Chepenik, Adam | Principal | 30-Aug-17 | T3 - Long-Term Projections | Participate in break out meetings between FOMB and AAFAF advisors. | 1.10 | 845.00 | 929.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik, Adam | Principal | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with the Mediators, Board and Government advisors, G. Malhotra, J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to debrief on the days mediation session. | 0.80 | 845.00 | 676.00 |
| Chepenik, Adam | Principal | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Reconciliation Adjustment and Q&A | 3.10 | 845.00 | 2,619.50 |
| Chepenik, Adam | Principal | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - HTA and GDB Fiscal Plans and Q&A | 2.80 | 845.00 | 2,366.00 |
| Malhotra, Gaurav | Principal | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with the Mediators, Board and Government advisors, G. Malhotra, J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to debrief on the days mediation session. | 0.80 | 845.00 | 676.00 |
| Malhotra, Gaurav | Principal | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Reconciliation Adjustment and Q&A | 3.10 | 845.00 | 2,619.50 |
| Malhotra, Gaurav | Principal | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - HTA and GDB Fiscal Plans and Q&A | 2.80 | 845.00 | 2,366.00 |
| Panagiotakis, Sofia | Manager | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with the Mediators, Board and Government advisors, G. Malhotra, J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to debrief on the days mediation session. | 0.80 | 578.00 | 462.40 |
| Santambrogio, Juan | Executive Director | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in meeting with the Mediators, Board and Government advisors, G. Malhotra, J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to debrief on the days mediation session. | 0.80 | 788.00 | 630.40 |
| Santambrogio, Juan | Executive Director | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Reconciliation Adjustment and Q&A | 3.10 | 788.00 | 2,442.80 |
| Santambrogio, Juan | Executive Director | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - HTA and GDB Fiscal Plans and Q&A | 2.80 | 788.00 | 2,206.40 |
| Santambrogio, Juan | Executive Director | 30-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Break out sessions | 2.30 | 788.00 | 1,812.40 |
| Yano, Brian | Senior Manager | 30-Aug-17 | T3 - Long-Term Projections | Analyze information on changes in cash flows for creditors | 2.40 | 701.00 | 1,682.40 |
| Yano, Brian | Senior Manager | 30-Aug-17 | T3 - Long-Term Projections | Review summary exhibits to the best interest test | 1.40 | 701.00 | 981.40 |
| Cheema, Omar | Senior | 31-Aug-17 | T3 - Long-Term Projections | Enhance output summary for draft scenario 1 of best interest test by adding detailed tabs on distributions and recoveries | 2.30 | 430.00 | 989.00 |
| Cheema, Omar | Senior | 31-Aug-17 | T3 - Long-Term Projections | Enhance output summary for draft scenario 2 of best interest test by adding detailed tabs on distributions and recoveries | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 31-Aug-17 | T3 - Long-Term Projections | Enhance output summary for draft scenario 3 of best interest test by adding detailed tabs on distributions and recoveries | 0.90 | 430.00 | 387.00 |
| Cheema, Omar | Senior | 31-Aug-17 | T3 - Long-Term Projections | Checked output of charts to ensure consistency with underlying information in model. | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 31-Aug-17 | T3 - Long-Term Projections | Developed a summary table consolidating model information for ease of reference | 1.50 | 430.00 | 645.00 |
| Chepenik, Adam | Principal | 31-Aug-17 | T3 - Creditor Mediation Support | Participate in debt instruments and capturing upside value mediation session. | 0.40 | 845.00 | 338.00 |
| Chepenik, Adam | Principal | 31-Aug-17 | T3 - Creditor Mediation Support | Participate in closing remarks by Judge Houser (Mediator) for Puerto Rico Mediation session. | 0.30 | 845.00 | 253.50 |
| Santambrogio, Juan | Executive Director | 31-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - PREPA fiscal plan and Q&A | 1.60 | 788.00 | 1,260.80 |
| Santambrogio, Juan | Executive Director | 31-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Final Q&A | 1.80 | 788.00 | 1,418.40 |
| Santambrogio, Juan | Executive Director | 31-Aug-17 | T3 - Creditor Mediation Support | Participate in Mediation session with Mediation team, Advisors, Creditor Advisors and Board Advisors - Break out sessions | 1.40 | 788.00 | 1,103.20 |
| Cheema, Omar | Senior | 5-Sep-17 | T3 - Long-Term Projections | For a material claimant, enhanced the model to make it easier to look up scheduled debt service | 1.40 | 430.00 | 602.00 |
| Cheema, Omar | Senior | 5-Sep-17 | T3 - Long-Term Projections | For a large claimant, enhanced the model to make it easier to look up scheduled debt service | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 5-Sep-17 | T3 - Long-Term Projections | For certain other claims, enhanced the model to make it easier to look up scheduled debt service | 2.00 | 430.00 | 860.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Cheema, Omar | Senior | 5-Sep-17 | T3 - Long-Term Projections | Broke out components of other class into sub-components to make the model calculations more precise | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 5-Sep-17 | T3 - Long-Term Projections | For certain material claims, enhanced the model to make it easier to look up scheduled debt service | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 6-Sep-17 | T3 - Long-Term Projections | Review and analyze summary of the filed claims for the commonwealth per the 08.30.17 filings for variances versus other publicly available information | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 6-Sep-17 | T3 - Long-Term Projections | Review and analyze summary of the filed claims for the commonwealth per the 08.30.17 filings for certain specific claims | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 6-Sep-17 | T3 - Long-Term Projections | Review and analyze summary of the filed claims filed on 08.30.17 filings for claimants | 1.90 | 430.00 | 817.00 |
| Cheema, Omar | Senior | 6-Sep-17 | T3 - Long-Term Projections | Update claims section of the best interest test analysis to reflect new information gathered from the 8.30.2017 filings | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 6-Sep-17 | T3 - Long-Term Projections | Add footnotes to explain and caveat the details surrounding and assumptions make for the new information gathered from the 8.30.2017 claims | 1.50 | 430.00 | 645.00 |
| Chepenik, Adam | Principal | 6-Sep-17 | T3 - Long-Term Projections | Participate in meeting to discuss creditor best interests analysis with B. Yano (EY). | 0.40 | 845.00 | 338.00 |
| Panagiotakis, Sofia | Manager | 6-Sep-17 | T3 - Creditor Mediation Support | Prepare responses to additional mediation questions on the reconciliation adjustments. | 1.40 | 578.00 | 809.20 |
| Yano, Brian | Senior Manager | 6-Sep-17 | T3 - Long-Term Projections | Participate in meeting to discuss creditor best interests analysis with A. Chepenik (EY). | 0.40 | 701.00 | 280.40 |
| Yano, Brian | Senior Manager | 6-Sep-17 | T3 - Long-Term Projections | Review various claims information versus information from Commonwealth December 2016 report and other reports for variances | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 6-Sep-17 | T3 - Long-Term Projections | Review updated claims information for variances | 1.60 | 701.00 | 1,121.60 |
| Cheema, Omar | Senior | 7-Sep-17 | T3 - Long-Term Projections | Draft outline of deck to be presented at the request of counsel in response to queries on best interest analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 7-Sep-17 | T3 - Long-Term Projections | Draft and update description of all analysis conduct as part of best interest analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 7-Sep-17 | T3 - Long-Term Projections | Draft and update summary of results of best interest analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 7-Sep-17 | T3 - Long-Term Projections | Prepare strategic implications and other considerations advisors should be aware of in relation to the best interest analysis | 1.00 | 430.00 | 430.00 |
| Cheema, Omar | Senior | 7-Sep-17 | T3 - Long-Term Projections | Draft and update a table that lays out and describes nuances of all scenarios used in the best interest analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 7-Sep-17 | T3 - Long-Term Projections | Update a section containing cash flows, surplus/deficit information, distribution, and recoveries for select scenarios | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 7-Sep-17 | T3 - Long-Term Projections | Participate in call with Bob Gordon (UCC) to discuss pension data requests. | 0.80 | 845.00 | 676.00 |
| Chepenik, Adam | Principal | 7-Sep-17 | T3 - Long-Term Projections | Participate in call with J Porepa (EY), J Santambrogio (EY), G Malhotra (EY), B Yano (EY) on Puerto Rico creditor best interest test model in context of plan of recovery. | 1.60 | 845.00 | 1,352.00 |
| Chepenik, Adam | Principal | 7-Sep-17 | T3 - Long-Term Projections | Review best interest tests model and provide feedback in advance of meeting with Proskauer tam. | 0.90 | 845.00 | 760.50 |
| Chepenik, Adam | Principal | 7-Sep-17 | T3 - Creditor Mediation Support | Follow up and edit mediation questions to send back to mediators. | 0.30 | 845.00 | 253.50 |
| Chepenik, Adam | Principal | 7-Sep-17 | T3 - Creditor Mediation Support | Prepare and send A. Sosnovski (McKinsey) macro economic slides for mediation session. | 0.20 | 845.00 | 169.00 |
| Panagiotakis, Sofia | Manager | 7-Sep-17 | T3 - Creditor Mediation Support | Draft correspondence to Rothschild regarding mediation questions. | 0.30 | 578.00 | 173.40 |
| Panagiotakis, Sofia | Manager | 7-Sep-17 | T3 - Creditor Mediation Support | Review mediation questions to determine which ones should be answered by other advisors. | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 7-Sep-17 | T3 - Creditor Mediation Support | Draft responses to mediation questions. | 1.60 | 578.00 | 924.80 |
| Santambrogio, Juan | Executive Director | 7-Sep-17 | T3 - Long-Term Projections | Review best interest test model describing the impact of several scenarios with various recovery levels | 1.90 | 788.00 | 1,497.20 |
| Santambrogio, Juan | Executive Director | 7-Sep-17 | T3 - Creditor Mediation Support | Review and amend answers to questions from creditors and mediation advisors regarding budget and fiscal plan | 1.80 | 788.00 | 1,418.40 |
| Yano, Brian | Senior Manager | 7-Sep-17 | T3 - Long-Term Projections | Analyze latest changes to selected best interest test scenarios | 2.10 | 701.00 | 1,472.10 |
| Yano, Brian | Senior Manager | 7-Sep-17 | T3 - Long-Term Projections | Review additional changes to claims information | 0.90 | 701.00 | 630.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|-------------|------|-------------|----------------------|
| Yano, Brian | Senior Manager | 7-Sep-17 | T3 - Long-Term Projections | Draft correspondence regarding claims information | 0.60 | 701.00 | 420.60 |
| Yano, Brian | Senior Manager | 7-Sep-17 | T3 - Long-Term Projections | Review latest changes to model for pension information over the long term horizon | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 7-Sep-17 | T3 - Long-Term Projections | Review summary financial exhibits to analysis comparing results of scenarios | 0.90 | 701.00 | 630.90 |
| Yano, Brian | Senior Manager | 7-Sep-17 | T3 - Creditor Mediation Support | Analyze changes to waterfall mechanics for selected scenarios | 2.70 | 701.00 | 1,892.70 |
| Yano, Brian | Senior Manager | 7-Sep-17 | T3 - Creditor Mediation Support | Analyze changes to recovery summary exhibit | 1.10 | 701.00 | 771.10 |
| Cheema, Omar | Senior | 8-Sep-17 | T3 - Long-Term Projections | Summarize differences between different models related to certain revenue line items | 1.00 | 430.00 | 430.00 |
| Cheema, Omar | Senior | 8-Sep-17 | T3 - Long-Term Projections | Reconcile difference between draft versions, and add language in the deck to highlight the driver of the difference | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 8-Sep-17 | T3 - Long-Term Projections | Address various other formatting and content-specific comments received internally on the deck to enhance it prior to circulating to counsel | 1.00 | 430.00 | 430.00 |
| Cheema, Omar | Senior | 8-Sep-17 | T3 - Long-Term Projections | Prepare a yearly debt service / surplus / deficit information for each of the scenarios per request from A. Wolfe | 1.50 | 430.00 | 645.00 |
| Panagiotakis, Sofia | Manager | 8-Sep-17 | T3 - Creditor Mediation Support | Review changes to the mediation questions received from Partner | 0.40 | 578.00 | 231.20 |
| Panagiotakis, Sofia | Manager | 8-Sep-17 | T3 - Creditor Mediation Support | Participate in call with Rothschild to discuss to the mediation questions. | 0.30 | 578.00 | 173.40 |
| Panagiotakis, Sofia | Manager | 8-Sep-17 | T3 - Creditor Mediation Support | Finalize responses to mediation questions. | 0.90 | 578.00 | 520.20 |
| Santambrogio, Juan | Executive Director | 8-Sep-17 | T3 - Creditor Mediation Support | Review draft responses to questions received by mediation and creditor advisors regarding Budget and Fiscal Plan | 1.20 | 788.00 | 945.60 |
| Yano, Brian | Senior Manager | 8-Sep-17 | T3 - Creditor Mediation Support | Analyze summary of scenarios exhibit | 1.80 | 701.00 | 1,261.80 |
| Cheema, Omar | Senior | 11-Sep-17 | T3 - Long-Term Projections | Update claims tab for a certain material claimant | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 11-Sep-17 | T3 - Long-Term Projections | Update claims tab for claim questions on a specific material claimant | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 11-Sep-17 | T3 - Long-Term Projections | Update claims tab for a large creditor class | 1.70 | 430.00 | 731.00 |
| Cheema, Omar | Senior | 11-Sep-17 | T3 - Long-Term Projections | Update claims tab for remaining claims for a large creditor | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 11-Sep-17 | T3 - Long-Term Projections | Added toggle to best interest analysis to enhance allocation of claim amounts | 1.30 | 430.00 | 559.00 |
| Panagiotakis, Sofia | Manager | 11-Sep-17 | T3 - Long-Term Projections | Review the request from Proskauer regarding the reconciliation adjustment. | 0.20 | 578.00 | 115.60 |
| Panagiotakis, Sofia | Manager | 11-Sep-17 | T3 - Creditor Mediation Support | Review creditor critiques slides and mediation slides. | 0.80 | 578.00 | 462.40 |
| Santambrogio, Juan | Executive Director | 11-Sep-17 | T3 - Long-Term Projections | Review presentation on best interest analysis as requested by legal counsel | 0.70 | 788.00 | 551.60 |
| Yano, Brian | Senior Manager | 11-Sep-17 | T3 - Creditor Mediation Support | Develop plan to address A. Wolfe (Economist) request | 1.70 | 701.00 | 1,191.70 |
| Yano, Brian | Senior Manager | 11-Sep-17 | T3 - Creditor Mediation Support | Analyze cash flow information for selected creditor scenarios prior to debt service | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 11-Sep-17 | T3 - Creditor Mediation Support | Analyze cash flow information for selected creditor scenarios after assumed debt service | 2.10 | 701.00 | 1,472.10 |
| Cheema, Omar | Senior | 12-Sep-17 | T3 - Long-Term Projections | Address review comments on claims section of best interest test | 2.50 | 430.00 | 1,075.00 |
| Cheema, Omar | Senior | 12-Sep-17 | T3 - Long-Term Projections | Address review comments on waterfall section of best interest test | 1.70 | 430.00 | 731.00 |
| Cheema, Omar | Senior | 12-Sep-17 | T3 - Long-Term Projections | Enhance best interest test file to improve accuracy of recovery rate computation | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 12-Sep-17 | T3 - Long-Term Projections | Update the yearly debt service / surplus / deficit information for each of the scenarios per request from andy wolfe | 2.00 | 430.00 | 860.00 |
| Yano, Brian | Senior Manager | 12-Sep-17 | T3 - Creditor Mediation Support | Update scheduled debt service schedule per discussions with A. Wolfe (Economist) | 2.70 | 701.00 | 1,892.70 |
| Yano, Brian | Senior Manager | 12-Sep-17 | T3 - Creditor Mediation Support | Update cash flow information for selected creditor scenarios for different creditor classes | 2.90 | 701.00 | 2,032.90 |
| Cheema, Omar | Senior | 13-Sep-17 | T3 - Long-Term Projections | Add a new scenario into the best interest test analysis - adjusted claim assumptions | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 13-Sep-17 | T3 - Long-Term Projections | Add a new scenario into the best interest test analysis - adjusted nominal waterfall analysis | 1.00 | 430.00 | 430.00 |
| Cheema, Omar | Senior | 13-Sep-17 | T3 - Long-Term Projections | Add a new scenario into the best interest test analysis - adjusted PV and recovery analysis | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 13-Sep-17 | T3 - Long-Term Projections | Add a new scenario into the best interest test analysis - amend the cash flow and surplus/deficit tabs to show results | 2.30 | 430.00 | 989.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Cheema, Omar | Senior | 13-Sep-17 | T3 - Long-Term Projections | Stress test the best interest test analysis with alternate set of numbers to ensure that the new scenario has been structured appropriately | 2.10 | 430.00 | 903.00 |
| Cheema, Omar | Senior | 13-Sep-17 | T3 - Long-Term Projections | Add two new scenarios into the best interest test analysis - adjusted claim assumptions | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 13-Sep-17 | T3 - Long-Term Projections | Participate in call With A. Vermal (Proskauer) on Court matter related to budgeting process. | 1.00 | 845.00 | 845.00 |
| Chepenik, Adam | Principal | 13-Sep-17 | T3 - Creditor Mediation Support | Participate in R. Ramaeo (DevTech) mediation session presentation on economic forecast. | 1.00 | 845.00 | 845.00 |
| Chepenik, Adam | Principal | 13-Sep-17 | T3 - Creditor Mediation Support | Participate in A. Wolfe (Economist) economics presentation for mediation session. | 1.00 | 845.00 | 845.00 |
| Chepenik, Adam | Principal | 13-Sep-17 | T3 - Creditor Mediation Support | Participate in mediation Q&A session. | 2.30 | 845.00 | 1,943.50 |
| Santambrogio, Juan | Executive Director | 13-Sep-17 | T3 - Creditor Mediation Support | Participate in mediation session with Financial Advisors to creditors - Macroeconomic presentation | 2.60 | 788.00 | 2,048.80 |
| Santambrogio, Juan | Executive Director | 13-Sep-17 | T3 - Creditor Mediation Support | Participate in mediation session with Financial Advisors to creditors - Q&A on macroeconomic assumptions | 3.10 | 788.00 | 2,442.80 |
| Yano, Brian | Senior Manager | 13-Sep-17 | T3 - Creditor Mediation Support | Review of draft of best interest test related analysis to be provided to A. Wolfe (Economist) | 0.80 | 701.00 | 560.80 |
| Yano, Brian | Senior Manager | 13-Sep-17 | T3 - Creditor Mediation Support | Participation in morning session of the mediation meeting covering macro economic related topics. | 2.10 | 701.00 | 1,472.10 |
| Yano, Brian | Senior Manager | 13-Sep-17 | T3 - Creditor Mediation Support | Participation in afternoon session of the mediation meeting covering questions and answers on macro economic related topics. | 2.50 | 701.00 | 1,752.50 |
| Yano, Brian | Senior Manager | 13-Sep-17 | T3 - Creditor Mediation Support | Update best interest test related analysis to address claimant classes. | 0.90 | 701.00 | 630.90 |
| Yano, Brian | Senior Manager | 13-Sep-17 | T3 - Creditor Mediation Support | Analysis of cash flow distributions and deficits per newer scenarios. | 1.10 | 701.00 | 771.10 |
| Cheema, Omar | Senior | 14-Sep-17 | T3 - Long-Term Projections | Add new scenarios into the best interest test analysis - adjusted nominal waterfall analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 14-Sep-17 | T3 - Long-Term Projections | Add new scenarios into the best interest test analysis - adjusted pv and recovery analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 14-Sep-17 | T3 - Long-Term Projections | Add new scenarios into the best interest test analysis - amend the cash flow and surplus/deficit tabs to show results | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 14-Sep-17 | T3 - Long-Term Projections | Stress test the best interest test analysis with alternate set of numbers to ensure that the two new scenarios have been structured appropriately | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 14-Sep-17 | T3 - Long-Term Projections | Enhanced output of best interest test to allow a more precise view of cash flows | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 14-Sep-17 | T3 - Long-Term Projections | Participate in call with A. Vermal (Proskauer) to discuss budgeting process in context of Court matter. | 1.50 | 845.00 | 1,267.50 |
| Panagiotakis, Sofia | Manager | 14-Sep-17 | T3 - Long-Term Projections | Review documents from Conway on the reconciliation adjustment that might be used to respond to creditor request. | 0.40 | 578.00 | 231.20 |
| Yano, Brian | Senior Manager | 14-Sep-17 | T3 - Creditor Mediation Support | Review updates to the summary distribution exhibits | 2.40 | 701.00 | 1,682.40 |
| Yano, Brian | Senior Manager | 14-Sep-17 | T3 - Long-Term Projections | Analyze current and old schedule with assumed other claimant classes | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 14-Sep-17 | T3 - Creditor Mediation Support | Check total distributions between summary and detailed cash flow exhibits | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 14-Sep-17 | T3 - Creditor Mediation Support | Update summary schedules with distributions by claimant class | 1.80 | 701.00 | 1,261.80 |
| Cheema, Omar | Senior | 15-Sep-17 | T3 - Long-Term Projections | Prepare exhibit leveraging the macro model | 1.40 | 430.00 | 602.00 |
| Cheema, Omar | Senior | 15-Sep-17 | T3 - Long-Term Projections | Prepare an additional exhibit leveraging the macro model | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 15-Sep-17 | T3 - Long-Term Projections | Prepare updated analysis leveraging macro model | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 15-Sep-17 | T3 - Long-Term Projections | Reconcile results of the alternative cash flow outputs to the original results to ensure consistency | 1.00 | 430.00 | 430.00 |
| Cheema, Omar | Senior | 15-Sep-17 | T3 - Long-Term Projections | Address feedback and comments to further enhance the cash flow views prior to sharing with the group | 2.00 | 430.00 | 860.00 |
| Santambrogio, Juan | Executive Director | 15-Sep-17 | T3 - Long-Term Projections | Analyze best interest test model to understand impact of changes suggested by A Wolfe on macroeconomic assumptions | 1.20 | 788.00 | 945.60 |
| Santambrogio, Juan | Executive Director | 15-Sep-17 | T3 - Long-Term Projections | Review proposed response from Proskauer to creditors regarding information provided in relation to bridge analysis | 0.40 | 788.00 | 315.20 |
| Yano, Brian | Senior Manager | 15-Sep-17 | T3 - Creditor Mediation Support | Review changes to cash flow summaries | 2.70 | 701.00 | 1,892.70 |
| Yano, Brian | Senior Manager | 15-Sep-17 | T3 - Creditor Mediation Support | Analyze differences between distributions for selected scenarios | 2.10 | 701.00 | 1,472.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yano, Brian | Senior Manager | 15-Sep-17 | T3 - Creditor Mediation Support | Address questions raised by Counsel on certain creditor information requests | 1.90 | 701.00 | 1,331.90 |
| Cheema, Omar | Senior | 18-Sep-17 | T3 - Long-Term Projections | Draft outline of deck to be presented at the request of counsel in response to queries on best interest analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 18-Sep-17 | T3 - Long-Term Projections | Update description of all new analysis conduct as part of best interest analysis | 1.00 | 430.00 | 430.00 |
| Cheema, Omar | Senior | 18-Sep-17 | T3 - Long-Term Projections | Update summary of revised distribution results based on the best interest analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 18-Sep-17 | T3 - Long-Term Projections | Update summary of revised cash flow and recovery rate results based on the best interest analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 18-Sep-17 | T3 - Long-Term Projections | Prepared a status update summarizing work-to-date and open issues | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 18-Sep-17 | T3 - Creditor Mediation Support | Analyze data and information needs to process a request from counsel in support of mediation meetings | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 18-Sep-17 | T3 - Long-Term Projections | Participate in call with J. Richman (Proskauer) to discuss creditor best interests test model | 0.20 | 845.00 | 169.00 |
| Panagiotakis, Sofia | Manager | 18-Sep-17 | T3 - Creditor Mediation Support | Review responses to mediation questions related to the reconciliation adjustment | 0.60 | 578.00 | 346.80 |
| Santambrogio, Juan | Executive Director | 18-Sep-17 | T3 - Long-Term Projections | Participate in call with Proskauer team to discuss draft best interest test prepared at the request of counsel | 0.90 | 788.00 | 709.20 |
| Yano, Brian | Senior Manager | 18-Sep-17 | T3 - Creditor Mediation Support | Update summary distribution schedules for new scenarios | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 18-Sep-17 | T3 - Creditor Mediation Support | Develop summary slides of best interest test per request of counsel | 2.90 | 701.00 | 2,032.90 |
| Yano, Brian | Senior Manager | 18-Sep-17 | T3 - Creditor Mediation Support | Develop additional exhibits showing comparisons of distributions for discussion with counsel | 2.70 | 701.00 | 1,892.70 |
| Yano, Brian | Senior Manager | 18-Sep-17 | T3 - Creditor Mediation Support | Update and analyze distributions by creditor class per requested format | 2.80 | 701.00 | 1,962.80 |
| Cheema, Omar | Senior | 19-Sep-17 | T3 - Long-Term Projections | Draft detailed notes on the best interest test analysis explaining how inputs and outputs are linked for A. Wolfe (Economist) | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 19-Sep-17 | T3 - Long-Term Projections | Collaborate with A. Wolfe (Economist) to understand the methodology of his model | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 19-Sep-17 | T3 - Long-Term Projections | Review A. Wolfe (Economist) presentation to Proskauer on macroeconomic results and the iterative method of modeling growth rates | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 19-Sep-17 | T3 - Long-Term Projections | Resolve initial differences between the best interest test analysis and preliminary results from A. Wolfe's draft model run | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 19-Sep-17 | T3 - Long-Term Projections | Assess results from all scenarios to determine which particular scenarios to pick in support of request from counsel | 2.00 | 430.00 | 860.00 |
| Yano, Brian | Senior Manager | 19-Sep-17 | T3 - Creditor Mediation Support | Analyze A. Wolfe (Economist) macro model with iterations to address additional measures | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 19-Sep-17 | T3 - Long-Term Projections | Review draft scenario adjustments to macro model to address potential additional measures | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 19-Sep-17 | T3 - Long-Term Projections | Analyze summary schedule with draft scenarios and iterations | 2.10 | 701.00 | 1,472.10 |
| Yano, Brian | Senior Manager | 19-Sep-17 | T3 - Long-Term Projections | Review an additional draft scenario and adjustments to macro model | 1.30 | 701.00 | 911.30 |
| Yano, Brian | Senior Manager | 19-Sep-17 | T3 - Long-Term Projections | Review additional adjustments to various scenarios to check for consistency | 1.90 | 701.00 | 1,331.90 |
| Cheema, Omar | Senior | 20-Sep-17 | T3 - Long-Term Projections | Review the structure of the GNP and macroeconomic assumptions section of A. Wolfe (Economist) iterative model | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 20-Sep-17 | T3 - Long-Term Projections | Review the structure of the revenue, expense, and measures sections of A. Wolfe (Economist) iterative model | 1.90 | 430.00 | 817.00 |
| Cheema, Omar | Senior | 20-Sep-17 | T3 - Long-Term Projections | Prepare modifications to A. Wolfe (Economist) iterative model to match debt service schedules implied in the best interest test analysis | 2.20 | 430.00 | 946.00 |
| Cheema, Omar | Senior | 20-Sep-17 | T3 - Long-Term Projections | Amend draft of A. Wolfe (Economist) iterative model to make it efficient to process changes | 0.80 | 430.00 | 344.00 |
| Cheema, Omar | Senior | 20-Sep-17 | T3 - Long-Term Projections | Amend best interest test analysis to determine impact on recovery percentages for select scenarios using the revised cash flow figures implied in A. Wolfe (Economist) iterative model | 2.10 | 430.00 | 903.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik, Adam | Principal | 20-Sep-17 | T3 - Long-Term Projections | Draft correspondence explaining creditor best interest test proposal to T. Green (Citi) | 0.20 | 845.00 | 169.00 |
| Chepenik, Adam | Principal | 20-Sep-17 | T3 - Creditor Mediation Support | Participate in call with B. Yano (EY) to discuss Proskauer modeling exercise for creditor best interest test and supplemental mediation briefing | 0.80 | 845.00 | 676.00 |
| Yano, Brian | Senior Manager | 20-Sep-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik (EY) to discuss Proskauer modeling exercise for creditor best interest test and supplemental mediation briefing | 0.80 | 701.00 | 560.80 |
| Yano, Brian | Senior Manager | 20-Sep-17 | T3 - Long-Term Projections | Analyze an incremental scenario added and related adjustments to the macro model | 2.60 | 701.00 | 1,822.60 |
| Yano, Brian | Senior Manager | 20-Sep-17 | T3 - Long-Term Projections | Analyze summary schedule with various scenarios and macro related iterations | 2.80 | 701.00 | 1,962.80 |
| Yano, Brian | Senior Manager | 20-Sep-17 | T3 - Creditor Mediation Support | Review changes to scenarios | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 20-Sep-17 | T3 - Creditor Mediation Support | Analyze assumptions on missed payments | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 20-Sep-17 | T3 - Creditor Mediation Support | Analyze updates to scenarios with iterations | 0.90 | 701.00 | 630.90 |
| Cheema, Omar | Senior | 21-Sep-17 | T3 - Long-Term Projections | Add macroeconomic scenario as part of best interest test | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 21-Sep-17 | T3 - Long-Term Projections | Add analysis to the best interest test to gauge impact of additional measures | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 21-Sep-17 | T3 - Long-Term Projections | Prepare spreadsheet that dynamically sourced macroeconomic data pre- and post-iteration | 1.80 | 430.00 | 774.00 |
| Cheema, Omar | Senior | 21-Sep-17 | T3 - Long-Term Projections | Prepare spreadsheet that dynamically sourced revenue figures pre-iteration | 1.90 | 430.00 | 817.00 |
| Cheema, Omar | Senior | 21-Sep-17 | T3 - Long-Term Projections | Prepare spreadsheet that dynamically sourced expense figures post-iteration | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 21-Sep-17 | T3 - Creditor Mediation Support | Participate in call with A. Wolfe (Economist) J. Santambrogio, B. Yano (EY), Proskauer, McKinsey and Citi to discuss best interest test analysis | 0.60 | 845.00 | 507.00 |
| Santambrogio, Juan | Executive Director | 21-Sep-17 | T3 - Creditor Mediation Support | Participate in call with A. Wolfe (Economist) A. Chepenik, B. Yano (EY), Proskauer, McKinsey and Citi to discuss best interest test analysis | 0.60 | 788.00 | 472.80 |
| Santambrogio, Juan | Executive Director | 21-Sep-17 | T3 - Creditor Mediation Support | Participate in discussions with B. Yano (EY) regarding best interest test analysis requested by Proskauer | 0.40 | 788.00 | 315.20 |
| Yano, Brian | Senior Manager | 21-Sep-17 | T3 - Long-Term Projections | Address projections variance issues with long term projections | 2.10 | 701.00 | 1,472.10 |
| Yano, Brian | Senior Manager | 21-Sep-17 | T3 - Creditor Mediation Support | Participate in call with A. Wolfe (Economist) A. Chepenik, J. Santambrogio (EY), Proskauer, McKinsey and Citi to discuss best interest test analysis | 0.60 | 701.00 | 420.60 |
| Yano, Brian | Senior Manager | 21-Sep-17 | T3 - Creditor Mediation Support | Participate in discussions with J. Santambrogio (EY) regarding best interest test analysis requested by Proskauer | 0.40 | 701.00 | 280.40 |
| Yano, Brian | Senior Manager | 21-Sep-17 | T3 - Creditor Mediation Support | Review updated summary schedules with missed payments information | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 21-Sep-17 | T3 - Creditor Mediation Support | Update analysis for assumed cash on hand | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 21-Sep-17 | T3 - Creditor Mediation Support | Review and update draft slides for discussion | 1.10 | 701.00 | 771.10 |
| Yano, Brian | Senior Manager | 21-Sep-17 | T3 - Creditor Mediation Support | Review slides presented to address questions raised during call | 1.20 | 701.00 | 841.20 |
| Cheema, Omar | Senior | 22-Sep-17 | T3 - Long-Term Projections | Prepare spreadsheet that dynamically sourced measure figures pre- and post-iteration | 1.90 | 430.00 | 817.00 |
| Cheema, Omar | Senior | 22-Sep-17 | T3 - Long-Term Projections | Participate in call with A. Wolfe (Economist) to discuss preliminary results of iteration analysis and discuss further needs | 1.10 | 430.00 | 473.00 |
| Cheema, Omar | Senior | 22-Sep-17 | T3 - Long-Term Projections | Refine specific new exhibit based upon macro model | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 22-Sep-17 | T3 - Long-Term Projections | Update assumptions for new exhibit leveraging economic information | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 22-Sep-17 | T3 - Long-Term Projections | Utilize the revised cash flow figures implied in A. Wolfe (Economist) iterative models in our best interest test analysis to determine impact on recovery percentages for select scenarios | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 22-Sep-17 | T3 - Creditor Mediation Support | Participate in call with B. Yano (EY), J. Santambrogio (EY), and A. Wolfe (Economist) to discuss creditor best interests test model. | 0.70 | 845.00 | 591.50 |
| Santambrogio, Juan | Executive Director | 22-Sep-17 | T3 - Long-Term Projections | Review model supporting best interest test analysis requested by Proskauer | 0.90 | 788.00 | 709.20 |
| Santambrogio, Juan | Executive Director | 22-Sep-17 | T3 - Long-Term Projections | Review presentation supporting best interest test analysis requested by Proskauer | 1.10 | 788.00 | 866.80 |
| Santambrogio, Juan | Executive Director | 22-Sep-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik (EY), B. Yano (EY), and A. Wolfe (Economist) to discuss creditor best interests test model. | 0.70 | 788.00 | 551.60 |
| Yano, Brian | Senior Manager | 22-Sep-17 | T3 - Creditor Mediation Support | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), and A. Wolfe (Economist) to discuss creditor best interests test model. | 0.70 | 701.00 | 490.70 |
| Yano, Brian | Senior Manager | 22-Sep-17 | T3 - Creditor Mediation Support | Update scenarios based upon feedback | 2.30 | 701.00 | 1,612.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yano, Brian | Senior Manager | 22-Sep-17 | T3 - Creditor Mediation Support | Review distribution assumptions for selected scenarios | 2.90 | 701.00 | 2,032.90 |
| Yano, Brian | Senior Manager | 22-Sep-17 | T3 - Creditor Mediation Support | Review updated recovery scenarios with adjusted assumptions on timing and flows | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 23-Sep-17 | T3 - Creditor Mediation Support | Review latest analysis for adjusted scenarios per feedback provided | 0.60 | 701.00 | 420.60 |
| Cheema, Omar | Senior | 24-Sep-17 | T3 - Long-Term Projections | For each of the scenarios selected, re-run A. Wolfe (Economist) iterative model to obtain amounts for cash flow available for debt service | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 24-Sep-17 | T3 - Long-Term Projections | Insert the dynamic structure/framework for comparing relevant data points in each different version of andy wolfe's iterative models | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 24-Sep-17 | T3 - Long-Term Projections | Make various nuanced changes into the best interest test analysis file to accommodate and compare outputs | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 24-Sep-17 | T3 - Long-Term Projections | Refine the macro to factor in the manual changes into the best interest test analysis file to accommodate and compare outputs | 1.50 | 430.00 | 645.00 |
| Yano, Brian | Senior Manager | 24-Sep-17 | T3 - Creditor Mediation Support | Review draft updated slides on best interest test summary | 2.40 | 701.00 | 1,682.40 |
| Yano, Brian | Senior Manager | 24-Sep-17 | T3 - Creditor Mediation Support | Update summary schedules and distribution of cash flows per latest scenarios | 2.30 | 701.00 | 1,612.30 |
| Cheema, Omar | Senior | 25-Sep-17 | T3 - Long-Term Projections | Update the deck with revised figures for distributions | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 25-Sep-17 | T3 - Long-Term Projections | Update the summary deck for counsel with cash flow amounts, including a comparison against both cash flows available and scheduled debt service figures | 1.00 | 430.00 | 430.00 |
| Cheema, Omar | Senior | 25-Sep-17 | T3 - Long-Term Projections | Make adjustments to the best interest test analysis to adjust assumptions for a certain material claimant | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 25-Sep-17 | T3 - Long-Term Projections | Amend the distribution assumptions for certain material creditor classes | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 25-Sep-17 | T3 - Long-Term Projections | Discuss draft results of latest run best interest test internally | 2.00 | 430.00 | 860.00 |
| Chepenik, Adam | Principal | 25-Sep-17 | T3 - Long-Term Projections | Participate in call with B. Yano (EY) to discuss financial model updates for Proskauer team. | 0.50 | 845.00 | 422.50 |
| Santambrogio, Juan | Executive Director | 25-Sep-17 | T3 - Long-Term Projections | Review model and presentation on best interest test analysis at the request of Proskauer | 1.80 | 788.00 | 1,418.40 |
| Yano, Brian | Senior Manager | 25-Sep-17 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY) to discuss financial model updates for Proskauer team. | 0.50 | 701.00 | 350.50 |
| Yano, Brian | Senior Manager | 25-Sep-17 | T3 - Creditor Mediation Support | Update selected summary slides per feedback provided | 2.50 | 701.00 | 1,752.50 |
| Yano, Brian | Senior Manager | 25-Sep-17 | T3 - Creditor Mediation Support | Summarize open issues on best interest test | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 25-Sep-17 | T3 - Creditor Mediation Support | Develop outline of initial draft of cautionary language to be added to scenario 1 | 2.90 | 701.00 | 2,032.90 |
| Yano, Brian | Senior Manager | 25-Sep-17 | T3 - Creditor Mediation Support | Update open issues list on best interest test | 0.80 | 701.00 | 560.80 |
| Cheema, Omar | Senior | 26-Sep-17 | T3 - Creditor Mediation Support | Prepare explanation of background and results for the initial draft scenarios | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 26-Sep-17 | T3 - Creditor Mediation Support | Prepare explanation of background and results for the additional draft scenarios | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 26-Sep-17 | T3 - Creditor Mediation Support | Prepare explanation of background and results for certain creditors | 2.30 | 430.00 | 989.00 |
| Cheema, Omar | Senior | 26-Sep-17 | T3 - Long-Term Projections | Prepare explanation of general background and results in deck for counsel | 2.10 | 430.00 | 903.00 |
| Cheema, Omar | Senior | 26-Sep-17 | T3 - Long-Term Projections | Write footnotes to accompany the write-up to provide additional context and explanations | 1.00 | 430.00 | 430.00 |
| Santambrogio, Juan | Executive Director | 26-Sep-17 | T3 - Long-Term Projections | Review and amend best interest test analysis to incorporate changes to scenarios and macroeconomic impact | 1.20 | 788.00 | 945.60 |
| Yano, Brian | Senior Manager | 26-Sep-17 | T3 - Long-Term Projections | Review draft cautionary language for draft scenarios | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 26-Sep-17 | T3 - Long-Term Projections | Develop outline for draft of cautionary language around draft scenarios | 2.70 | 701.00 | 1,892.70 |
| Yano, Brian | Senior Manager | 26-Sep-17 | T3 - Long-Term Projections | Develop outline for draft of cautionary language around remaining draft scenarios | 0.90 | 701.00 | 630.90 |
| Yano, Brian | Senior Manager | 26-Sep-17 | T3 - Long-Term Projections | Continue to develop outline for draft of cautionary language around remaining draft scenarios | 2.10 | 701.00 | 1,472.10 |
| Yano, Brian | Senior Manager | 26-Sep-17 | T3 - Long-Term Projections | Review draft cautionary language for additional draft scenario added to the analysis | 0.70 | 701.00 | 490.70 |
| Cheema, Omar | Senior | 27-Sep-17 | T3 - Long-Term Projections | Update the deck to show the revised amounts for recoveries and cash flows | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 27-Sep-17 | T3 - Long-Term Projections | Address review comments to further enhance best interest test analysis | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 27-Sep-17 | T3 - Long-Term Projections | Amend language in deck to add details and context | 2.00 | 430.00 | 860.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Cheema, Omar | Senior | 27-Sep-17 | T3 - Long-Term Projections | Amend language in deck to ensure consistency with economist assumptions | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 27-Sep-17 | T3 - Long-Term Projections | Improve flow of best interest test file to make it easier to follow | 1.00 | 430.00 | 430.00 |
| Yano, Brian | Senior Manager | 27-Sep-17 | T3 - Creditor Mediation Support | Review draft cautionary language for scenarios | 1.60 | 701.00 | 1,121.60 |
| Yano, Brian | Senior Manager | 27-Sep-17 | T3 - Creditor Mediation Support | Update summary exhibit for changes in suggested format to add clarity | 2.30 | 701.00 | 1,612.30 |
| Yano, Brian | Senior Manager | 27-Sep-17 | T3 - Creditor Mediation Support | Update cautionary language to scenarios with macro iterations | 0.30 | 701.00 | 210.30 |
| Cheema, Omar | Senior | 28-Sep-17 | T3 - Creditor Mediation Support | Amend language around assumptions related to additional exhibit leveraging economic numbers | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 28-Sep-17 | T3 - Long-Term Projections | Add language in the summary deck for counsel to explain the rationale for adding caps on cash flows, based on feedback from andy wolfe | 2.00 | 430.00 | 860.00 |
| Cheema, Omar | Senior | 28-Sep-17 | T3 - Long-Term Projections | Run the analysis assuming one of the cap assumptions in the Citi group analysis to determine the impact, if any, on debt service and to revise the deck | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 28-Sep-17 | T3 - Long-Term Projections | Conduct analysis based on the alternate cap assumption from the Citi group analysis to determine the impact, if any, on debt service and to revise the deck | 1.50 | 430.00 | 645.00 |
| Cheema, Omar | Senior | 28-Sep-17 | T3 - Long-Term Projections | Further amend language in deck to ensure consistency with economist assumptions | 2.70 | 430.00 | 1,161.00 |
| Yano, Brian | Senior Manager | 28-Sep-17 | T3 - Creditor Mediation Support | Review latest draft cautionary language on scenarios | 1.90 | 701.00 | 1,331.90 |
| Yano, Brian | Senior Manager | 28-Sep-17 | T3 - Creditor Mediation Support | Update summary status deck for feedback provided | 2.20 | 701.00 | 1,542.20 |
| Yano, Brian | Senior Manager | 28-Sep-17 | T3 - Creditor Mediation Support | Review mediation meeting materials for updates to deck | 2.70 | 701.00 | 1,892.70 |
| Yano, Brian | Senior Manager | 28-Sep-17 | T3 - Creditor Mediation Support | Review latest draft cautionary language on scenarios | 2.40 | 701.00 | 1,682.40 |
| Cheema, Omar | Senior | 29-Sep-17 | T3 - Long-Term Projections | Draft a list of enhancements on the claims and debt service schedules | 1.60 | 430.00 | 688.00 |
| Cheema, Omar | Senior | 29-Sep-17 | T3 - Long-Term Projections | Prepare status report on fiscal plan / long term financial projections | 1.30 | 430.00 | 559.00 |
| Cheema, Omar | Senior | 29-Sep-17 | T3 - Long-Term Projections | Calculate updated yield values based on changes to the analysis | 1.40 | 430.00 | 602.00 |
| Yano, Brian | Senior Manager | 29-Sep-17 | T3 - Creditor Mediation Support | Analyze changes to selected scenarios with iterations | 1.80 | 701.00 | 1,261.80 |
| Yano, Brian | Senior Manager | 29-Sep-17 | T3 - Creditor Mediation Support | Review updated hypothetical claimant distribution schedules | 1.60 | 701.00 | 1,121.60 |
| Yano, Brian | Senior Manager | 29-Sep-17 | T3 - Creditor Mediation Support | Review distribution schedules versus summary cash flow schedules | 1.30 | 701.00 | 911.30 |
| **Total** | | | | | **1990.20** | | **$1,169,699.80** |

**Exhibit E**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period May 3, 2017 through September 30, 2017**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Panagiotakis, Sofia | Manager | 6/8/17 | Airfare | Airfare - Round Trip - Washington, DC to New York, NY | $      361.66 |
| Chepenik, Adam | Principal | 7/12/17 | Airfare | Airfare - Round Trip - Washington, DC to San Juan, PR | 724.46 |
| Chepenik, Adam | Principal | 8/10/17 | Airfare | Airfare - Round Trip - Washington, DC to San Juan, PR | 838.03 |
| Chepenik, Adam | Principal | 8/16/17 | Airfare | Airfare - Change Fee - Washington, DC to San Juan, PR | 242.70 |
| Chepenik, Adam | Principal | 8/17/17 | Airfare | Airfare - Round Trip - Washington, DC to San Juan, PR | 564.94 |
| Panagiotakis, Sofia | Manager | 6/8/17 | Ground Transportation | Taxi - Airport to home | 29.60 |
| Panagiotakis, Sofia | Manager | 6/8/17 | Ground Transportation | Taxi - Airport to attorneys office | 19.69 |
| Mulewicz, Adam | Manager | 7/13/17 | Ground Transportation | Taxi - EY office to home (late night travel) | 40.97 |
| Mulewicz, Adam | Manager | 7/19/17 | Ground Transportation | Taxi - EY office to home (late night travel) | 39.88 |
| Mulewicz, Adam | Manager | 7/20/17 | Ground Transportation | Taxi - EY office to home (late night travel) | 39.76 |
| Mulewicz, Adam | Manager | 7/25/17 | Ground Transportation | Taxi - EY office to home (late night travel) | 39.31 |
| Mulewicz, Adam | Manager | 7/27/17 | Ground Transportation | Taxi - EY office to home (late night travel) | 41.68 |
| Chepenik, Adam | Principal | 8/17/17 | Ground Transportation | Taxi - Hotel in San Juan to office | 10.61 |
| Chepenik, Adam | Principal | 8/17/17 | Ground Transportation | Taxi - Meeting at convention center to hotel in San Juan | 9.44 |
| Chepenik, Adam | Principal | 8/18/17 | Ground Transportation | Taxi - Airport to home | 31.67 |
| Chepenik, Adam | Principal | 9/12/17 | Ground Transportation | Train - Round Trip - Washington, DC to New York, NY | 404.00 |
| Chepenik, Adam | Principal | 9/12/17 | Ground Transportation | Taxi - Home to train station in Washington, DC | 18.19 |
| Chepenik, Adam | Principal | 9/13/17 | Ground Transportation | Taxi -Client meeting to New York Penn Station | 42.12 |
| Chepenik, Adam | Principal | 7/11/17 | Lodging | Lodging - 1 night in San Juan | 173.83 |
| Chepenik, Adam | Principal | 7/13/17 | Lodging | Lodging - 1 night in San Juan | 277.75 |
| Chepenik, Adam | Principal | 8/17/17 | Lodging | Lodging - 1 night in San Juan | 173.83 |
| Chepenik, Adam | Principal | 8/18/17 | Lodging | Lodging - 1 night in San Juan | 173.83 |
| Chepenik, Adam | Principal | 9/13/17 | Lodging | Lodging - 1 night in New York | 553.15 |
| Chepenik, Adam | Principal | 8/17/17 | Meals | Meals - Breakfast - Self | 14.50 |
| Chepenik, Adam | Principal | 8/18/17 | Meals | Meals - Breakfast - Self | 7.12 |
| Chepenik, Adam | Principal | 9/12/17 | Meals | Meals - Breakfast - Self | 4.22 |
| Chepenik, Adam | Principal | 9/12/17 | Meals | Meals - Dinner - Self | 33.75 |
| **Total** | | | | | **$      4,910.69** |

**Financial Oversight and Management Board for Puerto Rico**
**Budget Plan**
**For the Period May 3, 2017 through September 31, 2017**

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| T3 - Creditor Mediation Support | 850.0 | $ 499,821.00 | 746.3 | $ 432,319.50 |
| T3 - Long-Term Projections | 1,350.0 | 780,133.17 | 1,243.9 | 737,380.30 |
| **Total** | **2,200.0** | **$ 1,279,954.17** | **1,990.2** | **1,169,699.8** |

**Financial Oversight and Management Board for Puerto Rico**
**Staffing Plan**
**For the Period May 3, 2017 through September 31, 2017**

| Category of Timekeeper | Number of TimeKeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate [1] |
|---|---|---|
| Partner/Principal | 2 | $    825.00 |
| Executive Director | 1 | 769.00 |
| Senior Manager | 2 | 685.00 |
| Manager | 2 | 564.00 |
| Senior | 3 | 425.00 |
| Staff | 3 | 231.00 |

[1] **Pursuant to the engagement letters that were signed by the client provides that EY's rates are subject to increase, typically once a year on July 1. This fee application include FY17 and FY18 rates for the period May 3, 2017 through September 30, 2017**