## EXHIBIT F

## MONTHLY STATEMENTS[1]

### (attached hereto)

| Date Served | Period Covered | Requested Fees | Requested Expenses | Fees Paid (80%) | Expenses Paid (100%) |
|---|---|---|---|---|---|
| 8/25/17 | 6/26/17 through 7/31/17 | $3,265,033.25 | $128,519.42 | $2,612,026.20 | $128,519.42 |
| 10/20/17 | 8/1/11 through 8/31/17 | $3,428,483.25 | ($35,965.44) | $0.00 | $0.00 |
| 12/5/17 | 9/1/17 through 9/30/17 | $2,651,962.00 | $40,716.24 | $0.00 | $0.00 |
| | **TOTAL** | $9,345,478.50 | $133,270.22 | $2,612,026.20 | $128,519.42 |

---

[1] The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129445

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $1,238,133.75 |
| Costs incurred and advanced | 62,201.22 |
| **Current Fees and Costs Due** | **$1,300,334.97** |
| **Total Balance Due** | **$1,300,334.97** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129445

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending July 31, 2017 | $1,238,133.75 |
| Costs incurred and advanced | 62,201.22 |
| **Current Fees and Costs Due** | **$1,300,334.97** |
| **Total Balance Due** | **$1,300,334.97** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129445

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$1,259,133.75**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/26/2017 | AB21 | Analyze pleadings in preparation for committee meeting, June 28 omnibus hearing, case management, and related matters (1.5) [PR] | 1.50 | 1,025.00 | 1,537.50 |
| 06/26/2017 | DEB4 | Review and analyze procedures order (0.8); correspond with S. Maza regarding procedures related to expedited relief (0.2); correspond with S. Maza and A. Bongartz regarding procedures for telephonic appearances (0.1); correspond with S. Maza regarding applicability of local bankruptcy rules (0.1); review and analyze local bankruptcy rules with regard to requests for expedited relief (0.4); correspond with M. Comerford regarding same (0.3); correspond with M. Comerford regarding | 2.10 | 715.00 | 1,501.50 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | news alerts (0.2) | | | |
| 06/26/2017 | DEB4 | Correspond with S. Maza regarding informative motion (0.2); revise urgent motion to extend deadlines (0.8); draft urgent motion for expedited relief (2.3); draft notice of hearing (0.9) | 4.20 | 715.00 | 3,003.00 |
| 06/26/2017 | JK21 | Review local bankruptcy rules, district court rules and case management order for Title III procedures (1.4); prepare pro hac vices for L. Despins, L. Plaskon, M. Comerford, and A. Bongartz (1.2) | 2.60 | 390.00 | 1,014.00 |
| 06/26/2017 | LAD4 | Review pleadings filed for court hearing on 6/28 (PR) | 4.50 | 1,300.00 | 5,850.00 |
| 06/26/2017 | SM29 | Prepare motion to extend deadlines (3.1); review case management procedures order (.6); prepare initial pleadings for Committee (2.1); review issues regarding Committee professional retentions (.8); review notice of hearing (.4) | 7.00 | 785.00 | 5,495.00 |
| 06/26/2017 | SM29 | Prepare Committee bylaws | 1.20 | 785.00 | 942.00 |
| 06/27/2017 | AB21 | Internal team conference call with L. Despins, L. Plaskon, M. Comerford, S. Maza, and D. Barron regarding task list, case management, case update, and preparation for omnibus hearing (0.7); prepare task list for internal team conference call (0.3); revise working group list (1.1); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.2); correspond with Committee regarding PROMESA-related news updates (0.2) [PR] | 2.70 | 1,025.00 | 2,767.50 |
| 06/27/2017 | AB21 | Telephone conference with M. Comerford, E. Barak (Proskauer) and M. Zerjal (Proskauer) regarding case update, filings, and Title III process [PR] | 0.50 | 1,025.00 | 512.50 |
| 06/27/2017 | AB21 | Conferences with M. Comerford regarding urgent motion to extend deadlines, informative motion to be heard at omnibus hearing, and pro hac vice applications (1.5); | 6.00 | 1,025.00 | 6,150.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspond with M. Comerford regarding same (1.3); revise motion to extend deadlines, informative motion, and pro hac vice applications (2.5); conferences with Y. Alfonseca (O'Neill & Gilmore) and Gilmore regarding same (0.7) [PR] | | | |
| 06/27/2017 | AB21 | Revise draft Committee bylaws (1.5); telephone conferences with L. Despins regarding same (0.1); correspond with Committee regarding same (0.2) [PR] | 1.80 | 1,025.00 | 1,845.00 |
| 06/27/2017 | DEB4 | Conference with L. Despins and L. Plaskon regarding case update, case management, and upcoming omnibus hearing | 0.70 | 715.00 | 500.50 |
| 06/27/2017 | DEB4 | Analyze issue of adequate representation | 1.20 | 715.00 | 858.00 |
| 06/27/2017 | DEB4 | Correspond with M. Comerford regarding notice of appearance (0.1); correspond with M. Comerford regarding motion to extend deadlines and motion to expedite (0.2); correspond with M. Comerford regarding edits to urgent motion to extend deadlines and local rule provisions regarding urgent motion to expedite (0.3); correspond with J. Austin regarding news alerts (0.2); revise pro hac vice applications (1.1); revise notice of hearing (0.7); correspond with A. Bongartz regarding same (0.2) | 2.80 | 715.00 | 2,002.00 |
| 06/27/2017 | JK21 | Review notices of appearance and prepare related working group list (7.9); conference with M. Comerford regarding same (.2); prepare Committee e-mail groups (0.6); teleconference with L. Despins, L. Plaskon, M. Comerford, A. Bongartz, S. Maza, and D. Barron regarding case matters and upcoming omnibus hearing (0.7); set-up court-solutions telephonic appearance for A. Tenzer (0.4) | 9.80 | 390.00 | 3,822.00 |
| 06/27/2017 | LAP | Case status call with L. Despins, M. Comerford, A. Bongartz, S. Maza regarding work streams, case management, and omnibus hearing (.70); review Oversight Board letter to Legislature (.50); provide | 5.80 | 1,275.00 | 7,395.00 |

The Commonwealth of Puerto Rico                                                     Page 4
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | analysis and summary regarding PREPA press release (.60); review and analyze Oversight Board PREPA materials (1.70); review and analyze GO and COFINA issues (2.30) | | | |
| 06/27/2017 | LAD4 | Review documents and notes to prepare for interviews and selection process for Committee financial advisors (2.40); handle interviews and selection process for financial advisors to Committee (4.1); prepare for 6/28 hearing by reviewing all pleadings filed with respect thereto (4.70); review urgent motion and related pleadings (.50); review/edit same (.40); internal team conference regarding task lists and case matters, including A. Bongartz, L. Plaskon, M. Comerford, S. Maza (.70); various telephone conferences regarding same with A. Bongartz (.10); conference with P. O'Neill (O'Neill & Gilmore) regarding local rules and related issues (.40) [PR] | 13.30 | 1,300.00 | 17,290.00 |
| 06/27/2017 | MEC5 | Review non-disclosure agreement (.5); revise same regarding access to data room (.4); discuss drafting working group list with J. Kuo (.2); correspond with J. Kuo regarding same (.4) [PR] | 1.50 | 1,160.00 | 1,740.00 |
| 06/27/2017 | MEC5 | Review pro hac vice application for L. Despins (.1); comments to same (.1); review pro hac vice for A. Bongartz (.1); revise same (.1); revise M. Comerford pro hac vice (.1); review notice of appearance (.3); comments to same (.3); review motion to inform (.9); comments to same (.5); review related motion to extend deadlines (.8); comments to same (.9); correspond with Y. Alfonseca (O'Neill & Gilmore) (O'Neil & Gilmore) regarding same (.5); review pleadings in connection with second omnibus hearing (3.1); prepare notes for hearing in connection with same (1.7) [PR] | 9.50 | 1,160.00 | 11,020.00 |
| 06/27/2017 | MEC5 | Telephone conference with E. Barak (Proskauer) and M. Zerjal (Proskauer) and | 3.10 | 1,160.00 | 3,596.00 |

The Commonwealth of Puerto Rico                                                        Page 5
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | A. Bongartz regarding pending matters in cases (.5); conference with A. Bongartz regarding next steps in cases (.6); telephonic conference with L. Despins, A. Bongartz, L. Plaskon, D. Barron and S. Maza regarding pending issues in case for Committee and next steps (.7); further conference with A. Bongartz regarding similar matters and prep for Court omnibus hearing (.9); telephone conference with R. Lupo regarding Title III case and related matters (.4) [PR] | | | |
| 06/27/2017 | SM29 | Prepare initial Committee pleadings (1.2); prepare case administration procedures (2.8); analyze caselaw regarding committee as representative of creditors (4.3); prepare email to L. Despins regarding same (.8); telephone conference with L. Despins, M. Comerford, L. Plaskon, A. Bongartz, and D. Barron regarding case matters and action steps (.7); correspond with L. Despins regarding June 28, 2017 hearing (.3); review pleadings in preparation for June 28, 2017 hearing (1.8); further correspond with L. Despins regarding same (.6); analyze caselaw in First Circuit regarding intervention (2.6) | 15.10 | 785.00 | 11,853.50 |
| 06/28/2017 | AB21 | Prepare issues and task list, including in respect of Committee meeting, case management, and assignments [PR] | 1.40 | 1,025.00 | 1,435.00 |
| 06/28/2017 | AB21 | Correspond with J. Kuo regarding updates to working group list [PR] | 0.10 | 1,025.00 | 102.50 |
| 06/28/2017 | BG12 | Review precedent regarding non-disclosure agreements (.2); correspond with S. Maza regarding same (.1) | 0.30 | 825.00 | 247.50 |
| 06/28/2017 | DEB4 | Correspond with M. Comerford regarding news feed items (0.2); correspond with J. Austin regarding same (.2); correspond with M. Kahn regarding bond-related documents (0.2); correspond with J. Kuo regarding dates in procedures order (0.2); correspond with M. Comerford and A. Bongartz | 0.90 | 715.00 | 643.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | regarding meeting of Oversight Board (0.1) | | | |
| 06/28/2017 | JK21 | Prepare Committee e-mail distribution lists (0.6); revise working group list (0.3) | 0.90 | 390.00 | 351.00 |
| 06/28/2017 | LAD4 | Meeting and telephone conference with M. Comerford and A. Bongartz regarding by-laws, Committee correspondence protocol and related matters [PR] | 0.60 | 1,300.00 | 780.00 |
| 06/28/2017 | MEC5 | Review non-disclosure agreement from E. Barak (Proskauer) (1.2); revise same (.6); discuss same and related matters with L. Despins and A. Bongartz (.6); further review non-disclosure agreement (.2) [PR] | 2.60 | 1,160.00 | 3,016.00 |
| 06/28/2017 | SM29 | Analyze committee's right to be heard in related cases | 0.70 | 785.00 | 549.50 |
| 06/28/2017 | SM29 | Review and prepare case administration procedures | 2.10 | 785.00 | 1,648.50 |
| 06/28/2017 | SM29 | Analyze issues regarding Puerto Rico OMB statute | 0.60 | 785.00 | 471.00 |
| 06/29/2017 | AB21 | Conference with J. Mitchell (Zolfo Cooper), C. Flaton (Zolfo Cooper), D. Macgreevey (Zolfo Cooper), S. Martinez (Zolfo Cooper) and L. Despins, L. Plaskon, M. Comerford regarding introduction to case and task list (1.3); correspond with M. Comerford and J. Kuo regarding preparation for same (0.1); correspond with M. Comerford regarding same (0.1); correspond with C. Flaton regarding same (0.2) | 1.70 | 1,025.00 | 1,742.50 |
| 06/29/2017 | AB21 | Review comments on draft Committee bylaws (0.4); revise draft Committee bylaws (0.3); correspond with L. Despins regarding same (0.2); correspond with R. Seltzer (Cohen Weiss) regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 06/29/2017 | AB21 | Update case task list (1.2); correspond with D. Barron regarding same (0.2); telephone conferences with M. Comerford regarding same (0.2); correspond with J. Kuo regarding working group list (0.2); correspond with J. Kuo regarding email distribution lists (0.1); correspond with C. | 2.00 | 1,025.00 | 2,050.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Flaton (Zolfo Cooper) regarding same (0.1) | | | |
| 06/29/2017 | AB21 | Correspond with L. Despins regarding communications with debtors and Oversight Board (0.2) | 0.20 | 1,025.00 | 205.00 |
| 06/29/2017 | AB21 | Prepare notes for team meeting (0.2); team meeting with L. Despins, L. Plaskon, M. Comerford, S. Maza, D. Barron, and J. Kuo regarding case update and task list (1.0); follow-up conference with S. Maza, D. Barron, B. Gage and J. Kuo regarding same (0.7); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding same (0.1); conference with J. Kuo regarding PROMESA materials for Committee and team (0.1); correspond with B. Gage regarding overview of Puerto Rico's Title III case (0.2); telephone conferences with J. Kuo regarding case management and related meetings (0.1); telephone conference with M. Artese regarding same (0.1); review calendar of upcoming hearings and deadlines (0.1) | 2.70 | 1,025.00 | 2,767.50 |
| 06/29/2017 | BG12 | Telephone conference with A. Bongartz, D. Barron, and S. Maza regarding case issues | 0.70 | 825.00 | 577.50 |
| 06/29/2017 | DEB4 | Correspond with A. Bongartz regarding transcript requests (0.1); draft pro hac vice application (0.4); correspond with J. Kuo regarding same (0.1); draft master case task list (5.7) | 6.30 | 715.00 | 4,504.50 |
| 06/29/2017 | DEB4 | Conference with L. Despins, L. Plaskon, and A. Bongartz regarding pending matters and work streams (1.0); follow-up conference with A. Bongartz, S. Maza, and B. Gage regarding same (0.7); correspond with B. Gage and A. Bongartz regarding ACP bondholder complaint (0.2); correspond with S. Maza regarding local rule issues (0.1); correspond with M. Comerford regarding upcoming Oversight Board meeting (0.1); correspond with B. Gage regarding National Public Finance | 2.40 | 715.00 | 1,716.00 |

The Commonwealth of Puerto Rico                                                                Page 8
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Guarantee Corp. complaint (0.1); correspond with J. Kuo regarding revision to contact list (0.1); correspond with A. Bongartz and M. Comerford regarding procedures order issues (0.1) | | | |
| 06/29/2017 | JBW4 | Participate in portion of conference with L. Despins and M. Comerford regarding case background (.5) | 0.50 | 1,050.00 | 525.00 |
| 06/29/2017 | JRB | Conference with L. Despins, A. Bongartz, S. Maza and M. Comerford regarding case background and next steps (1.0); conference with J. Worthington regarding same and related litigation issues (.5); review case materials and analysis regarding same (8.1); call with A. Bongartz regarding Puerto Rico's Title III case and the COFINA-GO dispute (.4) | 10.00 | 1,150.00 | 11,500.00 |
| 06/29/2017 | JK21 | Conference with L. Despins, L. Plaskon, A. Bongartz, S. Maza, D. Barron and A. Tenzer regarding case issues and immediate matters (1.0); follow up conference with A. Bongartz, B. Gage, D. Barron regarding same (.7) | 1.70 | 390.00 | 663.00 |
| 06/29/2017 | JK21 | Revise working group list | 0.40 | 390.00 | 156.00 |
| 06/29/2017 | JK21 | Review pleadings in jointly administered cases for critical dates (5.0); call with A. Bongartz regarding PROMESA materials (.1); telephone conferences with A. Bongartz regarding Committee updates (.1) | 5.20 | 390.00 | 2,028.00 |
| 06/29/2017 | LAP | Conference with L. Despins, M. Comerford, A. Bongartz, J. Mitchell (Zolfo Cooper), S. Martinez (Zolfo Cooper), C. Flaton (Zolfo Cooper), and D. Macgreevey (Zolfo Cooper) regarding case and next steps (1.3) | 1.30 | 1,275.00 | 1,657.50 |
| 06/29/2017 | LAP | Participate in portion of meeting with L. Despins and A. Bongartz regarding case matters and related workstreams | 0.50 | 1,275.00 | 637.50 |
| 06/29/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding next steps (.60); | 6.40 | 1,300.00 | 8,320.00 |

The Commonwealth of Puerto Rico                                                     Page 9
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | telephone conference W. Harrington (US Trustee) regarding PREPA implications (.30); review issues and pleadings to prepare for meeting regarding case update and strategy (.80); handle team meeting with L. Plaskon, M. Comerford, S. Maza, A. Bongartz, D. Barron regarding task list and case update (1.0); prepare notes for meeting with Zolfo Cooper regarding immediate issues (.50); handle meeting with J. Mitchell (Zolfo Cooper), C. Flaton (Zolfo Cooper), D. Macgreevey (Zolfo Cooper), and S. Martinez (Zolfo Cooper) and L. Plaskon, A. Bongartz, and M. Comerford regarding task list for Zolfo, immediate next steps (1.30); telephone conference J. Casillas (CST Law) regarding chair issue (.40); telephone conference L. Sepulvado (Sepulvado) regarding conflict issue and chair (.50); telephone conference S. Kirpalani (Quinn Emanuel) regarding protocol order (.60); prepare outline and notes for Committee call (.40) | | | |
| 06/29/2017 | MEC5 | Review comments to confidentiality agreement from L. Despins (.4); review precedent regarding same (.3); revise confidentiality agreement (.4); correspond with E. Barak (Proskauer) regarding same (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 06/29/2017 | MEC5 | Participate in portion of meeting with L. Despins, L. Plaskon, D. Barron, S. Maza, J. Kuo and A. Bongartz regarding pending matters and next steps (.5); meeting with L. Despins, L. Plaskon and A. Bongartz, C. Flaton (Zolfo Cooper), D. Macgreevey (Zolfo Cooper), S. Martinez (Zolfo Cooper) and J. Mitchell (Zolfo Cooper) regarding workstreams, open issues and communications going forward (1.3); correspond with C. Flaton regarding same (.2) | 2.00 | 1,160.00 | 2,320.00 |
| 06/29/2017 | MEC5 | Review draft by-law comments from R. | 0.50 | 1,160.00 | 580.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Seltzer (Cohen Weiss) (.2); review by-law comments from M. Richard (AFT) (.3) | | | |
| 06/29/2017 | SM29 | Conference with L. Despins, L. Plaskon, M. Comerford, A. Bongartz regarding action plan (1.0); conference with A. Bongartz, B. Gage, D. Barron regarding case issues and task list (.7) | 1.70 | 785.00 | 1,334.50 |
| 06/30/2017 | AB21 | Internal call with M. Comerford and D. Barron regarding general case update, including docket review, case management, and next steps (0.4); follow-up conference with D. Barron and M. Comerford regarding same (0.3) | 0.70 | 1,025.00 | 717.50 |
| 06/30/2017 | AB21 | Prepare questions for meetings with counsel to Oversight Board and counsel to AAFAF regarding download on Title III cases and related adversary proceedings (0.9); correspond with M. Comerford regarding same (0.2) | 1.10 | 1,025.00 | 1,127.50 |
| 06/30/2017 | AB21 | Conference with L. Despins, L. Plaskon, J. Bliss, J. Worthington, J. Hilson, M. Comerford, S. Maza, and J. Browning regarding introduction to Title III cases and related adversary proceedings, including case strategy, research, and next steps (2.1); review pleadings to prepare for same (0.4); revise task list (1.1); correspond with D. Barron regarding same (0.2); correspond with M. Comerford regarding same (0.1) | 3.90 | 1,025.00 | 3,997.50 |
| 06/30/2017 | AB21 | Correspond with J. Kuo and D. Barron regarding updates to calendar (0.1); telephone conferences with J. Kuo regarding updates to calendar, working group list and email distribution lists (0.1) | 0.20 | 1,025.00 | 205.00 |
| 06/30/2017 | AFB | Conference with L. Despins, J. Bliss, J. Worthington, M. Comerford, A. Bongartz, S. Maza, and J. Browning regarding PROMESA Title III proceeding | 2.10 | 585.00 | 1,228.50 |
| 06/30/2017 | BG12 | Draft motion to inform regarding appearance and request to be heard at July 5, 2017 hearing | 1.40 | 825.00 | 1,155.00 |

The Commonwealth of Puerto Rico                                                      Page 11
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2017 | DEB4 | Listen to Oversight Board meeting and press conference (2.6); review media reports regarding same (0.6); revise email to committee regarding same (0.4); revise pro hac vice applications (1.1); revise case task list (2.6); conference with J. Kuo regarding dates and deadline issues (0.5); analyze issues in San Juan v. GDB (0.4); review issues regarding Puerto Rico local court dockets (0.2); conference with S. Maza regarding adversary proceeding issues (0.6); conference with A. Bongartz and M. Comerford regarding workstreams and case matters (0.4); follow up conference with A. Bongartz and M. Comerford regarding sates and deadlines issues (0.5); analyze related issues (0.3) | 9.70 | 715.00 | 6,935.50 |
| 06/30/2017 | JBW4 | Conference with L. Despins, M. Comerford, A. Bongartz, S. Maza and J. Hilson regarding case status, background, and initial assignments | 2.10 | 1,050.00 | 2,205.00 |
| 06/30/2017 | JRB | Participate in introductory team meeting with L. Despins, M. Comerford, A. Bongartz, S. Maza and J. Hilson regarding case issues, task list, and case background | 2.10 | 1,150.00 | 2,415.00 |
| 06/30/2017 | JB35 | Participate in team meeting to discuss strategy and case matters with L. Despins, M. Comerford, J. Worthington, J. Bliss, A Bongartz, J. Hilson | 2.10 | 865.00 | 1,816.50 |
| 06/30/2017 | JK21 | Prepare pro hac vice motions for B. Gage, S. Maza, A. Buscarino, J. Bliss and J. Worthington | 2.00 | 390.00 | 780.00 |
| 06/30/2017 | JK21 | Revise working group list (0.6); telephone conferences with A. Bongartz regarding same (.1); revise Committee e-mail contact group (.2) | 0.90 | 390.00 | 351.00 |
| 06/30/2017 | JFH2 | Participate in portion of telephone call with L. Despins, A. Bongartz and J. Bliss to discuss the issues and the prioritization of same | 1.90 | 1,300.00 | 2,470.00 |
| 06/30/2017 | LAD4 | Prepare for briefing session with finance | 5.90 | 1,300.00 | 7,670.00 |

The Commonwealth of Puerto Rico                                                          Page 12
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | and litigation team (.50); handle briefing session for finance and litigation lawyers regarding issues in the case including J. Worthington, J. Bliss, A. Bongartz, S. Maza, J. Hilson, M. Comerford and J. Browning (2.1); listen for portion of Oversight Board webcast (.70); telephone conference A. Velazquez (SEIU) regarding committee issues (.30); telephone conference with S. Kirpalani (Quinn Emanuel) regarding BNY interpleader, protocol order, COFINA issues, Lex Claims (1.60); correspond with M. Comerford, A. Bongartz regarding same (.30); telephone conference with S. Uhland (O'Melveny) and M. Comerford regarding creditor list filing and FAQ regarding same (.20); participate in portion of call with J. Hilson, J. Bliss and J. Worthington regarding research topics (.20) | | | |
| 06/30/2017 | MEC5 | Conference with L. Despins, S. Maza, A. Bongartz, J. Worthington, J. Bliss, J. Browning regarding open issues and next steps for Committee analysis (2.1); follow-up correspondence with A. Bongartz regarding same (.6); review task list prepared by D. Barron regarding open issues and timing (1.1); revise same (.7); review draft FAQ from S. Uhland (O'Melveny) (.5); correspond with O. Zurbel (BMC) regarding information agent (.2); review proposal from S. Waisman (Prime Clerk) (.3); telephone conference with L. Despins and S. Uhland (O'Melveny) and D. Perez (O'Melveny) regarding meeting and information requests (.2); telephone conference with E. Barak (Proskauer) regarding NDA draft (.1); meeting with A. Bongartz and D. Barron regarding outstanding matters and next steps (.4); follow-up conference regarding same with D. Barron (.3) | 6.50 | 1,160.00 | 7,540.00 |
| 06/30/2017 | RSK4 | Prepare pro hac vice motions for J. Bliss, J. Worthington and A. Buscarino (1.9); | 2.60 | 415.00 | 1,079.00 |

The Commonwealth of Puerto Rico                                                            Page 13
96395-00002
Invoice No. 2129445

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | correspond with J. Kuo regarding case background and management (.7) | | | |
| 06/30/2017 | SM29 | Correspond with D. Barron regarding case deadlines | 0.30 | 785.00 | 235.50 |
| 06/30/2017 | SM29 | Telephone conference with D. Barron regarding adversary proceedings and case deadlines | 0.60 | 785.00 | 471.00 |
| 06/30/2017 | SM29 | Conference with L. Despins, J. Hilson, M. Comerford, A. Bongartz, D. Barron, and J. Worthington regarding work streams and case overview | 2.10 | 785.00 | 1,648.50 |
| 07/01/2017 | AB21 | Conference with L. Despins regarding task list (0.5); conference with D. Barron regarding same (0.1); revise task list (0.4); conference with B. Gage and D. Barron regarding pro hac vice applications, informative motion, and notices of attendance at mediation (0.3); revise informative motion for July 5 discovery conference (0.1); correspond with J. Kuo regarding calendar, working group list, and email distributions (0.4); revise case calendar (0.9); correspond with D. Barron regarding same (0.2); revise working group list (0.2) | 3.10 | 1,025.00 | 3,177.50 |
| 07/01/2017 | AB21 | Correspond with M. Comerford regarding preparation for meetings with O'Melveny team and Proskauer team regarding Title III cases | 0.40 | 1,025.00 | 410.00 |
| 07/01/2017 | AB21 | Correspond with L. Despins regarding Committee bylaws (0.3); correspond with Committee regarding same (0.3); correspond with M. Richard (AFT) regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 07/01/2017 | BG12 | Draft informative motion regarding appearance and request to be heard at July 5, 2017 hearing | 2.10 | 825.00 | 1,732.50 |
| 07/01/2017 | BG12 | Review precedent regarding Committee ballots (.4); draft ballots for Committee meeting (2.1) | 2.50 | 825.00 | 2,062.50 |

The Commonwealth of Puerto Rico                                                                 Page 14
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2017 | BG12 | Telephone conference with A. Bongartz and D. Barron regarding task list and related document preparation (.3); draft meeting attendance notice for Committee (1.9) | 2.20 | 825.00 | 1,815.00 |
| 07/01/2017 | DEB4 | Revise additional pro hac applications (0.5); correspond with A. Bongartz regarding same (0.1); revise task chart (3.7); correspond with J. Austin regarding news feed (0.1) | 4.40 | 715.00 | 3,146.00 |
| 07/01/2017 | DEB4 | Correspond with L. Despins regarding next omnibus hearing (0.1); conference with B. Gage and A. Bongartz regarding workstreams (0.3); correspond with A. Buscarino regarding adversary proceeding monitoring (0.3); correspond with A. Bongartz regarding case management/procedures order (0.3); review creditor matrix (0.2); correspond with A. Bongartz and L. Despins regarding same (0.1); review documents filed in San Juan v GDB case (0.6); draft email to P. O'Neill (O'Neill & Gilmore) regarding San Juan v GDB case (0.2); conference with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding documents recently posted by Oversight Board (0.2); correspond with B. Gage regarding pro hac application (0.1) | 2.30 | 715.00 | 1,644.50 |
| 07/01/2017 | JK21 | Correspond with A. Bongartz regarding updated case calendar and updated working group list (0.9); revise case calendar (3.4); revise working group list (0.6); review mailbox issues for committee communication (0.8) | 5.70 | 390.00 | 2,223.00 |
| 07/01/2017 | LAD4 | Review task list (1.30); edit task list (1.20); prepare list of issues for discussion with M. Bienenstock (Proskauer) (.80); meeting with A. Bongartz regarding task list (.50); review/edit Zolfo Cooper engagement letter (1.1); correspond with M. Comerford regarding same (.30); correspond with J. Hilson regarding analysis of GO bonds and | 7.70 | 1,300.00 | 10,010.00 |

The Commonwealth of Puerto Rico                                                                  Page 15
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | related issues (.50); analyze GO Bonds/COFINA issues (2.70) | | | |
| 07/01/2017 | MEC5 | Review issues for meeting with O'Melveny (.6); draft issues list for same (.7); revise frequently asked questions for Prime Clerk in connection with notice of commencement (1.1); further review frequently asked questions for creditors (.7); review non-disclosure agreement for Paul Hastings (.4); revise same (.5); review statutory language in connection with Committee issues (.9) | 4.90 | 1,160.00 | 5,684.00 |
| 07/02/2017 | AB21 | Telephone conference with L. Despins, J. Bliss, J. Worthington, M. Comerford, S. Maza, A. Buscarino regarding status update on research projects (0.3); correspond with L. Despins regarding PROMESA budget (0.2) | 0.50 | 1,025.00 | 512.50 |
| 07/02/2017 | AB21 | Update task list (0.2); conference with M. Comerford regarding same (0.3); correspond with J. Kuo regarding case calendar (0.2) | 0.70 | 1,025.00 | 717.50 |
| 07/02/2017 | AB21 | Correspond with M. Comerford regarding pension plan analyses | 0.40 | 1,025.00 | 410.00 |
| 07/02/2017 | BG12 | Revise ballots for Committee | 2.30 | 825.00 | 1,897.50 |
| 07/02/2017 | BG12 | Telephone conference with L. Despins, L. Plaskon, J. Worthington, J. Bliss, M. Comerford, and A. Bongartz regarding case issues | 0.30 | 825.00 | 247.50 |
| 07/02/2017 | JBW4 | Conference with L. Despins, J. Bliss, J. Worthington, A. Bongartz, S. Maza, and M. Comerford regarding case organization, pending tasks and status (.3); correspond with A. Bongartz regarding appearances and pro hac motions (.1) | 0.40 | 1,050.00 | 420.00 |
| 07/02/2017 | JK21 | Revise working group list (1.4); revise case calendar and calendar invites (2.6) | 4.00 | 390.00 | 1,560.00 |
| 07/02/2017 | LAD4 | Review Title VI issues for Title III case (.90); telephone conference with S. Maza and M. Comerford regarding Paul Hastings | 3.70 | 1,300.00 | 4,810.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | retention (.20): review/edit FAQ from debtors for creditors (.3); telephone conference with M. Bienenestock regarding case issues (1.10); analyze PREPA issues (.90); correspond with US Trustee regarding same (.30) | | | |
| 07/02/2017 | MEC5 | Conference with A. Bongartz regarding open issues for Committee (0.3); review frequently asked questions for creditors (0.8); revise same (1.8); review PROMESA with respect to pending matters and issues (0.8); conference with L. Despins, L. Plaskon, A. Tenzer, S. Maza and A. Bongartz regarding next steps and open issues to address for Committee (0.3); correspond with L. Plaskon regarding new filing for Puerto Rico (0.1) | 4.10 | 1,160.00 | 4,756.00 |
| 07/02/2017 | RK15 | Telephone conference with D. Barron, J. Bliss, A. Bongartz, J. Browning, A. Buscarino, M. Comerford, L. Despins, B. Gage, S. Maza, L. Plaskon, A. Tenzer, and J. Worthington regarding case updates and litigation issue | 0.30 | 585.00 | 175.50 |
| 07/02/2017 | SM29 | Telephone conference with L. Despins, M. Comerford, A. Bongartz, L. Plaskon, J. Bliss, J. Worthington regarding update on litigation team analysis | 0.30 | 785.00 | 235.50 |
| 07/03/2017 | AB21 | Prepare for meeting with O'Melveny team (counsel to AAFAF) regarding general case download and key issues (0.3); conference with L. Despins, L. Plaskon, A. Tenzer, M. Comerford, and S. Uhland (O'Melveny) and P. Friedman (O'Melveny) regarding same (2.9); follow-up correspondence with M. Comerford regarding same (0.2); correspond with M. Comerford regarding same (0.3); correspond with J. Hilson, M. Kahn, J. Worthington, and J. Bliss regarding same (0.2); review O'Melveny presentation and related materials (1.2); participate in portion of conference call with C. Flaton (Zolfo Cooper) regarding update on | 5.70 | 1,025.00 | 5,842.50 |

The Commonwealth of Puerto Rico                                          Page 17
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | case/issues conference with O'Melveny (0.6) | | | |
| 07/03/2017 | AB21 | Revise task list (0.3); correspond with B. Gage regarding same (0.1); correspond with S. Maza regarding updated working group list and review same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 07/03/2017 | BG12 | Revise work in process chart (2.9); correspond with M. Comerford, A. Bongartz, D. Barron, and S. Maza regarding same (.2) | 3.10 | 825.00 | 2,557.50 |
| 07/03/2017 | JB35 | Review correspondence from J. Bliss and D. Barron regarding updated task list | 0.10 | 865.00 | 86.50 |
| 07/03/2017 | JK21 | Correspond with M. Comerford regarding Paul Hastings e-mail group (0.4); review issues regarding Puerto Rico inbox (0.4) | 0.80 | 390.00 | 312.00 |
| 07/03/2017 | LAP | Conference with S. Uhland and P. Friedman regarding overall Title III cases | 2.90 | 1,275.00 | 3,697.50 |
| 07/03/2017 | LAP | Participate in portion of telephone conference with A. Bongartz and C. Flaton (Zolfo Cooper) regarding workstreams for Title III matters (0.5) | 0.50 | 1,275.00 | 637.50 |
| 07/03/2017 | LAD4 | Telephone conference L. Kueger (Drivetrain) regarding PREPA (.40); telephone conference with A. Velazquez (SEIU) regarding COFINA-GO bonds background (.40); meeting at O'Melveny with L. Plaskon, A. Tenzer, A. Bongartz, M. Comerford and S. Uhland (O'Melveny) and J. Rapisardi (O'Melveny) regarding background on case (2.90); post-mortem correspondence with L. Plaskon, A. Tenzer, A. Bongartz, and M. Comerford (.30); conference with S. Maza regarding 1109 issues (.30); conference with J. Worthington and J. Bliss regarding discovery disputes in the case and impact on Committee (.50); telephone conference with J. Mitchell (Zolfo Cooper) regarding retention (.30); telephone conference with C. Gilmore (O'Neill & Gilmore) regarding PREPA filing (.30); review same issues (2.3) | 7.70 | 1,300.00 | 10,010.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/03/2017 | MEC5 | Review case documents to prepare for meeting with S. Uhland (O'Melveny) at O'Melveny (1.0); participate in same with L. Despins, A. Tenzer, L. Plaskon and A. Bongartz (2.9); review data room regarding contents in connection with Committee issues (.7) | 4.60 | 1,160.00 | 5,336.00 |
| 07/03/2017 | MEC5 | Review draft non-disclosure agreement for Paul Hastings (.3); correspond with E. Barak (Proskauer) regarding same (.2); revise draft non-disclosure agreement for Zolfo Cooper (.4); correspond with B. Kardos (Zolfo Cooper) regarding same (.2); correspond with E. Barak (Proskauer) regarding confidentiality and data room access (.3); draft e-mail to Committee regarding information agents (.9); review comments on same from L. Despins (.4); revise same (.3) | 3.00 | 1,160.00 | 3,480.00 |
| 07/04/2017 | AB21 | Prepare list of open items for Committee | 0.50 | 1,025.00 | 512.50 |
| 07/04/2017 | MEC5 | Outline open items and issues to address for the Committee (.6); review correspondence regarding common interest agreement from L. Despins (.3); review document regarding same (.4); review PROMESA statute regarding open issues for Committee matters (.5) | 1.80 | 1,160.00 | 2,088.00 |
| 07/04/2017 | ZSZ | Review background materials memorandum from O'Melveny and Myers | 1.90 | 865.00 | 1,643.50 |
| 07/05/2017 | AB21 | Correspond with S. Uhland (O'Melveny) and P. Friedman (O'Melveny) regarding follow-up questions raised at July 3 introductory meeting (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 07/05/2017 | AB21 | Prepare for internal conference call regarding case update (0.3); conference call with L. Despins, L. Plaskon, J. Bliss, J. Worthington, M. Comerford, S. Maza and D. Barron regarding case update and open issues (0.4); correspond with P. O'Neill (O'Neill & Gilmore) regarding pro hac vice | 1.90 | 1,025.00 | 1,947.50 |

The Commonwealth of Puerto Rico                                                      Page 19
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | applications (0.2); correspond with L. Despins regarding same (0.1); revise task list (0.5); telephone conferences with D. Barron regarding same (0.3); correspond with M. Comerford regarding same (0.1) | | | |
| 07/05/2017 | AFB | Conference with Z. Zwillinger, J. Browning, and R. Kilpatrick regarding case administration and tasks | 0.90 | 585.00 | 526.50 |
| 07/05/2017 | BG12 | Telephone conference with L. Despins, L. Plaskon, J. Worthington, J. Bliss, A. Tenzer, M. Comerford, A. Bongartz, A. Buscarino, J. Browning, and D. Barron regarding case developments | 0.40 | 825.00 | 330.00 |
| 07/05/2017 | DEB4 | Correspond with S. Maza regarding case procedures order (0.2); analyze open committee matters (1.4) | 1.60 | 715.00 | 1,144.00 |
| 07/05/2017 | DEB4 | Conference with L. Plaskon and L. Despins regarding work streams and case management issues (0.4); analyze debt commission's views on PREPA bonds and RSA (0.8); telephone conferences with A. Bongartz regarding same (0.3); revise task chart (1.7); telephone conferences with A. Bongartz regarding same (0.2); correspond with A. Buscarino regarding case update issues (0.2); correspond with J. Ash regarding Puerto Rico updates (0.1); review pending committee matters (1.4) | 5.10 | 715.00 | 3,646.50 |
| 07/05/2017 | JBW4 | Participate in portion of conference with L. Despins, A. Bongartz, L. Plaskon, S. Maza regarding matter status and pending tasks (.3) | 0.30 | 1,050.00 | 315.00 |
| 07/05/2017 | JB35 | Participate in telephone conference with L. Despins, L. Plaskon, A. Bongartz, S. Maza, J. Bliss regarding strategy (0.4); review task list in preparation for same (0.2) | 0.60 | 865.00 | 519.00 |
| 07/05/2017 | LAP | Attend team meeting with L. Despins, A. Bongartz, S. Maza, and J. Bliss regarding status (0.4) | 0.20 | 1,275.00 | 255.00 |
| 07/05/2017 | LAD4 | Telephone conference with M. Bienenstock | 4.00 | 1,300.00 | 5,200.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (Proskauer) regarding case management issues (.30); telephone conference A. Rosenberg (Paul Weiss) regarding meeting (.20); prepare agenda for Committee call (.30); Paul Hastings team call with L. Plaskon, A. Bongartz, M. Comerford, S. Maza, and J. Browning (.40); telephone conference with R. Mason (Wachtell) regarding PREPA and next steps (.50); review issues related to same (.90); correspond with M. Beinenstock regarding joint administration (.30); review US Trustee comments regarding same (.40); review/edit Paul Hastings retention application (.60); telephone conference (voicemail) to W. Harrington (US Trustee) regarding same (.10) | | | |
| 07/05/2017 | MEC5 | Telephone conference with L. Despins, A. Tenzer, L. Plaskon, S. Maza, A. Bongartz, D. Barron, J. Worthington and J. Bliss regarding status of open issues and next steps for Committee (.4); follow-up analysis regarding same post-call (.6) | 1.00 | 1,160.00 | 1,160.00 |
| 07/05/2017 | RSK4 | Correspond with Z. Zwillinger regarding Title III case and related workspace | 0.60 | 415.00 | 249.00 |
| 07/05/2017 | RK15 | Conference with Z. Zwillinger, J. Browning, and A. Buscarino to discuss case management | 0.90 | 585.00 | 526.50 |
| 07/05/2017 | SM29 | Telephone conference with L. Despins, A. Tenzer, L. Plaskon, M. Comerford, A. Bongartz, J. Bliss, J. Worthington regarding case status update | 0.40 | 785.00 | 314.00 |
| 07/05/2017 | ZSZ | Participate in telephone call with A. Bongartz, L. Despins, L. Plaskon, J. Worthington, J. Bliss, D. Barron, S. Maza, A. Buscarino, J. Browning, and J. Kuo regarding case strategy | 0.40 | 865.00 | 346.00 |
| 07/05/2017 | ZSZ | Participate in meeting regarding case management with J. Browning, R. Kilpatrick and A. Buscarino | 0.90 | 865.00 | 778.50 |
| 07/06/2017 | AB21 | Revise task list (0.5); correspond with L. | 2.30 | 1,025.00 | 2,357.50 |

The Commonwealth of Puerto Rico                                                      Page 21
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Despins, L. Plaskon, J. Bliss, and J. Worthington regarding same (0.1); conferences with M. Comerford, S. Maza, and D. Barron regarding outstanding issues and assignments (0.9); conference with L. Despins, L. Plaskon, M. Comerford, J. Worthington, and J. Bliss regarding case update and next steps (0.6); correspond with J. Kuo regarding case calendar (0.1); correspond with J. Kuo and D. Barron regarding same (0.1) | | | |
| 07/06/2017 | AB21 | Revise draft Committee by-laws (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 07/06/2017 | AVT2 | Participate in portion of case update telephone conference with L. Despins, L. Plaskon, J. Worthington, M. Comerford | 0.40 | 1,200.00 | 480.00 |
| 07/06/2017 | BG12 | Telephone conference with L. Despins, L. Plaskon, J. Worthington, J. Bliss, A. Tenzer, M. Comerford, A. Bongartz, A. Buscarino, J. Browning, and D. Barron regarding case developments | 0.60 | 825.00 | 495.00 |
| 07/06/2017 | DEB4 | Draft information protocol motion (5.3); telephone conference with A. Bongartz regarding same (0.1); revise task chart (1.1); correspond with S. Maza regarding case caption issue (0.1) | 6.60 | 715.00 | 4,719.00 |
| 07/06/2017 | JBW4 | Participate in portion of telephone conference with L. Despins, L. Plaskon, J. Bliss, A. Bongartz, S. Maza, M. Comerford regarding case and litigation status and pending tasks | 0.40 | 1,050.00 | 420.00 |
| 07/06/2017 | JK21 | Revise working group list | 0.60 | 390.00 | 234.00 |
| 07/06/2017 | LAP | Participate in portion of telephone conference with L. Despins and A. Bongartz regarding case update | 0.30 | 1,275.00 | 382.50 |
| 07/06/2017 | LAD4 | Analyze property of the debtor arguments | 2.60 | 1,300.00 | 3,380.00 |
| 07/06/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding derivative standing (.20); telephone conference with Judge | 4.70 | 1,300.00 | 6,110.00 |

The Commonwealth of Puerto Rico                                                          Page 22
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Houser regarding mediation (.20); telephone conference with J. Rapisardi and S. Uhland (O'Melveny) regarding stipulation (with A. Tenzer and L. Plaskon) (.40); telephone conference with A. Rosenberg (Paul Weiss) regarding mediation (.20); telephone conference with S. Kirpalani (Quinn Emanuel) regarding stipulation (.40); review Mark Ellenberg (CWT) email to mediation parties (.40); respond to same in email to Judge Houser (.70); telephone conference with B. Pfeiffer (counsel to Drivetrain) regarding Zolfo Cooper retention (.30); review same issues (.20); correspond with J. Bliss regarding deposition scheduled on 7/7 (.20); telephone conference with M. Richard (AFT) regarding by-laws and termination issues (.20); handle Paul Hastings team call with J. Worthington, J. Bliss, L. Plaskon, M. Comerford, and A. Bongartz (.60); detailed review of ruling regarding denial of GO bonds intervention (.90) | | | |
| 07/06/2017 | MLD1 | Preparation of General FAQs about the Government of Puerto Rico Title III Cases and Proceedings (Spanish version) | 1.10 | 785.00 | 863.50 |
| 07/06/2017 | MEC5 | Review research materials in connection with analyzing Committee issues for PROMESA (1.4) | 1.40 | 1,160.00 | 1,624.00 |
| 07/06/2017 | SM29 | Meeting with L. Despins, A. Tenzer, L. Plaskon, M. Comerford, A. Bongartz, D. Barron, J. Bliss, and J. Worthington regarding status update and task list | 0.60 | 785.00 | 471.00 |
| 07/06/2017 | SM29 | Correspond with M. Comerford, A. Bongartz, and D. Barron regarding case task list | 0.40 | 785.00 | 314.00 |
| 07/07/2017 | AB21 | Correspond with M. Comerford regarding outstanding issues (0.4); review and update open issues list (0.4); correspond with L. Despins regarding same (0.1); revise amended notice of appearance for Committee (0.2); correspond with M. | 1.30 | 1,025.00 | 1,332.50 |

The Commonwealth of Puerto Rico                                                           Page 23
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Comerford and L. Despins regarding same (0.1); correspond with C. Gilmore (O'Neill & Gilmore) regarding same (0.1) | | | |
| 07/07/2017 | AG25 | Revise previous translations with additional language provided (0.5); correspondence to M. Comerford containing revised translation (0.1) | 0.60 | 585.00 | 351.00 |
| 07/07/2017 | DEB4 | Correspond with Y. Hopkovitz regarding lawsuit filed against Oversight Board (0.4); review district court litigations provided by Y. Hopkovitz (0.7); revise draft information motion (2.1); correspond with L. Plaskon regarding news updates (0.2); revise task chart (1.4); correspond with J. Worthington and J. Bliss regarding same (0.2); calls with A. Bongartz regarding same (0.2); correspond with A. Bongartz regarding work streams (0.2); correspond with B. Gage regarding same (0.1) | 5.50 | 715.00 | 3,932.50 |
| 07/07/2017 | JK21 | Revise case calendar | 0.60 | 390.00 | 234.00 |
| 07/07/2017 | KAT2 | Review updated list of interested parties | 0.10 | 770.00 | 77.00 |
| 07/07/2017 | KAT2 | Correspond with J. Kuo regarding updated list of interested parties | 0.10 | 770.00 | 77.00 |
| 07/07/2017 | KAT2 | Correspond with S. Li regarding updated list of interested parties | 0.10 | 770.00 | 77.00 |
| 07/07/2017 | LAD4 | Prepare list of motions to be filed by 7/21 (1.10); correspond with M. Bienenstock (Proskauer) regarding section 305 and Paul Hastings retention (.20); telephone conference with C. Gilmore (O'Neill & Gilmore) regarding translation issues (.20); telephone conference with P. O'Neill (O'Neill & Gilmore) regarding attendance at 7/12 mediation meeting (.10); correspond with Judge Houser regarding mediation issues (.70); telephone conference with T. Mayer (Kramer Levin) regarding various issues in case including Rule 2019 compliance (.50) | 2.80 | 1,300.00 | 3,640.00 |
| 07/07/2017 | MEC5 | Review open items and next steps for | 0.80 | 1,160.00 | 928.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Committee matters (.6); correspond with A. Bongartz regarding same (.2) | | | |
| 07/08/2017 | AB21 | Review open issues in preparation for internal update call (0.6); telephone conference with L. Despins, L. Plaskon, A. Tenzer, M. Comerford, J. Worthington, and J. Bliss regarding case update and next steps (0.5) | 1.10 | 1,025.00 | 1,127.50 |
| 07/08/2017 | BG12 | Telephone conference with L. Despins, L. Plaskon, J. Worthington, J. Bliss, A. Tenzer, M. Comerford, A. Bongartz, and D. Barron regarding case issues | 0.50 | 825.00 | 412.50 |
| 07/08/2017 | DEB4 | Revise task list (0.8); correspond with A. Bongartz regarding district court litigation (0.2); correspond with L. Plaskon regarding committee research issues (0.3); analyze same (0.6); conference with L. Despins, L. Plaskon, A. Bongartz, and J. Bliss regarding workstreams, case status, and key issues (0.5); prepare summary of Leon Lopez adversary proceeding remand order (0.7) | 3.10 | 715.00 | 2,216.50 |
| 07/08/2017 | JBW4 | Conference with L. Despins, L. Plaskon, A. Bongartz, A. Tenzer, J. Bliss regarding case developments | 0.50 | 1,050.00 | 525.00 |
| 07/08/2017 | LAP | Participate in portion of telephone conference with L. Despins and A. Bongartz regarding analysis and strategy (.20) | 0.20 | 1,275.00 | 255.00 |
| 07/08/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding O'Neill & Gilmore retention (.20); telephone conference with M. Richard (AFT) regarding retention of professionals for the committee (.40); review/edit retention applications (1.30); review Judge Swain's decisions regarding lift the stay and remand (.50); correspond with M. Bienenstcok regarding litigation teams coordination (.40); Paul Hastings team call with J. Worthington, A. Bongartz, L. Plaskon, J. Bliss, A. Tenzer regarding update and to do list (.50); correspond with | 3.80 | 1,300.00 | 4,940.00 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | J. Worthington, A. Bongartz, L. Plaskon, J. Bliss, and A. Tenzer regarding BNY issues (.50) | | | |
| 07/08/2017 | MEC5 | Conference with L. Despins, L. Plaskon, A. Tenzer, A. Bongartz, S. Maza and J. Bliss regarding status of pending matters and next steps for Committee | 0.50 | 1,160.00 | 580.00 |
| 07/09/2017 | AB21 | Prepare list of outstanding issues for L. Despins (0.4); correspond with E. Barak (Proskauer) regarding open document requests (0.1) | 0.50 | 1,025.00 | 512.50 |
| 07/09/2017 | AVT2 | Telephone conference with L. Despins, L. Plaskon, J. Worthington, S. Maza regarding status of matters | 0.50 | 1,200.00 | 600.00 |
| 07/10/2017 | AB21 | Prepare for July 11 meeting with Proskauer team regarding general case download, including preparing questions for meeting (0.4); correspond with L. Despins regarding same (0.3); telephone conference with E. Barak (Proskauer) regarding outstanding document requests (0.1); correspond with S. Uhland (O'Melveny) regarding outstanding request for documents (0.1) | 0.90 | 1,025.00 | 922.50 |
| 07/10/2017 | AB21 | Prepare for internal update call, including list of open issues (0.7); correspond with M. Comerford regarding same (0.1); internal update call with L. Despins, L. Plaskon, A. Tenzer, J. Bliss, J. Worthington, M. Comerford, S. Maza, and D. Barron regarding case update and next steps (0.3); weekly update call with C. Flaton (Zolfo Cooper), J. Mitchell (Zolfo Cooper), S. Martinez (Zolfo Cooper) and L. Despins, A. Tenzer, and M. Comerford (0.5) | 1.60 | 1,025.00 | 1,640.00 |
| 07/10/2017 | AVT2 | Telephone conferences with L. Despins, L. Plaskon, J. Bliss, J. Worthington regarding status of matters (.3); telephone conference with L. Despins, L. Plaskon, J. Bliss, J. Worthington, C. Flaton (Zolfo Cooper), J. Mitchell (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding status of matters | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                                        Page 26
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (.5) | | | |
| 07/10/2017 | BG12 | Telephone conference with L. Despins, J. Worthington, J. Bliss, A. Tenzer, M. Comerford, A. Bongartz, and D. Barron regarding case issues | 0.30 | 825.00 | 247.50 |
| 07/10/2017 | DEB4 | Review issues regarding engagement letters for information agent (0.2); correspond with M. Comerford regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 07/10/2017 | DEB4 | Correspond with A. Bongartz regarding task chart (0.2); revise task chart (0.7); conference with L. Despins and L. Plaskon regarding case issues (0.3) | 1.20 | 715.00 | 858.00 |
| 07/10/2017 | JB35 | Telephone conference with L. Despins, J. Worthington, A. Bongartz, M. Comerford regarding pending issues and case status | 0.30 | 865.00 | 259.50 |
| 07/10/2017 | JK21 | Revise working group list | 0.60 | 390.00 | 234.00 |
| 07/10/2017 | JK21 | Correspond with S. Maza regarding joint administration order | 0.20 | 390.00 | 78.00 |
| 07/10/2017 | JK21 | Prepare greeting for creditors' hotline in Spanish and English | 0.70 | 390.00 | 273.00 |
| 07/10/2017 | LAP | Telephone conference with C. Flaton (Zolfo Cooper) and J. Mitchell (Zolfo Cooper) regarding case issues and status (.50) | 0.50 | 1,275.00 | 637.50 |
| 07/10/2017 | LAP | Participate in portion of meeting with R. Levin (Jenner & Block) and R. Gordon (Jenner & Block) and L. Despins regarding general status and position of Retirees Committee | 0.60 | 1,275.00 | 765.00 |
| 07/10/2017 | LAD4 | Correspond with Committee regarding position to be taken at mediation meeting (.90); telephone conference with L. Kruger (Drivetrain) regarding list of creditors (.40); prepare outline for meeting with R. Levin (Jenner & Block) and B. Gordon (Jenner & Block) (.80); handle same with A. Tenzer (1.0); telephone conference with S. Kirpalani (Quinn Emanuel) regarding issues with stipulation (.50); telephone conference | 5.10 | 1,300.00 | 6,630.00 |

The Commonwealth of Puerto Rico                                                   Page 27
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | with J. Bliss, J. Worthington, A. Bongartz, A. Tenzer, L. Plaskon, M. Comerford regarding case update (.30); prepare for call with Zolfo Cooper team (C. Flaton, J. Mitchell) and Paul Hastings team (A. Bongartz, L. Plaskon) regarding next steps (.40); handle same (.50) | | | |
| 07/10/2017 | MEC5 | Review FAQs from D. Perez (O'Melveny) (.2); revise same (.2); correspond with D. Perez (O'Melveny) regarding same (.1); call with L. Despins, A. Tenzer, A. Bongartz, D. Barron and S. Maza regarding pending issues in cases and Committee next steps (.3); telephone conference with C. Flaton (Zolfo Cooper) and L. Despins, L. Plaskon, A. Bongartz regarding status of matters that Zolfo is analyzing and next steps (.5) | 1.30 | 1,160.00 | 1,508.00 |
| 07/10/2017 | MEC5 | Review draft information protocol motion (.8); comments to same (.6) | 1.40 | 1,160.00 | 1,624.00 |
| 07/10/2017 | ZSZ | Participate in telephone conference with J. Kuo, J. Browning, D. Barron, J. Bliss, A. Bongartz, M. Comerford, L. Despins, B. Gage, S. Maza, A. Tenzer, and J. Worthington regarding case update | 0.30 | 865.00 | 259.50 |
| 07/11/2017 | AB21 | Conference with D. Barron regarding task list and outstanding issues (0.3); telephone conferences with C. Gilmore (O'Neill & Gilmore) regarding hearing transcripts (0.1); update open issues list (0.7); review recent developments on Puerto Rico (0.2); correspondence with D. Perez (O'Melveny) and B. Neve (O'Melveny) regarding open document requests (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 07/11/2017 | AB21 | Prepare for meeting with Proskauer (0.3); conference with M. Bienenstock (Proskauer), P. Possinger (Proskauer), E. Barak (Proskauer) and M. Comerford regarding general case download and overall process (1.7); review notes from meeting (0.3); correspond with L. Despins regarding same (0.7); correspond with M. Comerford | 4.20 | 1,025.00 | 4,305.00 |

The Commonwealth of Puerto Rico                                          Page 28
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding same (0.1); correspond with D. Barron regarding Oversight Board composition (0.4); review related background materials (0.6); correspond with L. Despins regarding update on recent developments (0.2) | | | |
| 07/11/2017 | DEB4 | Review press release issues (0.4); correspond with L. Despins regarding same (0.3); correspond with L. Despins and J. Ash regarding Puerto Rico research issues (0.1); analyze sales tax accounting developments in Puerto Rico (0.3); revise information motion (1.6); revise recent Reorg Research articles (0.4); correspond with L. Chang regarding same (0.2); correspond with M. Comerford and A. Bongartz regarding in person Committee meeting issues (0.1); analyze motion to disqualify and related filings and articles (1.1); correspond with L. Despins regarding same (1.9); correspond with A. Bongartz regarding same (0.3) | 5.70 | 715.00 | 4,075.50 |
| 07/11/2017 | JK21 | Revise case calendar | 0.60 | 390.00 | 234.00 |
| 07/11/2017 | JK21 | Prepare pro hac vice for L. Plaskon | 0.40 | 390.00 | 156.00 |
| 07/11/2017 | LAP | Meeting with L. Despins, M. Comerford, A. Bongartz and M. Bienenstock (Proskauer) regarding Title III cases, overview, and related process (1.7); review documents/notes to prepare for same (0.3) | 2.00 | 1,275.00 | 2,550.00 |
| 07/11/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding obligation to disclose press releases (0.4); conference with L. Plaskon, A. Bongartz, M. Comerford and P. Possinger (Proskauer), E. Barack (Proskauer), M. Bienenstock (Proskauer) regarding case introduction (1.7); comment on updated stipulation (1.5); correspond with Committee regarding Zolfo Cooper retention (.30); correspond with D. Barron regarding Backyard Bondholders (.20); review press release issues and Paul Weiss | 6.40 | 1,300.00 | 8,320.00 |

The Commonwealth of Puerto Rico                                        Page 29
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | letter (2.30) | | | |
| 07/11/2017 | MEC5 | Prepare notes for meeting with Proskauer (.9); attend meeting at Proskauer with M. Bienenstock (Proskauer), P. Possinger (Proskauer), E. Barak (Proskauer) and A. Bongartz regarding Title III cases and attendant issues (1.7); review notes regarding same in connection with next steps (.6); correspond with E. Barak (Proskauer) regarding open items for committee (.4); review NDA joinder from Greenberg Traurig (.4); revise same (.5) | 4.60 | 1,160.00 | 5,336.00 |
| 07/11/2017 | SM29 | Review email from A. Bongartz regarding Backyard Bondholders | 0.20 | 785.00 | 157.00 |
| 07/11/2017 | SM29 | Review correspondence from M. Comerford regarding parties in interest list | 0.30 | 785.00 | 235.50 |
| 07/12/2017 | AB21 | Revise pro hac vice application for L. Plaskon (0.1); correspond with Y. Alfonseca (O'Neill & Gilmore) regarding same (0.2) | 0.30 | 1,025.00 | 307.50 |
| 07/12/2017 | AB21 | Revise open issues list (0.9); conference with M. Comerford, S. Maza and D. Barron regarding updates to task list (1.0); review issues to prepare for internal update call (0.8); telephone conference with L. Despins, A. Tenzer, L. Plaskon, J. Bliss, J. Worthington, M. Comerford, S. Maza, and D. Barron regarding case update, recent developments, and next steps (0.5); correspond with E. Barak (Proskauer) regarding follow-up requests related to July 11 meeting (0.1) | 3.30 | 1,025.00 | 3,382.50 |
| 07/12/2017 | AVT2 | Telephone conference with L. Despins, L. Plaskon, J. Worthington, and A. Bongartz regarding case update | 0.50 | 1,200.00 | 600.00 |
| 07/12/2017 | DEB4 | Conference with L. Despins, M. Comerford, L. Plaskon regarding mediation follow-up (0.6); conference with L. Plaskon, L. Despins, J. Worthington, and M. Comerford regarding workstreams and case issues (0.5); revise Prime Clerk engagement agreement (0.6); correspond with B. Gage | 2.20 | 715.00 | 1,573.00 |

The Commonwealth of Puerto Rico                                                                Page 30
96395-00002
Invoice No. 2129445

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | regarding summaries of recent filings (0.3); correspond with L. Plaskon, L. Despins regarding PREPA issue in news (0.2) | | | |
| 07/12/2017 | JBW4 | Conference with L. Despins, L. Plaskon and M. Comerford regarding mediation (.5); conference with L. Despins and M. Comerford regarding case status and progress on open tasks (.6) | 1.30 | 1,050.00 | 1,365.00 |
| 07/12/2017 | JK21 | Revise greeting for creditors' hotline | 0.80 | 390.00 | 312.00 |
| 07/12/2017 | LAP | Conference with L. Despins, A. Bongartz regarding strategy and status (.50); participate in portion of telephone conference with L. Despins, M. Comerford J. Worthington and regarding case status (.40) | 0.90 | 1,275.00 | 1,147.50 |
| 07/12/2017 | LAD4 | Conference with L. Plaskon, A. Bongartz, and M. Comerford regarding case update and assignments (.50); prepare Paul Weiss letter regarding Committee composition and same for PREPA committee issues (2.70) | 3.20 | 1,300.00 | 4,160.00 |
| 07/12/2017 | MEC5 | Review motion regarding information protocol (.8); correspond with A. Bongartz regarding open issues for Committee and next steps (.2); review documents and notes regarding same (.6); correspond regarding certain litigation issues with S. Maza for Committee (.2); conference with L. Despins, L. Plaskon, A. Tenzer, S. Maza, and A. Bongartz regarding mediation and next steps (.5); telephone conference with L. Despins, A. Tenzer, L. Plaskon, J. Worthington, J. Bliss, and S. Maza regarding open issues for Committee and next steps (.6); conference with A. Bongartz and S. Maza regarding task list and calendar regarding Committee matters (1.0) | 3.90 | 1,160.00 | 4,524.00 |
| 07/12/2017 | RSK4 | Correspond with J. Browning and J. Kuo regarding procedures for eFiling in the Bankruptcy Court for the District of Puerto Rico | 0.30 | 415.00 | 124.50 |

The Commonwealth of Puerto Rico                                                                Page 31
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/12/2017 | SM29 | Conference with M. Comerford and A. Bongartz regarding case task list and work in progress | 1.00 | 785.00 | 785.00 |
| 07/12/2017 | SM29 | Conference with L. Despins, L. Plaskon, and J. Worthington regarding case status update and action plan | 0.50 | 785.00 | 392.50 |
| 07/13/2017 | AB21 | Update list of open issues (0.6); correspond with D. Barron regarding debt summaries (0.1) | 0.70 | 1,025.00 | 717.50 |
| 07/13/2017 | DEB4 | Correspond with S. Maza and J. Worthington regarding joint administration issues (0.2); correspond with A. Buscarino regarding same (0.1); revise Prime Clerk engagement agreement (0.3); revise information motion (0.9); review information motion precedent (0.6); correspond with M. Comerford regarding same (0.3); correspond with J. Kuo regarding docketing issues (0.1); correspondence with A. Bongartz regarding recent filings (0.3); revise chart of open issues (0.4); summarize recent committee research (0.9); correspond with J. Ash regarding news feed issue (0.1); correspond with A. Bongartz and L. Despins regarding recent filings (0.2) | 4.30 | 715.00 | 3,074.50 |
| 07/13/2017 | DEB4 | Revise task chart | 1.10 | 715.00 | 786.50 |
| 07/13/2017 | JK21 | Correspond with S. Austin regarding Paul Hastings distribution list | 0.40 | 390.00 | 156.00 |
| 07/13/2017 | JK21 | Review Rule 2019 statements | 0.40 | 390.00 | 156.00 |
| 07/13/2017 | LAD4 | Conference with J. Worthington and J. Bliss regarding intervention in various proceedings (.50); review issue of disallowance of monolines claims (1.90); telephone conference with W. Harrington (US Trustee) regarding PREPA, GO Bonds (.40); conference with A. Bongartz regarding ERS stipulation (.30); telephone conference with P. DeChiara (Cohen Weiss) regarding letter to Paul Weiss (.40); telephone conference with A. Rosenberg | 6.40 | 1,300.00 | 8,320.00 |

The Commonwealth of Puerto Rico                                                                    Page 32
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (Paul Weiss) regarding his letter to US Trustee and related issues (.50); telephone conference with C. Flaton (Zolfo Cooper) regarding meetings in Puerto Rico (.40); prepare response to Paul Weiss letter (1.10); telephone conference with A. Tenzer regarding assumption of PREPA fuel contract (.40); meeting with S. Maza regarding research regarding Paul Weiss letter (.30); telephone conference with E. Barak (Proskauer) regarding PREPA extension (.20) | | | |
| 07/13/2017 | MEC5 | Review draft motion regarding information protocols (1.3); provide comments to same (1.4); review Prime Clerk engagement agreement (.9); revisions to same (1.1) | 4.70 | 1,160.00 | 5,452.00 |
| 07/14/2017 | AB21 | Update open issues list (0.9); correspond with L. Despins regarding same (0.2); correspond with M. Kahn and J. Hilson regarding updates to Committee (0.3) | 1.40 | 1,025.00 | 1,435.00 |
| 07/14/2017 | DEB4 | Correspond with J. Ash regarding translation issues (0.1); review Puerto Rico research matters (0.8); correspond with A. Bongartz regarding motion to file seal (0.3); draft caption page for court pleading (0.5); revise task chart (2.1) | 4.00 | 715.00 | 2,860.00 |
| 07/14/2017 | JK21 | Revise working group list | 0.20 | 390.00 | 78.00 |
| 07/14/2017 | LAD4 | Telephone conference with W. Harrington (US Trustee) regarding Committee issues (.20); telephone conference with S. Kirpalani (Quinn Emanuel) regarding stipulation comments (.50); telephone conference with C. Flaton (Zolfo Cooper) regarding excise tax issues (.20); telephone conference with M. Bienenstock (Proskauer) regarding AAFAF and PREPA issues (.50); telephone conference with E. Barak (Proskauer) regarding HDA, PREPA (3 separate calls) (.30); telephone conference with P. Possinger (Proskauer) regarding ERS issues (.30); correspond with S. Maza | 4.70 | 1,300.00 | 6,110.00 |

The Commonwealth of Puerto Rico                                                                Page 33
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | and A. Tenzer regarding PREPA arguments (1.20); telephone conference with D. Dunne (Milbank) regarding fiscal plan (.20); review/edit stipulation (.90); correspond with Committee regarding Paul Weiss letter (.40) | | | |
| 07/14/2017 | MEC5 | Review motion regarding information protocols (.5); revise same (.6); review Prime Clerk engagement letter (.5); revise same (.4); correspond with L. Despins regarding same (.1) | 2.10 | 1,160.00 | 2,436.00 |
| 07/14/2017 | SM29 | Correspond with L. Despins regarding effect on Committee of joint administration (.2); analyze issues regarding same (3.8); prepare email to L. Despins regarding same (.4) | 4.40 | 785.00 | 3,454.00 |
| 07/15/2017 | AB21 | Revise open issues list (0.9); correspond with C. Flaton (Zolfo Cooper) regarding meeting with Goldin Associates (0.1); correspond with D. Barron regarding chapter 9 materials (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 07/15/2017 | DEB4 | Analyze disclosure issues | 0.90 | 715.00 | 643.50 |
| 07/15/2017 | LAD4 | Prepare for meeting with Monarch (.90); handle meeting with A. Sklar (Monarch) regarding overview of case (1.5); telephone conference C. Flaton (Zolfo Cooper) regarding same (.40); correspond with A. Bongartz regarding to do list (.30); detailed review of stipulation (1.80) | 4.90 | 1,300.00 | 6,370.00 |
| 07/16/2017 | AB21 | Correspond with D. Perez (O'Melveny) and B. Neve (O'Melveny) regarding follow-up on open document requests (0.1); correspond with E. Barak (Proskauer) regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 07/16/2017 | LAD4 | Review/edit stipulation (.90) | 0.90 | 1,300.00 | 1,170.00 |
| 07/17/2017 | AB21 | Revise open issues list (1.1); conference with S. Maza regarding same (0.3); telephone conferences with M. Comerford regarding same (0.2); prepare notes for internal team meeting (0.4); conference call | 2.90 | 1,025.00 | 2,972.50 |

The Commonwealth of Puerto Rico                                                    Page 34
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | with L. Despins, L. Plaskon, M. Comerford, S. Maza, and D. Barron regarding case update, outstanding issues, and next steps (0.4); telephone conference with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) and L. Despins, A. Tenzer, and M. Comerford regarding open issues, including information sharing, and next steps (0.5) | | | |
| 07/17/2017 | AVT2 | Participate in portion of telephone conference with L. Despins, A. Bongartz, and C. Flaton (Zolfo Cooper) regarding case update and tasks | 0.40 | 1,200.00 | 480.00 |
| 07/17/2017 | BG12 | Telephone conference with L. Despins, L. Plaskon, J. Worthington, J. Bliss, A. Tenzor, M. Comerford, A. Bongartz, D. Barron, and S. Maza regarding case issues | 0.40 | 825.00 | 330.00 |
| 07/17/2017 | DEB4 | Revise task chart | 0.60 | 715.00 | 429.00 |
| 07/17/2017 | DEB4 | Analyze pending research issues (0.1); correspond with A. Bongartz regarding same (0.1); correspond with J. Kuo regarding case management issues (0.3); review recent filings (0.4); correspond with A. Bongartz regarding recent filings (0.7); correspond with M. Comerford regarding upcoming objections (0.2); correspond with A. Buscarino regarding recently filed litigation (0.2); conference with L. Despins, L. Plaskon, A. Bongartz regarding matter status and work streams (0.4); analyze PROMESA with regard to board member terms and reappointments (0.2); correspond with L. Despins regarding same (0.3) | 2.90 | 715.00 | 2,073.50 |
| 07/17/2017 | JBW4 | Team conference with L. Despins, L. Plason, J. Bliss, and A. Bongartz regarding open task list items | 0.40 | 1,050.00 | 420.00 |
| 07/17/2017 | JRB | Participate in telephone conference with L. Despins, L. Plaskon, M. Comerford, and A. Bongartz regarding case update and pending matters | 0.40 | 1,150.00 | 460.00 |
| 07/17/2017 | JK21 | Revise working group list | 0.20 | 390.00 | 78.00 |

The Commonwealth of Puerto Rico                                                Page 35
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/17/2017 | LAP | Telephone conference with L. Despins and A. Bongartz regarding status of motions and Committee call (.40); telephone conference with L. Despins and C. Flaton (Zolfo Cooper) regarding update and Committee call (.50) | 0.90 | 1,275.00 | 1,147.50 |
| 07/17/2017 | LAD4 | Prepare for telephone conference with M. Bienenstock (Proskauer) and S. Kirpalani (Quinn Emanuel) regarding changes to stipulation (.70); telephone conference with same (.60); telephone conference with J. Rapisardi (O'Melveny) regarding stipulation issues (.30); correspond with Committee regarding issues list (.40); telephone conference with C. Prestel (SEIU) and R. Seltzer (Cohen Weiss) regarding statements (.20); telephone conference with L. Plaskon, J. Bliss, and A. Bongartz regarding tasks (.40); prepare bullet points regarding fiscal plan (1.10); telephone conference with M. Richard (AFI) regarding discovery (.20); telephone conference with A. Bongartz and C. Flaton (Zolfo Cooper) with regarding task list (.50); telephone conference with J. Rapisardi regarding information request (.20) | 4.60 | 1,300.00 | 5,980.00 |
| 07/17/2017 | MEC5 | Telephone conference with L. Despins, L. Plaskon, S. Maza, A. Bongartz, J. Bliss and D. Barron regarding pending issues and next steps for Committee (.4); telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) and L. Despins and A. Tenzer and A. Bongartz regarding pending issues for Zolfo and next steps (.5); telephone conference with A. Bongartz regarding task list and follow-up for same (.2) | 1.10 | 1,160.00 | 1,276.00 |
| 07/17/2017 | SM29 | Conference with L. Despins, L. Plaskon, M. Comerford, J. Bliss, J. Worthington, A. Bongartz, and D. Barron regarding case status update | 0.40 | 785.00 | 314.00 |
| 07/17/2017 | SM29 | Conference with A. Bongartz regarding task | 0.30 | 785.00 | 235.50 |

The Commonwealth of Puerto Rico                                                   Page 36
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | list and research items | | | |
| 07/18/2017 | AB21 | Correspond with R. Seltzer (Cohen Weiss) regarding Committee bylaws | 0.10 | 1,025.00 | 102.50 |
| 07/18/2017 | AB21 | Revise open issues list (0.6); correspond with J. Grogan regarding general background on Puerto Rico Title III case (0.2) | 0.80 | 1,025.00 | 820.00 |
| 07/18/2017 | DEB4 | Correspond with A. Bongartz regarding recent filings (0.3); correspond with M. Comerford regarding information motion (0.4); correspond with L. Despins regarding same (0.1); revise same (1.2); draft form motion section for use in future pleadings (0.4); correspond with Mark Richard (AFT) and Sherry Millman (Stroock) regarding information motion (0.3); correspond with A. Bongartz regarding same (0.1) | 2.20 | 715.00 | 1,573.00 |
| 07/18/2017 | LAD4 | Prepare for Committee meeting (.90); handle same (1.30); meeting with L. Sepulvado (Sepulvado) regarding update on case (1.50); analysis regarding open issues on stipulation (1.90); meeting with M. Comerford regarding revised stipulation (.40); meeting with J. Worthington, J. Bliss regarding intervention in adversary proceedings and claw back issues (.70); review/edit letter to M. Bienenstock (Proskauer) regarding GDB (.40) | 7.10 | 1,300.00 | 9,230.00 |
| 07/18/2017 | SM29 | Review documents posted by Oversight Board | 0.80 | 785.00 | 628.00 |
| 07/19/2017 | AB21 | Correspond with D. Barron regarding Rule 2019 statement for Committee (0.2); conferences with D. Barron regarding same (0.3); review correspondence with committee members regarding same (0.3); update open issues list, including game plan for upcoming filings (1.1); telephone conference with L. Despins, L. Plaskon, A. Tenzer, J. Worthington, M. Comerford, S. Maza, and D. Barron regarding case update, open issues, and next steps (0.3) | 2.20 | 1,025.00 | 2,255.00 |

The Commonwealth of Puerto Rico                                                    Page 37
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2017 | DEB4 | Correspond with J. Kuo regarding case management issues (0.2); telephone conferences with A. Bongartz regarding recent pleadings (0.3); review and summarize recent pleadings (1.9); revise Prime Clerk engagement agreement (0.6); correspond with S. Millman (Stroock) regarding information motion and engagement letter (0.3); correspond with A. Bongartz and M. Comerford regarding drafting issues (0.2); analyze committee issues (1.1); conference with L. Despins and L. Plaskon regarding case status and work streams (0.3) | 4.90 | 715.00 | 3,503.50 |
| 07/19/2017 | JBW4 | Conference with L. Despins, L. Plaskon, M. Comerford and A. Bongartz regarding pending tasks and upcoming motions | 0.30 | 1,050.00 | 315.00 |
| 07/19/2017 | JTG4 | Telephone conference with L. Despins, and A. Bongartz regarding Committee responses to various motions (.30); correspond with L. Despins and A. Bongartz regarding same (.40) | 0.70 | 1,160.00 | 812.00 |
| 07/19/2017 | LAP | Telephone conference with L. Despins and A. Bongartz regarding case update and status (.30); review notes to prepare for same (.20) | 0.50 | 1,275.00 | 637.50 |
| 07/19/2017 | LAD4 | Correspond with S. Kirpalani (Quinn Emanuel) and M. Bienenstock (Proskauer) regarding stipulation (.70); telephone conference with L. Krueger (Drivetrain) regarding committee meeting and related issues (.50); telephone conference W. Harrington (US Trustee) regarding update (.10); correspond with Committee regarding meeting with lead mediator (.40); telephone conference with M. Bienenstock (Proskauer) regarding stipulation open issues (.30); telephone conference same with S. Kirpalani (Quinn Emanuel) regarding same (.30); telephone conference with Judge Houser regarding meeting with Committee on 8/8 (.20); prepare stipulation | 5.50 | 1,300.00 | 7,150.00 |

The Commonwealth of Puerto Rico                                                        Page 38
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | language (1.40); telephone conference with S. Kirpalani (Quinn Emanuel) regarding same (.20); review/edit statement regarding fiscal plan (1.10); conference with L. Plaskon, M. Comerford, A. Bongartz, and J. Grogan regarding case update (.30) | | | |
| 07/19/2017 | MEC5 | Review comments from S. Millman (Stroock) regarding motion for information protocol and related Prime Clerk engagement (.5); respond to S. Millman (Stroock) regarding same (.2); review Prime Clerk engagement agreement (.9); review same (.4); review motion for information protocol (.8); review same (.5); correspond with A. Lerner (Prime Clerk) regarding same (.2); correspond regarding motion for information protocol with D. Barron (.3); further correspond with S. Millman (Stroock) regarding questions for motion regarding information protocol (.3) | 4.10 | 1,160.00 | 4,756.00 |
| 07/19/2017 | MEC5 | Telephone conference with L. Despins, A. Bongartz, L. Plaskon, A. Tenzer, S. Maza, J. Worthington and J. Bliss regarding task list and pending matters to address for Committee (.3) | 0.30 | 1,160.00 | 348.00 |
| 07/19/2017 | SM29 | Telephone conference with L. Despins, L. Plaskon, A. Tenzer, M. Comerford, A. Bongartz, D. Barron, J. Bliss, and J. Worthington regarding case status update | 0.30 | 785.00 | 235.50 |
| 07/20/2017 | AB21 | Telephone conference with A. Aneses (CST Law) regarding potential replacement of local Puerto Rico counsel | 0.30 | 1,025.00 | 307.50 |
| 07/20/2017 | AB21 | Correspond with L. Despins regarding outstanding requests with Proskauer (0.5); correspond with E. Barak (Proskauer) regarding same (0.2); revise open issues list (0.7); conference with D. Barron regarding task list (0.3) | 1.70 | 1,025.00 | 1,742.50 |
| 07/20/2017 | AB21 | Revise 1102 information motion (0.3); correspond with J. Kuo regarding same (0.3); telephone conference with P. O'Neill | 0.70 | 1,025.00 | 717.50 |

The Commonwealth of Puerto Rico                                                      Page 39
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | (O'Neill & Gilmore) regarding same (0.1) | | | |
| 07/20/2017 | DFN2 | Correspond with J. Grogan, J. Kuo, and D. Barron regarding committee issues | 0.40 | 715.00 | 286.00 |
| 07/20/2017 | DEB4 | Correspond with M. Comerford regarding Prime Clerk agreement (0.1); revise same (0.5); correspond with A. Bongartz regarding summary adversary proceeding chart (0.1); correspond with L. Despins regarding same (0.1); revise same (0.1); correspond with A. Buscarino regarding recent filings (0.1); revise task chart (1.3); correspond with J. Kuo regarding working group list (0.1); correspond with J. Worthington and J. Bliss regarding recent filings related to COFINA (0.1); correspond with L. Despins and A. Bongartz regarding recent filings in PREPA case (0.1); summarize same (0.5); correspond with committee members regarding information disclosures (0.3) | 3.40 | 715.00 | 2,431.00 |
| 07/20/2017 | JTG4 | Review fiscal plan intervention decision tree analysis (.1); review Paul Weiss letter regarding GDB restructuring support agreement (.2); review Solus reservation of rights filing (.1) | 0.70 | 1,160.00 | 812.00 |
| 07/20/2017 | JK21 | Revise informative motion (3.4); service of informative motion (2.2) | 5.60 | 390.00 | 2,184.00 |
| 07/21/2017 | AB21 | Correspond with Committee regarding meeting in New York with Zolfo Cooper (0.2); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1); update open issues list (0.4); correspond with L. Despins regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 07/21/2017 | AB21 | Revise draft substitution of local Puerto Rico counsel for CST Law and notice of withdrawal (0.3); telephone conferences with A. Aneses (CST Law) regarding same (0.5); correspond with A. Aneses and J. Casillas (CST Law) regarding same (0.2); revise amended notice of appearance (0.3); correspond with A. Aneses and J. Casillas | 1.40 | 1,025.00 | 1,435.00 |

The Commonwealth of Puerto Rico                                                    Page 40
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | regarding same (0.1) | | | |
| 07/21/2017 | DFN2 | Correspond with A. Bongartz regarding HTA (.1); review Committee update for background (.2); correspond with M. Whalen, D. Barron, and J. Kuo regarding case issues (.3); review mediation statement for issues (.2); review emails from Committee members approving filings (.1) | 0.90 | 715.00 | 643.50 |
| 07/21/2017 | DEB4 | Correspond with Committee members regarding disclosures (0.1); review and analyze committee issues (0.8); correspond with J. Bliss regarding mediation statement (0.2); correspond with L. Despins regarding Puerto Rico research (0.1); correspond with J. Grogan and D. Newman regarding motion to appoint committee of municipalities (0.2); correspond with J. Grogan regarding recent scheduling order (0.1); correspond with D. Newman regarding same (0.2); correspond with L. Despins regarding Spanish language document (0.1); correspond with A. Bongartz and M. Comerford regarding pleadings filed on Friday (0.2); correspond with M. Comerford regarding deadline issues with regard to certain motions (0.2) | 2.20 | 715.00 | 1,573.00 |
| 07/21/2017 | JK21 | Revise working group list | 1.30 | 390.00 | 507.00 |
| 07/21/2017 | JK21 | Review and electronically file with the court notice of appearance in Assured adversary proceeding (0.4); review and electronically file with the court motion to intervene in Assured adversary proceeding (0.4); review and electronically file with the court notice of appearance in BNY adversary proceeding (0.4); review and electronically file with the court notice of appearance in Peaje adversary proceeding (0.4); review and electronically file with the court motion to intervene in Peaje adversary proceeding (0.4); review and electronically file with the court notice of appearance in main case (0.4); review and electronically file with the | 4.60 | 390.00 | 1,794.00 |

The Commonwealth of Puerto Rico                                                      Page 41
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | court service of filed pleadings (2.2) | | | |
| 07/21/2017 | LAD4 | Review/edit Committee motions to be filed by Committee (3.10); review all motions filed by others (Paul Weiss group, Oversight Board, COFINA senior group) (3.90): analyze local counsel transition issues (1.40); review revised stipulation (.40); review comments on Rule 2004 motion from L. Sepulvado (Sepulvado) (.40) | 9.20 | 1,300.00 | 11,960.00 |
| 07/22/2017 | BG12 | Review chapter 9 precedent (.2); correspond with M. Comerford regarding same (.1) | 0.30 | 825.00 | 247.50 |
| 07/22/2017 | JTG4 | Correspond with A. Bongartz regarding Committee update on motion to reconstitute Committee | 0.20 | 1,160.00 | 232.00 |
| 07/22/2017 | LAD4 | Review/edit draft Committee emails from A. Bongartz (2.40) | 2.40 | 1,300.00 | 3,120.00 |
| 07/23/2017 | AB21 | Revise Committee by-laws (1.0); correspond with L. Despins regarding same (0.1) | 1.10 | 1,025.00 | 1,127.50 |
| 07/23/2017 | AB21 | Update open issues list (0.3); telephone conference with M. Comerford regarding same (0.9) | 1.20 | 1,025.00 | 1,230.00 |
| 07/23/2017 | LAD4 | Detailed review of Paul Weiss motion to generate objection issues list (2.70); telephone conference with A. Rosenberg (Paul Weiss) regarding withdrawal of motion for bank account and related issues (.40); telephone conference with S. Kirpalani (Quinn Emanuel) regarding same (.90) | 4.00 | 1,300.00 | 5,200.00 |
| 07/23/2017 | MEC5 | Telephone conference with A. Bongartz regarding status of cases and next steps (.9) | 0.90 | 1,160.00 | 1,044.00 |
| 07/24/2017 | AB21 | Review pleadings to prepare for Paul Hastings team meeting (0.5); telephone conference with L. Despins, L. Plaskon, M. Comerford, J. Bliss, J. Worthington, and D. Barron regarding case update, open issues, and next steps (0.7); revise working group list (0.1); telephone conference with S. Maza and D. Barron regarding open items and issues (0.5); update list of open issues (0.6); | 3.40 | 1,025.00 | 3,485.00 |

The Commonwealth of Puerto Rico                                                    Page 42
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | correspond with L. Despins regarding objection to motion to reconstitute Committee (0.3); correspond with J. Kuo regarding certificates of service (0.2) | | | |
| 07/24/2017 | AB21 | Revise Committee bylaws (0.5); correspond with L. Despins regarding same (0.2); correspond with S. Millman (Stroock) and M. Richard (AFT) regarding same (0.2); revise Rule 2019 statement for Committee (0.5); review related correspondence from D. Barron (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 07/24/2017 | BG12 | Telephone conference with L. Despins, L. Plaskon, M. Comerford and J. Grogan regarding case update | 0.70 | 825.00 | 577.50 |
| 07/24/2017 | DFN2 | Telephone conference with L. Despins, J. Grogan, A. Bongartz, and J. Worthington regarding strategy and case update | 0.70 | 715.00 | 500.50 |
| 07/24/2017 | DEB4 | Correspond with Committee members regarding disclosure information (0.4); revise Rule 2019 statement (0.8); meeting with L. Despins, L. Plaskon, J. Grogan, M. Comerford regarding work streams and case status (0.7); conference with A. Bongartz and S. Maza regarding same (0.5); revise task chart (0.7); review precedent regarding committee issues (0.8) | 3.90 | 715.00 | 2,788.50 |
| 07/24/2017 | JBW4 | Telephone conference with L. Despins, L. Plaskon, J. Bliss, and A. Bongartz regarding open items and pending case tasks | 0.70 | 1,050.00 | 735.00 |
| 07/24/2017 | JRB | Participate in conference with L. Despins, M. Comerford, and A. Bongartz regarding case update and pending matters | 0.70 | 1,150.00 | 805.00 |
| 07/24/2017 | JTG4 | Telephone conference with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) regarding status update on current projects | 0.50 | 1,160.00 | 580.00 |
| 07/24/2017 | JK21 | Prepare affidavit of service for informative motion (0.6); second amended notice of appearance (0.3); prepare affidavit of service for motion to intervene in Peaje (0.3); prepare affidavit of service for motion to | 2.10 | 390.00 | 819.00 |

The Commonwealth of Puerto Rico                                            Page 43
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | intervene in Assured (0.3); prepare affidavit of service for Rule 2004 motion (0.3); prepare affidavit of service for notice of appearance in BNY interpleader (0.3) | | | |
| 07/24/2017 | JK21 | Revise working group list | 0.40 | 390.00 | 156.00 |
| 07/24/2017 | JK21 | Revise case calendar | 2.40 | 390.00 | 936.00 |
| 07/24/2017 | LAP | Conference with L. Despins and A. Bongartz regarding outstanding issues and related strategy | 0.70 | 1,275.00 | 892.50 |
| 07/24/2017 | LAP | Telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) and L. Despins regarding outstanding issues and related strategy | 0.50 | 1,275.00 | 637.50 |
| 07/24/2017 | LAD4 | Telephone conference with J. Grogan and D. Newman regarding GO bonds motion to change Committee (.50); telephone conference with M. Bienenstock (Proskauer) regarding settlement proposal of stipulation issue (.50); telephone conference with S. Kirpalani (Quinn Emanuel) regarding same (.50); telephone conference with L. Plaskon and A. Tenzer regarding same (.40); telephone conference with B. Rochelle (counsel to municipalities) regarding motion to appoint municipalities committee (.30); draft outline of terms regarding GO bonds settlement regarding stipulation (1.10); telephone conference with L. Krueger (Drivetrain) regarding same (.50); conference with L. Plaskon, J. Bliss, J. Worthington, A. Bongartz, and J. Grogan regarding case update (.70); telephone conference with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Plaskon, A. Bongartz, and M. Comerford regarding pending issues and next steps (.50); voicemail message to M. Bienenstock (Proskauer) regarding settlement proposal with GO bonds (.10) | 5.10 | 1,300.00 | 6,630.00 |
| 07/24/2017 | MEC5 | Conference with L. Despins, L. Plaskon, J. Worthington, A. Bongartz regarding | 1.40 | 1,160.00 | 1,624.00 |

The Commonwealth of Puerto Rico                                                      Page 44
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | updates and next steps for Committee matters (.7); telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) and L. Plaskon, L. Despins, A. Bongartz and A. Tenzer regarding pending issues and next steps (.5); correspond with E. Barak (Proskauer) regarding agenda and related motions (.2); correspond with A. Bongartz regarding updates and other items for Committee review (.2). | | | |
| 07/24/2017 | SM29 | Telephone conference with A. Bongartz, D. Barron regarding case status and update | 0.50 | 785.00 | 392.50 |
| 07/24/2017 | SM29 | Correspond with M. Comerford regarding case management procedures order | 0.20 | 785.00 | 157.00 |
| 07/24/2017 | SM29 | Telephone conference with L. Despins, L. Plaskon, A. Tenzer, M. Comerford, A. Bongartz, D. Barron regarding case status and update | 0.70 | 785.00 | 549.50 |
| 07/25/2017 | AB21 | Update open issues list (0.6); conference with L. Despins and M. Comerford regarding open issues, including upcoming filings (0.4) | 1.00 | 1,025.00 | 1,025.00 |
| 07/25/2017 | AB21 | Telephone conference with S. Millman (Strook) regarding committee bylaws (0.2); review Committee bylaws (0.2) | 0.40 | 1,025.00 | 410.00 |
| 07/25/2017 | DEB4 | Correspond with A. Bongartz regarding case administration issues (0.2); correspond with M. Comerford regarding same (0.3); revise mediation agreement signature pages (0.2); correspond with Committee members regarding same (0.2); correspond with M. Comerford regarding disclosure issues (0.2); analyze recent pleadings (0.7) | 1.80 | 715.00 | 1,287.00 |
| 07/25/2017 | JK21 | Review and electronically file with the court affidavit of service for informative motion (0.3); review and electronically file with the court affidavit of service for second amended notice of appearance (0.3); review and electronically file with the court affidavit of service for motion to intervene | 2.10 | 390.00 | 819.00 |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | in Peaje (0.3); review and electronically file with the court affidavit of service for motion to intervene in Assured (0.3); review and electronically file with the court affidavit of service for Rule 2004 motion (0.3); review and electronically file with the court affidavit of service for notice of appearance in BNY interpleader (0.3); review and electronically file with the court affidavit of service for reservation of rights (0.3) | | | |
| 07/25/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding no settlement on GO bond proposal (.20); telephone conference with A. Rosenberg (Paul Weiss) regarding same (.20): correspond with Committee regarding status of stipulation (.50); telephone conference with J. Rapisardi (O'Melveny) and S. Uhland (O'Melveny) regarding stipulation (.40); correspond with J. Worthington regarding intervention in Assured adversary proceeding (.30); review and answer series of emails from Committee members regarding stipulation (1.40); conference with A. Bongartz and M. Comerford regarding to do list (.40); review/analyze complaint by GO bondholders (2.10); | 5.50 | 1,300.00 | 7,150.00 |
| 07/25/2017 | MEC5 | Conference with L. Despins and A. Bongartz regarding pending motions, responses to same and other open issues for Committee (.4); prepare notes regarding same (.5) | 0.90 | 1,160.00 | 1,044.00 |
| 07/26/2017 | AB21 | Update open issues list (0.5); telephone conference with M. Comerford regarding case update, open issues, and next steps (0.4) | 0.90 | 1,025.00 | 922.50 |
| 07/26/2017 | DEB4 | Revise case calendar (2.7); correspond with M. Comerford regarding Rule 2019 disclosure issues (0.1); correspond with J. Bliss regarding materials in Lex claims litigation (0.1); correspond with A. | 5.70 | 715.00 | 4,075.50 |

The Commonwealth of Puerto Rico                                                                    Page 46
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Buscarino regarding recent filings (0.3); summarize certain recent case developments and new filings (1.4); correspond with A. Aneses (CST Law) regarding Bhatia lawsuit (0.2); revise task chart (0.9) | | | |
| 07/26/2017 | LAD4 | Telephone conference with Judge Houser regarding changes to stipulation (.10); correspond with C. Steage (Jenner & Block) regarding proposed changes to stipulation (.50); correspond with M. Bienenstock (Proskauer) regarding same (.50); final review of stipulation (.40); correspond with S. Kirpalani (Quinn Emanuel) regarding same (.30); review/edit correspondence to Committee regarding Rule 2019, UPR (.70) | 2.40 | 1,300.00 | 3,120.00 |
| 07/26/2017 | MEC5 | Draft response in connection with entry of Rule 2019 order (.5); draft correspondence to L. Despins regarding summary of pending matters in Title III case (1.8); review related pleadings for same (2.9); telephonic conference with A. Bongartz regarding pending matters and next steps (.4) | 5.60 | 1,160.00 | 6,496.00 |
| 07/27/2017 | AB21 | Review issues regarding case update, open items, and next steps (0.2); correspond with M. Comerford regarding same (0.5); update open issues list (0.3) | 1.00 | 1,025.00 | 1,025.00 |
| 07/27/2017 | DEB4 | Correspond with Committee members regarding signatures for mediation agreement (0.3) | 0.30 | 715.00 | 214.50 |
| 07/27/2017 | DEB4 | Correspond with M. Comerford regarding suggested changes to information protocol order (0.7) | 0.70 | 715.00 | 500.50 |
| 07/28/2017 | AB21 | Telephone conference with M. Comerford regarding case update, open issues, and next steps (0.4); revise open issues list (0.8) | 1.20 | 1,025.00 | 1,230.00 |
| 07/28/2017 | AVT2 | Correspond with L. Despins and L. Plaskon regarding meeting with Zolfo and information requests (.3); review follow up materials from Zolfo regarding fiscal plan | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                                                                 Page 47
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (.3) | | | |
| 07/28/2017 | DEB4 | Correspond with M. Comerford regarding mediation signature pages (0.2); correspond with M. Comerford regarding revised information order notice (0.1); correspond with L. Despins regarding Committee matter research issues (0.4); correspond with A. Bongartz regarding news feed issues (0.2); correspond with J. Ash regarding same (0.1); correspond with M. Comerford regarding deadline extension issue (0.1); correspond with L. Despins, M. Comerford, and A. Bongartz regarding Puerto Rico news coverage (0.4) | 1.50 | 715.00 | 1,072.50 |
| 07/28/2017 | JK21 | Review and electronically file with the court notice to extend objection deadline to Rule 2004 motion (0.4); review and electronically file with the court objection to UPR and munis motions for additional committees (0.4); review and electronically file with the court service of notice to extend objection to additional committees (2.1) | 2.90 | 390.00 | 1,131.00 |
| 07/28/2017 | MEC5 | Review issues regarding 1102 motion regarding information (.4); draft revised order regarding same (.4); review draft order regarding Rule 2019 issues (.2); review draft in connection with same (.3); draft summary of certain updates regarding new filings for Committee (2.3); revise same (.9); review various pleadings and objections filed regarding pending motions filed by Committee (2.8) | 7.30 | 1,160.00 | 8,468.00 |
| 07/28/2017 | SM29 | Correspond with M. Comerford regarding response to Rule 2019 order | 0.40 | 785.00 | 314.00 |
| 07/29/2017 | BG12 | Draft informative motion regarding response to proposed Rule 2019 amendment to case management order (1.7); correspond with M. Comerford regarding same (.1) | 1.80 | 825.00 | 1,485.00 |
| 07/29/2017 | DEB4 | Draft notice of revised information order | 0.90 | 715.00 | 643.50 |
| 07/29/2017 | DEB4 | Analyze case-law on Committee standing | 2.20 | 715.00 | 1,573.00 |

The Commonwealth of Puerto Rico                                                     Page 48
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (0.3); correspond with L. Despins regarding Puerto Rico news coverage issues (0.6); correspond with M. Comerford regarding summary of reservation of rights to COFINA stipulation (0.3); correspond with M. Comerford regarding Committee member signatures (0.1); correspond with M. Comerford regarding filing deadline extensions (0.2); correspond with B. Gage regarding status of drafts (0.1); review outstanding regarding Committee issues (0.6) | | | |
| 07/29/2017 | LAD4 | Review/edit draft email to Committee regarding summary of all pleadings filed (1.70); correspond with J. Grogan regarding comments to objections to GO bonds (1.10); correspond with A. Bongartz regarding additional research projects for team (.80); review email by M. Bienenstock (Proskauer) regarding stipulation (.40) | 4.00 | 1,300.00 | 5,200.00 |
| 07/30/2017 | DEB4 | Correspond with B. Gage regarding local Rule issue (0.1); correspond with S. Maza regarding deadline issues (0.2); correspond with M. Comerford regarding same (0.1); correspond with L. Despins regarding Rule 2019 issues (0.1) | 0.50 | 715.00 | 357.50 |
| 07/30/2017 | LAD4 | Review/edit objection to GO bonds motion (1.10); telephone conference with Mark Richard (AFT) and S. Millman (Stroock) regarding by-laws and related matters (.40); review same (1.20) | 2.70 | 1,300.00 | 3,510.00 |
| 07/30/2017 | MEC5 | Review order regarding Rule 2019 (0.6); revise draft response regarding Rule 2019 order (1.8); review revised draft (1.3); review further revisions to same from S. Maza (.9) | 4.60 | 1,160.00 | 5,336.00 |
| 07/30/2017 | SM29 | Prepare response to Rule 2019 order | 1.60 | 785.00 | 1,256.00 |
| 07/31/2017 | AB21 | Revise open issues list (0.8); telephone conference with L. Despins, L. Plaskon, A. Tenzer, J. Bliss, J. Worthington, J. Grogan, M. Comerford, and D. Barron regarding case update, open issues, and next steps | 2.10 | 1,025.00 | 2,152.50 |

The Commonwealth of Puerto Rico                                             Page 49
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | (0.5); weekly update conference call with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) and L. Despins and M. Comerford regarding case update, open diligence items and next steps (0.6); follow-up telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.2) | | | |
| 07/31/2017 | AB21 | Correspond with M. Comerford regarding committee bylaws (0.1); correspond with S. Millman (Stroock) and L. Despins regarding same (0.3) | 0.40 | 1,025.00 | 410.00 |
| 07/31/2017 | AVT2 | Telephone conference with L. Despins, L. Plaskon, J. Grogan, and A. Bongartz regarding matters and agenda for this week (0.5); telephone conference with L. Despins, L. Plaskon, C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) regarding same (0.6); prepare notes regarding follow up from telephone conference (0.2) | 1.30 | 1,200.00 | 1,560.00 |
| 07/31/2017 | AFB | Telephone conference with J. Worthington, J. Bliss, L. Despins, and L. Plaskon regarding recent filings, outstanding tasks, and upcoming deadlines in adversary proceedings and other relevant litigation | 0.50 | 585.00 | 292.50 |
| 07/31/2017 | BRG | Telephone conference with L. Despins, L. Plaskon, S. Cooper, A. Bongartz regarding case update and next steps in matter | 0.50 | 785.00 | 392.50 |
| 07/31/2017 | DFN2 | Participate in telephone conference with L. Despins, L. Plaskon, J. Grogan, and A. Bongartz regarding case update | 0.50 | 715.00 | 357.50 |
| 07/31/2017 | DEB4 | Revise pro hac vice (0.4); correspond with J. Grogan regarding same (0.3); correspond with A. Bongartz regarding same (0.1); correspond with J. Kuo regarding same (0.1); correspond with A. Aneses (CST Law) regarding filings (0.1); correspond with A. Aneses regarding Rule 2019 information (0.1); correspond with A. Aneses regarding signature page (0.1); correspond with A. Nunez (Sepulvado) regarding signature page (0.1); correspond | 3.10 | 715.00 | 2,216.50 |

The Commonwealth of Puerto Rico                                                            Page 50
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | with A. Castro (Puerto Rico Hospital Supply) regarding Rule 2019 information (0.1); correspond with A. Bongartz regarding filing summaries (0.8); correspond with M. Comerford regarding proxy signature issue (0.6); correspond with M. Comerford regarding email to M. Hindman (Clerk to Judge Houser) (0.2); correspond with M. Comerford regarding stay motion (0.1) | | | |
| 07/31/2017 | DEB4 | Conference with L. Despins, L. Plaskon and M. Comerford regarding workstreams and case status | 0.50 | 715.00 | 357.50 |
| 07/31/2017 | JBW4 | Conference with L. Despins, J. Bliss, A. Bongartz, L. Plaskon regarding case status and open projects | 0.50 | 1,050.00 | 525.00 |
| 07/31/2017 | JRB | Telephone conference with L. Despins, L. Plaskon, and A. Bongartz regarding case update and current matters | 0.50 | 1,150.00 | 575.00 |
| 07/31/2017 | JTG4 | Telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding GDB issues (.60); telephone conference with L. Despins, M. Comerford, and A. Bongartz to review current projects and case status (.50) | 1.10 | 1,160.00 | 1,276.00 |
| 07/31/2017 | JK21 | Prepare pro hac vice motion for J. Grogan | 0.30 | 390.00 | 117.00 |
| 07/31/2017 | LAP | Telephone conference with L. Despins and A. Bongartz regarding case status and strategy (.50) | 0.50 | 1,275.00 | 637.50 |
| 07/31/2017 | LAP | Participate in portion of telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding case update | 0.50 | 1,275.00 | 637.50 |
| 07/31/2017 | LAD4 | Review/edit objection to GO bondholders' motion to reconstitute Committee (1.90); telephone conference L. Krueger (Drivetrain) regarding open issues (.70); telephone conference with L. Plaskon and A. Bongartz regarding case update (.50); telephone conference with L. Plaskon, C. | 7.60 | 1,300.00 | 9,880.00 |

The Commonwealth of Puerto Rico                                                          Page 51
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) and J. Grogan regarding case update (.60); prepare list of additional tasks for task lists (2.80); review pleadings filed by US Trustee regarding GO Bonds and other movants (1.10) | | | |
| 07/31/2017 | MW22 | Conference with L. Despins, J. Worthington, S. Cooper, L. Plaskon, J. Grogan, M. Comerford, A. Bongartz, S. Maza, B. Gage, D. Barron, and D. Newman regarding open tasks | 0.50 | 650.00 | 325.00 |
| 07/31/2017 | MEC5 | Telephone conference regarding pending matters and next steps for Committee with A. Tenzer, L. Despins, J. Grogan, A. Bongartz, D. Barron, L. Plaskon and J. Worthington (.5); telephone conference with Zolfo team, S. Martinez (Zolfo Cooper) and C. Flaton (Zolfo Cooper) and L. Despins, A. Tenzer, A. Bongartz and J. Grogan and L. Plaskon regarding pending financial issues and next steps (.6) | 1.10 | 1,160.00 | 1,276.00 |
| 07/31/2017 | RK15 | Teleconference with L. Despins, L. Plaskon, M. Comerford, and A. Bongartz regarding strategy and case update | 0.50 | 585.00 | 292.50 |
| 07/31/2017 | SWC2 | Participate in telephone conference with L. Despins, A. Bongartz, B. Gray, and M. Comerford regarding case update | 0.50 | 1,125.00 | 562.50 |
| 07/31/2017 | SM29 | Portion of telephone conference with L. Despins, L. Plaskon, M. Comerford, A. Bongartz, D. Barron, J. Worthington regarding case update | 0.40 | 785.00 | 314.00 |
| | | **Subtotal: B110  Case Administration** | **655.00** | | **639,580.50** |

**B113     Pleadings Review**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/26/2017 | MEC5 | Review pleadings in connection with upcoming omnibus hearing (2.4); draft summary of same (1.2) [PR] | 3.60 | 1,160.00 | 4,176.00 |
| 06/28/2017 | JK21 | Review filed pleadings for critical dates (4.9) | 4.90 | 390.00 | 1,911.00 |

The Commonwealth of Puerto Rico                                                          Page 52
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/29/2017 | AB21 | Review Puerto Rico district court docket and pleadings (0.5); telephone conferences with B. Gage regarding same (0.2); correspond with B. Gage and M. Comerford regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 06/29/2017 | BG12 | Review and analyze case filings and complaints (2.6); correspond with A. Bongartz and D. Barron regarding same (.3) | 2.90 | 825.00 | 2,392.50 |
| 06/29/2017 | BG12 | Draft docket summary regarding case filings and entered orders (2.7); telephone conferences with A. Bongartz regarding same (.2); revise summary regarding same (.4) | 3.30 | 825.00 | 2,722.50 |
| 06/29/2017 | MEC5 | Review email to Committee from B. Gage regarding case docket summary (.9); revise same (1.2); review pleading in connection with same (.4) | 2.50 | 1,160.00 | 2,900.00 |
| 06/30/2017 | AB21 | Review pleadings in Title III cases (0.5); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 06/30/2017 | BG12 | Review and analyze updated docket regarding filings | 1.30 | 825.00 | 1,072.50 |
| 06/30/2017 | JK21 | Review adversary proceeding dockets for critical dates (3.9); telephone conference with D. Barron regarding dates and deadline issues (.5); prepare case calendar (1.4) | 5.80 | 390.00 | 2,262.00 |
| 07/01/2017 | BG12 | Review and analyze docket regarding scheduling orders and mediation order | 1.10 | 825.00 | 907.50 |
| 07/02/2017 | BG12 | Review and analyze filed pleadings, including Puerto Rico Electric Power Authority petition | 1.40 | 825.00 | 1,155.00 |
| 07/02/2017 | BG12 | Draft docket summary (.3); correspond with M. Comerford and A. Bongartz regarding same (.1) | 0.40 | 825.00 | 330.00 |
| 07/03/2017 | AB21 | Review Title III dockets and filings (0.3); correspond with B. Gage regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 07/03/2017 | BG12 | Review and analyze case filings (1.1); draft | 2.10 | 825.00 | 1,732.50 |

The Commonwealth of Puerto Rico                                                      Page 53
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | summary regarding same for M. Comerford and A. Bongartz (1.0) | | | |
| 07/03/2017 | JK21 | Review AAFAF pleadings for J. Hilson | 0.70 | 390.00 | 273.00 |
| 07/06/2017 | AB21 | Review dockets and filings in Puerto Rico's Title III cases and related adversary proceedings | 0.60 | 1,025.00 | 615.00 |
| 07/06/2017 | BG12 | Review and analyze recent filings (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 825.00 | 330.00 |
| 07/06/2017 | JK21 | Review docket sheets of jointly administered cases and adversary cases for newly filed pleadings (1.6); revise case calendar (0.8) | 3.40 | 390.00 | 1,326.00 |
| 07/07/2017 | AB21 | Review docket, pleadings, and orders entered in Title III cases and related adversary proceedings (0.6); conferences with D. Barron regarding same (0.2); correspond with Z. Zwillinger regarding docket review in adversary proceedings (0.1); correspond with J. Worthington regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 07/10/2017 | AB21 | Review pleadings filed in Title III cases, including motion to appoint employee committee (0.3); correspondence with L. Despins, A. Tenzer, and D. Barron regarding same (0.4) | 0.70 | 1,025.00 | 717.50 |
| 07/10/2017 | AFB | Review and analyze the UPR Trust's motion to appoint government employee committee | 0.90 | 585.00 | 526.50 |
| 07/10/2017 | DEB4 | Analyze motion by UPR Trust for appointment of additional committee and related pleadings (0.8); correspond with L. Despins, L. Plaskon, and A. Tenzer regarding same (1.3) | 2.10 | 715.00 | 1,501.50 |
| 07/10/2017 | JK21 | Review jointly administered case docket (0.4); revise case calendar (0.4) | 0.80 | 390.00 | 312.00 |
| 07/11/2017 | AB21 | Review dockets and filings in Title III cases and adversary proceedings, including related email summaries from D. Barron and A. | 2.60 | 1,025.00 | 2,665.00 |

The Commonwealth of Puerto Rico                                                    Page 54
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Buscarino (1.5); correspond with A. Buscarino regarding same (0.1); correspond with J. Worthington regarding same (0.1); correspond with L. Despins regarding summary email for committee (0.9) | | | |
| 07/11/2017 | BG12 | Review and analyze pleadings regarding objections to first day motions and joint administration order, including procedures for Commonwealth-COFINA dispute (1.9) | 1.90 | 825.00 | 1,567.50 |
| 07/11/2017 | DEB4 | Prepare summary for L. Despins and L. Plaskon regarding daily filings (0.8); conference with A. Bongartz regarding task list (0.3); revise task list (1.2) | 2.30 | 715.00 | 1,644.50 |
| 07/12/2017 | AB21 | Review court dockets and pleadings in Title III cases and related adversary proceedings | 1.40 | 1,025.00 | 1,435.00 |
| 07/12/2017 | DEB4 | Correspond with J. Kuo regarding docketing issues (0.1) | 0.10 | 715.00 | 71.50 |
| 07/12/2017 | JK21 | Review PROMESA cases (2.1); revise case calendar (0.6); revise working group list (0.2) | 2.90 | 390.00 | 1,131.00 |
| 07/13/2017 | AB21 | Review docket and pleadings in Title III cases (0.7); correspond with D. Barron regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 07/14/2017 | AB21 | Review docket and filings in Title III cases and related adversary proceedings (0.4); correspond with D. Barron regarding same (0.1); correspond with J. Bliss and J. Worthington regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 07/15/2017 | AB21 | Review dockets in Title III cases and adversary proceedings (0.5); correspond with L. Despins regarding recent court filings (0.2); prepare summary email for Committee regarding same (1.4) | 2.10 | 1,025.00 | 2,152.50 |
| 07/17/2017 | AB21 | Review docket and pleadings in Title III cases and related adversary proceedings | 0.70 | 1,025.00 | 717.50 |
| 07/17/2017 | JK21 | Review jointly administered case docket (1.4); revise case calendar (0.8) | 2.20 | 390.00 | 858.00 |
| 07/18/2017 | AB21 | Review docket and pleadings in Title III case and related adversary proceedings | 0.80 | 1,025.00 | 820.00 |

The Commonwealth of Puerto Rico                                                    Page 55
96395-00002
Invoice No. 2129445

_____

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/18/2017 | JK21 | Review dockets of jointly administered cases and adversary cases (1.2); revise case calendar (1.1) | 2.30 | 390.00 | 897.00 |
| 07/19/2017 | AB21 | Review docket and pleadings in Title III cases and related adversary proceedings (0.8); correspond with D. Barron and S. Maza regarding same (0.2) | 1.00 | 1,025.00 | 1,025.00 |
| 07/20/2017 | AB21 | Review docket and filings in Title III cases and related adversary proceedings (0.8); correspond with S. Maza regarding same (0.2); correspond with Committee regarding same (0.4) | 1.40 | 1,025.00 | 1,435.00 |
| 07/20/2017 | JK21 | Review main case docket sheet (0.4); revise case calendar (0.2) | 0.60 | 390.00 | 234.00 |
| 07/21/2017 | DEB4 | Analyze docket activity | 1.20 | 715.00 | 858.00 |
| 07/21/2017 | DEB4 | correspond with A. Tenzer regarding recent filing related to UPR Trust motion (0.2); summarize recent filings (1.4) | 1.60 | 715.00 | 1,144.00 |
| 07/22/2017 | AB21 | Review docket and filings in Title III cases and related adversary proceedings (1.4); correspond with L. Despins regarding email summaries to Committee regarding recent filings (2.5); correspond with M. Comerford regarding same (0.7); correspond with D. Barron regarding same (0.2); correspond with Committee regarding same (1.0) | 5.80 | 1,025.00 | 5,945.00 |
| 07/22/2017 | DEB4 | Correspond with A. Bongartz and J. Grogan regarding Committee issues (0.4): correspond with J. Bliss regarding document editing issues (0.1); summarize recent filings (3.7) | 4.20 | 715.00 | 3,003.00 |
| 07/23/2017 | DEB4 | Analyze docket activity (0.3); correspond with A. Bongartz regarding same (0.4); correspond with A. Buscarino regarding same (0.1); analyze engagement agreement of other parties (0.6) | 1.40 | 715.00 | 1,001.00 |
| 07/24/2017 | AB21 | Review docket and pleadings in Puerto Rico Title III cases and related adversary proceedings (0.7); correspond with committee regarding same (0.8); correspond | 1.60 | 1,025.00 | 1,640.00 |

The Commonwealth of Puerto Rico                                                    Page 56
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | with A. Buscarino regarding docket monitoring (0.1) | | | |
| 07/24/2017 | DEB4 | Correspond with A. Bongartz regarding recent filings (0.3); prepare summaries regarding same (0.7); draft extension notice (0.8); correspond with J. Bliss regarding recent filings (0.3); | 2.10 | 715.00 | 1,501.50 |
| 07/25/2017 | AB21 | Review docket and pleadings in Title III cases and related adversary proceedings | 1.10 | 1,025.00 | 1,127.50 |
| 07/25/2017 | DEB4 | Correspond with A. Bongartz regarding new filings (0.3); correspond with A. Buscarino regarding adversary proceeding monitoring issues (0.3) | 0.60 | 715.00 | 429.00 |
| 07/26/2017 | AB21 | Review docket and pleadings in Title III cases and adversary proceedings (1.4); correspond with L. Despins regarding same (0.8); correspond with M. Comerford regarding same (0.2) | 2.40 | 1,025.00 | 2,460.00 |
| 07/26/2017 | RSK4 | Review pleadings and motion papers filed in Lex Claims LLC v. Padilla lawsuit | 3.20 | 415.00 | 1,328.00 |
| 07/27/2017 | AB21 | Review docket and filings in Title III cases and related adversary proceedings (1.3); correspond with M. Comerford regarding same (0.6); correspond with L. Despins regarding same (0.2); correspond with D. Barron regarding same (0.1); review email summary of same for Committee (0.3) | 2.50 | 1,025.00 | 2,562.50 |
| 07/27/2017 | AVT2 | Review ERS bondholder's declaratory judgment complaint | 0.50 | 1,200.00 | 600.00 |
| 07/27/2017 | DEB4 | Correspond with L. Despins regarding recent filings related to UPR (0.4); correspond with M. Comerford regarding deadline extension issues (0.2); review Committee matters relevant to new filings (0.6); summarize additional new pleadings (0.8) | 2.00 | 715.00 | 1,430.00 |
| 07/27/2017 | DEB4 | Correspond with J. Worthington regarding recent professional retention filing (0.2); analyze same (0.3); correspond with A. Buscarino regarding adversary proceeding | 2.30 | 715.00 | 1,644.50 |

The Commonwealth of Puerto Rico                                                                 Page 57
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | monitoring issues (0.4); correspond with M. Comerford regarding new filings (0.4); summarize recent adversary proceeding complaint (0.8); analyze docket (0.2) | | | |
| 07/28/2017 | AB21 | Review docket and filings in Title III cases and related adversary proceedings (2.4); correspond with D. Barron regarding same (0.5) | 2.90 | 1,025.00 | 2,972.50 |
| 07/28/2017 | DEB4 | Correspond with M. Comerford regarding responses to COFINA stipulation (0.2); correspond with M. Comerford and A. Bongartz regarding additional new filing summaries (0.6); correspond with A. Buscarino regarding new filings (0.1); correspond with M. Comerford regarding new filings (0.1); docket review regarding new filings (0.5); correspond with J. Worthington and B. Gray regarding claims register issues (0.3); prepare summary for M. Comerford regarding recent filings (0.8); review correspondence from M. Comerford to Committee regarding recent filings (0.4) | 3.00 | 715.00 | 2,145.00 |
| 07/28/2017 | DEB4 | Correspond with M. Comerford regarding recent filing summaries | 0.40 | 715.00 | 286.00 |
| 07/28/2017 | DEB4 | Correspond with M. Comerford regarding recent filing alert (0.1); correspond with J. Bliss regarding same (0.1); review docket and summarize recent filings (1.3) | 1.50 | 715.00 | 1,072.50 |
| 07/29/2017 | DEB4 | Correspond with L. Despins and S. Maza regarding selected filed objections (0.6); correspond with M. Comerford regarding objections (0.4); correspond with A. Bongartz regarding additional objection summaries (1.6) | 2.60 | 715.00 | 1,859.00 |
| 07/30/2017 | DEB4 | Correspond with A. Bongartz and A. Buscarino regarding new filing summary | 0.80 | 715.00 | 572.00 |
| 07/31/2017 | AB21 | Review docket and filings in Title III cases and related adversary proceedings | 1.40 | 1,025.00 | 1,435.00 |
| | **Subtotal: B113  Pleadings Review** | | **110.90** | | **85,547.50** |

The Commonwealth of Puerto Rico                                                    Page 58
96395-00002
Invoice No. 2129445

_____

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 06/26/2017 | LAP | Review pending motions regarding stay relief and Oversight Board position | 0.30 | 1,275.00 | 382.50 |
| 06/27/2017 | DEB4 | Review and analyze pleadings related to motions for relief from stay (2.8); review pleadings related to motion for confirmation of automatic stay (1.6); correspond with A. Bongartz regarding same (0.1) | 4.50 | 715.00 | 3,217.50 |
| 06/27/2017 | SM29 | Prepare email to L. Despins regarding Peaje motion to lift PROMESA stay | 0.40 | 785.00 | 314.00 |
| 07/02/2017 | DEB4 | Correspond with E. Barak (Proskauer) regarding procedures motion with regard to motions for relief from stay | 0.20 | 715.00 | 143.00 |
| 07/07/2017 | DEB4 | Summarize Mandry Mercado relief from stay order | 0.80 | 715.00 | 572.00 |
| 07/09/2017 | AB21 | Correspond with D. Perez (O'Melveny) and B. Neve (O'Melveny) regarding motion for stay relief protocol | 0.10 | 1,025.00 | 102.50 |
| 07/19/2017 | JK21 | Correspond with S. Maza regarding stay motion | 0.30 | 390.00 | 117.00 |
| 07/20/2017 | AB21 | Revise draft motion regarding stay relief protocol (0.5); correspond with S. Maza regarding same (0.1); correspond with D. Perez (O'Melveny) regarding same (0.2); correspond with L. Despins regarding same (0.2) | 1.00 | 1,025.00 | 1,025.00 |
| 07/20/2017 | MEC5 | Review motion regarding automatic stay protocol (.3); correspond regarding same with A. Bongartz (.1) | 0.40 | 1,160.00 | 464.00 |
| 07/20/2017 | SM29 | Review O'Melveny draft of motion for relief from stay protocols and revise same | 1.10 | 785.00 | 863.50 |
| 07/21/2017 | AB21 | Telephone conference with D. Perez (O'Melveny) regarding stay relief protocol | 0.10 | 1,025.00 | 102.50 |
| 07/25/2017 | BG12 | Review precedent regarding creditors' committee joinders to objections regarding | 0.70 | 825.00 | 577.50 |

The Commonwealth of Puerto Rico                                                              Page 59
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | relief from stay motions | | | |
| 07/26/2017 | BG12 | Draft joinder regarding objection to condemnation relief from stay motion | 1.70 | 825.00 | 1,402.50 |
| 07/27/2017 | BG12 | Draft joinder to AAFAF's objection to South Parcel stay relief motion (2.4); revise same (.7); correspond with M. Comerford and A. Bongartz regarding same (.2) | 3.30 | 825.00 | 2,722.50 |
| 07/27/2017 | BG12 | Review and analyze South Parcel relief from stay papers and AAFAFs objection to the same (1.2); research in connection with same (.3) | 1.50 | 825.00 | 1,237.50 |
| 07/31/2017 | AB21 | Correspond with J. Bliss regarding South Parcel stay relief request (0.3); telephone conference with P. Friedman (O'Melveny) and J. Bliss regarding same (0.2); prepare joinder to AAFAF objection to South Parcel stay relief request (1.6); review related pleadings and background materials (1.8) | 3.90 | 1,025.00 | 3,997.50 |
| 07/31/2017 | JRB | Correspond with A. Bongartz regarding South Parcels motion for relief from stay (0.2); telephone conference with P. Friedman (O'Melveny) regarding same (0.2) | 0.40 | 1,150.00 | 460.00 |
| | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | | **20.70** | | **17,701.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2017 | AB21 | Correspond with L. Despins and L. Plaskon regarding email updates for Committee (0.2); correspond with Committee regarding same (0.4); correspond with M. Comerford and L. Despins regarding draft Committee bylaws (0.2) [PR] | 0.80 | 1,025.00 | 820.00 |
| 06/28/2017 | LAP | Prepare summaries to Committee regarding PREPA developments, alleged budget violations and developments regarding PREPA | 2.20 | 1,275.00 | 2,805.00 |

The Commonwealth of Puerto Rico                                                    Page 60
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/29/2017 | MEC5 | Draft agenda for Committee call (.4); revise same per L. Despins comments (.2); correspond with A. Bongartz regarding same (.1) | 0.70 | 1,160.00 | 812.00 |
| 06/30/2017 | AB21 | Correspond with Committee regarding PROMESA Oversight Board actions | 0.40 | 1,025.00 | 410.00 |
| 07/01/2017 | JB35 | Review email from A. Bongartz to Committee regarding retention application | 0.10 | 865.00 | 86.50 |
| 07/03/2017 | AB21 | Revise summary email to Committee regarding PREPA filing and Commonwealth budget (1.2); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 07/07/2017 | AB21 | Correspond with Committee regarding latest developments in Puerto Rico (0.1); correspond with M. Richard (AFT) regarding omnibus hearing dates (0.1) | 0.20 | 1,025.00 | 205.00 |
| 07/08/2017 | MEC5 | Review draft correspondence to Committee regarding update from A. Bongartz (.4); review related pleading in connection with same (.5) | 0.90 | 1,160.00 | 1,044.00 |
| 07/11/2017 | AB21 | Correspond with Committee regarding recent updates in Puerto Rico's Title III cases (0.1) | 0.10 | 1,025.00 | 102.50 |
| 07/12/2017 | AB21 | Review correspondence from L. Despins to Committee regarding recent developments | 0.40 | 1,025.00 | 410.00 |
| 07/18/2017 | DEB4 | Draft email for Committee regarding information motion (0.8); correspond with L. Despins regarding same (0.1) revise same (0.2) | 1.10 | 715.00 | 786.50 |
| 07/24/2017 | AVT2 | Telephone conference with L. Despins and J. Grogan and C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) regarding case update and pending motions | 0.50 | 1,200.00 | 600.00 |
| 07/24/2017 | SM29 | Prepare email to Committee regarding motion to appoint municipalities committee | 0.30 | 785.00 | 235.50 |
| 07/25/2017 | MEC5 | Draft correspondence to Committee regarding mediation agreement and related | 1.80 | 1,160.00 | 2,088.00 |

The Commonwealth of Puerto Rico                                                                Page 61
96395-00002
Invoice No. 2129445

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | process (.9); revise same (.3); draft follow-up correspondence to Committee regarding execution of same for Committee (.3): revise same (.3) | | | |
| 07/26/2017 | AB21 | Correspond with M. Comerford regarding updates for Committee | 0.50 | 1,025.00 | 512.50 |
| 07/26/2017 | DEB4 | Correspond with Committee members regarding disclosure issues (0.2); review new filings (0.4); | 0.60 | 715.00 | 429.00 |
| 07/27/2017 | LAD4 | Correspond with Committee regarding UPR rabbi trust issue (1.20) | 1.20 | 1,300.00 | 1,560.00 |
| 07/27/2017 | MEC5 | Revise e-mail to Committee per L. Despins comments (.8); review related pleadings for same including complaint (1.1); correspond with Committee regarding same (.3); review order regarding Rule 2004 motion from J. Swain (.1); draft correspondence to Committee regarding same (.7); revise same per L. Despins comments (.4); correspond with Committee regarding same (.3); draft correspondence to Committee regarding draft objections to pending motions (.6); draft correspondence to Committee regarding revisions to mediation agreement (.9); revise same per L. Despins comments (.7); correspond with Committee regarding same (.5); draft correspondence to Committee regarding motion to intervene (1.3) revise same per L. Despins comments (.5); correspond to Committee regarding same (.3) | 8.50 | 1,160.00 | 9,860.00 |
| 07/28/2017 | SM29 | Correspond with Committee regarding objection to motions for additional committees | 0.80 | 785.00 | 628.00 |
| 07/29/2017 | AB21 | Prepare email update to Committee regarding recent pleadings in Title III cases and related adversary proceedings (3.7); correspond with M. Comerford regarding same (0.5); correspond with D. Barron regarding same (0.2) | 4.40 | 1,025.00 | 4,510.00 |
| 07/29/2017 | MEC5 | Review pleadings affecting Committee | 7.10 | 1,160.00 | 8,236.00 |

The Commonwealth of Puerto Rico                                                      Page 62
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | motions and related matters in connection with preparing summary to Committee (2.6); draft correspondence to Committee regarding pleadings filed in Title III cases affecting Committee matters (2.4); review comments from L. Despins on same (.7); revise correspondence to Committee regarding same (1.4) | | | |
| 07/30/2017 | MEC5 | Revise correspondence to Committee regarding summaries of pleadings and next steps (1.1); review related documents (.4) | 1.50 | 1,160.00 | 1,740.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **35.50** | | **39,315.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2017 | AB21 | Review pleadings for omnibus hearing on June 28, 2017 (3.2); correspond with L. Despins regarding preparation for omnibus hearing (0.3) [PR] | 3.50 | 1,025.00 | 3,587.50 |
| 06/28/2017 | AB21 | Prepare materials for omnibus hearing in Puerto Rico's Title III cases (0.6); conferences with L. Despins and M. Comerford regarding case matters and preparation for hearing (0.6); attend omnibus hearing (5.7); debrief with L. Despins regarding same (0.5) [PR] | 7.40 | 1,025.00 | 7,585.00 |
| 06/28/2017 | LAD4 | Review documents and issues to prepare for court hearing (2.40); attend court hearing (5.7) [PR] | 8.10 | 1,300.00 | 10,530.00 |
| 06/28/2017 | MEC5 | Review issues and pleadings to prepare for Court hearing (2.4); attend morning Court hearing (3.4) [PR] | 5.80 | 1,160.00 | 6,728.00 |
| 06/28/2017 | SM29 | Attend portion of June 28, 2017 omnibus hearing | 4.60 | 785.00 | 3,611.00 |
| 07/05/2017 | AB21 | Correspond with P. O'Neill (O'Neill & Gilmore) regarding July 6 hearing in San Juan superior court (0.1) | 0.10 | 1,025.00 | 102.50 |

The Commonwealth of Puerto Rico                                                                 Page 63
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2017 | LAD4 | Prepare notes and points for discovery hearing (1.40); handle same (2.90) | 4.30 | 1,300.00 | 5,590.00 |
| 07/12/2017 | AB21 | Correspond with C. Gilmore (O'Neill & Gilmore) regarding request for hearing transcripts | 0.20 | 1,025.00 | 205.00 |
| 07/23/2017 | SM29 | Review emails from B. Gage regarding hearing transcripts | 0.20 | 785.00 | 157.00 |
| 07/31/2017 | JK21 | Prepare reference materials of recently filed pleadings for hearing | 0.70 | 390.00 | 273.00 |
| | **Subtotal: B155  Court Hearings** | | **34.90** | | **38,369.00** |

**B160   Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2017 | AB21 | Correspond with S. Maza regarding research on professional retention in Puerto Rico district court [PR] | 0.10 | 1,025.00 | 102.50 |
| 06/28/2017 | SM29 | Review retention application timing requirements under Puerto Rico rules | 2.10 | 785.00 | 1,648.50 |
| 06/29/2017 | AB21 | Telephone conference with E. Barak (Proskauer) regarding interim compensation motion (0.1); correspond with L. Despins regarding same (0.1); review draft interim compensation motion (0.3); correspond with S. Maza regarding Paul Hastings retention and new matter memo (0.2) | 0.70 | 1,025.00 | 717.50 |
| 06/29/2017 | JK21 | Correspond with K. Traxler regarding Paul Hastings retention application | 0.40 | 390.00 | 156.00 |
| 06/29/2017 | KAT2 | Telephone conferences with S. Maza regarding committee retention of Paul Hastings | 0.30 | 770.00 | 231.00 |
| 06/29/2017 | KAT2 | Prepare retention application | 0.70 | 770.00 | 539.00 |
| 06/29/2017 | KAT2 | Correspond with J. Kuo regarding retention matters | 0.10 | 770.00 | 77.00 |
| 06/29/2017 | KAT2 | Correspond with S. Maza regarding retention matters | 0.30 | 770.00 | 231.00 |
| 06/29/2017 | KAT2 | Prepare declaration of L. Despins supporting retention | 0.70 | 770.00 | 539.00 |

The Commonwealth of Puerto Rico                                                                                    Page 64
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2017 | KAT2 | Review background documents regarding Committee in Title III case | 0.60 | 770.00 | 462.00 |
| 06/29/2017 | MEC5 | Review background information for retention application for Paul Hastings (1.1); call with B. Kardos (Zolfo Cooper) regarding Zolfo retention (.5); correspond with B. Kardos (Zolfo Cooper) regarding follow-up for same (.3); correspond with S. Maza regarding Paul Hastings retention (.3); correspond with J. Karotkin (Prime Clerk) regarding retention issues (.2) | 2.40 | 1,160.00 | 2,784.00 |
| 06/29/2017 | SM29 | Telephone conferences with K. Traxler regarding retention application (.3); prepare email to K. Traxler regarding retention application and interested parties (.4); correspond with L. Despins regarding retention application (.2); revise retention application and review interested parties in connection with same (.9) | 1.80 | 785.00 | 1,413.00 |
| 06/30/2017 | AB21 | Revise memorandum regarding professional fee matters in Title III cases (0.9); correspond with L. Despins, L. Plaskon, A. Tenzer, D. Barron, S. Maza, J. Bliss, J. Worthington, J. Hilson, M. Kahn, J. Browning regarding same (0.1); correspond with L. Despins regarding attorney disclosures regarding Puerto Rico (0.4) | 1.40 | 1,025.00 | 1,435.00 |
| 06/30/2017 | KAT2 | Correspond with N. Mahrous regarding professional compensation matters | 0.10 | 770.00 | 77.00 |
| 06/30/2017 | KAT2 | Analyze issues regarding retention as creditors committee counsel | 0.90 | 770.00 | 693.00 |
| 06/30/2017 | KAT2 | Prepare retention application as creditors committee counsel | 1.40 | 770.00 | 1,078.00 |
| 06/30/2017 | KAT2 | Correspond with M. Comerford regarding interested parties in case | 0.20 | 770.00 | 154.00 |
| 06/30/2017 | KAT2 | Correspond with S. Li regarding interested parties | 0.20 | 770.00 | 154.00 |
| 06/30/2017 | KAT2 | Prepare declarations supporting retention as committee counsel | 1.80 | 770.00 | 1,386.00 |

The Commonwealth of Puerto Rico                                                      Page 65
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/30/2017 | KAT2 | Correspond with S. Maza regarding retention issues | 0.20 | 770.00 | 154.00 |
| 06/30/2017 | LAP | Review and mark-up Zolfo Cooper Engagement Letter | 0.60 | 1,275.00 | 765.00 |
| 06/30/2017 | SM29 | Prepare memorandum regarding professional fee matters in Title III cases | 0.90 | 785.00 | 706.50 |
| 06/30/2017 | SM29 | Correspond with M. Comerford and K. Traxler regarding retention application | 0.20 | 785.00 | 157.00 |
| 07/01/2017 | AB21 | Correspond with L. Despins and P. O'Neill (O'Neill & Gilmore) regarding O'Neill and Gilmore retention application | 0.20 | 1,025.00 | 205.00 |
| 07/01/2017 | JK21 | Correspond with K. Traxler regarding Paul Hastings retention application | 0.30 | 390.00 | 117.00 |
| 07/01/2017 | KAT2 | Review applicable PROMESA provisions and local bankruptcy rules | 0.40 | 770.00 | 308.00 |
| 07/01/2017 | KAT2 | Prepare retention application as committee counsel | 1.50 | 770.00 | 1,155.00 |
| 07/01/2017 | KAT2 | Prepare supporting declaration of L. Despins | 1.90 | 770.00 | 1,463.00 |
| 07/01/2017 | KAT2 | Prepare supporting declaration of committee member | 0.20 | 770.00 | 154.00 |
| 07/01/2017 | KAT2 | Correspond with J. Kuo regarding professional compensation issues | 0.10 | 770.00 | 77.00 |
| 07/01/2017 | KAT2 | Prepare proposed retention order | 0.20 | 770.00 | 154.00 |
| 07/01/2017 | KAT2 | Analyze retention disclosure issues | 0.70 | 770.00 | 539.00 |
| 07/01/2017 | MEC5 | Review Zolfo Cooper engagement letter (1.3); revise same (.9); correspond with L. Plaskon regarding revisions to same (.3); revise engagement letter incorporating L. Despins comments (.4); correspond with B. Kardos (Zolfo Cooper) regarding engagement letter (.3); further revise engagement letter for Zolfo (1.1) | 4.30 | 1,160.00 | 4,988.00 |
| 07/01/2017 | SM29 | Prepare retention application and review retention application precedent. | 1.70 | 785.00 | 1,334.50 |
| 07/02/2017 | KAT2 | Prepare supporting declaration of committee member | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                                 Page 66
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2017 | KAT2 | Correspond with L. Despins regarding Committee retention matters | 0.10 | 770.00 | 77.00 |
| 07/02/2017 | KAT2 | Review S. Maza comments on draft retention papers | 0.20 | 770.00 | 154.00 |
| 07/02/2017 | KAT2 | Prepare proposed retention order | 0.10 | 770.00 | 77.00 |
| 07/02/2017 | KAT2 | Analyze retention disclosure issues | 0.70 | 770.00 | 539.00 |
| 07/02/2017 | KAT2 | Prepare retention application as Committee counsel | 0.90 | 770.00 | 693.00 |
| 07/02/2017 | KAT2 | Prepare supporting declaration of L. Despins | 1.10 | 770.00 | 847.00 |
| 07/02/2017 | MEC5 | Telephone conference with B. Kardos (Zolfo Cooper) regarding Zolfo engagement letter (.6); review issues regarding Paul Hastings retention application with S. Maza (.5); review application for Paul Hastings (1.0); call with L. Despins regarding retention and non-disclosure agreement (.2); correspond with B. Kardos (Zolfo Cooper) regarding retention application for Zolfo (.4); | 2.70 | 1,160.00 | 3,132.00 |
| 07/02/2017 | SM29 | Revise retention application, declaration, and proposed order | 2.00 | 785.00 | 1,570.00 |
| 07/02/2017 | SM29 | Revise retention application to incorporate M. Comerford comments | 0.70 | 785.00 | 549.50 |
| 07/02/2017 | SM29 | Review precedent regarding compensation in retention applications | 1.90 | 785.00 | 1,491.50 |
| 07/02/2017 | SM29 | Revise retention application to include info from creditor matrix | 0.20 | 785.00 | 157.00 |
| 07/02/2017 | SM29 | Telephone conference with L. Despins, M. Comerford regarding Paul Hastings and Zolfo Cooper retention papers | 0.20 | 785.00 | 157.00 |
| 07/03/2017 | AB21 | Analyze issues regarding Paul Hastings retention application (0.4); correspond with L. Despins regarding same (0.2); telephone conferences with B. Gage regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 07/03/2017 | KAT2 | Prepare disclosures for declaration supporting retention | 0.30 | 770.00 | 231.00 |

The Commonwealth of Puerto Rico                                                   Page 67
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2017 | KAT2 | Correspond with D. Hein (Paul Hastings) regarding list of interested parties | 0.20 | 770.00 | 154.00 |
| 07/03/2017 | KAT2 | Correspond with M. Comerford regarding list of interested parties for Commonwealth and COFINA | 0.20 | 770.00 | 154.00 |
| 07/03/2017 | KAT2 | Prepare declaration supporting retention | 0.80 | 770.00 | 616.00 |
| 07/03/2017 | KAT2 | Correspond with S. Maza regarding declaration and disclosures supporting retention | 0.20 | 770.00 | 154.00 |
| 07/03/2017 | KAT2 | Review creditor matrix and related issues for each of Commonwealth and COFINA | 0.50 | 770.00 | 385.00 |
| 07/03/2017 | KAT2 | Correspond with M. Comerford regarding creditor matrices | 0.20 | 770.00 | 154.00 |
| 07/03/2017 | MEC5 | Review retention application for Paul Hastings (.5); correspond with S. Maza regarding same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 07/03/2017 | MEC5 | Review comments to Zolfo engagement letter from B. Kardos (Zolfo Cooper) (.3); call with B. Kardos (Zolfo Cooper) regarding same (.2); correspond with L. Despins regarding same (.2); review Zolfo engagement letter (.4) | 1.10 | 1,160.00 | 1,276.00 |
| 07/03/2017 | MEC5 | Review Zolfo cooper engagement letter comments from B. Kardos (Zolfo Cooper) (.4); correspond with L. Despins regarding same (.2) | 0.60 | 1,160.00 | 696.00 |
| 07/03/2017 | SM29 | Revise Paul Hastings retention application | 4.80 | 785.00 | 3,768.00 |
| 07/04/2017 | KAT2 | Analyze retention issues under PROMESA and local rules | 0.70 | 770.00 | 539.00 |
| 07/04/2017 | KAT2 | Correspond with S. Maza regarding retention issues, including supporting declaration and schedules | 0.30 | 770.00 | 231.00 |
| 07/04/2017 | KAT2 | Prepare declaration and schedules supporting retention | 0.60 | 770.00 | 462.00 |
| 07/04/2017 | KAT2 | Telephone conference with S. Maza and D. Hein regarding retention issues, including supporting declaration and schedules | 0.30 | 770.00 | 231.00 |
| 07/04/2017 | KAT2 | Correspond with L. Despins regarding | 0.20 | 770.00 | 154.00 |

The Commonwealth of Puerto Rico                                                       Page 68
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Committee retention issues | | | |
| 07/04/2017 | KAT2 | Correspond with D. Hein (Paul Hastings) regarding retention issues, including supporting declaration and schedules | 0.30 | 770.00 | 231.00 |
| 07/04/2017 | KAT2 | Prepare retention application, supporting declarations, and proposed order per L. Despins' input | 2.20 | 770.00 | 1,694.00 |
| 07/04/2017 | SM29 | Telephone conference with K. Traxler and D. Hein regarding disclosures for retention app (0.3); review email from L. Despins regarding retention application (0.3); revise retention application (0.8) | 1.40 | 785.00 | 1,099.00 |
| 07/05/2017 | AB21 | Correspond with C. Gilmore (O'Neill & Gilmore) regarding O'Neill and Gilmore retention application (0.2); correspond with M. Comerford, L. Despins, and S. Maza regarding Zolfo Cooper engagement (0.1); correspond with committee regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 07/05/2017 | KAT2 | Correspond with S. Maza regarding retention matters and supporting declaration and related disclosures | 0.20 | 770.00 | 154.00 |
| 07/05/2017 | KAT2 | Analyze retention matters, supporting declaration, and related disclosures | 0.40 | 770.00 | 308.00 |
| 07/05/2017 | MEC5 | Draft e-mail to Committee regarding Zolfo Cooper engagement letter (.6); correspond with L. Despins regarding same (.3); revise Committee correspondence regarding L. Despins comments (.3) | 1.20 | 1,160.00 | 1,392.00 |
| 07/05/2017 | MEC5 | Correspond with S. Maza regarding retention application for Paul Hastings (.5); review comments to retention application by L. Despins (.3); correspond further with S. Maza regarding same (.6) | 1.40 | 1,160.00 | 1,624.00 |
| 07/05/2017 | SM29 | Review Zolfo Cooper retention application (2.0); review all interested parties for retention application (4.8); prepare retention application (3.6); correspond with L. Despins regarding retention application (.2) | 10.60 | 785.00 | 8,321.00 |

The Commonwealth of Puerto Rico                                                                  Page 69
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2017 | AB21 | Revise O'Neill and Gilmore retention application (0.4); correspond with C. Gilmore (O'Neill & Gilmore) regarding same (0.3); correspond with S. Maza and M. Comerford regarding same (0.1); conference with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with committee regarding same (0.2); review Paul Hastings retention application (0.4); correspond with committee regarding same (0.1); correspond with M. Richard (AFT) regarding retention applications (0.1); correspond with M. Comerford and L. Despins regarding Zolfo and Paul Hastings retention applications (0.5) | 2.40 | 1,025.00 | 2,460.00 |
| 07/06/2017 | JK21 | Prepare supplemental list of interested parties for professional retentions | 1.20 | 390.00 | 468.00 |
| 07/06/2017 | JK21 | Prepare notice of hearing regarding Paul Hastings retention application | 0.40 | 390.00 | 156.00 |
| 07/06/2017 | KAT2 | Prepare retention disclosures with updated list of interested parties | 0.50 | 770.00 | 385.00 |
| 07/06/2017 | KAT2 | Review retention matters as Committee counsel under PROMESA | 0.60 | 770.00 | 462.00 |
| 07/06/2017 | KAT2 | Correspond with J. Kuo regarding supplemental list of interested parties for retention purposes | 0.20 | 770.00 | 154.00 |
| 07/06/2017 | MEC5 | Review Paul Hastings retention application (.4); correspond regarding certain language with S. Maza (.2); revise Zolfo engagement letter regarding comments from Committee members (.4); review Zolfo Cooper retention application (1.2); review comments to same from S. Maza (.7); correspond with B. Kardos (Zolfo Cooper) regarding same (.2); telephone conference with B. Kardos (Zolfo Cooper) regarding retention application for Zolfo (.2); revise Zolfo engagement letter further for comments (.2); telephone conference with S. Millman (Stroock) regarding retention of | 5.40 | 1,160.00 | 6,264.00 |

The Commonwealth of Puerto Rico                                                                    Page 70
96395-00002
Invoice No. 2129445

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Committee professionals (.2); further revise Zolfo retention application for Committee comments (1.2); correspond with L. Despins regarding same (.3); correspond with S. Maza regarding Zolfo retention language (.2) | | | |
| 07/06/2017 | SM29 | Revise Zolfo Cooper retention application. | 1.30 | 785.00 | 1,020.50 |
| 07/06/2017 | SM29 | Review interested parties and disclosures regarding retention application (.4); prepare retention application (2.3); review Zolfo Cooper retention application (.8); review O'Neill & Gilmore retention application (.6); prepare email to O'Neill & Gilmore regarding same (.3); further review O'Neill & Gilmore retention application (.4); further review Zolfo Cooper retention application (1.1); correspond with L. Despins regarding same (.2) | 6.10 | 785.00 | 4,788.50 |
| 07/07/2017 | AB21 | Correspond with S. Maza regarding Paul Hastings retention application (0.3); correspond with S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.4); correspond with M. Richard (AFT) and S. Millman (Stroock) regarding same (0.1); telephone conference with S. Millman (Stroock) regarding same (0.1); correspond with M. Comerford regarding Zolfo engagement (0.1); review correspondence from M. Comerford regarding same (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| 07/07/2017 | AB21 | Revise O'Neill and Gilmore retention application (0.8); telephone conferences with S. Maza regarding same (0.2); correspond with C. Gilmore (O'Neill & Gilmore) regarding same (0.2); telephone conference with C. Gilmore (O'Neill & Gilmore) regarding same (0.1); correspond with committee regarding retention of O'Neill and Gilmore (0.7); telephone conference with A. Nunez (Sepulvado) regarding same (0.1) | 2.10 | 1,025.00 | 2,152.50 |

The Commonwealth of Puerto Rico                                                         Page 71
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2017 | JK21 | Revise supplemental list of interested parties for professional retentions | 1.60 | 390.00 | 624.00 |
| 07/07/2017 | KAT2 | Review retention application, supporting declarations, and proposed order | 0.20 | 770.00 | 154.00 |
| 07/07/2017 | SM29 | Revise Paul Hastings application retention (2.1); revise Zolfo Cooper retention application (.6); revise O'Neill & Gilmore retention application (.6); correspond with L. Despins regarding retention applications (.3) | 3.60 | 785.00 | 2,826.00 |
| 07/08/2017 | AB21 | Review correspondence from M. Richard (AFT) regarding retention applications (0.2); revise Paul Hastings retention application (0.9); correspond with L. Despins regarding same (0.5); revise O'Neill and Gilmore retention application (0.4); correspond with C. Gilmore (O'Neill & Gilmore) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with committee regarding Paul Hastings and O'Neill and Gilmore retention applications (0.2); correspond with M. Richard (AFT) regarding Zolfo retention application (0.1); correspond with M. Comerford regarding Zolfo retention application (0.1) | 2.60 | 1,025.00 | 2,665.00 |
| 07/08/2017 | MEC5 | Correspond with L. Despins regarding Zolfo engagement letter (.1); review response to same (.1); correspond with B. Kardos (Zolfo Cooper) regarding revision to letter (.2); review engagement letter for Zolfo regarding same (.3); review revised document (.3); further correspond with B. Kardos (Zolfo Cooper) regarding same (.1); | 1.10 | 1,160.00 | 1,276.00 |
| 07/09/2017 | AB21 | Correspond with L. Despins and M. Comerford regarding Zolfo retention application (0.9); telephone conference with S. Millman (Stroock) regarding same (0.1); correspond with S. Millman regarding same (0.1); correspond with M. Comerford regarding same (0.1); correspond with committee regarding same (0.3); correspond | 1.70 | 1,025.00 | 1,742.50 |

The Commonwealth of Puerto Rico                                        Page 72
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | with L. Despins regarding Paul Hastings retention application (0.1); correspond with C. Gilmore (O'Neill & Gilmore) regarding O'Neill and Gilmore retention application (0.1) | | | |
| 07/09/2017 | JB35 | Review correspondence from A. Bongartz regarding retention application | 0.10 | 865.00 | 86.50 |
| 07/09/2017 | MEC5 | Telephone conference with B. Kardos (Zolfo Cooper) regarding retention application (.2); revise Zolfo Cooper retention application regarding comments from Committee (1.5); review revised application (.4); incorporate comments from L. Despins (1.9); review revised application (.5); revise engagement letter for Zolfo (.2); correspond with B. Kardos (Zolfo Cooper) regarding same (.1) | 4.80 | 1,160.00 | 5,568.00 |
| 07/10/2017 | AB21 | Revise O'Neill and Gilmore retention application (0.3); correspond with C. Gilmore (O'Neill & Gilmore) regarding same (0.2); correspond with M. Richard (AFT) and S. Millman (Stroock) regarding retention applications (0.4); correspond with L. Despins regarding same (0.2); revise Paul Hastings retention application (0.1); correspond with Y. Alfonseca (O'Neill & Gilmore) regarding retention applications (0.1); correspond with M. Comerford regarding Zolfo retention application (0.2) | 1.50 | 1,025.00 | 1,537.50 |
| 07/10/2017 | JK21 | Review Paul Hastings retention application | 0.40 | 390.00 | 156.00 |
| 07/10/2017 | MEC5 | Telephone conference with S. Millman (Stroock) regarding retention application for Zolfo (.2); revise related engagement letter to incorporate comments to same (.3); correspond with B. Kardos (Zolfo Cooper) regarding same (.2); telephone conference with B. Kardos (Zolfo Cooper) regarding same (.1) | 0.80 | 1,160.00 | 928.00 |
| 07/10/2017 | SM29 | Revise Paul Hastings and O'Neill & Gilmore retention applications (.5); telephone conference with Y. Alfonseca | 1.50 | 785.00 | 1,177.50 |

The Commonwealth of Puerto Rico                                                            Page 73
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (ONeill & Gilmore) regarding same (.3); review procedures order regarding service requirements (.3); correspond with Y. Alfonseca regarding same (.4) | | | |
| 07/11/2017 | AB21 | Correspond with M. Comerford regarding Zolfo retention application (0.3); correspond with L. Despins regarding same (0.1); telephone conferences with Y. Alfonseca (O'Neill & Gilmore) regarding same (0.2); correspond with Y. Alfonseca regarding same (0.2) | 0.80 | 1,025.00 | 820.00 |
| 07/11/2017 | KAT2 | Analyze issues regarding supplemental declaration | 0.70 | 770.00 | 539.00 |
| 07/11/2017 | KAT2 | Prepare supplemental declaration of L. Despins regarding additional parties in interest | 0.50 | 770.00 | 385.00 |
| 07/11/2017 | MEC5 | Review changes to Zolfo retention application from L. Despins (1.1); revise application regarding same (.6); prepare e-mail to Committee regarding Zolfo retention application (.4); further review retention application incorporating comments from Committee (.7); review Zolfo retention application (.8); revise same (.3) | 3.90 | 1,160.00 | 4,524.00 |
| 07/11/2017 | SM29 | Correspond with E. Kardo (Zolfo Cooper) regarding retention application | 0.20 | 785.00 | 157.00 |
| 07/12/2017 | AB21 | Review draft certificates of service for retention applications (0.2); correspond with S. Millman (Stroock) regarding M. Richard's (AFT) signatures for retention applications (0.1) | 0.30 | 1,025.00 | 307.50 |
| 07/13/2017 | KAT2 | Prepare first supplemental declaration regarding updated list of interested parties | 0.40 | 770.00 | 308.00 |
| 07/13/2017 | KAT2 | Correspond with J. Kuo regarding updated list of interested parties | 0.10 | 770.00 | 77.00 |
| 07/16/2017 | SM29 | Review correspondence from A. Tenzer and L. Despins regarding retention and fee applications under PROMESA | 0.70 | 785.00 | 549.50 |

The Commonwealth of Puerto Rico                                                    Page 74
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2017 | AB21 | Review draft interim compensation motion | 0.70 | 1,025.00 | 717.50 |
| 07/17/2017 | JK21 | Correspond with A. Bongartz regarding fee examiner pleadings | 0.60 | 390.00 | 234.00 |
| 07/17/2017 | JK21 | Revise parties in interest list | 1.30 | 390.00 | 507.00 |
| 07/18/2017 | AB21 | Review draft interim compensation order (0.3); correspond with L. Despins and E. Barak (Proskauer) regarding same (0.8) | 1.10 | 1,025.00 | 1,127.50 |
| 07/18/2017 | KAT2 | Prepare supplemental declaration of L. Despins (.6); correspond with M. Comerford regarding supplemental declaration (.1); correspond with S. Maza regarding interested parties (.1); review updated list of interested parties (.3); correspond with S. Li regarding interested parties (.1) | 1.20 | 770.00 | 924.00 |
| 07/18/2017 | MEC5 | Revise Prime Clerk engagement agreement per L. Despins comments (.4); review same (.3); review revised motion from D. Barron (.5); further revise same (.2); correspond with A. Lerner (Prime Clerk) regarding motion and engagement (.2) | 1.60 | 1,160.00 | 1,856.00 |
| 07/18/2017 | SM29 | Correspond with J. Kuo regarding as filed versions and signature pages of retention applications (.2); correspond with Y. Alfonseca (O'Neill & Gilmore) regarding same (.1) | 0.30 | 785.00 | 235.50 |
| 07/19/2017 | AB21 | Telephone conference with E. Barak (Proskauer) regarding interim compensation procedures motion | 0.10 | 1,025.00 | 102.50 |
| 07/20/2017 | KAT2 | Prepare first supplemental declaration (.3); correspond with S. Maza regarding professional fee matters (.1) | 0.40 | 770.00 | 308.00 |
| 07/21/2017 | JK21 | Correspond with D. Newman regarding fee issues | 0.30 | 390.00 | 117.00 |
| 07/24/2017 | AB21 | Revise CST Law retention application (0.2); correspond with A. Aneses (CST Law) regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 07/24/2017 | SM29 | Correspond with J. Kuo regarding interim compensation procedures | 0.10 | 785.00 | 78.50 |

The Commonwealth of Puerto Rico                                                                    Page 75
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2017 | AB21 | Telephone conference with A. Aneses (CST Law) regarding CST Law retention application | 0.10 | 1,025.00 | 102.50 |
| 07/25/2017 | KAT2 | Prepare first supplemental declaration regarding retention (1.2); analyze parties in interest and related disclosures for supplemental declaration (.9); correspondence with S. Maza regarding first supplemental declaration (.1) | 2.20 | 770.00 | 1,694.00 |
| 07/25/2017 | KAT2 | Review motion for interim compensation procedures and related proposed order | 0.30 | 770.00 | 231.00 |
| 07/26/2017 | SM29 | Review supplemental declaration for retention application (.5); email M. Comerford regarding same (.2) | 0.70 | 785.00 | 549.50 |
| 07/27/2017 | KAT2 | Prepare first supplemental declaration regarding retention | 0.90 | 770.00 | 693.00 |
| 07/27/2017 | KAT2 | Correspond with S. Maza and J. Kuo regarding first supplemental declaration | 0.20 | 770.00 | 154.00 |
| 07/27/2017 | SM29 | Correspond with K. Traxler regarding supplemental declaration | 0.20 | 785.00 | 157.00 |
| 07/28/2017 | SM29 | Prepare supplemental declaration regarding Paul Hastings retention application | 0.70 | 785.00 | 549.50 |
| 07/28/2017 | SM29 | Correspond with L. Ha regarding supplemental declaration | 0.20 | 785.00 | 157.00 |
| 07/29/2017 | AB21 | Correspond with L. Despins regarding interim compensation order | 0.10 | 1,025.00 | 102.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **133.80** | | **118,831.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2017 | KAT2 | Correspond with S. Maza regarding draft budget and staffing plan | 0.10 | 770.00 | 77.00 |
| 07/02/2017 | KAT2 | Prepare draft US Trustee Appendix B budget and staffing plan | 0.30 | 770.00 | 231.00 |
| 07/02/2017 | SM29 | Correspond with K. Traxler regarding budget and staffing plan (.1); prepare budget and staffing plan (.3) | 0.40 | 785.00 | 314.00 |

The Commonwealth of Puerto Rico                                                      Page 76
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/2017 | SM29 | Prepare quarterly budget | 1.40 | 785.00 | 1,099.00 |
| 07/21/2017 | MEC5 | Review draft budget (.2); provide comments on same to S. Maza (.3) | 0.50 | 1,160.00 | 580.00 |
| 07/21/2017 | SM29 | Prepare budget and staffing plan | 1.30 | 785.00 | 1,020.50 |
| | | **Subtotal: B161  Budget** | **4.00** | | **3,321.50** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| | | | | | |
|---|---|---|---|---|---|
| 07/10/2017 | AVT2 | Review pleadings and letters to US Trustee by UPR Trust seeking committee appointment (.4); correspond with L. Despins and A. Bongartz with views on same (.40); follow up correspondence with L. Despins regarding same (.2); correspond with D. Barron regarding e-mail to Committee summarizing UPR Trust issues (.4) | 1.40 | 1,200.00 | 1,680.00 |
| 07/10/2017 | AVT2 | Review pleadings filed by UPR Trust and other pleadings to prepare for meeting with retiree counsel (1.5); meeting with R. Levin (Jenner & Block), R. Gordon, and L. Despins to discuss issues with retiree committee (1.0) | 2.50 | 1,200.00 | 3,000.00 |
| 07/10/2017 | DEB4 | Prepare email to Committee regarding UPR Trust motion for additional Committee (1.9); correspond with M. Comerford regarding same (0.5); correspond with A. Tenzer regarding same (0.3) | 2.70 | 715.00 | 1,930.50 |
| 07/13/2017 | SM29 | Prepare email to US Trustee regarding Committee composition in response to GO Group letter | 1.70 | 785.00 | 1,334.50 |
| 07/13/2017 | SM29 | Research regarding committee composition in response to GO Group letter to US Trustee (2.6); conference with L. Despins regarding same (.3) | 2.90 | 785.00 | 2,276.50 |
| 07/14/2017 | AB21 | Correspond with L. Despins regarding update on Paul Weiss request to reconstitute committee (0.4); correspond | 0.70 | 1,025.00 | 717.50 |

The Commonwealth of Puerto Rico                                                          Page 77
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | with Committee regarding same (0.3) | | | |
| 07/14/2017 | DEB4 | Correspond with S. Maza regarding Committee appointment issues (0.4); correspond with L. Despins regarding US Trustee communications (0.2); analyze issues (0.4) | 1.00 | 715.00 | 715.00 |
| 07/14/2017 | SM29 | Analyze issues regarding multiple committees in case | 0.60 | 785.00 | 471.00 |
| 07/16/2017 | SM29 | Prepare email to US Trustee regarding Committee's role in Title III cases | 5.10 | 785.00 | 4,003.50 |
| 07/17/2017 | DEB4 | Correspond with S. Maza regarding letter to U.S. Trustee (0.1); analyze committee issues (0.7) | 0.80 | 715.00 | 572.00 |
| 07/17/2017 | SM29 | Correspond with L. Despins regarding letter to US Trustee regarding Committee's role (.1); revise same to incorporate L. Despins comments (1.2) | 1.30 | 785.00 | 1,020.50 |
| 07/18/2017 | SM29 | Correspond with L. Despins regarding Committee member claims (.1); correspond with D. Barron regarding same (.1); revise letter to US Trustee regarding additional committees to incorporate same (.2); revise letter to US Trustee (.2) | 0.60 | 785.00 | 471.00 |
| 07/20/2017 | AVT2 | Correspond regarding UPR Trust motion with L. Despins and S. Maza | 0.20 | 1,200.00 | 240.00 |
| 07/20/2017 | LAP | Review motion to appoint municipality committee | 0.50 | 1,275.00 | 637.50 |
| 07/20/2017 | SM29 | Correspond with A. Tenzer regarding response to UPR motion | 0.10 | 785.00 | 78.50 |
| 07/21/2017 | AB21 | Review motion to reconstitute committee (0.3); correspond with committee regarding same (0.1); correspond with J. Grogan regarding same (0.4) | 0.80 | 1,025.00 | 820.00 |
| 07/21/2017 | AVT2 | Review motion of GO bondholders and retiree committee and cases therein (1.2); correspond with L. Despins regarding same (.1); review motion to appoint committee of municipalities (.2); review mediation statement (.1); review summary of creditors | 1.90 | 1,200.00 | 2,280.00 |

The Commonwealth of Puerto Rico                                                      Page 78
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (.3) | | | |
| 07/21/2017 | BG12 | Correspond with D. Newman regarding creditors' committee research | 0.20 | 825.00 | 165.00 |
| 07/21/2017 | DFN2 | Analyze GO Bondholders motion to reconstitute committee (.3); correspond with B. Gage, J. Kuo, D. Barron, and J. Grogan regarding same (.7); review precedent for response to same (.8); prepare objection to same (.6) | 2.40 | 715.00 | 1,716.00 |
| 07/21/2017 | DEB4 | Correspond with J. Grogan regarding motion to reconstitute Committee (0.1); correspond with D. Newman regarding same (0.1); review pleadings in current and prior GO bondholder litigation (3.6); analyze GO bond motion to reconstitute (1.4) | 5.20 | 715.00 | 3,718.00 |
| 07/21/2017 | JTG4 | Correspond with L. Despins and A. Bongartz regarding GO Group motion to reconstitute Committee and related issues (.4); review cases and authorities related to reconstitution of Committees (1.9); outline arguments for opposition to motion to reconstitute Committee (2.3); correspond regarding objection to motion to reconstitute Committee with D. Newman (.3) | 4.90 | 1,160.00 | 5,684.00 |
| 07/21/2017 | JK21 | Correspond with D. Newman regarding objections to reconstitute Committee | 0.40 | 390.00 | 156.00 |
| 07/21/2017 | SM29 | Review GO Group motion to reconstitute Committee (.3); correspond with J. Grogan regarding same (.1) | 0.40 | 785.00 | 314.00 |
| 07/22/2017 | DFN2 | Analyze materials for objection to GO Bondholders motion to reconstitute the Committee (.6); prepare objection (1.3) | 1.90 | 715.00 | 1,358.50 |
| 07/22/2017 | DEB4 | Analyze issues related to motion to reconstitute | 5.60 | 715.00 | 4,004.00 |
| 07/22/2017 | JBW4 | Review motion to reconstitute Committee | 0.40 | 1,050.00 | 420.00 |
| 07/23/2017 | DFN2 | Analyze materials for objection to GO Bondholders motion to reconstitute the | 4.20 | 715.00 | 3,003.00 |

The Commonwealth of Puerto Rico                                                          Page 79
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Committee (.9); prepare objection (2.4); analyze issues regarding same (.7); correspond with M. Whalen, D. Barron, J. Grogan, and L. Despins regarding objection (.2) | | | |
| 07/23/2017 | JTG4 | Correspondence with M. Whalen and D. Newman regarding motion to reconstitute Committee and related objection | 0.60 | 1,160.00 | 696.00 |
| 07/23/2017 | JTG4 | Correspond with L. Despins regarding motion to reconstitute Committee | 0.20 | 1,160.00 | 232.00 |
| 07/24/2017 | AVT2 | Conference with L. Despins and L. Plaskon regarding                REDACTED | 0.40 | 1,200.00 | 480.00 |
| 07/24/2017 | AVT2 | Correspond with A. Bongartz objection to retiree motion | 0.20 | 1,200.00 | 240.00 |
| 07/24/2017 | DFN2 | Prepare objection to GO Bondholders motion to reconstitute Committee (5.6); analyze authorities regarding same (1.3); correspond with L. Despins, D. Barron, J. Grogan, A. Bongartz, and M. Whalen on same (0.4); telephone conference with L. Despins and J. Grogan regarding same (0.5) | 7.80 | 715.00 | 5,577.00 |
| 07/24/2017 | DEB4 | Correspond with D. Newman regarding issues related motion to reconstitute (0.4); review certain case law related to same (0.6); conference with L. Despins, J. Grogan, M. Whalen, and D. Newman regarding same (0.5); review draft motion (0.4) | 1.90 | 715.00 | 1,358.50 |
| 07/24/2017 | JTG4 | Telephone conference with D. Newman, L. Despins, D. Barron, and M. Whalen regarding GO Group motion to reconstitute Committee (5.); review issues regarding same (.2) | 0.70 | 1,160.00 | 812.00 |
| 07/24/2017 | MW22 | Analyze GO Bondholder motion to reconstitute Committee (2.1); conference with L. Despins, J. Grogan, D. Barron, and D. Newman regarding objection to GO Bondholder motion to reconstitute Committee (.5); correspond with D. Newman regarding draft objection to GO | 3.00 | 650.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                        Page 80
96395-00002
Invoice No. 2129445

_____

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Bondholders' motion to reconstitute Committee (.2); analyze inclusion of secured creditor on unsecured creditors' committee (.2) | | | |
| 07/24/2017 | SM29 | Correspond with L. Despins regarding UPR motion to appoint additional committee | 0.10 | 785.00 | 78.50 |
| 07/24/2017 | SM29 | Review motion for committee of municipalities | 0.30 | 785.00 | 235.50 |
| 07/25/2017 | DFN2 | Prepare objection to GO Bondholders motion to reconstitute the Committee (2.1); correspond with D. Barron and J. Grogan on same (.7) | 2.80 | 715.00 | 2,002.00 |
| 07/25/2017 | DEB4 | Review draft objection to motion to reconstitute (0.7); correspond with D. Newman regarding same (0.4) | 1.10 | 715.00 | 786.50 |
| 07/25/2017 | JTG4 | Revise objection to Group motion to reconstitute Committee (6.10); review mediation agreement (.30) | 6.40 | 1,160.00 | 7,424.00 |
| 07/25/2017 | MW3 | Review and analyze authorities cited in Committee's objection to ad hoc group of general bondholders' motion to reconstitute the Committee (5.80); prepare revisions to brief (1.10) | 6.90 | 370.00 | 2,553.00 |
| 07/25/2017 | MW22 | Analyze inclusion of alleged secured creditors on Committee and reconstitution of Committee | 0.70 | 650.00 | 455.00 |
| 07/25/2017 | MW22 | Correspond with D. Newman regarding objection to GO Bondholder motion to reconstitute Committee | 0.10 | 650.00 | 65.00 |
| 07/25/2017 | SM29 | Prepare response to motions for additional committees | 2.10 | 785.00 | 1,648.50 |
| 07/26/2017 | DFN2 | Prepare objection to GO bondholders' motion to reconstitute the Committee (3.6); correspond with J. Grogan, D. Barron, and M. Wijemanne regarding same (.9) | 4.50 | 715.00 | 3,217.50 |
| 07/26/2017 | DEB4 | Correspond with D. Newman regarding issues with regard to GO bond motion to reconstitute (0.3); correspond with A. Bongartz regarding same (0.1); correspond | 0.50 | 715.00 | 357.50 |

The Commonwealth of Puerto Rico                                          Page 81
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | with J. Grogan and D. Newman regarding committee appointment motion issues (0.1) | | | |
| 07/26/2017 | JTG4 | Revise objection to GO Group motion to reconstitute Committee (6.3); correspondence with D. Newman, M. Comerford, L. Despins, and S. Maza regarding objection to GO Group motion (.6) | 6.90 | 1,160.00 | 8,004.00 |
| 07/26/2017 | MW22 | Correspond with J. Grogan and D. Newman regarding objection to GO Bondholders' motion to reconstitute Committee (.3); analyze same (.2); analyze reconstitution of Committee and creation of second committees (.6) | 1.10 | 650.00 | 715.00 |
| 07/26/2017 | MEC5 | Review draft objection to GO motion to reconstitute (.6); provide comments to J. Grogan regarding same (.3); review objection to UPR/municipal motions (1.1); comments to same (.4) | 2.40 | 1,160.00 | 2,784.00 |
| 07/26/2017 | SM29 | Prepare omnibus response to motions for additional committees | 4.30 | 785.00 | 3,375.50 |
| 07/27/2017 | AB21 | Review draft objection to motion to reconstitute Committee (0.5); review draft objection to UPR Trust and municipalities' motion for additional official committees (0.4) | 0.90 | 1,025.00 | 922.50 |
| 07/27/2017 | AVT2 | Revise objection to motion to institute retiree committee | 1.80 | 1,200.00 | 2,160.00 |
| 07/27/2017 | DFN2 | Prepare objection to GO bondholders' motion to reconstitute the Committee (4.1); analyze issues regarding same (1.1); correspond with J. Grogan and L. Despins regarding same (.4) | 5.60 | 715.00 | 4,004.00 |
| 07/27/2017 | JTG4 | Revise objection to GO Group motion to reconstitute Committee (7.4); correspond with L. Despins, M. Comerford, D. Newman, and M. Whalen regarding draft objection and related revisions (.7) | 8.10 | 1,160.00 | 9,396.00 |
| 07/27/2017 | LAD4 | Review/edit draft objection to GO Bond motion to enlarge Committee (2.70); | 4.50 | 1,300.00 | 5,850.00 |

The Commonwealth of Puerto Rico                                              Page 82
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | review/edit objection to UPR and municipalities motions to appoint committees (1.80) | | | |
| 07/27/2017 | MW22 | Analyze revised draft objection to GO Bondholders' motion to reconstitute Committee (.1) | 0.10 | 650.00 | 65.00 |
| 07/27/2017 | MEC5 | Review draft objection regarding motions to appoint additional committees (1.3); provide comments to S. Maza regarding same (.5); review objection regarding GO bonds motion for committee (.6); revise same (.2) | 2.60 | 1,160.00 | 3,016.00 |
| 07/27/2017 | MEC5 | Review draft motion regarding bank account relief (.8); revise same (.9) | 1.70 | 1,160.00 | 1,972.00 |
| 07/27/2017 | SM29 | Prepare omnibus objection to motions for additional committees | 3.40 | 785.00 | 2,669.00 |
| 07/28/2017 | AB21 | Correspond with K. Kimpler (Paul Weiss) regarding extension of Committee deadline to object to GO bondholder motion to reconstitute committee (0.1); review draft objection to motion to reconstitute Committee (0.5) | 0.60 | 1,025.00 | 615.00 |
| 07/28/2017 | AB21 | Revise omnibus objection to motions seeking appointment of additional official committees (1.0); correspond with S. Maza regarding same (0.2); correspond with S. Maza regarding same (0.3) | 1.50 | 1,025.00 | 1,537.50 |
| 07/28/2017 | AVT2 | Review responses of monolines to motion to reconstitute Committee and form other committees (.6); review debtors' objections to appointment of additional committee and motion for municipality committee (.4); review comments on objection to motion to reconstitute (.1); review objections to motion to intervene (.5); review US Trustee objection to motion to reconstitute (.2); review retiree committee pleadings (.3); review AAFAF responses to motion to appoint committee (.2); review US Trustee response to motion for additional committees (.3) | 2.60 | 1,200.00 | 3,120.00 |

The Commonwealth of Puerto Rico                                           Page 83
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2017 | DFN2 | Revise objection to GO Bondholders' motion to reconstitute (.8); correspond with J. Grogan and D. Barron regarding same (.2); review objections and supportive pleadings of same filed by other parties (.6) | 1.60 | 715.00 | 1,144.00 |
| 07/28/2017 | DEB4 | Review correspondence from D. Newman regarding objection issues (0.2); correspond with D. Newman regarding revisions to objection to reconstitution motion (0.1); correspond with J. Kuo regarding same (0.1); review same (0.2); correspond with L. Despins regarding comments to objection (0.3); correspond with D. Newman and J. Grogan regarding same (0.1) | 1.00 | 715.00 | 715.00 |
| 07/28/2017 | JTG4 | Revise objection to GO Group motion to reconstitute Committee | 6.80 | 1,160.00 | 7,888.00 |
| 07/28/2017 | LAP | Review Debtor's objection to motion to reconstitute Committee (.40) | 0.40 | 1,275.00 | 510.00 |
| 07/28/2017 | LAP | Review US Trustee objections to motion to reconstitute Committee (.20) | 0.20 | 1,275.00 | 255.00 |
| 07/28/2017 | LAP | Review objections by Debtors to municipality committee and motion for employee committee (.80) | 0.80 | 1,275.00 | 1,020.00 |
| 07/28/2017 | LAD4 | Review/edit objection to UPR/Municipalities motion (1.10); telephone conferences with S. Maza regarding same (.40) | 1.50 | 1,300.00 | 1,950.00 |
| 07/28/2017 | MEC5 | Review objection regarding motions to appoint new committees (.5); review open items and related timing issues (.4); discuss same with A. Bongartz (.4) | 1.30 | 1,160.00 | 1,508.00 |
| 07/28/2017 | SM29 | Telephone conference with B. Gage regarding motion to shorten (.1); prepare same (.3) | 0.40 | 785.00 | 314.00 |
| 07/28/2017 | SM29 | Prepare response to motions for additional committees (3.0); conference with L. Despins regarding same (.2); revise response to incorporate comments from L. Despins (1.1); review US Trustee objections to motions for additional committees (.4); | 5.20 | 785.00 | 4,082.00 |

The Commonwealth of Puerto Rico                                                       Page 84
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | telephone conference with L. Despins regarding same (.2); prepare notice of extension of deadlines (.3) | | | |
| 07/29/2017 | DFN2 | Prepare objection to GO Bondholders' motion to reconstitute the Committee (1.2); correspond with M. Whalen, J. Kuo, J. Grogan, and L. Despins regarding same (.4) | 1.60 | 715.00 | 1,144.00 |
| 07/29/2017 | DEB4 | Correspond with D. Newman regarding revision to objection to motion to reconstitute | 0.20 | 715.00 | 143.00 |
| 07/29/2017 | JTG4 | Revise objection to GO Group motion to reconstitute Committee (3.6); correspond with L. Despins and D. Newman about same (.4) | 4.00 | 1,160.00 | 4,640.00 |
| 07/29/2017 | LAP | Review AMBAC objection to GO motion to reconstitute | 0.50 | 1,275.00 | 637.50 |
| 07/30/2017 | DFN2 | Revise objection to GO Bondholders' motion to reconstitute the Committee (1.8); correspond with M. Whalen, J. Kuo, J. Grogan, and L. Despins regarding same (.4) | 2.20 | 715.00 | 1,573.00 |
| 07/30/2017 | DEB4 | Correspond with D. Newman regarding revisions to objection to reconstitution motion (0.1); revise same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 07/30/2017 | DEB4 | Correspond with L. Despins regarding objections to motion to reconstitute | 0.30 | 715.00 | 214.50 |
| 07/30/2017 | JTG4 | Correspond with M. Comerford, A. Bongartz, D. Newman, S. Maza, and L. Despins regarding objection to GO Group motion to reconstitute Committee (1.2); revise objection to GO Group motion (4.3) | 5.50 | 1,160.00 | 6,380.00 |
| 07/30/2017 | MW22 | Revise objection to GO Group's motion to reconstitute Committee (.9); correspond with J. Grogan and D. Newman regarding same (.6); correspond with J. Kuo regarding same (.1) | 1.60 | 650.00 | 1,040.00 |
| 07/31/2017 | AB21 | Revise objection to GO group's motion to reconstitute the Committee (0.6); correspond with J. Grogan and L. Despins | 1.00 | 1,025.00 | 1,025.00 |

The Commonwealth of Puerto Rico                                                                          Page 85
96395-00002
Invoice No. 2129445

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | regarding same (0.2); correspond with D. Newman regarding same (0.2) | | | |
| 07/31/2017 | DFN2 | Prepare objection to GO bondholders motion to reconstitute the Committee (.8); correspond with L. Despins, A. Bongartz, D. Barron, M. Whalen, and J. Grogan regarding same (.4); analyze GDB documents (.3) | 1.50 | 715.00 | 1,072.50 |
| 07/31/2017 | DEB4 | Correspond with L. Despins, M. Whalen, and D. Newman regarding objection to motion to reconstitute (0.1); correspond with J. Kuo regarding revisions to same (0.1); revise objection to same (0.6); correspond with L. Despins and J. Grogan regarding same (0.2); correspond with M. Whalen regarding same (0.1); correspond with A. Bongartz regarding same (0.1). | 1.20 | 715.00 | 858.00 |
| 07/31/2017 | JTG4 | Revise objection to GO Group motion to reconstitute Committee (5.4); emails with L. Despins, M. Comerford, D. Newman, and M. Whalen regarding revisions to objection (1.4) | 6.80 | 1,160.00 | 7,888.00 |
| 07/31/2017 | JK21 | Revise objection to GO Bondholders motion to reconstitute and form committee | 4.60 | 390.00 | 1,794.00 |
| 07/31/2017 | JK21 | Review and electronically file with the court objection to GO Bondholders motion to reconstitute and form committee | 0.60 | 390.00 | 234.00 |
| 07/31/2017 | MW22 | Analyze materials pertaining to GDB Title VI proceeding (.9) | 0.90 | 650.00 | 585.00 |
| 07/31/2017 | MW22 | Revise objection to GO Group's motion to reconstitute Committee (1.2); correspond with L. Despins and J. Grogan regarding same (.4); correspond with D. Barron and J. Kuo regarding revisions to same (.2) | 1.80 | 650.00 | 1,170.00 |
| 07/31/2017 | MEC5 | Review draft objection regarding GO bonds motion | 0.80 | 1,160.00 | 928.00 |
| | **Subtotal:** | **B190  Other Contested Matters(excl. assumption/rejections motions)** | **193.40** | | **174,087.50** |

The Commonwealth of Puerto Rico                                              Page 86
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B195** | **Non-Working Travel** | | | | |
| 06/26/2017 | LAP | Travel back from Puerto Rico (Bill at 1/2 rate ) | 4.00 | 637.50 | 2,550.00 |
| 06/28/2017 | AB21 | Non-working travel from Puerto Rico to New York (Bill at 1/2 rate) | 6.50 | 512.50 | 3,331.25 |
| 06/28/2017 | MEC5 | Travel from San Juan Puerto Rico back to New York after hearing (Bill at 1/2 rate) | 5.50 | 580.00 | 3,190.00 |
| 07/05/2017 | LAD4 | Travel time New York to Boston and back (Bill at 1/2 rate) | 3.50 | 650.00 | 2,275.00 |
| | | **Subtotal: B195  Non-Working Travel** | **19.50** | | **11,346.25** |
| | | | | | |
| **B230** | **Financing/Cash Collections** | | | | |
| 06/26/2017 | LAP | Analyze GDB restructuring, budget process and related documents | 0.20 | 1,275.00 | 255.00 |
| 06/28/2017 | LAP | Analyze PREPA proposed amendments and RSA (4.50); review and analyze clawback complaint (1.70); review and analyze issues regarding alleged PROMESA violations (1.30) | 7.50 | 1,275.00 | 9,562.50 |
| 06/29/2017 | LAP | Review and analyze issues regarding University of Puerto Rico bonds (2.20); review forbearance agreement and letter and summarize (.70) | 2.90 | 1,275.00 | 3,697.50 |
| 06/29/2017 | LAP | Review and analyze issues regarding PREPA RSA, status, and PROMESA statutory issues | 3.10 | 1,275.00 | 3,952.50 |
| 07/02/2017 | AB21 | Review GDB RSA and related term sheet (1.1); correspond with L. Despins regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| 07/05/2017 | DEB4 | Summarize PREPA RSA terms | 2.90 | 715.00 | 2,073.50 |
| 07/05/2017 | LAP | Review and summarize PRASA forbearance agreements (0.2) | 0.40 | 1,275.00 | 510.00 |
| 07/13/2017 | JK21 | Prepare tracking chart of bondholders holdings | 0.60 | 390.00 | 234.00 |

The Commonwealth of Puerto Rico                                                          Page 87
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/14/2017 | JK21 | Prepare tracking chart of bond documents | 1.40 | 390.00 | 546.00 |
| 07/15/2017 | AB21 | Review GDB restructuring support agreement (1.0); prepare summary email for committee regarding GDB restructuring support agreement (0.7) | 1.70 | 1,025.00 | 1,742.50 |
| 07/16/2017 | AB21 | Review GDB restructuring support agreement (2.5); revise summary email to committee regarding same (1.0); correspond with L. Despins regarding same (0.2) | 3.70 | 1,025.00 | 3,792.50 |
| 07/17/2017 | AB21 | Prepare letter to M. Bienenstock (Proskauer) regarding GDB RSA (0.5); review GDB RSA and related litigation in preparation for July 18, 2017 committee call (1.3) | 1.80 | 1,025.00 | 1,845.00 |
| 07/21/2017 | LAP | Review Fitch risk report on Puerto Rico (.50) | 0.50 | 1,275.00 | 637.50 |
| 07/24/2017 | AB21 | Telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) and M. Comerford regarding GDB restructuring support agreement (0.5); analyze issues regarding same (0.3) | 0.80 | 1,025.00 | 820.00 |
| 07/24/2017 | MEC5 | Review issues relating to GDB restructuring (1.5); call with S. Martinez (Zolfo Cooper), L. Despins and J. Grogan regarding same (.5) | 2.00 | 1,160.00 | 2,320.00 |
| 07/28/2017 | LAP | Review municipalities issues regarding GDB restructuring (.70) | 0.70 | 1,275.00 | 892.50 |
| 07/31/2017 | AB21 | Correspond with J. Grogan regarding background on GDB restructuring support agreement | 0.20 | 1,025.00 | 205.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **31.60** | | **34,316.00** |

**B310     Claims Administration and Objections**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 07/13/2017 | AB21 | Telephone conferences with B. Gage regarding research on subordination (0.9); correspond with B. Gage regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |

The Commonwealth of Puerto Rico                                              Page 88
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2017 | BG12 | Telephone conferences with A. Bongartz regarding subordination research | 0.90 | 825.00 | 742.50 |
| 07/17/2017 | BG12 | Analyze subordination issues | 2.40 | 825.00 | 1,980.00 |
| 07/17/2017 | BG12 | Review and analyze Collier's regarding subordination and other secondary sources | 1.80 | 825.00 | 1,485.00 |
| 07/18/2017 | BG12 | Draft subordination issues list | 1.90 | 825.00 | 1,567.50 |
| 07/18/2017 | BG12 | Begin drafting outline regarding subordination issues (2.4); correspond with A. Bongartz regarding outline of subordination research (.2) | 2.60 | 825.00 | 2,145.00 |
| 07/18/2017 | BG12 | Review and analyze municipal cases regarding subordination issues | 1.40 | 825.00 | 1,155.00 |
| 07/18/2017 | BG12 | Review and analyze secondary sources regarding subordination | 1.50 | 825.00 | 1,237.50 |
| 07/18/2017 | BG12 | Review and analyze precedent regarding subordination issues | 2.70 | 825.00 | 2,227.50 |
| 07/18/2017 | BG12 | Review reported decisions regarding subordination | 1.90 | 825.00 | 1,567.50 |
| 07/19/2017 | AB21 | Telephone conferences with B. Gage regarding research on subordination (0.2); review related materials (0.7) | 0.90 | 1,025.00 | 922.50 |
| 07/19/2017 | BG12 | Revise subordination research summary (2.7); calls with A. Bongartz regarding same (.2) | 2.90 | 825.00 | 2,392.50 |
| 07/19/2017 | BG12 | Correspond with M. Wijemanne regarding subordination pleadings research (.2); review findings regarding same (.3) | 0.50 | 825.00 | 412.50 |
| 07/19/2017 | BG12 | Research on subordination issues | 2.80 | 825.00 | 2,310.00 |
| 07/19/2017 | BG12 | Draft subordination research summary regarding subordination decisions | 3.20 | 825.00 | 2,640.00 |
| 07/19/2017 | MW3 | Review and analyze chapter 9 bankruptcy pleadings regarding subordination arguments | 4.00 | 370.00 | 1,480.00 |
| 07/20/2017 | AB21 | Analyze subordination issues (0.3); telephone conference with M. Comerford and B. Gage regarding same (0.2) | 0.50 | 1,025.00 | 512.50 |
| 07/20/2017 | BG12 | Conferences with A. Bongartz regarding | 0.20 | 825.00 | 165.00 |

The Commonwealth of Puerto Rico                                                          Page 89
96395-00002
Invoice No. 2129445

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | subordination research | | | |
| 07/20/2017 | MW3 | Review and analyze chapters 11 and 7 bankruptcy pleadings regarding subordination arguments | 4.90 | 370.00 | 1,813.00 |
| 07/21/2017 | MW3 | Review and analyze bankruptcy pleadings regarding subordination arguments | 0.50 | 370.00 | 185.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **38.50** | | **27,965.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2017 | SM29 | Research regarding confirmation standards in municipal context | 3.20 | 785.00 | 2,512.00 |
| 07/14/2017 | SM29 | Analyze issues regarding confirmation in chapter 9 | 1.40 | 785.00 | 1,099.00 |
| 07/16/2017 | DEB4 | Analyze Chapter 9 issues | 5.30 | 715.00 | 3,789.50 |
| 07/16/2017 | MEC5 | Review disclosure statements in connection with plan treatment | 1.50 | 1,160.00 | 1,740.00 |
| 07/17/2017 | AR17 | Research regarding disclosure statement | 0.70 | 235.00 | 164.50 |
| 07/17/2017 | MEC5 | Review research materials regarding comparative treatment for certain municipal cases (2.5); outline summary regarding same (1.4); revise mediation agreement (.5); correspond with D. Barron regarding certain open issues for mediation (.3) | 4.70 | 1,160.00 | 5,452.00 |
| 07/18/2017 | MEC5 | Review research regarding municipal filings and related plan treatment issues (2.2); prepare outline regarding same (.5) | 2.70 | 1,160.00 | 3,132.00 |
| 07/19/2017 | MEC5 | Review research regarding municipal filings in connection with plan matters (1.8); draft summary regarding same (.5) | 2.30 | 1,160.00 | 2,668.00 |
| 07/20/2017 | MEC5 | Review research regarding chapter 9 bankruptcies and plan issues (.8) | 0.80 | 1,160.00 | 928.00 |
| 07/21/2017 | BG12 | Analyze confirmed chapter 9 plans | 1.20 | 825.00 | 990.00 |
| 07/21/2017 | MEC5 | Review research regarding plans for chapter 9 cases and related treatment in connection | 3.50 | 1,160.00 | 4,060.00 |

The Commonwealth of Puerto Rico                                                           Page 90
96395-00002
Invoice No. 2129445

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | with Puerto Rico matters (2.4); draft summary with respect to same (1.1) | | | |
| 07/22/2017 | MEC5 | Review research regarding plan treatment in connection with chapter 9 cases (3.4); draft summary of same for L. Despins (2.8) | 6.20 | 1,160.00 | 7,192.00 |
| 07/23/2017 | MEC5 | Review research regarding plan treatment for chapter 9 (1.5); analyze issues in connection with same (1.6); draft summary in connection with same (1.2) | 4.30 | 1,160.00 | 4,988.00 |
| 07/24/2017 | BG12 | Review and analyze precedent disclosure statement exhibits | 1.20 | 825.00 | 990.00 |
| 07/24/2017 | BG12 | Review and analyze precedent plan supplement exhibits (2.3); correspond with M. Comerford regarding same (.2) | 2.50 | 825.00 | 2,062.50 |
| 07/24/2017 | BG12 | Review and analyze precedent regarding settlements in chapter 9 context | 1.80 | 825.00 | 1,485.00 |
| 07/24/2017 | BG12 | Review and analyze precedent disclosure statement exhibits (2.3); correspond with M. Comerford regarding same (.2) | 2.50 | 825.00 | 2,062.50 |
| 07/24/2017 | MEC5 | Review plans from chapter 9 filings (2.1); revise summary analysis of same (1.6) | 3.70 | 1,160.00 | 4,292.00 |
| 07/25/2017 | MEC5 | Review municipality research regarding certain treatment for classes in connection with Title III matters (2.3); draft summary of same (.4) | 2.70 | 1,160.00 | 3,132.00 |
| 07/26/2017 | BG12 | Review precedent disclosure statement exhibits | 1.20 | 825.00 | 990.00 |
| 07/29/2017 | MEC5 | Revise summary regarding chapter 9 plans (2.4); review related materials (.9). | 3.30 | 1,160.00 | 3,828.00 |
| 07/30/2017 | BG12 | Review and analyze precedent plan exhibits (1.8); correspond with M. Comerford regarding same (.1) | 1.90 | 825.00 | 1,567.50 |
| 07/30/2017 | MEC5 | Prepare comparative analysis regarding municipal cases (2.4) | 2.40 | 1,160.00 | 2,784.00 |
| 07/31/2017 | MEC5 | Revise analysis regarding municipal cases (1.3); review filings regarding unions for same (.9) | 2.20 | 1,160.00 | 2,552.00 |
| 07/31/2017 | MEC5 | Review settlement documentation in | 3.70 | 1,160.00 | 4,292.00 |

The Commonwealth of Puerto Rico                                                    Page 91
96395-00002
Invoice No. 2129445

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | connection with comparative analysis regarding chapter 9 (2.4); revise summary regarding same (1.3) | | | |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **66.90** | | **68,752.50** |
| | **Total** | | **1,344.70** | | **1,259,133.75** |
| | | Discretionary Fee Write-off | | | (21,000.00) |
| | | **Net Fees** | | | **1,238,133.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 179.00 | 1,300.00 | 232,700.00 |
| LAD4 | Luc A. Despins | Partner | 3.50 | 650.00 | 2,275.00 |
| LAP | Leslie A. Plaskon | Partner | 40.10 | 1,275.00 | 51,127.50 |
| LAP | Leslie A. Plaskon | Partner | 4.00 | 637.50 | 2,550.00 |
| AVT2 | Andrew V. Tenzer | Partner | 16.50 | 1,200.00 | 19,800.00 |
| JRB | James R. Bliss | Partner | 14.10 | 1,150.00 | 16,215.00 |
| SWC2 | Samuel W. Cooper | Partner | 0.50 | 1,125.00 | 562.50 |
| JBW4 | James B. Worthington | Partner | 7.80 | 1,050.00 | 8,190.00 |
| JFH2 | John Francis Hilson | Of Counsel | 1.90 | 1,300.00 | 2,470.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 214.70 | 1,160.00 | 249,052.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 5.50 | 580.00 | 3,190.00 |
| JTG4 | James T. Grogan | Of Counsel | 54.10 | 1,160.00 | 62,756.00 |
| AB21 | Alex Bongartz | Of Counsel | 181.60 | 1,025.00 | 186,140.00 |
| AB21 | Alex Bongartz | Of Counsel | 6.50 | 512.50 | 3,331.25 |
| KAT2 | Katherine A. Traxler | Of Counsel | 32.40 | 770.00 | 24,948.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 3.50 | 865.00 | 3,027.50 |
| JB35 | Jenna E. Browning | Associate | 3.30 | 865.00 | 2,854.50 |

The Commonwealth of Puerto Rico                                                  Page 92
96395-00002
Invoice No. 2129445

| | | | | | |
|---|---|---|---|---|---|
| BG12 | Brendan Gage | Associate | 81.10 | 825.00 | 66,907.50 |
| BRG | Bradley R. Gray | Associate | 0.50 | 785.00 | 392.50 |
| MLD1 | Maria Leonor Tobia Diaz | Associate | 1.10 | 785.00 | 863.50 |
| SM29 | Shlomo Maza | Associate | 132.80 | 785.00 | 104,248.00 |
| DEB4 | Douglass E. Barron | Associate | 181.30 | 715.00 | 129,629.50 |
| DFN2 | Daniel F. Newman | Associate | 38.60 | 715.00 | 27,599.00 |
| MW22 | Michael C. Whalen | Associate | 9.80 | 650.00 | 6,370.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 1.70 | 585.00 | 994.50 |
| AG25 | Alexander F. Gutierrez | Associate | 0.60 | 585.00 | 351.00 |
| AFB | Anthony F. Buscarino | Associate | 4.40 | 585.00 | 2,574.00 |
| RSK4 | Rosetta S. Kromer | Paralegal | 6.70 | 415.00 | 2,780.50 |
| JK21 | Jocelyn Kuo | Paralegal | 100.10 | 390.00 | 39,039.00 |
| MW3 | Manel Wijemanne | Paralegal | 16.30 | 370.00 | 6,031.00 |
| AR17 | Alex Reid | Other Timekeeper | 0.70 | 235.00 | 164.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 06/29/2017 | Reproduction Charges Photocopy Charges | 12,060.00 | 0.08 | 964.80 |
| 07/03/2017 | Reproduction Charges Photocopy Charges | 883.00 | 0.08 | 70.64 |
| 07/10/2017 | Reproduction Charges Photocopy Charges | 87.00 | 0.08 | 6.96 |
| 07/17/2017 | Reproduction Charges Photocopy Charges | 167.00 | 0.08 | 13.36 |
| 07/20/2017 | Reproduction Charges Photocopy Charges | 33.00 | 0.08 | 2.64 |
| 07/24/2017 | Reproduction Charges Photocopy Charges | 1,830.00 | 0.08 | 146.40 |
| 07/31/2017 | Reproduction Charges Photocopy Charges | 481.00 | 0.08 | 38.48 |
| 06/29/2017 | Reproduction Charges (Color) Photocopy Charges | 22,182.00 | 0.01 | 174.56 |
| 07/03/2017 | Reproduction Charges (Color) Photocopy Charges (Color) | 126.00 | 0.50 | 63.00 |
| 07/10/2017 | Reproduction Charges (Color) Photocopy Charges (Color) | 272.00 | 0.50 | 136.00 |
| 07/13/2017 | Reproduction Charges (Color) Photocopy Charges (Color) | 430.00 | 0.25 | 107.50 |
| 07/17/2017 | Reproduction Charges (Color) Photocopy Charges (Color) | 167.00 | 0.25 | 41.75 |
| 07/10/2017 | Airfare James Worthington; 07/04/2017; From/To: NYC/BOS; Airfare Class: Economy; Roundtrip airfare to Boston for court hearing, includes seat and change fees | | | 508.85 |

The Commonwealth of Puerto Rico                                                Page 93
96395-00002
Invoice No. 2129445

| | | |
|---|---|---:|
| 07/12/2017 | Airfare Leslie Plaskon; 06/26/2017; From/To: SJU/JFK; Airfare Class: Economy; Travel from Puerto Rico to New York on client matter Official Communication of Unsecured Creditors of Puerto Rico. | 518.10 |
| 07/12/2017 | Airfare Leslie Plaskon; 06/26/2017; From/To: JFK/SJU; Airfare Class: Economy; Travel to Puerto Rico for client matter Official Communication of Unsecured Creditors of Puerto Rico. | 323.10 |
| 07/12/2017 | Airfare Luc Despins; 07/05/2017; From/To: LGA/BOS; Airfare Class: Economy; One way trip to Boston to attend hearing | 200.20 |
| 07/12/2017 | Airfare G. Alexander Bongartz; 06/26/2017; From/To: SJU/JFK; Airfare Class: Economy; Trip to San Juan, Puerto Rico regarding Commonwealth of Puerto Rico | 284.10 |
| 07/14/2017 | Airfare Luc Despins; 07/04/2017; From/To: JFK/BOS; Airfare Class: Economy; Charge for return trip from Boston attending court hearing. | 209.44 |
| 07/18/2017 | Airfare Luc Despins; 06/26/2017; From/To: EWR/SJU; Airfare Class: Economy; Travel fees regarding trip to Puerto Rico regarding Commonwealth of Puerto Rico committee. | 230.10 |
| 07/22/2017 | Airfare Luc Despins; 07/16/2017; From/To: SJU/JFK; Airfare Class: Economy; Travel to Puerto Rico for committee meeting | 200.10 |
| 07/31/2017 | Airfare Andrew Tenzer; 07/19/2017; From/To: JFK/SJU/JFK; Airfare Class: Economy; Airfare for trip to San Juan in connection with meeting in Puerto Rico | 493.20 |
| 07/31/2017 | Airfare Douglass Barron; 06/29/2017; From/To: EWR/IAH/MGA/GUA/EWR; Airfare Class: Economy; Flight rearrangements for planned trip due to client matters | 754.99 |
| 07/10/2017 | Travel Expense - Meals James Worthington; 07/05/2017; Restaurant: Courthouse Cafe; City: Boston; Lunch; Number of people: 1; Travel meal on trip to Boston for court hearing; James Worthington | 7.00 |
| 07/10/2017 | Travel Expense - Meals James Worthington; 07/05/2017; Restaurant: Dunkin Donuts; City: Boston; Dinner; Number of people: 1; Travel meal on trip to Boston for court hearing; James Worthington | 2.13 |

The Commonwealth of Puerto Rico                                                    Page 94
96395-00002
Invoice No. 2129445

| | | |
|---|---|---|
| 07/10/2017 | Travel Expense - Meals James Worthington; 07/05/2017; Restaurant: Camden Market; City: NYC; Breakfast; Number of people: 1; Travel meal on trip to Boston for court hearing; James Worthington | 3.58 |
| 07/12/2017 | Travel Expense - Meals Leslie Plaskon; 06/26/2017; Restaurant: N/A; City: San Juan; Breakfast; Number of people: 1; Breakfast at airport.; Leslie Plaskon | 8.00 |
| 07/25/2017 | Travel Expense - Meals Mike Comerford; 06/28/2017; Restaurant: Subway; City: New York City; Lunch; Number of people: 2; Reimbursements for Mike Comerford regarding trip to San Juan, PR; Mike Comerford, G. Alexander Bongartz | 11.00 |
| 07/12/2017 | Lodging G. Alexander Bongartz; 06/28/2017; Hotel: Ritz Carlton; Check-in date: 06/26/2017; City: San Juan; Check-out date: 06/28/2017; Trip to San Juan, Puerto Rico regarding Commonwealth of Puerto Rico; Paul Hastings has voluntarily reduced the loding charges $250 per night | 500.00 |
| 07/18/2017 | Lodging Luc Despins; 06/26/2017; Hotel: Ritz Carlton; Check-in date: 06/26/2017; Check-out date: 06/29/2017; City: San Juan; Travel fees regarding trip to Puerto Rico regarding Commonwealth of Puerto Rico committee; Paul Hastings has voluntarily reduced the loding charges to $250 per night | 750.00 |
| 07/25/2017 | Lodging Mike Comerford; 06/28/2017; Hotel: Ritz Carlton; Check-in date: 06/26/2017; Check-out date: 06/28/2017; City: San Juan; Reimbursements for Mike Comerford regarding trip to San Juan, PR; Paul Hastings has voluntarily reduced the loding charges at the Ritz Carlton to $250 per night | 500.00 |
| 07/06/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163317; 07/06/2017; FLOOR-STESUITE-101; OSPANA HERNAMIKA; PARQUE DE LAS AMERICAS I C/235; SAN JUAN, PR 00918 ; 1ZA6T1630194559268 (MAN) | 13.40 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Honorable Laura Tayl; United States District Court for th; Puerto Rico Chambers Copy; San Juan, PR 00918 ; 1ZA6T1630192810168 (MAN) | 16.16 |

The Commonwealth of Puerto Rico                                                          Page 95
96395-00002
Invoice No. 2129445

---

| | | |
|---|---|---|
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Attn: Damaris Quinon; Counsel to IKON Solutions, Inc.; Quinones Vargas Law Offices; San Juan, PR 00901 ; 1ZA6T1630197591851 (MAN) | 4.17 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Rafael M Santiago-Ro; Marichal, Hernandez, Santiago & Jua; Triple S Plaza, 1510 F.D. Roosevelt; Guaynabo, PR 00968 ; 1ZA6T1630199141271 (MAN) | 16.16 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Ramon Ortiz Carro; Unitech Engineering; Urb Sabanera; Cidra, PR 00739 ; 1ZA6T1630199484660 (MAN) | 20.33 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Puerto Rico Departme; Departamento de Justicia de Puerto; Apartado 9020192; San Juan, PR 00902 ; 1ZA6T1630191562198 (MAN) | 16.16 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Attn: Damaris Quinon; Counsel to IKON Solutions, Inc.; Quinones Vargas Law Offices; San Juan, PR 00901 ; 1ZA6T1630197591851 (MAN) | 16.16 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Office of The Govern; The Commonwealth of Puerto Rico; Debtors; San Juan, PR 00901 ; 1ZA6T1630193950247 (MAN) | 16.16 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Rosa E. Rodriguez-Ve; US Attorney for the District of PR; Torre Chardon, Suite 1201; San Juan, PR 00918 ; 1ZA6T1630196237745 (MAN) | 16.16 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Rafael M. Santiago-R; Marichal, Hernandez, Santiago; &Juarbe, LLC; Guaynabo, PR 00968 ; 1ZA6T1630196252997 (MAN) | 16.16 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Office of the Gover; The Commonwealth of Puerto Rico; Office of the Governor; San Juan, PR 00901 ; 1ZA6T1630193227207 (MAN) | 16.16 |

The Commonwealth of Puerto Rico                                                      Page 96
96395-00002
Invoice No. 2129445

| | | |
|---|---|---:|
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Honorable Laura Tayl; Puerto Rico Chambers Copy; 150 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630192302109 (MAN) | 16.16 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Rosa E. Rodriguez-Ve; US Attorney for the District of Pue; 350 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630190852448 (MAN) | 8.57 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Puerto Rico Dept. of; Departamento de Justicia de Puerto; Apartado 9020192; San Juan, PR 00902 ; 1ZA6T1630195285712 (MAN) | 16.16 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Ramon Ortiz Carro; Unitech Engineering; 40 Camino de la Cascada; Cidra, PR 00739 ; 1ZA6T1630199172818 (MAN) | 8.57 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Rosa E. Rodriguez-Ve; US Attorney for the District of Pue; 350 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630190852448 (MAN) | 16.16 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Rafael M. Santiago-R; Marichal, Hernandez, Santiago; &Juarbe, LLC; Guaynabo, PR 00968 ; 1ZA6T1630196252997 (MAN) | 8.57 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Honorable Laura Tayl; Puerto Rico Chambers Copy; 150 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630192302109 (MAN) | 8.57 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Office of the Gover; The Commonwealth of Puerto Rico; Office of the Governor; San Juan, PR 00901 ; 1ZA6T1630193227207 (MAN) | 10.76 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Damaris Quinones Var; Quinones Vargas Law Offices; Calle Rafael Cordero 154; San Juan, PR 00901 ; 1ZA6T1630193590985 (MAN) | 16.16 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Ramon Ortiz Carro; Unitech Engineering; 40 Camino de la Cascada; Cidra, PR 00739 ; 1ZA6T1630199172818 (MAN) | 16.16 |

The Commonwealth of Puerto Rico                                                Page 97
96395-00002
Invoice No. 2129445

| | | |
|---|---|---:|
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Damaris Quinones Var; Quinones Vargas Law Offices; Calle Rafael Cordero 154; San Juan, PR 00901 ; 1ZA6T1630193590985 (MAN) | 4.17 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Puerto Rico Dept. of; Departamento de Justicia de Puerto; Apartado 9020192; San Juan, PR 00902 ; 1ZA6T1630195285712 (MAN) | 8.57 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Damaris Quinones Var; Quinones Vargas Law Offices; Calle Rafael Cordero 154; San Juan, PR 00901 ; 1ZA6T1630193590985 (MAN) | 8.57 |
| 06/27/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); From/To: Office/Home; Invoice # 4996315 dated 07/07/2017; Service Type: Car; From/To: M, 200 PARK AVE 10166/ Home; Passenger JOSLINE, KUO; Ticket # 3065911 dated 06/27/2017 21:45 | 75.18 |
| 06/30/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); From/To: Office/Home; Invoice # 4996315 dated 07/07/2017; Service Type: Car; From/To: M, 200 PARK AVE 10166/ Home; Passenger JACELYN, KUO; Ticket # 3366362 dated 06/30/2017 21:21 | 75.18 |
| 07/10/2017 | Taxi/Ground Transportation James Worthington; 07/05/2017; From/To: Home/Airport; Service Type: Taxi; Taxi to airport for trip to Boston for court hearing | 91.20 |
| 07/10/2017 | Taxi/Ground Transportation James Worthington; 07/05/2017; From/To: Court/Airport; Service Type: Taxi; Taxi to airport from court on trip to Boston for court hearing | 22.15 |
| 07/10/2017 | Taxi/Ground Transportation James Worthington; 07/05/2017; From/To: Airport/Home; Service Type: Taxi; Taxi from airport after trip to Boston for court hearing | 45.06 |
| 07/10/2017 | Taxi/Ground Transportation James Worthington; 07/05/2017; From/To: Airport/Court; Service Type: Taxi; Taxi from airport to court on trip to Boston for court hearing | 22.50 |
| 07/12/2017 | Taxi/Ground Transportation Leslie Plaskon; 06/26/2017; From/To: Office/Airport; Service Type: Taxi; Taxi to airport in Puerto Rico. | 20.00 |

The Commonwealth of Puerto Rico                                                                 Page 98
96395-00002
Invoice No. 2129445

| | | |
|---|---|---|
| 07/12/2017 | Taxi/Ground Transportation Leslie Plaskon; 06/26/2017; From/To: Airport/Hotel; Service Type: Taxi; Taxi to hotel in Puerto Rico. | 20.00 |
| 07/12/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 06/27/2017; From/To: Hotel/Meeting; Service Type: Uber; Trip to San Juan, Puerto Rico regarding Commonwealth of Puerto Rico | 7.13 |
| 07/12/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 06/29/2017; From/To: JFK/Home; Service Type: Taxi; Trip to San Juan, Puerto Rico regarding Commonwealth of Puerto Rico | 100.00 |
| 07/12/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 06/28/2017; From/To: Hotel/Courthouse; Service Type: Taxi; Trip to San Juan, Puerto Rico regarding Commonwealth of Puerto Rico | 30.00 |
| 07/12/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 06/26/2017; From/To: Airport/Hotel; Service Type: Taxi; Trip to San Juan, Puerto Rico regarding Commonwealth of Puerto Rico | 20.00 |
| 07/12/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 06/27/2017; From/To: Meeting/Hotel; Service Type: Uber; Trip to San Juan, Puerto Rico regarding Commonwealth of Puerto Rico | 14.40 |
| 07/12/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 06/26/2017; From/To: Hotel/Ponce deLeon; Service Type: Taxi; Trip to San Juan, Puerto Rico regarding Commonwealth of Puerto Rico | 20.00 |
| 07/14/2017 | Taxi/Ground Transportation Luc Despins; 07/06/2017; From/To: Hearing/Boston; Service Type: Taxi; Car service back to airport from Boston after a court hearing | 100.00 |
| 07/18/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5015985 dated 07/28/2017; Service Type: Car; From/To: M, 200 PARK AVE 10166/ OT, 3 FREDERICK LN, SCARSDALE,WC 10583; Passenger JAMES, BLISS; Ticket # 3089189 dated 07/18/2017 00:28 | 100.00 |
| 07/18/2017 | Taxi/Ground Transportation Luc Despins; 07/11/2017; From/To: Hotel/O'Neil Law Firm; Service Type: Taxi; Travel fees regarding trip to Puerto Rico regarding Commonwealth of Puerto Rico committee. | 25.00 |

The Commonwealth of Puerto Rico                                    Page 99
96395-00002
Invoice No. 2129445

| | | |
|---|---|---:|
| 07/18/2017 | Taxi/Ground Transportation Luc Despins; 07/11/2017; From/To: Hotel/Airport; Service Type: Taxi; Travel fees regarding trip to Puerto Rico regarding Commonwealth of Puerto Rico committee. | 14.00 |
| 07/19/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5015985 dated 07/28/2017; Service Type: Car; From/To: M, 200 PARK AVE 10166/ OT, 3 FREDERICK LN, SCARSDALE 29620; Passenger JAMES, BLISS; Ticket # 3385525 dated 07/19/2017 00:08 | 100.00 |
| 07/21/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5015985 dated 07/28/2017; Service Type: Car; From/To: M, 200 PARK AVE 10166/ QU, 9116 215 PL 11428, QU; Passenger JACELYN, KUO; Ticket # 3385520 dated 07/21/2017 20:49 | 75.18 |
| 07/25/2017 | Taxi/Ground Transportation Mike Comerford; 06/28/2017; From/To: Ritz Carlton/ Local Counsel; Service Type: Uber; Reimbursements for Mike Comerford regarding trip to San Juan, PR | 3.60 |
| 07/25/2017 | Taxi/Ground Transportation Mike Comerford; 06/28/2017; From/To: Local Counsel/Ritz Carlton/; Service Type: Uber; Reimbursements for Mike Comerford regarding trip to San Juan, PR | 13.73 |
| 07/25/2017 | Taxi/Ground Transportation Mike Comerford; 06/27/2017; From/To: Ritz Carlton/ Local Counsel; Service Type: Taxi; Reimbursements for Mike Comerford regarding trip to San Juan, PR | 25.00 |
| 07/06/2017 | Local - Taxi Leslie Plaskon; 06/27/2017; From/To: Office/Home; Service Type: Taxi; Late night taxi (office to home) – reviewing creditor documentation | 12.42 |
| 07/10/2017 | Local - Taxi Shlomo Maza; 06/28/2017; From/To: Office/Home; Service Type: Uber; Working late on Puerto Rico committee matters | 61.11 |
| 07/10/2017 | Local - Taxi Shlomo Maza; 06/28/2017; From/To: Office/home; Service Type: Uber; Transportation home after working late on committee matters | 64.27 |
| 07/10/2017 | Local - Taxi Leslie Plaskon; 06/29/2017; From/To: Office/Home; Service Type: Uber; Transportation after reviewing complaint and documents. | 11.27 |

The Commonwealth of Puerto Rico                                      Page 100
96395-00002
Invoice No. 2129445

| | | |
|---|---|---:|
| 07/11/2017 | Local - Taxi Leslie Plaskon; 06/30/2017; From/To: Office/Home; Service Type: Taxi; Taxi from office to home after reviewing bankruptcy documents | 12.42 |
| 07/11/2017 | Local - Taxi Leslie Plaskon; 07/02/2017; From/To: Office/Home; Service Type: Taxi; Taxi from office to home after reviewing bankruptcy documents | 10.70 |
| 07/11/2017 | Local - Taxi Leslie Plaskon; 06/30/2017; From/To: Office/Home; Service Type: Taxi; Taxi: reviewing bankruptcy documents | 12.42 |
| 07/12/2017 | Local - Taxi Leslie Plaskon; 06/27/2017; From/To: Office/Home; Service Type: Taxi; Travel expense (taxi) for client matter UCC/Puerto Rico. | 12.42 |
| 07/12/2017 | Local - Taxi Leslie Plaskon; 06/26/2017; From/To: OfficeAirport; Service Type: Taxi; Taxi to airport JFK. | 65.00 |
| 07/12/2017 | Local - Taxi Leslie Plaskon; 06/26/2017; From/To: Airport/Home; Service Type: Taxi; Taxi home from airport. | 70.00 |
| 07/13/2017 | Local - Taxi Luc Despins; 07/05/2017; From/To: Airport/Courthouse; Service Type: Taxi; Cab from Boston airport to Courthouse | 21.48 |
| 07/13/2017 | Local - Taxi Luc Despins; 07/05/2017; From/To: Home/Airport; Service Type: Car Service; Car Service from home to LaGuardia airport | 100.00 |
| 07/14/2017 | Local - Taxi Shlomo Maza; 06/29/2017; From/To: Office/Home; Service Type: Uber; Late night work regarding committee matters | 49.24 |
| 07/14/2017 | Local - Taxi Shlomo Maza; 07/05/2017; From/To: Office/Home; Service Type: Uber; Late night work regarding committee matters | 60.05 |
| 07/14/2017 | Local - Taxi Shlomo Maza; 07/03/2017; From/To: Office/Home; Service Type: Uber; Late night work regarding committee matters | 57.23 |
| 07/14/2017 | Local - Taxi Shlomo Maza; 07/06/2017; From/To: Office/Home; Service Type: Uber; Car home working late on Committee matters | 60.78 |
| 07/18/2017 | Local - Taxi Shlomo Maza; 07/10/2017; From/To: Office/Home; Service Type: Taxi; Car home on 7/10 working late on committee matters | 57.20 |
| 07/19/2017 | Local - Taxi Douglass Barron; 07/11/2017; From/To: office/home; Service Type: Lyft; Transportation home after working late on client related matters | 89.13 |

The Commonwealth of Puerto Rico                                          Page 101
96395-00002
Invoice No. 2129445

| | | |
|---|---|---:|
| 07/20/2017 | Local - Taxi Shlomo Maza; 07/12/2017; From/To: Office/Home; Service Type: Uber; Car Home - Working late on committee matters | 86.74 |
| 07/22/2017 | Local - Taxi Shlomo Maza; 07/13/2017; From/To: Office/Home; Service Type: Uber; Transportation home after working late on committee matters. | 67.72 |
| 07/25/2017 | Local - Taxi Shlomo Maza; 07/18/2017; From/To: PH/Home; Service Type: Uber; Late night cab home after working late on Committee matters. | 80.11 |
| 07/26/2017 | Local - Taxi Shlomo Maza; 07/19/2017; From/To: Office/Home; Service Type: Uber; Car home after working late on committee matters | 88.44 |
| 07/27/2017 | Local - Taxi Shlomo Maza; 07/24/2017; From/To: Office/Home; Service Type: Uber; Overtime taxi on 7-24-17 for work on committee matters | 71.17 |
| 07/15/2017 | Travel Expense - Parking Luc Despins; 06/20/2017; Airport Parking; 6/24/2017 through 6/28/2017; Newwark Liberty International Airport; City: Newwark; Trip to San Juan, Puerto Rico regarding committee | 195.00 |
| 07/25/2017 | Travel Expense - Parking Mike Comerford; 06/26/2017; Airport Parking; John F. Kennedy Airport; 6/26/2017 through 6/29/2017; Reimbursements for Mike Comerford regarding trip to San Juan, PR | 117.00 |
| 07/10/2017 | HC - Misc Andrew Tenzer; 06/28/2017; Hearing on Commonwealth of Puerto Rico; Telephonic court appearance | 70.00 |
| 07/12/2017 | HC - Misc Leslie Plaskon; 06/26/2017; Delta In-flight wifi for client matter Official Communication of Unsecured Creditors of Puerto Rico.; Inflight Wi-Fi - Gogo | 4.95 |
| 07/12/2017 | HC - Misc Leslie Plaskon; 06/26/2017; Cancellation Flight Fee | 374.10 |
| 06/28/2017 | Lexis/On Line Search | 13.50 |
| 06/28/2017 | Lexis/On Line Search | 21.60 |
| 07/03/2017 | Lexis/On Line Search | 1.80 |
| 07/04/2017 | Lexis/On Line Search | 162.00 |
| 07/06/2017 | Lexis/On Line Search | 39.60 |
| 07/06/2017 | Lexis/On Line Search | 213.30 |
| 07/09/2017 | Lexis/On Line Search | 81.00 |
| 07/10/2017 | Lexis/On Line Search | 324.00 |

The Commonwealth of Puerto Rico                                          Page 102
96395-00002
Invoice No. 2129445

| | | |
|---|---|---:|
| 07/10/2017 | Lexis/On Line Search | 1.80 |
| 07/12/2017 | Lexis/On Line Search | 81.00 |
| 07/12/2017 | Lexis/On Line Search | 1.80 |
| 07/17/2017 | Lexis/On Line Search | 7.20 |
| 07/17/2017 | Lexis/On Line Search | 213.30 |
| 07/17/2017 | Lexis/On Line Search | 426.60 |
| 07/17/2017 | Lexis/On Line Search | 135.00 |
| 07/17/2017 | Lexis/On Line Search | 2.70 |
| 07/17/2017 | Lexis/On Line Search | 7.20 |
| 07/18/2017 | Lexis/On Line Search | 5.40 |
| 07/18/2017 | Lexis/On Line Search | 213.30 |
| 07/19/2017 | Lexis/On Line Search | 342.00 |
| 07/19/2017 | Lexis/On Line Search | 9.00 |
| 07/19/2017 | Lexis/On Line Search | 1,881.00 |
| 07/19/2017 | Lexis/On Line Search | 284.40 |
| 07/19/2017 | Lexis/On Line Search | 426.60 |
| 07/20/2017 | Lexis/On Line Search | 2,565.00 |
| 07/20/2017 | Lexis/On Line Search | 3,616.20 |
| 07/20/2017 | Lexis/On Line Search | 1,635.30 |
| 07/21/2017 | Lexis/On Line Search | 1.80 |
| 07/21/2017 | Lexis/On Line Search | 7.20 |
| 07/21/2017 | Lexis/On Line Search | 568.80 |
| 07/25/2017 | Lexis/On Line Search | 3.60 |
| 07/25/2017 | Lexis/On Line Search | 243.00 |
| 07/26/2017 | Lexis/On Line Search | 711.00 |
| 07/26/2017 | Lexis/On Line Search | 45.00 |
| 07/26/2017 | Lexis/On Line Search | 63.00 |
| 07/28/2017 | Lexis/On Line Search | 243.00 |
| 07/30/2017 | Lexis/On Line Search | 3.60 |
| 07/30/2017 | Lexis/On Line Search | 81.00 |
| 06/29/2017 | SP - Conference Calls | 42.28 |
| 07/06/2017 | SP - Conference Calls | 42.70 |
| 07/11/2017 | SP - Conference Calls | 26.86 |

The Commonwealth of Puerto Rico                                           Page 103
96395-00002
Invoice No. 2129445

| Date | Description | Amount |
|------|-------------|-------:|
| 07/13/2017 | SP - Conference Calls | 49.04 |
| 07/18/2017 | SP - Conference Calls | 50.11 |
| 07/20/2017 | SP - Conference Calls | 26.55 |
| 07/25/2017 | SP - Conference Calls | 50.58 |
| 07/31/2017 | SP - Conference Calls | 15.26 |
| 07/31/2017 | SP - Conference Calls | 10.69 |
| 07/21/2017 | Postage/Express Mail Express Mail | 261.25 |
| 07/28/2017 | Postage/Express Mail First Class - US | 112.00 |
| 07/31/2017 | Postage/Express Mail First Class - US | 103.74 |
| 06/28/2017 | Westlaw | 356.40 |
| 06/30/2017 | Westlaw | 178.20 |
| 07/02/2017 | Westlaw | 329.40 |
| 07/03/2017 | Westlaw | 178.20 |
| 07/04/2017 | Westlaw | 2,247.30 |
| 07/05/2017 | Westlaw | 801.90 |
| 07/06/2017 | Westlaw | 89.10 |
| 07/07/2017 | Westlaw | 124.20 |
| 07/08/2017 | Westlaw | 89.10 |
| 07/08/2017 | Westlaw | 178.20 |
| 07/09/2017 | Westlaw | 2,284.20 |
| 07/09/2017 | Westlaw | 267.30 |
| 07/10/2017 | Westlaw | 204.30 |
| 07/10/2017 | Westlaw | 62.10 |
| 07/11/2017 | Westlaw | 62.10 |
| 07/11/2017 | Westlaw | 89.10 |
| 07/11/2017 | Westlaw | 666.90 |
| 07/12/2017 | Westlaw | 426.60 |
| 07/13/2017 | Westlaw | 1,522.80 |
| 07/14/2017 | Westlaw | 1,158.30 |
| 07/14/2017 | Westlaw | 267.30 |
| 07/14/2017 | Westlaw | 1,379.70 |
| 07/15/2017 | Westlaw | 4,351.50 |
| 07/16/2017 | Westlaw | 612.90 |

The Commonwealth of Puerto Rico                                        Page 104
96395-00002
Invoice No. 2129445

| | | |
|---|---|---:|
| 07/16/2017 | Westlaw | 806.40 |
| 07/17/2017 | Westlaw | 89.10 |
| 07/18/2017 | Westlaw | 186.30 |
| 07/18/2017 | Westlaw | 712.80 |
| 07/19/2017 | Westlaw | 1,244.70 |
| 07/20/2017 | Westlaw | 1,791.90 |
| 07/21/2017 | Westlaw | 1,336.50 |
| 07/22/2017 | Westlaw | 372.60 |
| 07/23/2017 | Westlaw | 1,344.60 |
| 07/23/2017 | Westlaw | 914.40 |
| 07/24/2017 | Westlaw | 178.20 |
| 07/25/2017 | Westlaw | 2,886.30 |
| 07/25/2017 | Westlaw | 89.10 |
| 07/25/2017 | Westlaw | 534.60 |
| 07/26/2017 | Westlaw | 267.30 |
| 07/26/2017 | Westlaw | 1,015.20 |
| 07/27/2017 | Westlaw | 178.20 |
| 07/28/2017 | Westlaw | 569.70 |
| 07/30/2017 | Westlaw | 2,105.10 |
| 07/31/2017 | Westlaw | 151.20 |
| 07/31/2017 | Westlaw | 178.20 |
| 07/31/2017 | Westlaw | 151.20 |
| 07/31/2017 | Westlaw | 62.10 |
| 06/28/2017 | Computer Search (Other) | 2.70 |
| 06/29/2017 | Computer Search (Other) | 2.70 |
| 06/29/2017 | Computer Search (Other) | 23.31 |
| 06/30/2017 | Computer Search (Other) | 16.92 |
| 06/30/2017 | Computer Search (Other) | 33.21 |
| 07/02/2017 | Computer Search (Other) | 13.32 |
| 07/05/2017 | Computer Search (Other) | 3.78 |
| 07/06/2017 | Computer Search (Other) | 34.56 |
| 07/06/2017 | Computer Search (Other) | 33.66 |
| 07/07/2017 | Computer Search (Other) | 5.40 |

The Commonwealth of Puerto Rico                                                                    Page 105
96395-00002
Invoice No. 2129445

| | | |
|---|---|---:|
| 07/08/2017 | Computer Search (Other) | 9.63 |
| 07/09/2017 | Computer Search (Other) | 4.68 |
| 07/10/2017 | Computer Search (Other) | 67.59 |
| 07/11/2017 | Computer Search (Other) | 49.50 |
| 07/12/2017 | Computer Search (Other) | 2.34 |
| 07/13/2017 | Computer Search (Other) | 19.62 |
| 07/14/2017 | Computer Search (Other) | 5.94 |
| 07/15/2017 | Computer Search (Other) | 14.49 |
| 07/16/2017 | Computer Search (Other) | 5.31 |
| 07/17/2017 | Computer Search (Other) | 17.10 |
| 07/18/2017 | Computer Search (Other) | 14.22 |
| 07/19/2017 | Computer Search (Other) | 160.38 |
| 07/19/2017 | Computer Search (Other) | 8.10 |
| 07/20/2017 | Computer Search (Other) | 102.69 |
| 07/20/2017 | Computer Search (Other) | 8.82 |
| 07/21/2017 | Computer Search (Other) | 4.86 |
| 07/21/2017 | Computer Search (Other) | 71.91 |
| 07/22/2017 | Computer Search (Other) | 0.27 |
| 07/24/2017 | Computer Search (Other) | 44.82 |
| 07/25/2017 | Computer Search (Other) | 0.81 |
| 07/25/2017 | Computer Search (Other) | 61.29 |
| 07/26/2017 | Computer Search (Other) | 103.86 |
| 07/26/2017 | Computer Search (Other) | 13.50 |
| 07/26/2017 | Computer Search (Other) | 1.98 |
| 07/28/2017 | Computer Search (Other) | 24.84 |
| 07/28/2017 | Computer Search (Other) | 3.78 |
| 07/29/2017 | Computer Search (Other) | 0.81 |
| 07/30/2017 | Computer Search (Other) | 1.17 |
| 07/31/2017 | Computer Search (Other) | 11.70 |
| 07/31/2017 | Computer Search (Other) | 43.20 |
| **Total Costs incurred and advanced** | | **$62,201.22** |

**Current Fees and Costs**                                                      **$1,300,334.97**

The Commonwealth of Puerto Rico                                                                     Page 106
96395-00002
Invoice No. 2129445

---

**Total Balance Due**                                                      **$1,300,334.97**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129446

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $1,047,336.50 |
| Costs incurred and advanced | 60,611.26 |
| **Current Fees and Costs Due** | **$1,107,947.76** |
| **Total Balance Due** | **$1,107,947.76** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129446

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $1,047,336.50 |
| Costs incurred and advanced | 60,611.26 |
| **Current Fees and Costs Due** | **$1,107,947.76** |
| **Total Balance Due** | **$1,107,947.76** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                        August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                              Please Refer to
c/o O'Melveny & Myers LLP                              Invoice Number: 2129446
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                          PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**COFINA Dispute Analysis**                                        **$1,047,336.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/02/2017 | LAD4 | Review Detroit precedents regarding possible application to COFINA (1.90); analyze COFINA challenges pre-transfer of funds (3.70); review Lex Claims challenges (2.10) | 7.70 | 1,300.00 | 10,010.00 |
| 07/03/2017 | LAD4 | Telephone conference with S. Kirpalani (Quinn Emanuel) regarding stipulation to litigate COFINA dispute (.50); review/edit same (1.20); review ownership arguments (property of the debtor) (1.50) | 3.20 | 1,300.00 | 4,160.00 |
| 07/04/2017 | AB21 | Correspond with L. Despins regarding preparation for July 5 discovery conference in BNY interpleader action (0.1); correspond with P. O'Neill (O'Neill & Gilmore) regarding pro hac vice applications (0.3); correspond with J. Bliss | 0.60 | 1,025.00 | 615.00 |

The Commonwealth of Puerto Rico                                                  Page 2
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding same (0.2) | | | |
| 07/04/2017 | LAD4 | Review revised stipulation (1.10); telephone conference with M. Bienenstock (Proskauer) regarding same and ownership issue (.20); correspond with S. Uhland (O'Melveny) and J. Rapisardi regarding same (.30); correspond with Judge Houser regarding July 12 meeting (0.1); further revisions to stipulation (1.70); detailed review of O'Melveny memos (2.80); analyze sections 552 and 928 issues (1.70); prepare task list (1.30) | 9.60 | 1,300.00 | 12,480.00 |
| 07/05/2017 | LAD4 | Review/edit stipulation to litigate COFINA issues | 1.10 | 1,300.00 | 1,430.00 |
| 07/05/2017 | RSK4 | Correspond with Z. Zwillinger regarding Y drive workspace | 0.30 | 415.00 | 124.50 |
| 07/07/2017 | LAD4 | Telephone conferences with J. Hilson regarding accounts issue (0.3); correspond with M. Comerford regarding motion regarding bank accounts (0.1); review perfection and property of the debtor issue (2.9); review COFINA enabling statute and offering memorandum (1.8) | 5.10 | 1,300.00 | 6,630.00 |
| 07/08/2017 | AG25 | Work on summary of Banking Services Agreement and amendments thereto | 2.10 | 585.00 | 1,228.50 |
| 07/09/2017 | AG25 | Work on summary of Banking Services Agreement and amendments thereto | 1.70 | 585.00 | 994.50 |
| 07/09/2017 | LAD4 | Analyze implications of COFINA dispute regarding privilege and related issues for litigation (3.10); review Paul Weiss materials in preparation for meeting (4.90); telephone conference with B. Pfeiffer (counsel to Drivetrain) regarding process issues (.30) | 8.30 | 1,300.00 | 10,790.00 |
| 07/10/2017 | AG25 | Revise summary of Banking Services Agreement | 3.10 | 585.00 | 1,813.50 |
| 07/10/2017 | LAD4 | Review J. Hilson's outline of issues/analysis (1.30); telephone conference with J. Hilson, J. Bliss, L. Plaskon, M. Kahn regarding same (1.10); prepare for Paul Weiss meeting (.6) handle meeting at Paul Weiss with A. | 8.30 | 1,300.00 | 10,790.00 |

The Commonwealth of Puerto Rico                                           Page 3
96395-00003
Invoice No. 2129446

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Bongartz, L. Plaskon, J. Bliss and A. Rosenberg (Paul Weiss) and K. Kimpler (Paul Weiss) (1.1); prepare ownership analysis (3.20) | | | |
| 07/11/2017 | AG25 | Work on summary of Banking Services Agreement and amendments thereto | 5.70 | 585.00 | 3,334.50 |
| 07/11/2017 | AG25 | Work on summary of Banking Services Agreement and amendments thereto | 2.40 | 585.00 | 1,404.00 |
| 07/11/2017 | HRO | Research New York statues | 1.00 | 160.00 | 160.00 |
| 07/11/2017 | LAD4 | Detailed review of Nixon Peabody opinion (1.10); correspond with J. Hilson regarding modification of SUT (.50); review language of statute regarding same (1.10) | 2.70 | 1,300.00 | 3,510.00 |
| 07/13/2017 | AG25 | Work on summary of Banking Services Agreement and amendments thereto (3.9); correspond with L. Plaskon regarding same (0.1) | 4.00 | 585.00 | 2,340.00 |
| 07/16/2017 | LAD4 | Prepare email response to S. Kirpalani (Quinn Emanuel) regarding internal COFINA issue (.40); review true sale analysis (1.70) | 2.10 | 1,300.00 | 2,730.00 |
| 07/17/2017 | DEB4 | Prepare bond issuance date chart | 1.40 | 715.00 | 1,001.00 |
| 07/19/2017 | LAD4 | Telephone conference with J. Hilson, L. Plaskon, and J. Bliss regarding Article 9 analysis | 1.00 | 1,300.00 | 1,300.00 |
| 07/24/2017 | LAD4 | Telephone conference with A. Rosenberg (Paul Weiss) regarding COFINA strategy (.20); analyze intervention issues regarding COFINA (3.20); review/analyze COFINA non-impairment covenant analysis from M. Kahn (1.20) | 4.60 | 1,300.00 | 5,980.00 |
| 07/25/2017 | LAD4 | Continue to work on intervention issues for COFINA (1.20); telephone conference with S. Kirpalani (Quinn Emanuel) regarding section 1111b issues (.50) | 1.70 | 1,300.00 | 2,210.00 |
| 07/25/2017 | XP1 | Prepare email to R. Wickstrom and G. Chan regarding new Title III COFINA matter | 0.30 | 235.00 | 70.50 |
| 07/25/2017 | XP1 | Telephone calls with J. Bliss regarding | 0.10 | 235.00 | 23.50 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00003
Invoice No. 2129446

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | instructions for transferring data to Zolfo Cooper | | | |
| 07/26/2017 | AR17 | US article research for J Bliss | 1.80 | 235.00 | 423.00 |
| 07/26/2017 | LAD4 | Review M. Kahn emails regarding non-recourse issue (.30); correspond with S. Uhland (O'Melveny) regarding BNY account (.30) | 0.60 | 1,300.00 | 780.00 |
| 07/26/2017 | XP1 | Meeting with R. Wickstrom regarding data strategy for incoming files from Proskauer | 0.50 | 235.00 | 117.50 |
| 07/26/2017 | XP1 | Prepare email to P. Ngo regarding matter-specific email distribution list for the DSAI team | 0.20 | 235.00 | 47.00 |
| 07/26/2017 | XP1 | Prepare documents for attorney review | 2.00 | 235.00 | 470.00 |
| 07/27/2017 | XP1 | Correspond with J. Worthington regarding preparing documents for attorney review | 0.20 | 235.00 | 47.00 |
| 07/27/2017 | XP1 | Correspond with O. Price regarding Concordance database for productions | 1.00 | 235.00 | 235.00 |
| 07/27/2017 | XP1 | Prepare the additional documents received from Proskauer for attorney review | 0.40 | 235.00 | 94.00 |
| 07/27/2017 | XP1 | Conduct quality control reviewof document productions received from O'Melveny & Myers | 1.00 | 235.00 | 235.00 |
| 07/27/2017 | XP1 | Prepare email to J. Worthington regarding comprehensive report all productions received by Paul Hastings | 0.20 | 235.00 | 47.00 |
| 07/27/2017 | XP1 | Prepare email to M. Lopez regarding Concordance database to house the production data | 0.20 | 235.00 | 47.00 |
| 07/27/2017 | XP1 | Conduct quality control review of document productions received from Proskauer | 2.80 | 235.00 | 658.00 |
| 07/27/2017 | XP1 | Prepare summary report of productions received | 0.60 | 235.00 | 141.00 |
| 07/27/2017 | XP1 | Prepare a production metadata report for attorney review | 0.30 | 235.00 | 70.50 |
| 07/28/2017 | SM29 | Review issues regarding Rule 2019 | 0.90 | 785.00 | 706.50 |
| 07/28/2017 | XP1 | Perform internal project setup to document | 3.00 | 235.00 | 705.00 |

The Commonwealth of Puerto Rico                                                                 Page 5
96395-00003
Invoice No. 2129446

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | transfer of various document productions | | | |
| | | **Subtotal: B110  Case Administration** | **93.80** | | **89,953.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2017 | AFB | Review adversary proceeding discovery pleadings (.7); analyze issues regarding same (.5) | 1.20 | 585.00 | 702.00 |
| 07/03/2017 | AFB | Review motion to inform regarding GO bondholders' request to intervene (.6); analyze issues raised in same (.4) | 1.00 | 585.00 | 585.00 |
| 07/03/2017 | AFB | Review answers to complaint, cross claims, and counterclaims (.9); analyze issues regarding same (.6) | 1.50 | 585.00 | 877.50 |
| 07/05/2017 | AVT2 | Review background materials, including AAFAF presentation (1.1); review COFINA senior board complaint (1.0); review statues and cases (2.3); review other materials regarding COFINA/GO Bond dispute (0.7) | 5.10 | 1,200.00 | 6,120.00 |
| 07/05/2017 | AFB | Review and analyze pleadings concerning discovery disputes in connection with preparation for the July 5, 2017 conference regarding discovery | 1.40 | 585.00 | 819.00 |
| 07/06/2017 | AFB | Review briefing regarding GO bondholders' motion to intervene (2.0); analyze issues regarding same (.9) | 2.90 | 585.00 | 1,696.50 |
| 07/07/2017 | AFB | Review and analyze briefing concerning GO bondholders' motion to intervene and order denying GO bondholders' motion to intervene | 1.70 | 585.00 | 994.50 |
| 07/10/2017 | IC | Research New York statutes | 0.30 | 255.00 | 76.50 |
| 07/11/2017 | BG12 | Review and analyze pleadings regarding BNY adversary proceeding (.8) | 0.80 | 825.00 | 660.00 |
| 07/13/2017 | AFB | Review and analyze discovery requests and informative motion of Non-Debtor Governmental Actors regarding resolution of discovery disputes in COFINA | 1.10 | 585.00 | 643.50 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00003
Invoice No. 2129446

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | interpleader adversary proceeding | | | |
| 07/19/2017 | AFB | Review and analyze order denying Financial Guaranty Insurance Company's motion to intervene in COFINA interpleader adversary proceeding | 0.80 | 585.00 | 468.00 |
| 07/24/2017 | AFB | Review and analyze COFINA's motion to modify interpleader order in COFINA interpleader adversary proceeding | 0.50 | 585.00 | 292.50 |
| 07/25/2017 | MEC5 | Review motion from COFINA bonds regarding BNY interpleader (.8); correspond with S. Maza regarding same and related issues (.3) | 1.10 | 1,160.00 | 1,276.00 |
| 07/26/2017 | AFB | Review and analyze interpleader order in COFINA interpleader adversary proceeding | 0.50 | 585.00 | 292.50 |
| 07/28/2017 | AFB | Review and analyze responses and objections to COFINA Senior Bondholders' motion to modify interpleader order in COFINA interpleader adversary proceeding | 2.00 | 585.00 | 1,170.00 |
| 07/29/2017 | LAP | Review pleadings filed regarding COFINA stipulation (.60) | 0.60 | 1,275.00 | 765.00 |
| 07/31/2017 | AFB | Review and analyze Oversight Board response to COFINA senior bondholders' motion to modify interpleader order | 0.80 | 585.00 | 468.00 |
| 07/31/2017 | AFB | Review and analyze Oversight Board's response to the COFINA Senior Bondholders' motion to modify interpleader order | 0.60 | 585.00 | 351.00 |
| 07/31/2017 | LAP | Review Oversight Board response to COFINA motion to modify interpleader order | 0.20 | 1,275.00 | 255.00 |
| | | **Subtotal: B113  Pleadings Review** | **24.10** | | **18,512.50** |

**B150     Meetings of and Communications with Creditors**

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2017 | AB21 | Correspond with Committee regarding denial of GO bondholders' motion to intervene in COFINA interpleader | 0.60 | 1,025.00 | 615.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.60** | | **615.00** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2017 | AB21 | Correspond with J. Hilson regarding care package for COFINA Commonwealth dispute (0.1); correspond with S. Maza and D. Barron regarding same (0.2) [PR] | 0.30 | 1,025.00 | 307.50 |
| 06/28/2017 | AB21 | Correspond with D. Barron regarding care package of Commonwealth COFINA documents for J. Hilson (0.2); correspond with D. Barron regarding same (0.1) [PR] | 0.30 | 1,025.00 | 307.50 |
| 06/28/2017 | DEB4 | Analyze authorities relevant to the COFINA-Commonwealth dispute and other bond issues (8.5); prepare email for J. Hilson regarding same (0.8) | 9.30 | 715.00 | 6,649.50 |
| 06/28/2017 | LAD4 | Review COFINA dispute background, including Lex Claims pleadings by Quinn Emmanuel and Kramer Levin [PR] | 4.10 | 1,300.00 | 5,330.00 |
| 06/28/2017 | MRK | Analyze issues regarding counsel and counsel opinions pertaining to COFINA Bonds (5.30); draft memorandum and emails to D. Barron regarding counsel opinions pertaining to COFINA Bonds and COFINA Bond Resolution (2.10) | 7.40 | 1,075.00 | 7,955.00 |
| 06/28/2017 | SM29 | Review documents related to Commonwealth-COFINA dispute | 1.20 | 785.00 | 942.00 |
| 06/29/2017 | AB21 | Telephone conference with J. Bliss regarding introduction to Puerto Rico's Title III case and COFINA-GO dispute (0.4); correspond with J. Bliss regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 06/29/2017 | DEB4 | Correspond with J. Bliss regarding Commonwealth v. COFINA research (0.2); correspond with J. Worthington regarding same (0.2); correspond with L. Despins regarding draft COFINA dispute procedure stipulation (0.1) | 0.50 | 715.00 | 357.50 |

The Commonwealth of Puerto Rico                                            Page 8
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2017 | JBW4 | Telephone conference with J. Bliss regarding COFINA litigation issues and initial matters (.5); review case, PROMESA, and fiscal history background materials (3.4) | 3.90 | 1,050.00 | 4,095.00 |
| 06/29/2017 | LAP | Review and analyze GO and COFINA priority issues (3.1) | 3.10 | 1,275.00 | 3,952.50 |
| 06/29/2017 | LAD4 | Review of background pleadings regarding COFINA dispute | 3.10 | 1,300.00 | 4,030.00 |
| 06/29/2017 | MEC5 | Telephone conference with J. Worthington and J. Bliss regarding litigation matters for Puerto Rico cases (.5); correspond with J. Worthington regarding documents in connection with same (.7) | 1.20 | 1,160.00 | 1,392.00 |
| 06/30/2017 | AB21 | Review correspondence from L. Despins regarding GO-COFINA dispute (0.2); correspond with J. Worthington and J. Bliss regarding same (0.3); correspond with J. Hilson and M. Kahn regarding same (0.1); correspond with J. Kuo regarding researching related matters (0.1); correspond with B. Gage regarding informative motion for July 5 discovery conference (0.1) | 0.80 | 1,025.00 | 820.00 |
| 06/30/2017 | DEB4 | Correspond with J. Bliss regarding draft COFINA dispute procedure stipulation (0.2); correspond with J. Bliss regarding pleading templates (0.1) | 0.30 | 715.00 | 214.50 |
| 06/30/2017 | JBW4 | Conference with J. Hilson, L. Despins, J. Bliss, J. Browning and R. Kilpatrick regarding COFINA issues (.6); conference with A. Bongartz regarding related adversary proceedings (.2); conference with J. Browning and R. Kilpatrick regarding COFINA-Commonwealth issues (.4); review litigation and statutory background materials for same (3.4) | 4.60 | 1,050.00 | 4,830.00 |
| 06/30/2017 | JRB | Conference with L. Despins, J. Hilson, J. Worthington, J. Browning, and R. Kilpatrick regarding legal issues for Commonwealth-COFINA dispute (.6); legal analysis regarding same (5.3); review related | 10.10 | 1,150.00 | 11,615.00 |

The Commonwealth of Puerto Rico                                                          Page 9
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | adversary proceeding pleadings (4.2) | | | |
| 06/30/2017 | JB35 | Attend telephone conference with J. Bliss, J. Worthington, L. Despins, J. Hilson and J. Browning regarding analysis of COFINA Commonwealth dispute (.6); conference with J. Worthington and R. Kilpatrick to discuss and analyze issues for COFINA Commonwealth dispute (.4); review pitch book (.9); conduct legal and factual analysis regarding COFINA claims (2.7) | 4.60 | 865.00 | 3,979.00 |
| 06/30/2017 | JFH2 | Telephone conference with L. Despins, J. Worthington, and J. Bliss to discuss actionable research issues to be analyzed | 0.60 | 1,300.00 | 780.00 |
| 06/30/2017 | LAD4 | Review/edit protocol stipulation (1.40); review issues for adversary proceeding to be commenced (.90); review COFINA background materials (1.60) | 3.90 | 1,300.00 | 5,070.00 |
| 06/30/2017 | MRK | Draft memorandum regarding counsel opinions pertaining to COFINA Bonds and COFINA Bond Resolution (1.40); analyze constitutional and statutory priorities to the extent relevant to COFINA Bonds (1.30) | 2.70 | 1,075.00 | 2,902.50 |
| 06/30/2017 | RK15 | Telephone conference with J. Bliss, J. Worthington, L. Despins, J. Hilson and J. Browning regarding analysis of COFINA Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 06/30/2017 | RK15 | Conference with J. Worthington and J. Browning to discuss and analyze legal issues for COFINA Commonwealth dispute (.4); analyze same (.6) | 1.00 | 585.00 | 585.00 |
| 07/01/2017 | AB21 | Correspond with J. Worthington regarding preparation for July 5 discovery conference in BNY interpleader adversary proceeding | 0.30 | 1,025.00 | 307.50 |
| 07/01/2017 | AFB | Review adversary proceeding discovery pleadings (4.6); analyze issues regarding same (1.1) | 5.70 | 585.00 | 3,334.50 |
| 07/01/2017 | JBW4 | Conference with J. Bliss regarding litigation team strategy and tasks (0.4); correspond with A. Buscarino regarding analysis of adversary proceedings (.3); review Title III | 1.80 | 1,050.00 | 1,890.00 |

The Commonwealth of Puerto Rico                                                            Page 10
96395-00003
Invoice No. 2129446

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | background materials (1.1) | | | |
| 07/01/2017 | JRB | Analyze Commonwealth-COFINA dispute and related issues (9.4); telephone conference with J. Worthington regarding same and pending adversary proceedings (.4); correspondence with J. Worthington, J. Browning, R. Kilpatrick, and A. Buscarino regarding same (.2); review related legal research (2.3) | 11.70 | 1,150.00 | 13,455.00 |
| 07/01/2017 | JB35 | Analyze issues raised in connection with COFINA dispute | 10.20 | 865.00 | 8,823.00 |
| 07/01/2017 | JFH2 | Review Bankruptcy Code provisions regarding allowance of certain claims | 0.20 | 1,300.00 | 260.00 |
| 07/01/2017 | JFH2 | Review article regarding structuring of the COFINA arrangement and the increase in the assignment of the sales and use tax revenues | 0.60 | 1,300.00 | 780.00 |
| 07/01/2017 | LAP | Review and analyze debt cap limitations (1.80); review briefs filed in COFINA GO dispute (1.10); review and analyze special revenues issues regarding COFINA (2.70) | 4.60 | 1,275.00 | 5,865.00 |
| 07/01/2017 | MRK | Review pleadings in BNY interpleader action and Lex Claims pre-Title III action (2.30); analyze Article 9 of Puerto Rico Uniform Commercial Code to the extent relevant to COFINA bonds (0.70); analyze structure and security in sales tax bonds posing issues similar to COFINA bonds (0.90) | 3.90 | 1,075.00 | 4,192.50 |
| 07/01/2017 | RK15 | Research of legal issues related to COFINA-Commonwealth dispute | 3.90 | 585.00 | 2,281.50 |
| 07/02/2017 | AB21 | Revise motion to inform for July 5 discovery conference (0.2); revise notice of appearances for BNY interpleader adversary proceeding (0.2); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding motion to inform and notice of appearance (0.1); correspond with P. O'Neill (O'Neill & Gilmore) regarding same (0.4); review draft pro hac vice | 1.50 | 1,025.00 | 1,537.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | applications (0.1); correspond with J. Bliss and J. Worthington regarding motion to inform, notice of appearance, and pro hac vice applications (0.3); correspond with J. Worthington regarding monitoring adversary dockets (0.1) | | | |
| 07/02/2017 | JBW4 | Review filings in BNY interpleader action (2.8); review research regarding municipal bonds and constitutional issues (.6); correspond with J. Browning and J. Bliss regarding same (.3) | 3.70 | 1,050.00 | 3,885.00 |
| 07/02/2017 | JRB | Telephone conference with J. Hilson regarding Commonwealth-COFINA issues and research plan (0.8); conference with M. Kahn regarding same (0.6); analyze City of Detroit case (4.5); correspond with J. Worthington, J. Browning and R. Kilpatrick regarding same (.1); correspond with J. Worthington, K. Broughel and R. Kilpatrick regarding constitutional law research (0.2); revise litigation issues list (3.2) | 9.40 | 1,150.00 | 10,810.00 |
| 07/02/2017 | JB35 | Analyze claims in connection with COFINA dispute (3.8); draft summary of legal research on same (2.2) | 6.10 | 865.00 | 5,276.50 |
| 07/02/2017 | JFH2 | Review original Act 91 | 0.20 | 1,300.00 | 260.00 |
| 07/02/2017 | JFH2 | Analyze the transition rules applicable under new Article 9 as adopted by Puerto Rico | 0.40 | 1,300.00 | 520.00 |
| 07/02/2017 | JFH2 | Review various amendments to Act 91 | 0.80 | 1,300.00 | 1,040.00 |
| 07/02/2017 | JFH2 | Review motion by the major COFINA bondholders for judgment on the pleadings | 0.80 | 1,300.00 | 1,040.00 |
| 07/02/2017 | JFH2 | Telephone conference with J. Bliss regarding finance issues to be researched | 0.80 | 1,300.00 | 1,040.00 |
| 07/02/2017 | JFH2 | Analyze creation and perfection rules applicable under new Article 9 as adopted by Puerto Rico | 0.80 | 1,300.00 | 1,040.00 |
| 07/02/2017 | JFH2 | Analyze the scope provisions of old Article 9 as adopted by Puerto Rico | 0.40 | 1,300.00 | 520.00 |
| 07/02/2017 | LAP | Review and analyze senior/junior priority | 4.20 | 1,275.00 | 5,355.00 |

The Commonwealth of Puerto Rico                                                        Page 12
96395-00003
Invoice No. 2129446

_____

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | dispute, background to establishment of COFINA bonds and relevant PROMESA provisions, and Section 552/928 issues (4.20) | | | |
| 07/02/2017 | MRK | Analyze Puerto Rico sales and use tax, including flow of funds (3.20); review COFINA enabling legislation, including history and amendments (2.10); analyze structure and security in sales tax bonds posing issues similar to COFINA Bonds (0.90); draft memorandum of notes regarding constitutional issues, history and arguments, COFINA enabling legislation, COFINA bonds and related opinions, and Puerto Rico sales and use tax, including flow of funds (2.60); telephone conference with J. Bliss regarding issues and arguments pertaining to COFINA structure (0.60) | 9.40 | 1,075.00 | 10,105.00 |
| 07/02/2017 | RK15 | Research of legal issues related to COFINA-Commonwealth dispute | 5.60 | 585.00 | 3,276.00 |
| 07/02/2017 | RK15 | Prepare analysis of legal issues in COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 07/02/2017 | SM29 | Prepare notice of appearance for BNY adversary | 0.70 | 785.00 | 549.50 |
| 07/02/2017 | SM29 | Analyze issues under section 1109 | 2.10 | 785.00 | 1,648.50 |
| 07/03/2017 | AB21 | Correspond with P. O'Neill (O'Neill & Gilmore) and Y. Alfonseca (O'Neill & Gilmore) regarding filing of informative motion and notice of appearance in BNY interpleader adversary proceeding (0.2); correspond with J. Bliss regarding liaising with O'Melveny regarding COFINA issues (0.2); correspond with L. Despins regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 07/03/2017 | AVT2 | Conference with L. Despins, L. Plaskon, S. Uhland (O'Melveny) to discuss COFINA dispute and related issues | 2.90 | 1,200.00 | 3,480.00 |
| 07/03/2017 | JBW4 | Draft summary of issues relating to potential Commonwealth-COFINA agent appointments (.4); correspond with Z. | 3.20 | 1,050.00 | 3,360.00 |

The Commonwealth of Puerto Rico                                                            Page 13
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Zwillinger and J. Bliss regarding statutory research (.3); review Detroit research (1.7); review Lex Claims complaint (.8) | | | |
| 07/03/2017 | JBW4 | Analyze issues raised in BNY discovery briefing (2.3); review BNY answers and cross-claims (.7); review 2007 Resolution (.4); prepare for BNY discovery conference (.6); conference with L. Despins and J. Bliss regarding same (.5); review Title III overview from AAFAF (.8) | 5.30 | 1,050.00 | 5,565.00 |
| 07/03/2017 | JRB | Correspond with M. Kahn regarding legal research items (.2); correspond with J. Worthington regarding same (.1); prepare list of litigation team tasks and research issues (3.5); review documents and legal opinions regarding same (8.8); correspond with L. Despins, J. Worthington, L. Plaskon, A. Tenzer, A. Buscarino, M. Comerford, D. Barron regarding same (.1); correspond with L. Despins regarding J. Hilson analysis (.1); review same (.3); telephone conference with L. Despins and J. Worthington regarding litigation strategy and next steps (.5); review O'Melveny presentations regarding COFINA and GO Bonds (.7) | 10.80 | 1,150.00 | 12,420.00 |
| 07/03/2017 | JB35 | Analyze legal issues raised by the Commonwealth-COFINA Dispute (1.1); correspond with J. Bliss regarding COFINA bondholder complaint (.1); correspond with S. Kinnaird and S. Unger regarding same (.1); review research memorandum from R. Kilpatrick regarding COFINA dispute (.3) | 1.60 | 865.00 | 1,384.00 |
| 07/03/2017 | JFH2 | Prepare overview summary of Article 9 issues applicable to the COFINA structure | 1.30 | 1,300.00 | 1,690.00 |
| 07/03/2017 | JFH2 | Review special provisions of Chapter 9 of the Bankruptcy Code | 0.40 | 1,300.00 | 520.00 |
| 07/03/2017 | LAP | Analyze COFINA debt priority issues and strategy regarding same under PROMESA and applicable bankruptcy provisions | 2.60 | 1,275.00 | 3,315.00 |
| 07/03/2017 | MRK | Review O'Melveny & Myers COFINA | 3.30 | 1,075.00 | 3,547.50 |

The Commonwealth of Puerto Rico                                                          Page 14
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Bond presentation and materials referred to therein | | | |
| 07/03/2017 | RK15 | Prepare analysis of issues related to COFINA-Commonwealth dispute | 3.90 | 585.00 | 2,281.50 |
| 07/03/2017 | SM29 | Analyze issues under 1109 (3.6); conference with L. Despins regarding same (.3); prepare memorandum regarding same (3.8) | 7.70 | 785.00 | 6,044.50 |
| 07/03/2017 | SM29 | Analyze voidability of bond debt | 0.40 | 785.00 | 314.00 |
| 07/03/2017 | YH7 | Research Puerto Rico statues related to issuance of Puerto Rico bonds | 2.80 | 245.00 | 686.00 |
| 07/04/2017 | AB21 | Review complaints and adversary proceedings related to Commondwealth COFINA dispute (2.1); review O'Melveny memorandum regarding same (0.8) | 2.90 | 1,025.00 | 2,972.50 |
| 07/04/2017 | JBW4 | Review bond opinion (.6); conference with Z. Zwillinger and J. Bliss regarding analysis of same (.6); conference with J. Bliss regarding COFINA-Commonwealth issues (.2); review standing/intervention research (.5); correspond with M. Comerford regarding Commonwealth-COFINA stipulation (.3) | 2.20 | 1,050.00 | 2,310.00 |
| 07/04/2017 | JRB | Telephone conference with J. Worthington and Z. Zwillinger regarding legal research for Commonwealth-COFINA dispute (0.6); telephone conference with J. Worthington regarding common interest agreement and Commonwealth-COFINA dispute stipulation (0.5); revise same (3.5); correspond with L. Despins, A. Tenzer, L. Plaskon, J. Worthington, A. Bongartz, and M. Comerford regarding same (0.3); review background materials regarding Commonwealth debt and related adversary proceedings (6.3) | 10.90 | 1,150.00 | 12,535.00 |
| 07/04/2017 | LAP | Review stipulation from O'Melveny regarding COFINA Commonwealth dispute (.90); correspond with M. Comerford regarding stipulation (.10) | 1.00 | 1,275.00 | 1,275.00 |

The Commonwealth of Puerto Rico                                                      Page 15
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/04/2017 | MRK | Review O'Melveny & Myers COFINA memorandum and materials referred to therein | 0.90 | 1,075.00 | 967.50 |
| 07/04/2017 | MEC5 | Review correspondence from L. Despins regarding draft stipulation regarding COFINA dispute (.4); correspond further regarding same with L. Despins (.2); review related correspondence from A. Tenzer in connection with same (.5); analyze issues in connection with COFINA dispute (.8); outline same (.6) | 2.50 | 1,160.00 | 2,900.00 |
| 07/04/2017 | SM29 | Prepare memorandum regarding section 1109 (4.6); correspond with J. Bliss and J. Worthington precedent regarding intervention motion (.2); review and analyze proposed stipulation procedures (1.6) | 6.40 | 785.00 | 5,024.00 |
| 07/04/2017 | ZSZ | Review opinion letters regarding constitutionality and legality of COFINA structure | 1.80 | 865.00 | 1,557.00 |
| 07/04/2017 | ZSZ | Review second amended complaint in the Lex Claims action | 1.20 | 865.00 | 1,038.00 |
| 07/04/2017 | ZSZ | Telephone conference with J. Bliss and J. Worthington regarding legal research regarding constitutionality of COFINA structure | 0.60 | 865.00 | 519.00 |
| 07/05/2017 | AB21 | Correspond with M. Kahn and J. Hilson regarding COFINA-related diligence questions, including UCC lien searches (0.5); correspond with C. Dionne regarding UCC lien searches (0.2); review correspondence from L. Despins regarding COFINA dispute issues (0.1); review related COFINA diligence materials (1.2); correspond with Z. Zwillinger regarding background on Commonwealth-COFINA dispute (0.1) | 2.10 | 1,025.00 | 2,152.50 |
| 07/05/2017 | AB21 | Review draft stipulation regarding procedures to resolve Commonwealth-COFINA dispute (0.7); correspond with M. Comerford regarding same (0.3); review related correspondence from A. Tenzer, J. | 1.50 | 1,025.00 | 1,537.50 |

The Commonwealth of Puerto Rico                                                      Page 16
96395-00003
Invoice No. 2129446

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Worthington, and L. Despins (0.4); correspond with Committee regarding same (0.1) | | | |
| 07/05/2017 | AB21 | Review updates regarding July 5 discovery conference in BNY interpleader | 0.20 | 1,025.00 | 205.00 |
| 07/05/2017 | AB21 | Telephone conferences with B. Gage regarding derivative standing motion (0.2); review precedent regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 07/05/2017 | AVT2 | Review comments on revised stipulation (0.3); discuss issues on stipulation with M. Comerford (0.2) | 0.50 | 1,200.00 | 600.00 |
| 07/05/2017 | BG12 | Draft portions of derivative standing motion (2.3); review and analyze PROMESA in connection with drafting of the same (.8) | 3.10 | 825.00 | 2,557.50 |
| 07/05/2017 | BG12 | Analyze colorable claims requirement for derivative standing (.8); revise derivative standing motion (1.3) | 2.10 | 825.00 | 1,732.50 |
| 07/05/2017 | BG12 | Telephone conferences with A. Bongartz regarding derivative standing motion (.2); analyze First Circuit law authorizing derivative standing (1.6) | 1.80 | 825.00 | 1,485.00 |
| 07/05/2017 | CAD5 | Review issues regarding lien searches (.4); correspond with A. Bongartz regarding same (.2); correspond with Cogency Global regarding the foregoing (.2) | 0.80 | 475.00 | 380.00 |
| 07/05/2017 | DEB4 | Correspond with M. Kahn regarding bond resolutions (0.1); correspond with S. Maza regarding Lex Claims complaint (0.1); correspond with M. Kahn regarding chapter 9 precedent (0.2); correspond with J. Bliss and J. Worthington regarding PBA-Bond related issues raised in court pleadings (0.3) | 0.70 | 715.00 | 500.50 |
| 07/05/2017 | DEB4 | Analyze applicability of other Puerto Rico statutes to COFINA | 0.30 | 715.00 | 214.50 |
| 07/05/2017 | HAS | Conferences with J. Bliss regarding validity of assignment of future dedicated tax revenues | 0.30 | 1,310.00 | 393.00 |
| 07/05/2017 | HAS | Analyze validity of assignment of future | 0.50 | 1,310.00 | 655.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00003
Invoice No. 2129446

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | dedicated tax revenues | | | |
| 07/05/2017 | JBW4 | Review BNY discovery filings (1.2); attend BNY discovery conference (4.3); review BNY motion to intervene briefing (.7); review draft Commonwealth-COFINA stipulation (.4); correspond with M. Comerford regarding same (.2) | 6.80 | 1,050.00 | 7,140.00 |
| 07/05/2017 | JRB | Review materials regarding constitutional debt limit (1.5); participate in team call with J. Worthington, M. Khan, Z. Zwillinger regarding discovery and litigation update (.4); draft common interest agreement (.7); correspondence with M. Kahn, L. Despins, J. Hilson, J. Worthington and A. Bongartz regarding UCC searches (.2) | 2.80 | 1,150.00 | 3,220.00 |
| 07/05/2017 | JRB | Correspond with J. Hilson regarding legal research for Commonwealth-COFINA dispute (.4); conferences with R. Kilpatrick regarding same (.5); conferences with H. Strickon regarding same (.3); correspondence with L. Despins, L. Plaskon, A. Tenzer, J. Worthington, A. Bongartz, and M. Comerford regarding Commonwealth-COFINA dispute stipulation (.3); review same (.2); correspondence with J. Worthington regarding interpleader discovery conference and information for same (.4) | 2.10 | 1,150.00 | 2,415.00 |
| 07/05/2017 | JB35 | Telephone conference with Z. Zwillinger regarding work product for COFINA dispute (.5); conduct analysis of legal issues in COFINA dispute (.6) | 1.10 | 865.00 | 951.50 |
| 07/05/2017 | JB35 | Review procedural issues regarding BNY interpleader action (1.4); correspond with J. Worthington regarding procedural issues regarding BNY interpleader action (.2); correspond with A. Buscarino regarding procedural issues regarding BNY interpleader action (.1); review emails from Z. Zwillinger regarding procedural issues in BNY interpleader action (.1) | 1.80 | 865.00 | 1,557.00 |

The Commonwealth of Puerto Rico                                                          Page 18
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/2017 | LAP | Review stipulation regarding COFINA dispute and mark-ups for same (1.20); review materials and analysis regarding COFINA debt limits (1.70); review and analysis regarding priority and perfection of COFINA in SUT funds (2.30); review and analyze fiduciary duty issues under stipulation as proposed by Board (.80) | 6.00 | 1,275.00 | 7,650.00 |
| 07/05/2017 | MRK | Review O'Melveny & Myers COFINA memorandum and materials referred to therein (1.10); review article regarding general obligation bond liens and materials referred to therein (0.80); correspond with J. Bliss concerning provisions of COFINA enabling legislation (0.60) | 2.50 | 1,075.00 | 2,687.50 |
| 07/05/2017 | MRK | Review and analyze COFINA Bond Resolution components (1.4); correspond with A. Bongartz regarding request for additional COFINA Bond Resolution components and related documents (0.2); review and analyze security and related provisions of COFINA Bond Resolution (0.8); correspond with A. Bongartz regarding UCC (2.6); review and analyze subordination provisions of COFINA Bond Resolution (0.3); review and analyze selected COFINA Supplemental Bond Resolutions (1.1); review COFINA statutory lien and special revenues issues (1.20); review regarding O'Melveny & Myers COFINA memorandum and materials referred to therein (1.1); | 8.70 | 1,075.00 | 9,352.50 |
| 07/05/2017 | MEC5 | Review stipulation regarding COFINA dispute from M. Bienenstock (Proskauer) (1.4); outline issues for same (.8); revise stipulation (1.6); review comments on same from A. Tenzer (.6); incorporate same (.3); review comments on same from J. Worthington (.4); revise stipulation for same (.3); review revised stipulation (.9); correspond with L. Despins regarding same (.2); review comments on same from L. | 9.40 | 1,160.00 | 10,904.00 |

The Commonwealth of Puerto Rico                                              Page 19
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Despins (.3); revise stipulation (.4); telephone conference with A. Tenzer regarding stipulation (.2); revise stipulation to incorporate comments from A. Tenzer (.3); correspond with L. Despins regarding revised stipulation (.2); revise further based on L. Despins comments (.6); review presentation from Zolfo Cooper regarding COFINA issues (.9) | | | |
| 07/05/2017 | MEC5 | Review comments from L. Despins to stipulation regarding COFINA (.5); revise stipulation (.4); review revised stipulation (.2); correspond with L. Despins in connection with same (.2); draft email to Committee regarding same (.3) | 1.60 | 1,160.00 | 1,856.00 |
| 07/05/2017 | RK15 | Research of legal issues relevant to COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 07/05/2017 | RK15 | Conference with J. Bliss to discuss issues to be researched for COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 07/05/2017 | SM29 | Analyze issues regarding proposed stipulation regarding GO-COFINA dispute procedures | 0.70 | 785.00 | 549.50 |
| 07/05/2017 | ZSZ | Telephone conference with J. Browning regarding work product for COFINA dispute | 0.50 | 865.00 | 432.50 |
| 07/05/2017 | ZSZ | Review cases related to constitutionality of COFINA structure | 6.40 | 865.00 | 5,536.00 |
| 07/05/2017 | ZSZ | Correspond with A. Bongartz regarding general background relating to COFINA structure | 0.10 | 865.00 | 86.50 |
| 07/05/2017 | ZSZ | Analyze issues regarding magistrate discovery conference | 0.50 | 865.00 | 432.50 |
| 07/06/2017 | AB21 | Correspond with C. Dionne and C. Cruden (Cogency) regarding UCC lien searches for Puerto Rico (0.2); correspond with L. Plaskon regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 07/06/2017 | AB21 | Telephone conference with J. Bliss regarding COFINA structure | 0.10 | 1,025.00 | 102.50 |

The Commonwealth of Puerto Rico                                                          Page 20
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2017 | AB21 | Review draft of amended bank account motion and proposed order (0.8); correspond with M. Comerford regarding same (0.1); correspond with L. Plaskon regarding same (0.2); correspond with L. Plaskon regarding same (0.2); correspond with D. Perez (O'Melveny) regarding same (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 07/06/2017 | AG25 | Telephone conference with L. Plaskon regarding Bank Services Agreement (0.2); commence work on summary (0.1) | 0.30 | 585.00 | 175.50 |
| 07/06/2017 | AM21 | Review First Circuit cases regarding derivative standing | 1.00 | 345.00 | 345.00 |
| 07/06/2017 | BG12 | Analyze precedent regarding derivative standing orders and Title III orders (.6); draft proposed derivative standing order (1.7) | 2.30 | 825.00 | 1,897.50 |
| 07/06/2017 | BG12 | Analyze issues for derivative standing (1.4); revise derivative standing motion regarding same (3.5); correspond with A. Bongartz regarding draft motion (0.2) | 5.00 | 825.00 | 4,125.00 |
| 07/06/2017 | EE3 | Research regarding Puerto Rico fiscal crisis and PROMESA | 1.00 | 295.00 | 295.00 |
| 07/06/2017 | EE3 | Research regarding Guaranty Act | 1.00 | 295.00 | 295.00 |
| 07/06/2017 | JBW4 | Review COFINA bond analyses (1.2); review related statutory history and research (.5) | 1.70 | 1,050.00 | 1,785.00 |
| 07/06/2017 | JRB | Correspond with L. Despins and J. Worthington regarding expert deposition in adversary proceeding (0.4); correspond with P. Friedman of O'Melveny regarding same (0.1); review adversary proceedings chart and dockets (0.5); correspond with J. Browning regarding motion to intervene and case law for same (0.4); review same (0.7); review order on GO Bondholder motion to intervene (0.2); correspond with J. Worthington and A. Bongartz regarding task list (0.1); review same (.2); conferences with J. Worthington regarding time to | 3.40 | 1,150.00 | 3,910.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00003
Invoice No. 2129446

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | intervene (0.5); review research regarding same (0.3) | | | |
| 07/06/2017 | JRB | Telephone conference with M. Kahn regarding analysis for Commonwealth-COFINA dispute (0.5); review COFINA statute regarding same (.3); correspond with Z. Zwillinger regarding same (.1); correspondence with J. Worthington regarding common interest agreement (.3); revise same (1.8); conference with A. Bongartz regarding same (.1); correspond with S. Maza regarding same (.1); telephone conference with C. Flaton (Zolfo Cooper) regarding debt limit analysis (.3); analysis regarding same (1.6); participate in Puerto Rico team meeting with L. Despins, J. Worthington, M. Comerford, and B. Gage (0.6) | 5.90 | 1,150.00 | 6,785.00 |
| 07/06/2017 | JK21 | Correspond with B. Gage regarding derivative standing motions | 0.60 | 390.00 | 234.00 |
| 07/06/2017 | JFH2 | Review amended motion regarding bank accounts | 0.90 | 1,300.00 | 1,170.00 |
| 07/06/2017 | LAP | Review option regarding COFINA bank account order and order (1.2); telephone conference with A. Guttierez regarding bank account agreements (0.2); analyze perfection issues for COFINA bonds (1.4); call with S. Uhland (O'Melveny) and J. Rapisardi (O'Melveny) regarding Commonwealth/COFINA stipulation (0.4) | 3.20 | 1,275.00 | 4,080.00 |
| 07/06/2017 | MRK | Research regarding COFINA enabling legislation (2.6); telephone conference with J. Bliss regarding Commonwealth obligations thereunder (0.5); analysis regarding Commonwealth guarantees (1.4) | 4.50 | 1,075.00 | 4,837.50 |
| 07/06/2017 | MEC5 | Review comments from A. Tenzer to COFINA Commonwealth stipulation (.4); revise stipulation (.6); correspond with L. Despins regarding same (.1) | 1.10 | 1,160.00 | 1,276.00 |
| 07/06/2017 | RK15 | Research of legal issues related to the COFINA-Commonwealth dispute | 4.10 | 585.00 | 2,398.50 |

The Commonwealth of Puerto Rico                                                    Page 22
96395-00003
Invoice No. 2129446

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/06/2017 | SM29 | Correspond with A. Bongartz regarding derivative standing motion | 0.10 | 785.00 | 78.50 |
| 07/06/2017 | SM29 | Analyze issues regarding derivative standing in dispute | 1.40 | 785.00 | 1,099.00 |
| 07/06/2017 | SM29 | Review BNY interpleader opinion regarding GO intervention motion (.5); prepare email to Committee regarding same (.3) | 0.80 | 785.00 | 628.00 |
| 07/06/2017 | TM12 | Review bank services agreement for COFINA | 0.30 | 1,200.00 | 360.00 |
| 07/06/2017 | TM12 | Review translation issues in COFINA-Commonwealth dispute | 0.30 | 1,200.00 | 360.00 |
| 07/06/2017 | ZSZ | Analyze issues regarding COFINA statute and its amendments | 0.40 | 865.00 | 346.00 |
| 07/06/2017 | ZSZ | Correspond with J. Browning regarding COFINA dispute | 0.10 | 865.00 | 86.50 |
| 07/06/2017 | ZSZ | Analyze issues regarding constitutionality of COFINA structure across various states | 8.30 | 865.00 | 7,179.50 |
| 07/07/2017 | AB21 | Correspond with L. Plaskon, J. Hilson and M. Kahn regarding lien searches with respect to COFINA and Commonwealth | 0.30 | 1,025.00 | 307.50 |
| 07/07/2017 | AB21 | Review flow of funds for COFINA structure (0.6); telephone conference with M. Comerford regarding same (0.1); review pleadings related to bank account motion (0.3); telephone conference with M. Comerford and D. Perez (O'Melveny) and B. Neve (O'Melveny) regarding COFINA bank accounts (0.6); correspond with L. Plaskon regarding same (0.2) | 1.80 | 1,025.00 | 1,845.00 |
| 07/07/2017 | AB21 | Review draft motion for derivative standing (0.1); correspond with B. Gage regarding same (0.1); correspond with S. Maza regarding same (0.1); correspond with J. Worthington regarding bond documentation (0.2) | 0.50 | 1,025.00 | 512.50 |
| 07/07/2017 | AG25 | Work on summary of Banking Services Agreement amendments | 0.50 | 585.00 | 292.50 |
| 07/07/2017 | BG12 | Revise derivative standing motion | 1.90 | 825.00 | 1,567.50 |

The Commonwealth of Puerto Rico                                                                    Page 23
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2017 | JRB | Telephone conference and correspondence with S. Martinez (Zolfo Cooper), R. Bingham (Zolfo Cooper), and M. Delmonte (Zolfo Cooper) regarding debt limit analysis (1); correspond with R. Kilpatrick regarding legal research for Commonwealth-COFINA dispute (.2); analyze cases regarding same (.5); correspondence with L. Despins, J. Worthington, J. Rapisardi of Proskauer and S. Uhland (O'Melveny) , and P. Friedman of O'Melveny regarding discovery (.1); telephone conference with P. Friedman of O'Melveny regarding same and constitutional law issues (.2); correspond with L. Despins regarding order on GO bondholder's motion to intervene (.1) | 2.10 | 1,150.00 | 2,415.00 |
| 07/07/2017 | JRB | Review and analyze COFINA statutes and documents | 3.50 | 1,150.00 | 4,025.00 |
| 07/07/2017 | JRB | Conference with J. Worthington regarding adversary proceedings strategy (0.4); telephone conference with E. Schaffer (Reed Smith) regarding BNY interpleader adversary proceeding (0.2); telephone conference with S. Romanello (Weil) regarding background, mediation, and COFINA documents (0.3) | 0.90 | 1,150.00 | 1,035.00 |
| 07/07/2017 | JK21 | Correspond with A. Bongartz regarding bank account motion | 0.80 | 390.00 | 312.00 |
| 07/07/2017 | JFH2 | Telephone conference with L. Despins and S. Maza regarding section 552 analysis | 0.20 | 1,300.00 | 260.00 |
| 07/07/2017 | JFH2 | Correspond with L. Plaskon regarding research required to be performed on UCC issues | 0.30 | 1,300.00 | 390.00 |
| 07/07/2017 | JFH2 | Review of section 552 of the Bankruptcy Code and related provisions of PROMESA | 0.40 | 1,300.00 | 520.00 |
| 07/07/2017 | JFH2 | Telephone conference with L. Despins regarding amended bank accounts motion | 0.10 | 1,300.00 | 130.00 |
| 07/07/2017 | MRK | Review issues regarding Commonwealth guarantees (2.40); review Commonwealth guarantees, various Guaranty Acts and | 10.20 | 1,075.00 | 10,965.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Official Statements (2.60); review Commonwealth debt limitation and Commonwealth revenue bonds (1.90); review Public Buildings Authority bonds, including enabling legislation and guarantees (1.60); prepare memorandum regarding Commonwealth obligations with respect to COFINA bonds (1.70) | | | |
| 07/07/2017 | MEC5 | Review amended bank account motion (.4); conference with A. Bongartz regarding same (.1); telephone conference with D. Perez (O'Melveny) and B. Neve (O'Melveny) and A. Bongartz regarding amended bank account motion and related issues (.6); review draft stipulation regarding commonwealth COFINA dispute (.5) | 1.60 | 1,160.00 | 1,856.00 |
| 07/07/2017 | RK15 | Prepare analysis of legal issues for COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 07/07/2017 | SM29 | Telephone conference with J. Hilson and L. Despins regarding section 552 research | 0.20 | 785.00 | 157.00 |
| 07/07/2017 | TM12 | Correspond with L. Plaskon regarding translation issues (.1); review same (.2) | 0.30 | 1,200.00 | 360.00 |
| 07/07/2017 | ZSZ | Draft correspondence regarding COFINA structure legal research to J. Bliss and J. Worthington | 3.10 | 865.00 | 2,681.50 |
| 07/07/2017 | ZSZ | Correspond with J. Worthington regarding of COFINA structure legal research | 0.10 | 865.00 | 86.50 |
| 07/07/2017 | ZSZ | Correspond with J. Bliss regarding legal research regarding COFINA structure | 0.20 | 865.00 | 173.00 |
| 07/07/2017 | ZSZ | Analyze constitutionality of COFINA structure across various states | 5.40 | 865.00 | 4,671.00 |
| 07/08/2017 | AB21 | Review additional precedent for derivative standing motion | 0.80 | 1,025.00 | 820.00 |
| 07/08/2017 | JFH2 | Revise outline of analysis of the COFINA structure | 0.80 | 1,300.00 | 1,040.00 |
| 07/08/2017 | JFH2 | Correspond with L. Despins regarding UCC search results | 0.40 | 1,300.00 | 520.00 |
| 07/08/2017 | JFH2 | Analyze issues related to the financing statements | 0.60 | 1,300.00 | 780.00 |

The Commonwealth of Puerto Rico                                                      Page 25
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2017 | JFH2 | Review results of UCC searches | 0.40 | 1,300.00 | 520.00 |
| 07/08/2017 | JFH2 | Review provisions of the Bankruptcy Code as applied to the COFINA transactions | 0.30 | 1,300.00 | 390.00 |
| 07/08/2017 | MRK | Review of outline prepared by J. Hilson with respect to Uniform Commercial Code analysis of transfer of sales and use tax to COFINA (0.4); review Commonwealth obligations to cover revenue shortfalls with respect to COFINA Bonds (0.3); prepare outline regarding same and related matters (1.3) | 2.00 | 1,075.00 | 2,150.00 |
| 07/09/2017 | AB21 | Review COFINA official statements in preparation for conference with L. Despins | 0.40 | 1,025.00 | 410.00 |
| 07/09/2017 | JBW4 | Review COFINA bondholders motion to dismiss Lex Claims (.7); review COFINA - Commonwealth research (.6) | 1.30 | 1,050.00 | 1,365.00 |
| 07/09/2017 | MRK | Review and analyze outline prepared by J. Hilson with respect to Uniform Commercial Code analysis of transfer of sales and use tax to COFINA (1.20); review Uniform Commercial Code analysis of pledges and security interests of COFINA bondholders (1.10); prepare outline regarding pledges and security interests of COFINA bondholders (1.20) | 3.50 | 1,075.00 | 3,762.50 |
| 07/09/2017 | MEC5 | Revise draft stipulation regarding Commonwealth-COFINA dispute (.7); review research materials regarding COFINA issues (1.1) | 1.80 | 1,160.00 | 2,088.00 |
| 07/09/2017 | SM29 | Analyze issues regarding section 552 | 3.30 | 785.00 | 2,590.50 |
| 07/10/2017 | AB21 | Conference with A. Rosenberg and K. Kimpler (Paul Weiss) and L. Despins, L. Plaskon, J. Bliss, and M. Comerford regarding dispute between COFINA and GO bondholders (1.1); debrief with L. Despins regarding same (0.2) | 1.30 | 1,025.00 | 1,332.50 |
| 07/10/2017 | AB21 | Analyze COFINA bonds and COFINA structure (0.9); correspond with J. Hilson regarding same (0.5); correspond with L. Despins regarding same (0.1) | 1.50 | 1,025.00 | 1,537.50 |

The Commonwealth of Puerto Rico                                           Page 26
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2017 | DEB4 | Correspond with J. Worthington regarding research materials (0.1); correspond with Williams Lea regarding same (0.1); analyze issues under Article 8 of UCC (0.5); correspond with A. Bongartz regarding same (0.1) | 0.80 | 715.00 | 572.00 |
| 07/10/2017 | JRB | Attend meeting with A. Rosenberg and K. Kimpler (Paul Weiss) and L. Despins, L. Plaskon, M. Comerford and A. Bongartz regarding COFINA-GO issues (1.1); prepare notes for same (.7); telephone conference with L. Despins, L. Plaskon, J. Hilson, and M. Kahn regarding Commonwealth-COFINA dispute and legal issues regarding same (1.1); prepare memorandum regarding same (.2); correspond with A. Bongartz regarding motion for derivative standing (.1); conferences with J. Worthington regarding revisions to motion to intervene (0.3); review case law regarding same (1.2); revise same (3.4); correspondence with L. Despins regarding debt limit (.1); review Lex Claims briefing regarding same (.7); correspond with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding same (.1) | 9.00 | 1,150.00 | 10,350.00 |
| 07/10/2017 | JRB | Correspond with J. Worthington regarding discovery in adversary proceedings (.3); formulate discovery plan (1.6) | 1.90 | 1,150.00 | 2,185.00 |
| 07/10/2017 | LB11 | Telephone conference with L. Plaskon to discuss UCC research project | 0.30 | 825.00 | 247.50 |
| 07/10/2017 | LB11 | Conduct UCC article 9 analysis on sale of accounts | 6.20 | 825.00 | 5,115.00 |
| 07/10/2017 | LAP | Telephone conference with M. Kahn, L. Despins and J. Hilson regarding COFINA debt issues and analysis (1.1); telephone conference with L. Bertilotti regarding UCC research (0.3); review J. Hilson analysis regarding COFINA issues (0.9); review HTA litigation and arguments regarding | 3.90 | 1,275.00 | 4,972.50 |

The Commonwealth of Puerto Rico                                                            Page 27
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | reserve funds for COFINA argument (1.6) | | | |
| 07/10/2017 | MRK | Telephone conference with L. Despins, J. Hilson, J. Bliss and L. Plaskon regarding UCC analyses of COFINA transfer and pledge (1.10); prepare outline of document and statutory provisions relevant to UCC analyses of COFINA transfer and pledge (2.40); correspond with J. Hilson concerning UCC matters (.80); review Ambac complaint in HTA related adversary proceeding and materials referred to therein (1.20) | 5.50 | 1,075.00 | 5,912.50 |
| 07/10/2017 | MRK | Analyze disposition of COFINA sales and use tax not needed for COFINA debt service (1.7); prepare email to L. Despins regarding same (0.6); review Commonwealth's obligations with respect to shortfalls in COFINA sales and use tax (0.8); prepare email to J. Hilson regarding same (2.1); review security interest analysis (0.3); prepare email to J. Hilson regarding same (0.5) | 6.00 | 1,075.00 | 6,450.00 |
| 07/10/2017 | MEC5 | Review research regarding COFINA issues (2.7); review documents to prepare for meeting with Paul Weiss regarding ongoing case issues (1.9); attend meeting with A. Rosenberg (Paul Weiss), L. Despins, L. Plaskon, A. Bongartz and J. Bliss regarding COFINA-GO issues (1.1) | 5.70 | 1,160.00 | 6,612.00 |
| 07/10/2017 | RK15 | Prepare analysis of legal issues for COFINA-Commonwealth dispute | 1.50 | 585.00 | 877.50 |
| 07/10/2017 | RK15 | Research legal issues related to COFINA-Commonwealth dispute | 2.00 | 585.00 | 1,170.00 |
| 07/10/2017 | SM29 | Analyze issues under regarding section 552 | 2.80 | 785.00 | 2,198.00 |
| 07/10/2017 | SM29 | Analyze section 549 in chapter 9 context (2.2) prepare email to L. Despins regarding same (.4) | 2.60 | 785.00 | 2,041.00 |
| 07/10/2017 | TM12 | Correspond with L. Plaskon regarding translation issues | 0.20 | 1,200.00 | 240.00 |
| 07/10/2017 | ZSZ | Analyze constitutionality of COFINA | 4.40 | 865.00 | 3,806.00 |

The Commonwealth of Puerto Rico                                                      Page 28
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | structure | | | |
| 07/10/2017 | ZSZ | Draft correspondence with J. Bliss and J. Worthington regarding legal research concerning constitutionality of COFINA structure | 0.80 | 865.00 | 692.00 |
| 07/11/2017 | AB21 | Correspond with S. Cooper and L. Despins regarding COFINA structure and GDB (0.7); correspond with S. Maza regarding same (0.1); review correspondence with J. Hilson regarding COFINA-related research (0.6); telephone conference with J. Bliss regarding same (0.1); review materials on COFINA structure (0.3); correspond with L. Plaskon, J. Hilson, and M. Kahn regarding lien search results (0.3) | 2.10 | 1,025.00 | 2,152.50 |
| 07/11/2017 | AVT2 | Correspond regarding 549 issues with S. Maza | 0.20 | 1,200.00 | 240.00 |
| 07/11/2017 | BG12 | Revise derivative standing motion | 1.40 | 825.00 | 1,155.00 |
| 07/11/2017 | JBW4 | Review summary of municipal bond research (.4) | 0.40 | 1,050.00 | 420.00 |
| 07/11/2017 | JRB | Correspond with S. Martinez (Zolfo Cooper) regarding flow-of-funds analysis (.1); review documents regarding same (.6); correspond with L. Despins, L. Plaskon, J. Hilson, and M. Kahn regarding UCC issue (.2); correspond with Z. Zwillinger regarding research for same (.1); analysis regarding same (.5); revise COFINA arguments memorandum (2.0) | 3.50 | 1,150.00 | 4,025.00 |
| 07/11/2017 | JFH2 | Review correspondence from A. Bongartz, M. Khan, and L. Plaskon regarding COFINA | 0.10 | 1,300.00 | 130.00 |
| 07/11/2017 | JFH2 | Review various versions of Act 91 regarding COFINA structure | 0.30 | 1,300.00 | 390.00 |
| 07/11/2017 | JFH2 | Compose initial draft response to the COFINA analysis | 0.70 | 1,300.00 | 910.00 |
| 07/11/2017 | JFH2 | Revise draft response to the COFINA analysis | 0.20 | 1,300.00 | 260.00 |
| 07/11/2017 | LB11 | Correspond with L. Plaskon about UCC | 0.50 | 825.00 | 412.50 |

The Commonwealth of Puerto Rico                                                     Page 29
96395-00003
Invoice No. 2129446

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | article 9 research | | | |
| 07/11/2017 | LB11 | Summarize cases about article 9 issues | 2.50 | 825.00 | 2,062.50 |
| 07/11/2017 | LB11 | Review American Law Report on the construction and effect of UCC article 9 | 2.00 | 825.00 | 1,650.00 |
| 07/11/2017 | LB11 | Review definitions under article 9 UCC | 3.00 | 825.00 | 2,475.00 |
| 07/11/2017 | RK15 | Research of legal issues for COFINA-Commonwealth dispute | 1.20 | 585.00 | 702.00 |
| 07/11/2017 | RK15 | Prepare analysis of legal issues for COFINA-Commonwealth dispute | 2.00 | 585.00 | 1,170.00 |
| 07/11/2017 | SM29 | Analyze issues under section 549 | 2.70 | 785.00 | 2,119.50 |
| 07/11/2017 | SM29 | Review structure of COFINA and connection to GDB | 0.60 | 785.00 | 471.00 |
| 07/11/2017 | ZSZ | Correspond with J. Bliss regarding research regarding constitutionality of COFINA structure | 0.80 | 865.00 | 692.00 |
| 07/11/2017 | ZSZ | Analyze constitutionality of COFINA structure | 1.70 | 865.00 | 1,470.50 |
| 07/12/2017 | AB21 | Correspond with S. Uhland (O'Melveny) regarding draft bank account motion (0.1); correspond with M. Kahn regarding pleadings related to GO-COFINA dispute (0.1); correspond with J. Hilson, M. Kahn, and L. Plaskon regarding COFINA materials (0.4) | 0.60 | 1,025.00 | 615.00 |
| 07/12/2017 | JRB | Correspond with M. Kahn, L. Despins, J. Hilson, and L. Plaskon regarding COFINA structure (.1); review M. Kahn memoranda regarding same (.3); analyze same (1.4); correspond with L. Despins, J. Worthington and S. Cooper regarding discovery requests (.1); conference with L. Plaskon, L. Despins, M. Kahn and A. Bongartz regarding debt limit analysis (0.6); review materials regarding same (.7); correspondence with J. Worthington and S. Cooper regarding discovery requests (.5); revise same (0.9); revise COFINA arguments memorandum (1.3) | 5.90 | 1,150.00 | 6,785.00 |
| 07/12/2017 | LB11 | Summarize case law regarding issues under | 5.00 | 825.00 | 4,125.00 |

The Commonwealth of Puerto Rico                                         Page 30
96395-00003
Invoice No. 2129446

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | article 9 of UCC | | | |
| 07/12/2017 | LAP | Review and analyze COFINA debt issues and related materials (3.80); review analysis by L. Bertolitti regarding UCC Article 9 issues (.60) | 4.40 | 1,275.00 | 5,610.00 |
| 07/12/2017 | MRK | Review security interest analysis (.70); correspond with J. Hilson regarding same (.10); review constitutionality of dedication of sales tax revenues in various jurisdictions (2.4); prepare outline of relevant provisions of COFINA enabling legislation for J. Hilson (.6); analyze revenue streams under Article 9 (.8); review Puerto Rico municipal bond statutes (1.1); review sales and use tax legislation (.6) | 6.30 | 1,075.00 | 6,772.50 |
| 07/13/2017 | AB21 | Review additional COFINA materials (0.2); correspond with L. Plaskon, J. Hilson, and M. Kahn regarding same (0.4); correspond with J. Kuo regarding same (0.2) | 0.80 | 1,025.00 | 820.00 |
| 07/13/2017 | DEB4 | Conference with M. Kahn regarding bond research issues (0.7); review COFINA issuance dates and amounts (1.8); correspondence with A. Bongartz regarding same (0.1) | 2.60 | 715.00 | 1,859.00 |
| 07/13/2017 | JRB | Conference with L. Despins, J. Worthington, S. Cooper regarding info for discovery (.5); correspond with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding debt limit analysis (.1); revise same (1.7); correspondence with L. Plaskon regarding COFINA enabling statute (.2); conference with M. Tobias regarding Spanish version of same (.2); correspond with L. Despins regarding same (.1) | 2.80 | 1,150.00 | 3,220.00 |
| 07/13/2017 | JRB | Correspond with A. Bongartz regarding bankruptcy procedure and code provisions | 0.80 | 1,150.00 | 920.00 |
| 07/13/2017 | JFH2 | Telephone conference with S. Sepinuck and L. Plaskon regarding required legal research regarding UCC issues | 0.50 | 1,300.00 | 650.00 |

The Commonwealth of Puerto Rico                                                      Page 31
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2017 | JFH2 | Telephone call with L. Bertilotti and L. Plaskon regarding preliminary UCC research results | 0.40 | 1,300.00 | 520.00 |
| 07/13/2017 | LB11 | Discussion with L. Plaskon and J. Hilson on UCC article 9 research (0.4); prepare notes regarding same (0.1) | 0.50 | 825.00 | 412.50 |
| 07/13/2017 | LAP | Review memorandums and analysis for debt limitation calculations (1.30); review history of amendments in COFINA Enabling Act and Statement of Motives (1.20) | 2.50 | 1,275.00 | 3,187.50 |
| 07/13/2017 | LAP | Telephone conference with J. Hilson and S. Sepinock regarding UCC research and analysis on COFINA structure (0.5); telephone conference with J. Hilson and L. Bertilotti regarding UCC research (0.4); analysis regarding perfection requirements and review of Article 9 research (0.7) | 1.60 | 1,275.00 | 2,040.00 |
| 07/13/2017 | MRK | Telephone conference with D. Barron regarding research with respect to bonds (.7); analyze sales tax legislation and excise tax legislation (2.1); review history of COFINA enabling legislation (1.0); correspond with L. Plaskon regarding same (0.2); review COFINA Bond Resolution (.1); correspond with J. Hilson regarding same (.1) | 4.20 | 1,075.00 | 4,515.00 |
| 07/13/2017 | SM29 | Review COFINA bond resolutions and statutes and amendments thereto (.7); correspond with L. Plaskon regarding same (.4) | 1.10 | 785.00 | 863.50 |
| 07/13/2017 | ZSZ | Correspond with J. Browning regarding legal research | 0.30 | 865.00 | 259.50 |
| 07/13/2017 | ZSZ | Review legal research and analysis by J. Browning | 0.50 | 865.00 | 432.50 |
| 07/14/2017 | AB21 | Correspond with J. Hilson and M. Kahn regarding COFINA bond documentation | 0.40 | 1,025.00 | 410.00 |
| 07/14/2017 | EE3 | Research chapter 9 precedent | 1.00 | 295.00 | 295.00 |
| 07/14/2017 | JB35 | Revise GDB document requests (2.1); correspond with A. Bongartz regarding | 2.40 | 865.00 | 2,076.00 |

The Commonwealth of Puerto Rico                                                          Page 32
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | COFINA bond documents (.2); conference with J. Bliss regarding COFINA bond documents (.1) | | | |
| 07/14/2017 | LAP | Review Jefferson County issues regarding special revenues sewer tax and analysis regarding COFINA bonds (.70); review issues regarding Jefferson County bonds and delay in capital markets access (.30); review bank account transactions (2.50) | 3.50 | 1,275.00 | 4,462.50 |
| 07/14/2017 | ZSZ | Conduct legal analysis regarding constitutionality of COFINA structure | 4.20 | 865.00 | 3,633.00 |
| 07/15/2017 | JFH2 | Review specific provisions of the COFINA bond resolution | 0.70 | 1,300.00 | 910.00 |
| 07/15/2017 | MEC5 | Review revised stipulation from M. Bienenstock (Proskauer) regarding COFINA issues (1.6); provide comments to same (.8); review further revised stipulation from M. Bienenstock (Proskauer) (.6); provide comments to same (.6); correspond with L. Despins regarding same (.3); review correspondence from A. Bongartz regarding GO issues (.4) | 4.30 | 1,160.00 | 4,988.00 |
| 07/15/2017 | ZSZ | Conduct constitutional law analysis on COFINA structure | 3.60 | 865.00 | 3,114.00 |
| 07/16/2017 | MEC5 | Review comments to COFINA stipulation from L. Despins (.4); revise stipulation regarding same (1.3); review GO bond issues in connection with same (.3) | 2.00 | 1,160.00 | 2,320.00 |
| 07/16/2017 | ZSZ | Conduct constitutional law analysis on COFINA structure | 1.40 | 865.00 | 1,211.00 |
| 07/16/2017 | ZSZ | Draft outline regarding constitutional law research regarding COFINA structure | 1.50 | 865.00 | 1,297.50 |
| 07/17/2017 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) regarding proposed bank account order (0.2); review same (0.3); correspond with D. Perez (O'Melveny) regarding same (0.2) | 0.70 | 1,025.00 | 717.50 |
| 07/17/2017 | EE3 | Research on COFINA bond resolutions | 1.30 | 295.00 | 383.50 |
| 07/17/2017 | JFH2 | Revise flow charts with respect to the | 0.80 | 1,300.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                                                 Page 33
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | COFINA structure analysis | | | |
| 07/17/2017 | JFH2 | Review memorandum regarding the characterization of sales versus secured loans | 0.80 | 1,300.00 | 1,040.00 |
| 07/17/2017 | JFH2 | Preparation of correspondence to L. Despins, L. Plaskon, M. Kahn regarding various research projects | 0.60 | 1,300.00 | 780.00 |
| 07/17/2017 | JFH2 | Telephone conference with S. Maza regarding analysis of Bankruptcy Code section 552 | 0.30 | 1,300.00 | 390.00 |
| 07/17/2017 | JFH2 | Review memorandum regarding categorization of the SUT under UCC | 0.90 | 1,300.00 | 1,170.00 |
| 07/17/2017 | JFH2 | Review memorandum regarding usury analysis | 0.30 | 1,300.00 | 390.00 |
| 07/17/2017 | JFH2 | Prepare flow charts with respect to the COFINA structure analysis | 2.30 | 1,300.00 | 2,990.00 |
| 07/17/2017 | LAP | Review memorandum and flow chart from J. Hilson and S. Sepinuck | 1.00 | 1,275.00 | 1,275.00 |
| 07/17/2017 | RSK4 | Review official statements for various Puerto Rico entities | 1.70 | 415.00 | 705.50 |
| 07/17/2017 | RK15 | Review issues regarding financial institutions for COFINA-Commonwealth dispute | 1.20 | 585.00 | 702.00 |
| 07/17/2017 | RK15 | Conference with Z. Zwillinger regarding research of bond terms for COFINA-Commonwealth dispute | 0.10 | 585.00 | 58.50 |
| 07/17/2017 | RK15 | Analyze issues regarding financial institutions for COFINA-Commonwealth dispute | 2.40 | 585.00 | 1,404.00 |
| 07/17/2017 | RK15 | Draft analysis regarding background information for legal issues in COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 07/17/2017 | RK15 | Conference with J. Bliss regarding legal issues to be researched for COFINA-Commonwealth dispute | 0.10 | 585.00 | 58.50 |
| 07/17/2017 | RK15 | Prepare analysis of COFINA bond terms | 0.60 | 585.00 | 351.00 |
| 07/17/2017 | SM29 | Telephone conference with J. Hilson | 5.80 | 785.00 | 4,553.00 |

The Commonwealth of Puerto Rico                                    Page 34
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding 552 research (.3); analyze issues regarding same (5.2) | | | |
| 07/17/2017 | ZSZ | Conference with R. Kilpatrick regarding review of bond offering documents | 0.10 | 865.00 | 86.50 |
| 07/17/2017 | ZSZ | Review background and issues regarding Puerto Rico bond statutes | 0.50 | 865.00 | 432.50 |
| 07/18/2017 | AB21 | Telephone conference with S. Uhland (O'Melveny), and D. Perez (O'Melveny) regarding bank account order, including with respect to COFINA accounts (0.3); correspond with S. Uhland (O'Melveny), D. Perez (O'Melveny), and L. Despins regarding same (0.3); revise bank account order (0.4); correspond with A. Tenzer regarding same (0.5); correspond with L. Despins and L. Plaskon regarding same (0.8); correspond with S. Uhland (O'Melveny) and D. Perez (O'Melveny) regarding same (0.2); correspond with M. Comerford regarding GO-COFINA stipulation (0.2); correspond with Committee regarding same (0.2); correspond with L. Despins and S. Millman (Stroock) regarding follow-up questions regarding same (0.2) | 3.10 | 1,025.00 | 3,177.50 |
| 07/18/2017 | AVT2 | Review language to resolve dispute over deposit of COFINA funds (.1); correspond with A. Bongartz regarding same (.2) | 0.30 | 1,200.00 | 360.00 |
| 07/18/2017 | JB35 | Revise motions to intervene (1.9); review transcript for June 5th hearing (.3) | 2.20 | 865.00 | 1,903.00 |
| 07/18/2017 | JFH2 | Review revised memoranda on categorization and characterization issues | 0.20 | 1,300.00 | 260.00 |
| 07/18/2017 | JFH2 | Telephone conference with S. Sepinuck regarding comments to the memoranda on categorization and characterization issues | 0.30 | 1,300.00 | 390.00 |
| 07/18/2017 | JFH2 | Telephone conference with S. Sepinuck and L. Plaskon regarding memoranda on categorization and characterization issues | 0.90 | 1,300.00 | 1,170.00 |
| 07/18/2017 | KPB2 | Review background materials forwarded by J. Worthington | 2.00 | 1,050.00 | 2,100.00 |

The Commonwealth of Puerto Rico                                                   Page 35
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2017 | LAP | Review bank account transactions (1.1); call with S. Sepinuck and J. Hilson regarding COFINA transaction analysis (0.9); review flow charts and merge same from J. Hilson (.0.5); review Enabling Statutes and bond resolutions for analysis (1.8) | 4.30 | 1,275.00 | 5,482.50 |
| 07/18/2017 | MEC5 | Review draft stipulation regarding COFINA dispute with changes from M. Bienenstock (Proskauer) (.9); conference with L. Despins regarding same (.4); draft correspondence to Committee regarding COFINA stipulation (.3); revise same (.4); correspond regarding same with A. Bongartz (.1) | 2.10 | 1,160.00 | 2,436.00 |
| 07/18/2017 | RK15 | Research background information for key players in COFINA-Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 07/18/2017 | RK15 | Research Puerto Rico's fiscal background for analysis | 1.70 | 585.00 | 994.50 |
| 07/18/2017 | RK15 | Draft analysis of Puerto Rico financial background for COFINA-Commonwealth dispute | 1.70 | 585.00 | 994.50 |
| 07/18/2017 | RK15 | Draft analysis of COFINA bond terms relevant to dispute | 1.30 | 585.00 | 760.50 |
| 07/18/2017 | RK15 | Review and analyze COFINA bond terms for relevant dispute | 1.90 | 585.00 | 1,111.50 |
| 07/18/2017 | SM29 | Review issues regarding GO bonds priority (.8); review issues regarding section 552 (4.1) | 4.90 | 785.00 | 3,846.50 |
| 07/18/2017 | SM29 | Correspond with A. Bongartz regarding motion to stay in BNY interpleader | 0.20 | 785.00 | 157.00 |
| 07/18/2017 | ZSZ | Review issues regarding constitutionality of COFINA structure | 2.40 | 865.00 | 2,076.00 |
| 07/19/2017 | AB21 | Correspond with Committee regarding update in COFINA interpleader litigation (0.3); correspond with committee regarding COFINA bank accounts (0.9); review correspondence from L. Despins regarding update on GO-COFINA stipulation (0.2) | 1.40 | 1,025.00 | 1,435.00 |
| 07/19/2017 | AVT2 | Review drafts of bank account pleading | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                                            Page 36
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2017 | DEB4 | Correspond with A. Bongartz and J. Hilson regarding general research issues | 0.30 | 715.00 | 214.50 |
| 07/19/2017 | JRB | Telephone conference with L. Despins, J. Hilson, S. Sepinuck, and L. Plaskon regarding UCC analysis (1.0); review legal memoranda for same (0.7); correspond with M. Kahn regarding UCC and usury analyses (.3); telephone conference P. O' Neil regarding same (.2); correspond with J. Hilson regarding civil law question and usury analysis (.2); telephone conference with C. Flaton (Zolfo Cooper) regarding same (.2); conferences with A. Bongartz and S. Kinnaird regarding constitutional analyses (.6); conference with S. Kinnaird regarding same (0.3) | 3.50 | 1,150.00 | 4,025.00 |
| 07/19/2017 | JFH2 | Telephone conference with S. Sepinuck regarding additional analysis on characterization issue memorandum | 0.10 | 1,300.00 | 130.00 |
| 07/19/2017 | JFH2 | Telephone conference with J. Bliss, S. Sepinuck, and L. Plaskon regarding flow charts and memoranda on categorization and characterization issues (1.0); review notes to prepare for same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 07/19/2017 | KPB2 | Conference with J. Worthington on case background and litigation issues | 1.00 | 1,050.00 | 1,050.00 |
| 07/19/2017 | KPB2 | Review additional background materials regarding COFINA and clawback issues | 1.70 | 1,050.00 | 1,785.00 |
| 07/19/2017 | LAP | Telephone conference with L. Despins, J. Hilson and S. Sepinuck regarding COFINA/Commonwealth transaction analysis (1.0); review memos from S. Sepinuck and J. Hilson regarding analysis (.80); review pleadings and statutes regarding COFINA history to address treatment (1.90) | 3.70 | 1,275.00 | 4,717.50 |
| 07/19/2017 | MRK | Analyze exclusion of governmental bond issuers from Puerto Rico Uniform Commercial Code pursuant to special statutes | 1.90 | 1,075.00 | 2,042.50 |

The Commonwealth of Puerto Rico                                              Page 37
96395-00003
Invoice No. 2129446

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/19/2017 | MRK | Review Uniform Commercial Code security interest analysis of transfer of sales and use tax | 2.30 | 1,075.00 | 2,472.50 |
| 07/19/2017 | MEC5 | Review correspondence from L. Despins regarding stipulation (.2) | 0.20 | 1,160.00 | 232.00 |
| 07/19/2017 | RK15 | Research and analysis of financial institution conduct with respect to Puerto Rico | 2.20 | 585.00 | 1,287.00 |
| 07/19/2017 | RK15 | Draft analysis of background information and relevant case law for COFINA-Commonwealth dispute | 1.20 | 585.00 | 702.00 |
| 07/19/2017 | RK15 | Research of background and relevant case law for COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 07/19/2017 | RK15 | Correspond with J. Bliss regarding legal issues for COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 07/19/2017 | RK15 | Correspond with Z. Zwillinger regarding COFINA bond terms | 0.20 | 585.00 | 117.00 |
| 07/19/2017 | RK15 | Analyze COFINA bond terms | 2.00 | 585.00 | 1,170.00 |
| 07/19/2017 | SM29 | Prepare email to Committee regarding order denying FGIC intervention | 0.20 | 785.00 | 157.00 |
| 07/19/2017 | SM29 | Review issues regarding motion to stay BNY action | 1.30 | 785.00 | 1,020.50 |
| 07/19/2017 | SM29 | Prepare memorandum regarding section 552 | 10.70 | 785.00 | 8,399.50 |
| 07/19/2017 | ZSZ | Legal analysis regarding Puerto Rico bond statute | 0.20 | 865.00 | 173.00 |
| 07/19/2017 | ZSZ | Draft outline regarding constitutional law research regarding COFINA structure | 2.90 | 865.00 | 2,508.50 |
| 07/20/2017 | AB21 | Review revised draft of COFINA bank account motion (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,025.00 | 512.50 |
| 07/20/2017 | JRB | Correspond with J. Hilson regarding UCC and usury analyses (.4); revise same (.3); correspond with C. Flaton (Zolfo Cooper), R. Bingham (Zolfo Cooper), and M. Delmonte (Zolfo Cooper) regarding usury analysis (.3); review and analyze COFINA bondholders complaint (.5); | 1.70 | 1,150.00 | 1,955.00 |

The Commonwealth of Puerto Rico                                      Page 38
96395-00003
Invoice No. 2129446

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | correspondence with M. Kahn, J. Hilson, and L. Plaskon regarding UCC analysis (.1); review memorandum regarding same (.1) | | | |
| 07/20/2017 | JFH2 | Correspond with L. Despins regarding the interest reserves | 0.10 | 1,300.00 | 130.00 |
| 07/20/2017 | KPB2 | Correspond with L. Despins, M. Comerford, A. Tenzer, A. Bongartz, and D. Barron on case background (0.2); related review of materials (1.8) | 2.00 | 1,050.00 | 2,100.00 |
| 07/20/2017 | KWH | Correspond with J. Worthington regarding COFINA (0.8); review issues regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 07/20/2017 | LAP | Review COFINA stipulation and changes | 0.30 | 1,275.00 | 382.50 |
| 07/20/2017 | LAP | Review analysis regarding COFINA statute | 0.70 | 1,275.00 | 892.50 |
| 07/20/2017 | LAP | Review issues regarding bank account motion | 0.70 | 1,275.00 | 892.50 |
| 07/20/2017 | LAP | Review data regarding SUT tax collections | 0.20 | 1,275.00 | 255.00 |
| 07/20/2017 | MRK | Research related to COFINA enabling statute | 1.20 | 1,075.00 | 1,290.00 |
| 07/20/2017 | MRK | Preparation of outline regarding COFINA enabling statute | 1.20 | 1,075.00 | 1,290.00 |
| 07/20/2017 | MRK | Review sources and uses of funds in COFINA bond offerings | 1.60 | 1,075.00 | 1,720.00 |
| 07/20/2017 | MRK | Analyze COFINA interest rate swap transactions | 1.90 | 1,075.00 | 2,042.50 |
| 07/20/2017 | MEC5 | Review modified stipulation regarding COFINA dispute from M. Bienenstock (Proskauer) (.6); revise same to incorporate comments (.4); draft email to Committee regarding same (.3); revise same (.2) | 1.50 | 1,160.00 | 1,740.00 |
| 07/20/2017 | RK15 | Revise motion to intervene | 0.20 | 585.00 | 117.00 |
| 07/20/2017 | RK15 | Research on key players in COFINA-Commonwealth dispute | 1.50 | 585.00 | 877.50 |
| 07/20/2017 | RK15 | Research of relevant financial institutions in COFINA-Commonwealth dispute | 0.80 | 585.00 | 468.00 |
| 07/20/2017 | RK15 | Draft analysis of COFINA bond terms for relevant dispute | 1.10 | 585.00 | 643.50 |

The Commonwealth of Puerto Rico                                                                      Page 39
96395-00003
Invoice No. 2129446

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/20/2017 | SM29 | Correspond with L. Despins regarding derivative standing research | 0.10 | 785.00 | 78.50 |
| 07/21/2017 | AB21 | Correspond with L. Despins regarding COFINA bank account motion (0.2); correspond with L. Despins regarding COFINA interpleader motion (0.1) | 0.30 | 1,025.00 | 307.50 |
| 07/21/2017 | JRB | Review preliminary debt limit analysis (.6); telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding same (.3); correspond with L. Despins, L. Plaskon, J. Hilson and M. Kahn regarding same (.1) | 1.00 | 1,150.00 | 1,150.00 |
| 07/21/2017 | JFH2 | Review description of the issues list with respect to the COFINA structure | 0.50 | 1,300.00 | 650.00 |
| 07/21/2017 | JFH2 | Correspond with J. Bliss regarding description of issues list with respect to the COFINA structure | 0.30 | 1,300.00 | 390.00 |
| 07/21/2017 | KWH | Review recent developments in COFINA-Commonwealth dispute (0.3); conference with J. Worthington regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 07/21/2017 | MRK | Analyze sources and uses of funds and related matters pertaining to COFINA Bonds (0.9); prepare outline regarding same (0.5) | 1.40 | 1,075.00 | 1,505.00 |
| 07/21/2017 | MRK | Review sources and uses of funds and related matters pertaining to COFINA Bonds (0.9); prepare outline regarding same (0.5) | 1.40 | 1,075.00 | 1,505.00 |
| 07/21/2017 | MRK | Review sources and uses of funds and other matters pertaining to COFINA Bonds (0.9); prepare outline regarding same (0.4) | 1.30 | 1,075.00 | 1,397.50 |
| 07/21/2017 | MRK | Analyze sources and uses of funds and other matters pertaining to COFINA Bond Anticipation Notes and Bonds (0.9); prepare outline regarding same (0.7) | 1.60 | 1,075.00 | 1,720.00 |
| 07/21/2017 | RK15 | Review and analyze COFINA bond terms | 1.10 | 585.00 | 643.50 |
| 07/21/2017 | SM29 | Correspond with L. Despins regarding derivative standing and bank account neutrality issues (.2); analysis regarding same | 3.40 | 785.00 | 2,669.00 |

The Commonwealth of Puerto Rico                                                    Page 40
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (3.2) | | | |
| 07/21/2017 | ZSZ | Revise outline of constitutional law arguments regarding COFINA structure | 1.10 | 865.00 | 951.50 |
| 07/21/2017 | ZSZ | Correspond with J. Browning regarding Supreme Court legal research | 0.10 | 865.00 | 86.50 |
| 07/22/2017 | AB21 | Telephone conference with B. Gage regarding derivative standing motion related to bank accounts | 0.20 | 1,025.00 | 205.00 |
| 07/22/2017 | BG12 | Telephone conference with A. Bongartz regarding revisions to derivative standing motion (.2); review issues regarding same (.1) | 0.30 | 825.00 | 247.50 |
| 07/22/2017 | JBW4 | Review COFINA filings | 0.50 | 1,050.00 | 525.00 |
| 07/22/2017 | JRB | Correspond with L. Despins and J. Worthington regarding new COFINA bondholder motion in BNY interpleader (.1); review and analyze same (1.3) | 1.40 | 1,150.00 | 1,610.00 |
| 07/22/2017 | MRK | Revise outline of sources and uses of funds and related matters pertaining to COFINA Bonds of all series | 1.10 | 1,075.00 | 1,182.50 |
| 07/22/2017 | MRK | Analyze COFINA interest rate swap transactions | 1.90 | 1,075.00 | 2,042.50 |
| 07/23/2017 | BG12 | Revise derivative standing motion (1.5); correspond with A. Bongartz regarding same (.2) | 1.70 | 825.00 | 1,402.50 |
| 07/23/2017 | BG12 | Further revise derivative standing motion | 8.10 | 825.00 | 6,682.50 |
| 07/23/2017 | BG12 | Review and analyze bank account motions and proposed orders (1.3); review and analyze Commonwealth-COFINA motions and proposed orders (1.1) | 2.40 | 825.00 | 1,980.00 |
| 07/23/2017 | BG12 | Review and analyze omnibus hearing transcripts (2.4); correspond with S. Maza regarding same (.1) | 2.50 | 825.00 | 2,062.50 |
| 07/23/2017 | BG12 | Analyze issues regarding bankruptcy injunctions in the First Circuit | 1.80 | 825.00 | 1,485.00 |
| 07/23/2017 | JFH2 | Prepare outline of issues regarding allowance of payments to the COFINA bondholders | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico                                                            Page 41
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2017 | JFH2 | Prepare analysis of the alternative characterizations of the COFINA structure | 0.40 | 1,300.00 | 520.00 |
| 07/23/2017 | JFH2 | Review motion to modify interpleader order to allow payments to be made to COFINA bondholders | 0.70 | 1,300.00 | 910.00 |
| 07/23/2017 | MRK | Revise outline of Commonwealth and COFINA no impairment covenants in Act 91 and COFINA Bond Resolution | 1.20 | 1,075.00 | 1,290.00 |
| 07/23/2017 | MRK | Review Commonwealth and COFINA no impairment covenants in Act 91 and COFINA Bond Resolution | 3.10 | 1,075.00 | 3,332.50 |
| 07/23/2017 | MRK | Prepare outline of Commonwealth and COFINA no impairment covenants in Act 91 and COFINA Bond Resolution | 2.40 | 1,075.00 | 2,580.00 |
| 07/23/2017 | SM29 | Review COFINA Bondholders' motion to modify interpleader order (1.1); prepare objection to same (2.2) | 3.30 | 785.00 | 2,590.50 |
| 07/24/2017 | AB21 | Revise motion for derivative standing with respect to account neutrality relief for COFINA bank accounts | 1.90 | 1,025.00 | 1,947.50 |
| 07/24/2017 | AVT2 | Review notice of withdrawal of bank account motion | 0.10 | 1,200.00 | 120.00 |
| 07/24/2017 | AVT2 | Review COFINA motion regarding bond funds | 0.40 | 1,200.00 | 480.00 |
| 07/24/2017 | JBW4 | Analyze potential COFINA-Commonwealth procedural issues (2.8); conference with J. Bliss regarding constitutional issues (.2); review Lex Claims complaint (.4); correspond with J. Bliss regarding same (.1); review mediation issues statement (.4) | 3.90 | 1,050.00 | 4,095.00 |
| 07/24/2017 | JRB | Telephone conference with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) and R. Bingham (Zolfo Cooper), and A. Rosenberg (Paul Weiss), and (Golden) regarding debt limit analysis (.3); telephone conference with R. Bingham (Zolfo Cooper) regarding same (.3); telephone conference and correspond with A. | 1.10 | 1,150.00 | 1,265.00 |

The Commonwealth of Puerto Rico                                                          Page 42
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Velasquez (SEIU) regarding background and Puerto Rico constitutional issues (.5) | | | |
| 07/24/2017 | JRB | Conference with J. Worthington regarding dispute procedure | 0.10 | 1,150.00 | 115.00 |
| 07/24/2017 | JFH2 | Prepare correspondence to M. Kahn, L. Despins, and J. Bliss regarding COFINA analysis | 0.30 | 1,300.00 | 390.00 |
| 07/24/2017 | JFH2 | Telephone conference with S. Sepinuck regarding analysis of characterization issue | 0.40 | 1,300.00 | 520.00 |
| 07/24/2017 | JFH2 | Prepare analysis regarding characterization of collateral | 0.20 | 1,300.00 | 260.00 |
| 07/24/2017 | JFH2 | Review memorandum regarding substitution of collateral | 0.20 | 1,300.00 | 260.00 |
| 07/24/2017 | JFH2 | Preparation of revisions to the flow chart analysis of the COFINA structure | 0.80 | 1,300.00 | 1,040.00 |
| 07/24/2017 | JFH2 | Review Sales Tax Revenue Bond Resolution regarding security interest | 0.70 | 1,300.00 | 910.00 |
| 07/24/2017 | JFH2 | Review analysis regarding status of SUT | 0.40 | 1,300.00 | 520.00 |
| 07/24/2017 | LAP | Review bank account agreement and amendments | 1.20 | 1,275.00 | 1,530.00 |
| 07/24/2017 | LAP | Correspond with J. Hilson regarding COFINA perfection issues | 0.30 | 1,275.00 | 382.50 |
| 07/24/2017 | LAP | Analyze Pledged Property under resolution and board documentation | 1.40 | 1,275.00 | 1,785.00 |
| 07/24/2017 | MRK | Analyze automatic perfection of security interests under Act 91 (0.2); correspond with L. Plaskon regarding same (0.1) | 0.30 | 1,075.00 | 322.50 |
| 07/24/2017 | MRK | Review Cash Services Agreement | 2.40 | 1,075.00 | 2,580.00 |
| 07/24/2017 | MRK | Review COFINA accounts and flow of funds (1.9); prepare outline of same (0.7) | 2.60 | 1,075.00 | 2,795.00 |
| 07/24/2017 | MRK | Review issues regarding reductions and substitutions of COFINA collateral (0.6); prepare outline regarding same (0.3) | 0.90 | 1,075.00 | 967.50 |
| 07/24/2017 | MEC5 | Review motion regarding approval of COFINA stipulation (.5); review related stipulation (.4); correspond regarding same with L. Despins (.2) | 1.10 | 1,160.00 | 1,276.00 |

The Commonwealth of Puerto Rico                                                                       Page 43
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/2017 | RK15 | Prepare analysis of bond statute | 0.50 | 585.00 | 292.50 |
| 07/24/2017 | RK15 | Review bond terms for litigation issues | 1.50 | 585.00 | 877.50 |
| 07/24/2017 | RK15 | Prepare analysis of bond terms for litigation issues | 0.90 | 585.00 | 526.50 |
| 07/24/2017 | SM29 | Prepare objection to COFINA Bondholders' motion to modify interpleader order and cross motion for intervention, stay of proceedings, and clarification of interpleader order | 13.10 | 785.00 | 10,283.50 |
| 07/24/2017 | ZSZ | Review research and analysis from J. Browning regarding constitutionality of COFINA structure | 0.60 | 865.00 | 519.00 |
| 07/25/2017 | AB21 | Revise motion for derivative standing regarding COFINA bank account neutrality relief (1.0); correspond with M. Comerford and B. Gage regarding same (0.1); review correspondence from B. Neve (O'Melveny) regarding COFINA bond documentation (0.9); correspond with D. Perez (O'Melveny) and B. Neve (O'Melveny) regarding same (0.3); correspond with M. Kahn, J. Hilson, and L. Plaskon regarding same (0.2) | 2.50 | 1,025.00 | 2,562.50 |
| 07/25/2017 | BG12 | Correspond with A. Bongartz regarding revisions to derivative standing motion (.1); draft proposed bank account motion in connection with derivative standing motion (3.3) | 3.40 | 825.00 | 2,805.00 |
| 07/25/2017 | BG12 | Draft proposed order to bank account motion in connection with derivative standing motion (1.4); correspond with M. Comerford and A. Bongartz regarding revised derivative standing motion and supporting proposed bank account motion and order (.2) | 1.60 | 825.00 | 1,320.00 |
| 07/25/2017 | BG12 | Correspond with J. Grogan regarding form over substance case law chart | 0.20 | 825.00 | 165.00 |
| 07/25/2017 | JRB | Telephone conference with C. Flaton (Zolfo Cooper) and R. Bingham (Zolfo Cooper) regarding debt limit analysis (.2); | 13.30 | 1,150.00 | 15,295.00 |

The Commonwealth of Puerto Rico                                                    Page 44
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | telephone conference with A. Bongartz regarding COFINA bond documents (.1); telephone conferences with X. Pereda regarding same (.1); correspond with L. Despins regarding constitutional law issues (.1); correspond with M. Comerford regarding local counsel research (.1); conferences with Z. Zwillinger regarding UCC research (.3); telephone conference with A. Aneses (CST Law) regarding Puerto Rico legal research (.5); correspond with R. Kilpatrick regarding legal research (.1); telephone conference with R. Bingham (Zolfo Cooper) regarding PBA bonds (.1); review case law regarding same (2.5); telephone conference with M. Kahn regarding Act 91 (.6) | | | |
| 07/25/2017 | JFH2 | Prepare notes to the flow chart analysis of the COFINA structure | 0.20 | 1,300.00 | 260.00 |
| 07/25/2017 | LAP | Review Section 549 issues | 0.40 | 1,275.00 | 510.00 |
| 07/25/2017 | LAP | Review and analyze bond documents regarding non-recourse provisions | 2.30 | 1,275.00 | 2,932.50 |
| 07/25/2017 | LAP | Review and analyze COFINA issues regarding bank accounts | 0.80 | 1,275.00 | 1,020.00 |
| 07/25/2017 | MRK | Analyze non-recourse nature of COFINA bonds (0.6); correspond with L. Despins, J. Hilson and L. Plaskon regarding same (0.3) | 0.90 | 1,075.00 | 967.50 |
| 07/25/2017 | MRK | Review reductions and substitutions of COFINA collateral (2.1); correspond with L. Despins regarding same (0.8) | 2.90 | 1,075.00 | 3,117.50 |
| 07/25/2017 | MRK | Analyze Section 701 of COFINA Bond Resolution (1.2); correspond with L. Plaskon, L. Despins and J. Hilson regarding same (0.7) | 1.90 | 1,075.00 | 2,042.50 |
| 07/25/2017 | MRK | Review non-recourse nature of COFINA bonds, including materials provided by Quinn Emmanuel | 2.40 | 1,075.00 | 2,580.00 |
| 07/25/2017 | MEC5 | Review draft motion to intervene and related relief regarding certain issues relating to bank accounts (.8); comments to B. Gage | 1.10 | 1,160.00 | 1,276.00 |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding same (.3) | | | |
| 07/25/2017 | RK15 | Research of treatises and secondary sources for property right issues in COFINA-Commonwealth dispute | 1.40 | 585.00 | 819.00 |
| 07/25/2017 | RK15 | Research and analysis of treatises and secondary sources for contract right issues in COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 07/25/2017 | RK15 | Research and prepare chart of key players in dispute | 1.80 | 585.00 | 1,053.00 |
| 07/25/2017 | SM29 | Prepare objection and cross motion to COFINA bondholders' motion to modify interpleader (5.8); correspond with M. Comerford regarding same (.2); correspond with L. Despins and A. Tenzer regarding same (.2) | 6.20 | 785.00 | 4,867.00 |
| 07/25/2017 | SM29 | Correspond with L. Despins and A. Tenzer regarding derivative standing motion (.2); analyze issues regarding same (.4) | 0.60 | 785.00 | 471.00 |
| 07/25/2017 | SM29 | Correspond with M. Comerford regarding motion to amend interpleader order | 0.40 | 785.00 | 314.00 |
| 07/25/2017 | ZSZ | Correspond with J. Bliss regarding statutory research regarding COFINA bonds | 1.30 | 865.00 | 1,124.50 |
| 07/25/2017 | ZSZ | Telephone conference with J. Bliss regarding constitutional law research regarding COFINA structure | 0.10 | 865.00 | 86.50 |
| 07/25/2017 | ZSZ | Conduct statutory analysis regarding COFINA Bonds | 2.70 | 865.00 | 2,335.50 |
| 07/25/2017 | ZSZ | Telephone conference with J. Bliss regarding statutory analysis regarding COFINA structure | 0.20 | 865.00 | 173.00 |
| 07/26/2017 | AB21 | Correspond with S. Martinez (Zolfo Cooper) regarding COFINA bank account statements (0.2); correspond with L. Plaskon and M. Comerford regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 07/26/2017 | AVT2 | Review revised COFINA stipulation | 0.20 | 1,200.00 | 240.00 |
| 07/26/2017 | BG12 | Revise derivative standing motion | 0.70 | 825.00 | 577.50 |
| 07/26/2017 | JBW4 | Correspond with J. Bliss regarding | 0.30 | 1,050.00 | 315.00 |

The Commonwealth of Puerto Rico                                                Page 46
96395-00003
Invoice No. 2129446

_____

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | constitutional analysis issues (.3) | | | |
| 07/26/2017 | JRB | Telephone conference with M. Kahn regarding Puerto Rico constitutional law analysis (0.4); telephone conference with A. Aneses (CST Law) regarding Puerto Rico legal research (0.3); analysis regarding Puerto Rico constitutional issues (5.5); correspond with M. Kahn regarding same (0.5); telephone conference with A. Velasquez (SEIU) regarding same and background (0.7); conferences with Z. Zwillinger regarding UCC research (0.2); review same (0.5) | 8.10 | 1,150.00 | 9,315.00 |
| 07/26/2017 | LAP | Review and analyze non-recourse provisions | 0.80 | 1,275.00 | 1,020.00 |
| 07/26/2017 | LAP | Review bank account statements for COFINA/GDB accounts | 0.80 | 1,275.00 | 1,020.00 |
| 07/26/2017 | LAD4 | Review derivative standing for bank account motion issue | 1.70 | 1,300.00 | 2,210.00 |
| 07/26/2017 | MRK | Analyze issues regarding interest rate swaps (0.7); preparae outline with respect to same (0.5) | 1.20 | 1,075.00 | 1,290.00 |
| 07/26/2017 | MRK | Review COFINA Bond Anticipation Notes (1.4); revise outline regarding same (0.3) | 1.70 | 1,075.00 | 1,827.50 |
| 07/26/2017 | MRK | Analyze reduction and substitution of sales and use tax, including opinions of counsel | 1.90 | 1,075.00 | 2,042.50 |
| 07/26/2017 | MEC5 | Review revisions to COFINA stipulation (1.2); correspond regarding same with L. Despins (.2); correspond with Committee regarding same (.6) | 2.00 | 1,160.00 | 2,320.00 |
| 07/26/2017 | MEC5 | Review draft motion in connection with COFINA motion for interpleader (1.1); correspond with S. Maza regarding same (.4) | 1.50 | 1,160.00 | 1,740.00 |
| 07/26/2017 | RK15 | Prepare analysis of contract issues for COFINA-Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 07/26/2017 | RK15 | Prepare analysis of relevant case law for COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 07/26/2017 | RK15 | Prepare analysis of property issues for | 2.20 | 585.00 | 1,287.00 |

The Commonwealth of Puerto Rico                                                                         Page 47
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | COFINA-Commonwealth dispute | | | |
| 07/26/2017 | SM29 | Prepare objection to motion to modify interpleader order | 3.40 | 785.00 | 2,669.00 |
| 07/26/2017 | ZSZ | Draft correspondence to J. Bliss regarding statutory analysis regarding GO bonds | 1.60 | 865.00 | 1,384.00 |
| 07/26/2017 | ZSZ | Conduct statutory analysis regarding COFINA bonds | 3.00 | 865.00 | 2,595.00 |
| 07/26/2017 | ZSZ | Conduct statutory analysis regarding GO bonds | 2.40 | 865.00 | 2,076.00 |
| 07/26/2017 | ZSZ | Telephone conferences with J. Bliss regarding statutory analysis regarding COFINA and GO bonds | 0.20 | 865.00 | 173.00 |
| 07/26/2017 | ZSZ | Draft correspondence to J. Bliss regarding statutory analysis regarding COFINA bonds | 1.90 | 865.00 | 1,643.50 |
| 07/27/2017 | AB21 | Revise motion for derivative standing with respect to COFINA account neutrality relief (1.8); correspond with S. Maza regarding motion to intervene in BNY/COFINA interpleader action (0.2) | 2.00 | 1,025.00 | 2,050.00 |
| 07/27/2017 | BG12 | Draft motion to shorten notice for derivative standing motion (2.7); revise same (.6); correspond with M. Comerford and A. Bongartz regarding same (.2) | 3.50 | 825.00 | 2,887.50 |
| 07/27/2017 | JFH2 | Analysis of alternative characterizations of the COFINA structure | 0.40 | 1,300.00 | 520.00 |
| 07/27/2017 | JFH2 | Telephone conference with S. Sepinuck relative to the analysis of the alternative characterizations of the COFINA structure | 0.20 | 1,300.00 | 260.00 |
| 07/27/2017 | JFH2 | Analyze Article 91 and the appropriate characterization of the COFINA structure | 1.10 | 1,300.00 | 1,430.00 |
| 07/27/2017 | LAD4 | Review/edit intervention motion regarding BNY interpleader | 2.30 | 1,300.00 | 2,990.00 |
| 07/27/2017 | LAD4 | Correspond with M. Bienenstock (Proskauer) regarding account neutrality issue | 0.40 | 1,300.00 | 520.00 |
| 07/27/2017 | MRK | Correspond with J. Bliss regarding interpretation of constitutional balanced budget requirement | 0.30 | 1,075.00 | 322.50 |

The Commonwealth of Puerto Rico                                                      Page 48
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2017 | MRK | Review case law regarding constitutional proscriptions against surrender or suspension of the power to tax | 1.90 | 1,075.00 | 2,042.50 |
| 07/27/2017 | MRK | Analyze state constitutional proscriptions against surrender or suspension of the power to tax | 2.40 | 1,075.00 | 2,580.00 |
| 07/27/2017 | MRK | Analyze interpretation of constitutional balanced budget requirement | 1.90 | 1,075.00 | 2,042.50 |
| 07/27/2017 | MEC5 | Review motion to intervene and related relief regarding BNY interpleader adversary proceeding (1.1); provide comments to same to S. Maza (.5); review revised pleading regarding same (.5) | 2.10 | 1,160.00 | 2,436.00 |
| 07/27/2017 | RK15 | Research and analyze constitutional issues for COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |
| 07/27/2017 | SM29 | Review L. Despins comments to response to motion to amend interpleader order (.2); prepare same (2.8) | 3.00 | 785.00 | 2,355.00 |
| 07/27/2017 | SM29 | Prepare motion to shorten notice period | 1.70 | 785.00 | 1,334.50 |
| 07/27/2017 | SM29 | Prepare pleadings in response to motion to amend interpleader order | 1.60 | 785.00 | 1,256.00 |
| 07/27/2017 | SM29 | Correspond with M. Comerford regarding derivative standing and bank accounts motion (.3); review emails from M. Comerford regarding same (.3) | 0.60 | 785.00 | 471.00 |
| 07/27/2017 | SBK | Correspond with J. Bliss regarding drafting of constitutional arguments for responsive pleading | 0.30 | 1,150.00 | 345.00 |
| 07/27/2017 | ZSZ | Conduct legal analysis regarding constitutional and statutory issues for GO bonds | 3.40 | 865.00 | 2,941.00 |
| 07/27/2017 | ZSZ | Review Puerto Rico Commission Pre-Audit Survey Report | 1.30 | 865.00 | 1,124.50 |
| 07/27/2017 | ZSZ | Research regarding COFINA structure | 1.90 | 865.00 | 1,643.50 |
| 07/28/2017 | BG12 | Analyze derivative standing cases | 1.10 | 825.00 | 907.50 |
| 07/28/2017 | BG12 | Revise derivative standing motion (2.3); correspond with A. Bongartz regarding same (.1); correspond with M. Comerford | 2.60 | 825.00 | 2,145.00 |

The Commonwealth of Puerto Rico                                    Page 49
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding same (.2) | | | |
| 07/28/2017 | BG12 | Revise motion to shorten notice for derivative standing motion (.7); telephone conference with S. Maza regarding same (.1) | 0.80 | 825.00 | 660.00 |
| 07/28/2017 | BG12 | Analyze First Circuit caselaw regarding recharacterization (2.4); prepare chart regarding same (.4) | 2.80 | 825.00 | 2,310.00 |
| 07/28/2017 | JBW4 | Review draft objection to COFINA bondholder's motion to modify interpleader order | 0.40 | 1,050.00 | 420.00 |
| 07/28/2017 | JRB | Telephone conferences and correspondence with A. Aneses (CST Law) regarding Puerto Rico research issues (.3); conference with M. Kahn regarding Puerto Rico constitutional issues (1.3); telephone conference with R. Bingham (Zolfo Cooper), S. Martinez (Zolfo Cooper) and M. Delmonte (Zolfo Cooper) regarding debt limit analysis (.4); telephone conference and correspondence with R. Bingham regarding same (.3); review work product regarding same (.3); analyze same and related issues (2.0) | 4.60 | 1,150.00 | 5,290.00 |
| 07/28/2017 | MRK | Telephone conference with J. Bliss regarding transfer of sales tax, constitutional balanced budget requirement and surrender or suspension of the power to tax | 1.30 | 1,075.00 | 1,397.50 |
| 07/28/2017 | MRK | Analyze case law regarding constitutional proscriptions against surrender or suspension of the power to tax | 2.40 | 1,075.00 | 2,580.00 |
| 07/28/2017 | MRK | Prepare outline regarding sources and uses of funds in COFINA bond issues | 1.10 | 1,075.00 | 1,182.50 |
| 07/28/2017 | MRK | Analyze state constitutional provisions pertaining to surrender or suspension of the power to tax | 1.30 | 1,075.00 | 1,397.50 |
| 07/28/2017 | MRK | Prepare outline regarding collection and application of Commonwealth sales and use tax | 0.80 | 1,075.00 | 860.00 |
| 07/28/2017 | RK15 | Research of issues related to constitutional | 0.20 | 585.00 | 117.00 |

The Commonwealth of Puerto Rico                                                    Page 50
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | issues in COFINA-Commonwealth dispute | | | |
| 07/28/2017 | ZSZ | Draft outline regarding Chapter 9 research | 3.40 | 865.00 | 2,941.00 |
| 07/29/2017 | DEB4 | Draft notices of hearing for urgent motions and urgent motions for hearing | 3.20 | 715.00 | 2,288.00 |
| 07/29/2017 | LAD4 | Review COFINA senior bondholder motion | 1.10 | 1,300.00 | 1,430.00 |
| 07/30/2017 | JRB | Analyze Puerto Rico constitutional issues | 2.80 | 1,150.00 | 3,220.00 |
| 07/30/2017 | LAP | Review objections and responses regarding BNY interpleader matters (1.70) | 1.70 | 1,275.00 | 2,167.50 |
| 07/30/2017 | LAD4 | Review/edit motion to intervene and related pleadings in BNY adversary proceedings | 2.40 | 1,300.00 | 3,120.00 |
| 07/30/2017 | MRK | Analyze municipal bond structures utilized in various states | 3.00 | 1,075.00 | 3,225.00 |
| 07/30/2017 | MEC5 | Review revised stipulation regarding COFINA dispute (.4); correspond with L. Despins regarding same (.3) | 0.70 | 1,160.00 | 812.00 |
| 07/30/2017 | SM29 | Review objections to motion to modify interpleader (2.2); prepare response to same (1.6) | 3.80 | 785.00 | 2,983.00 |
| 07/31/2017 | AB21 | Revise motion to intervene in BNY interpleader (0.5); conference with S. Maza regarding same (0.3); telephone conferences with J. Kuo regarding same (0.2) | 1.00 | 1,025.00 | 1,025.00 |
| 07/31/2017 | BG12 | Prepare analysis chart regarding substance over form case law | 2.20 | 825.00 | 1,815.00 |
| 07/31/2017 | BG12 | Analyze circuit law regarding security interests versus true sales | 2.30 | 825.00 | 1,897.50 |
| 07/31/2017 | BG12 | Review law regarding substance over form security interest analyses | 1.80 | 825.00 | 1,485.00 |
| 07/31/2017 | IC | Research docket regarding opposition brief | 0.30 | 255.00 | 76.50 |
| 07/31/2017 | JRB | Telephone conferences with A. Antonelli regarding Puerto Rico legal research (.3); review same (1.3) revise comprehensive issues memorandum (9.2) correspond with L. Plaskon, M. Kahn, A. Bongartz and J. Hilson regarding COFINA documents (.2); | 11.50 | 1,150.00 | 13,225.00 |

The Commonwealth of Puerto Rico                                                          Page 51
96395-00003
Invoice No. 2129446

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | correspond with J. Hilson and M. Kahn regarding COFINA issue analysis (.1); review memorandum regarding same (.4) | | | |
| 07/31/2017 | JK21 | Review and electronically file with the court motion to intervene in Bank of NY adversary (0.6); review and electronically file with the court urgent motion to schedule motion to intervene (0.6) | 1.20 | 390.00 | 468.00 |
| 07/31/2017 | JFH2 | Review memorandum regarding obligations secured by transfer of SUT revenues | 0.80 | 1,300.00 | 1,040.00 |
| 07/31/2017 | JFH2 | Prepare revisions to flow chart analysis of COFINA structure, including addition of annotated notes | 0.90 | 1,300.00 | 1,170.00 |
| 07/31/2017 | JFH2 | Telephone conference with S. Sepinuck regarding analysis of the memorandum on obligations secured by the transfer of SUT revenues | 0.60 | 1,300.00 | 780.00 |
| 07/31/2017 | JFH2 | Prepare draft of an analogous structure to illustrate legal relationships | 0.40 | 1,300.00 | 520.00 |
| 07/31/2017 | JFH2 | Prepare correspondence regarding comments to memorandum on obligations secured by transfer of SUT revenues | 0.70 | 1,300.00 | 910.00 |
| 07/31/2017 | LAP | Review Peaje motion to strike filed by Oversight Board regarding statutory lien issue and potential impact on COFINA litigation | 1.20 | 1,275.00 | 1,530.00 |
| 07/31/2017 | MRK | Research and review regarding unconstitutionality of bonds | 2.40 | 1,075.00 | 2,580.00 |
| 07/31/2017 | MRK | Prepare outline regarding expenditure of proceeds of COFINA bonds | 0.30 | 1,075.00 | 322.50 |
| 07/31/2017 | MRK | Research and review regarding unconstitutionality of bonds | 2.30 | 1,075.00 | 2,472.50 |
| 07/31/2017 | MRK | Research regarding unconstitutionality of bonds | 2.40 | 1,075.00 | 2,580.00 |
| 07/31/2017 | MRK | Review closing binders for COFINA bonds regarding organizational documents of COFINA and expenditure of proceeds of COFINA bonds (1.0); correspond with L. Plaskon and J. Hilson regarding same (0.2) | 1.20 | 1,075.00 | 1,290.00 |

The Commonwealth of Puerto Rico                                                Page 52
96395-00003
Invoice No. 2129446

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2017 | MEC5 | Review draft intervention motion regarding COFINA (.6); correspond with S. Maza regarding intervention related matters (1.1) | 1.70 | 1,160.00 | 1,972.00 |
| 07/31/2017 | RSK4 | Correspond with S. Maza regarding notice of hearing on motion to intervene (.20); revise same (.80); prepare table of authorities and table of contents for same (.50) | 1.50 | 415.00 | 622.50 |
| 07/31/2017 | RK15 | Research constitutional issues related to COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 07/31/2017 | SM29 | Prepare response to motion to modify interpleader order | 7.10 | 785.00 | 5,573.50 |
| 07/31/2017 | ZSZ | Correspond with J. Browning regarding status of constitutional law research | 0.20 | 865.00 | 173.00 |
| 07/31/2017 | ZSZ | Draft outline of constitutional law issues related to COFINA structure | 2.90 | 865.00 | 2,508.50 |
| | | **Subtotal: B191  General Litigation** | **956.30** | | **936,418.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2017 | JBW4 | Travel to and from Boston for evidentiary hearing in COFINA (Bill at 1/2 rate) | 3.50 | 525.00 | 1,837.50 |
| | | **Subtotal: B195  Non-Working Travel** | **3.50** | | **1,837.50** |

| | | **Total** | **1,078.30** | | **1,047,336.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 75.00 | 1,300.00 | 97,500.00 |
| LAP | Leslie A. Plaskon | Partner | 63.20 | 1,275.00 | 80,580.00 |
| TM12 | Taisa Markus | Partner | 1.10 | 1,200.00 | 1,320.00 |
| AVT2 | Andrew V. Tenzer | Partner | 10.10 | 1,200.00 | 12,120.00 |
| KWH | Kurt W. Hansson | Partner | 1.50 | 1,200.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                      Page 53
96395-00003
Invoice No. 2129446

| | | | | | |
|------|---------------------|----------------------|--------|----------|------------|
| SBK  | Stephen B. Kinnaird | Partner              | 0.30   | 1,150.00 | 345.00     |
| JRB  | James R. Bliss      | Partner              | 146.60 | 1,150.00 | 168,590.00 |
| KPB2 | Kevin P. Broughel   | Partner              | 6.70   | 1,050.00 | 7,035.00   |
| JBW4 | James B. Worthington| Partner              | 40.00  | 1,050.00 | 42,000.00  |
| JBW4 | James B. Worthington| Partner              | 3.50   | 525.00   | 1,837.50   |
| HAS  | Harvey A. Strickon  | Of Counsel           | 0.80   | 1,310.00 | 1,048.00   |
| JFH2 | John Francis Hilson | Of Counsel           | 33.80  | 1,300.00 | 43,940.00  |
| MEC5 | Michael E. Comerford| Of Counsel           | 46.30  | 1,160.00 | 53,708.00  |
| AB21 | Alex Bongartz       | Of Counsel           | 38.70  | 1,025.00 | 39,667.50  |
| ZSZ  | Zachary S. Zwillinger | Associate          | 82.30  | 865.00   | 71,189.50  |
| JB35 | Jenna E. Browning   | Associate            | 30.00  | 865.00   | 25,950.00  |
| BG12 | Brendan Gage        | Associate            | 58.20  | 825.00   | 48,015.00  |
| LB11 | Laura Bertilotti    | Associate            | 20.00  | 825.00   | 16,500.00  |
| SM29 | Shlomo Maza         | Associate            | 107.10 | 785.00   | 84,073.50  |
| DEB4 | Douglass E. Barron  | Associate            | 19.40  | 715.00   | 13,871.00  |
| RK15 | Ryan N. Kilpatrick  | Associate            | 70.40  | 585.00   | 41,184.00  |
| AG25 | Alexander F. Gutierrez | Associate         | 19.80  | 585.00   | 11,583.00  |
| AFB  | Anthony F. Buscarino| Associate            | 21.70  | 585.00   | 12,694.50  |
| MRK  | Marguerite R. Kahn  | Other Attorney       | 150.60 | 1,075.00 | 161,895.00 |
| CAD5 | Christine A. Dionne | Paralegal            | 0.80   | 475.00   | 380.00     |
| RSK4 | Rosetta S. Kromer   | Paralegal            | 3.50   | 415.00   | 1,452.50   |
| JK21 | Jocelyn Kuo         | Paralegal            | 2.60   | 390.00   | 1,014.00   |
| AM21 | Andrea M. Mariano   | Paralegal            | 1.00   | 345.00   | 345.00     |
| EE3  | Elizabeth Elliott   | Other Timekeeper     | 4.30   | 295.00   | 1,268.50   |
| IC   | Irene Chang         | Other Timekeeper     | 0.60   | 255.00   | 153.00     |
| YH7  | Yael Hopkovitz      | Other Timekeeper     | 2.80   | 245.00   | 686.00     |
| XP1  | Xavier Paredes      | Other Timekeeper     | 12.80  | 235.00   | 3,008.00   |
| AR17 | Alex Reid           | Other Timekeeper     | 1.80   | 235.00   | 423.00     |
| HRO  | Heather R. O'Dea    | Other Timekeeper     | 1.00   | 160.00   | 160.00     |

The Commonwealth of Puerto Rico                                               Page 54
96395-00003
Invoice No. 2129446

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/01/2017 | Reproduction Charges Photocopy Charges | 1,325.00 | 0.21 | 280.56 |
| 07/21/2017 | Messenger Federal Express, Invoice# 5-872-27101 Dated 07/21/17, sender: Leslie Plaskon / Paul Hastings (New York) | | | 95.20 |
| 07/05/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5002842 dated 07/14/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3373451 dated 07/05/2017 22:32 | | | 100.00 |
| 07/06/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5002842 dated 07/14/2017; Service Type: Car; From/To: M, Office/Home; Passenger JAMES, BLISS; Ticket # 3374716 dated 07/06/2017 23:54 | | | 100.00 |
| 07/20/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5015985 dated 07/28/2017; Service Type: Car; From/To: M, 200 PARK AVE 10166/ OT, 3 FREDEDRICK LANE, SCARSDALE,WC 10583; Passenger JAMES, BLISS; Ticket # 3333785 dated 07/20/2017 01:11 | | | 100.00 |
| 07/21/2017 | Local - Taxi Leslie Plaskon; 07/13/2017; From/To: Office/Home; Service Type: Taxi; Transportation home after reviewing memorandums and analysis for debt limitation calculations | | | 10.70 |
| 07/24/2017 | Local - Taxi Zachary Zwillinger; 07/05/2017; From/To: Office/Home; Service Type: Taxi; Transportation home after working late conducting research on COFINA structure | | | 21.96 |
| 07/24/2017 | Local - Taxi Zachary Zwillinger; 07/04/2017; From/To: Office/Home; Service Type: Taxi; Transportation home after working late conducting research on COFINA structure | | | 20.16 |
| 07/27/2017 | Local - Taxi Zachary Zwillinger; 07/17/2017; From/To: Office/Home; Service Type: Taxi; Working late conducting research regarding the constitutionally of COFINA Structure | | | 20.76 |

The Commonwealth of Puerto Rico                                                    Page 55
96395-00003
Invoice No. 2129446

| | | |
|---|---|---:|
| 07/26/2017 | Articles and Publications JPMorgan Chase Bank, N.A. (USD)(JPMVISA); Invoice # JULIANO691907302017 dated 07/30/2017 ; Wiley Article Pdf; Article retrieval for J. Bliss; 07/26/2017 | 38.00 |
| 07/27/2017 | Articles and Publications JPMorgan Chase Bank, N.A. (USD)(JPMVISA); Invoice # JULIANO691907302017 dated 07/30/2017 ; Springer Customer; "Article retrieval for J. Bliss; 07/27/2017 | 39.95 |
| 07/01/2017 | Lexis/On Line Search | 14.40 |
| 07/01/2017 | Lexis/On Line Search | 1,564.20 |
| 07/02/2017 | Lexis/On Line Search | 3,341.70 |
| 07/02/2017 | Lexis/On Line Search | 106.20 |
| 07/03/2017 | Lexis/On Line Search | 213.30 |
| 07/03/2017 | Lexis/On Line Search | 5.40 |
| 07/03/2017 | Lexis/On Line Search | 135.00 |
| 07/05/2017 | Lexis/On Line Search | 497.70 |
| 07/05/2017 | Lexis/On Line Search | 3.60 |
| 07/06/2017 | Lexis/On Line Search | 1.80 |
| 07/06/2017 | Lexis/On Line Search | 124.20 |
| 07/06/2017 | Lexis/On Line Search | 2,772.90 |
| 07/06/2017 | Lexis/On Line Search | 45.00 |
| 07/06/2017 | Lexis/On Line Search | 45.00 |
| 07/11/2017 | Lexis/On Line Search | 28.80 |
| 07/11/2017 | Lexis/On Line Search | 426.60 |
| 07/14/2017 | Lexis/On Line Search | 213.30 |
| 07/14/2017 | Lexis/On Line Search | 45.00 |
| 07/17/2017 | Lexis/On Line Search | 71.10 |
| 07/17/2017 | Lexis/On Line Search | 1.80 |
| 07/17/2017 | Lexis/On Line Search | 213.30 |
| 07/18/2017 | Lexis/On Line Search | 284.40 |
| 07/18/2017 | Lexis/On Line Search | 29.70 |
| 07/18/2017 | Lexis/On Line Search | 13.50 |
| 07/18/2017 | Lexis/On Line Search | 71.10 |
| 07/18/2017 | Lexis/On Line Search | 2.70 |
| 07/18/2017 | Lexis/On Line Search | 90.00 |

The Commonwealth of Puerto Rico                                              Page 56
96395-00003
Invoice No. 2129446

| | | |
|---|---|---:|
| 07/18/2017 | Lexis/On Line Search | 5.40 |
| 07/19/2017 | Lexis/On Line Search | 5.40 |
| 07/19/2017 | Lexis/On Line Search | 1,137.60 |
| 07/19/2017 | Lexis/On Line Search | 8.10 |
| 07/19/2017 | Lexis/On Line Search | 9.00 |
| 07/20/2017 | Lexis/On Line Search | 7.20 |
| 07/20/2017 | Lexis/On Line Search | 71.10 |
| 07/25/2017 | Lexis/On Line Search | 782.10 |
| 07/25/2017 | Lexis/On Line Search | 100.80 |
| 07/25/2017 | Lexis/On Line Search | 71.10 |
| 07/26/2017 | Lexis/On Line Search | 142.20 |
| 07/26/2017 | Lexis/On Line Search | 5.40 |
| 07/27/2017 | Lexis/On Line Search | 81.00 |
| 07/27/2017 | Lexis/On Line Search | 84.60 |
| 07/27/2017 | Lexis/On Line Search | 2,488.50 |
| 07/28/2017 | Lexis/On Line Search | 90.00 |
| 07/28/2017 | Lexis/On Line Search | 2,061.90 |
| 07/29/2017 | Lexis/On Line Search | 45.00 |
| 07/29/2017 | Lexis/On Line Search | 7,110.00 |
| 07/29/2017 | Lexis/On Line Search | 126.00 |
| 07/30/2017 | Lexis/On Line Search | 102.60 |
| 07/30/2017 | Lexis/On Line Search | 3,128.40 |
| 07/31/2017 | Lexis/On Line Search | 176.40 |
| 07/31/2017 | Lexis/On Line Search | 3,910.50 |
| 07/10/2017 | SP - Conference Calls | 10.29 |
| 07/01/2017 | Westlaw | 1,544.40 |
| 07/01/2017 | Westlaw | 201.60 |
| 07/02/2017 | Westlaw | 1,304.10 |
| 07/02/2017 | Westlaw | 263.70 |
| 07/03/2017 | Westlaw | 267.30 |
| 07/05/2017 | Westlaw | 89.10 |
| 07/06/2017 | Westlaw | 356.40 |
| 07/08/2017 | Westlaw | 2,863.80 |

The Commonwealth of Puerto Rico                                            Page 57
96395-00003
Invoice No. 2129446

| | | |
|---|---|---:|
| 07/09/2017 | Westlaw | 89.10 |
| 07/11/2017 | Westlaw | 124.20 |
| 07/12/2017 | Westlaw | 240.30 |
| 07/12/2017 | Westlaw | 791.10 |
| 07/13/2017 | Westlaw | 1,433.70 |
| 07/13/2017 | Westlaw | 1,216.80 |
| 07/14/2017 | Westlaw | 178.20 |
| 07/16/2017 | Westlaw | 236.70 |
| 07/17/2017 | Westlaw | 89.10 |
| 07/18/2017 | Westlaw | 178.20 |
| 07/18/2017 | Westlaw | 473.40 |
| 07/19/2017 | Westlaw | 445.50 |
| 07/19/2017 | Westlaw | 445.50 |
| 07/20/2017 | Westlaw | 267.30 |
| 07/20/2017 | Westlaw | 62.10 |
| 07/25/2017 | Westlaw | 1,439.10 |
| 07/25/2017 | Westlaw | 418.50 |
| 07/26/2017 | Westlaw | 923.40 |
| 07/26/2017 | Westlaw | 468.90 |
| 07/26/2017 | Westlaw | 3,686.40 |
| 07/26/2017 | Westlaw | 356.40 |
| 07/27/2017 | Westlaw | 267.30 |
| 07/27/2017 | Westlaw | 62.10 |
| 07/27/2017 | Westlaw | 2,185.20 |
| 07/27/2017 | Westlaw | 880.20 |
| 07/28/2017 | Westlaw | 891.00 |
| 07/29/2017 | Westlaw | 1,158.30 |
| 07/30/2017 | Westlaw | 534.60 |
| 07/31/2017 | Westlaw | 480.60 |
| 07/31/2017 | Westlaw | 507.60 |
| 07/31/2017 | Westlaw | 124.20 |
| 07/01/2017 | Computer Search (Other) | 6.84 |
| 07/02/2017 | Computer Search (Other) | 31.68 |

The Commonwealth of Puerto Rico                                              Page 58
96395-00003
Invoice No. 2129446

| | | |
|---|---|---:|
| 07/07/2017 | Computer Search (Other) | 8.91 |
| 07/10/2017 | Computer Search (Other) | 9.45 |
| 07/17/2017 | Computer Search (Other) | 13.50 |
| 07/18/2017 | Computer Search (Other) | 2.07 |
| 07/19/2017 | Computer Search (Other) | 8.10 |
| 07/26/2017 | Computer Search (Other) | 8.73 |
| 07/27/2017 | Computer Search (Other) | 20.34 |
| 07/29/2017 | Computer Search (Other) | 2.79 |
| 07/30/2017 | Computer Search (Other) | 3.24 |
| 07/31/2017 | Computer Search (Other) | 0.63 |
| **Total Costs incurred and advanced** | | **$60,611.26** |
| | | |
| **Current Fees and Costs** | | **$1,107,947.76** |
| **Total Balance Due** | | **$1,107,947.76** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129447

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Communications w/Creditors/Website (Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017                                   $55,449.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$55,449.50** |
| **Total Balance Due** | **$55,449.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129447

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Communications w/Creditors/Website (Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017                                    $55,449.50

**Current Fees and Costs Due**                     **$55,449.50**

**Total Balance Due**                     **$55,449.50**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
   Citibank
   ABA # 322271724
   SWIFT Address:  CITIUS33
   787 W. 5th Street
   Los Angeles, CA  90071
   Account Number: 206628380
   Account Name: Paul Hastings LLP

**Remittance Address:**
   Paul Hastings LLP
   Lockbox 4803
   PO Box 894803
   Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129447

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**Communications w/Creditors/Website (Other than Comm. Members)**        **$55,449.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 06/29/2017 | MEC5 | Draft outline for content of Committee website | 1.00 | 1,160.00 | 1,160.00 |
| 06/30/2017 | DEB4 | Correspond with M. Comerford regarding Committee website and media updates | 0.20 | 715.00 | 143.00 |
| 06/30/2017 | LAP | Review FAQs for Committee website | 0.70 | 1,275.00 | 892.50 |
| 06/30/2017 | MEC5 | Outline substantive matters for Committee website (1.8); review format for website (1.2); telephone conference with M. Sosa regarding constructing website for Committee (.3); review related sites in connection with development of Committee website (.8) | 4.10 | 1,160.00 | 4,756.00 |
| 07/02/2017 | MEC5 | Draft content for Committee website (.6); review outline for same (.5) | 1.10 | 1,160.00 | 1,276.00 |
| 07/03/2017 | AB21 | Correspond with Committee regarding | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00004
Invoice No. 2129447

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | website proposals (0.1); telephone conference with M. Comerford regarding same (0.1) | | | |
| 07/03/2017 | AG25 | Work on Spanish revisions of FAQ notices | 0.20 | 585.00 | 117.00 |
| 07/03/2017 | LAP | Prepare plan for communications with creditors and website | 0.70 | 1,275.00 | 892.50 |
| 07/05/2017 | AG25 | Work on Spanish revisions of FAQ notices | 2.00 | 585.00 | 1,170.00 |
| 07/05/2017 | MEC5 | Analyze information for Committee website (.8); correspond with M. Sosa regarding URL for Committee website (.2); correspond regarding Spanish translation for website with A. Guttieriez (.2) | 1.20 | 1,160.00 | 1,392.00 |
| 07/06/2017 | DEB4 | Conference with J. Garduno and M. Comerford regarding responses to creditor inquiries (0.6); correspond with M. Comerford and L. Despins regarding website issues (0.3); correspondence with Alvin Velazquez (SEIU) regarding same (0.2) | 1.10 | 715.00 | 786.50 |
| 07/06/2017 | LAP | Prepare Committee website and FAQ for creditors | 0.60 | 1,275.00 | 765.00 |
| 07/06/2017 | MEC5 | Telephone conference with M. Sosa regarding Committee website setup (.2); correspond regarding URL's for same in English and Spanish (.2); draft content for Committee website (1.5); review same (.5); correspond with S. Austin regarding communications with creditors (.2); review issues for same (.2); review content in connection with creating creditor website (.7); Conference with D. Barron and J. Garduno regarding communications with creditors and frequently asked questions (.6); follow-up correspondence with J. Garduno regarding same (.2); revise content for Committee website (.7) | 5.00 | 1,160.00 | 5,800.00 |
| 07/07/2017 | DEB4 | Conference with M. Comerford and B. Schrag and S. Bindra (Prime Clerk) regarding Committee website (0.3); review notes to prepare for same (0.2); conference | 1.20 | 715.00 | 858.00 |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00004
Invoice No. 2129447

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | with R. Guaida regarding case status and creditor communications (0.3); correspond with M. Comerford regarding website issues and Prime Clerk documents (0.2); correspond with M. Comerford regarding voicemail issues (0.2) | | | |
| 07/07/2017 | MEC5 | Conference with D. Barron regarding creditor communications and Committee website (.3); prepare content for Committee website (2.4); correspond with S. Austin regarding creditor communications (.3); review precedent information in connection with website (.7); review mock up for communications with creditors on website (.8); comments to same (.4); call with B. Schrag (Prime Clerk) and M. Sosa regarding creditor communications (.5); meeting with R. Guaida regarding Spanish communications with creditors (.5); follow-up analysis regarding same (.2) | 5.60 | 1,160.00 | 6,496.00 |
| 07/10/2017 | DEB4 | Correspond with M. Comerford regarding voice mail line (0.2); draft voice mail message (0.3); correspond with R. Guaida regarding same (0.3); correspond with S. Austin regarding same (0.2); correspond with J. Kuo regarding same (0.3) | 1.40 | 715.00 | 1,001.00 |
| 07/11/2017 | DEB4 | Correspond with S. Austin regarding telecom issues (0.2); revise creditor message (0.3); correspond with J. Kuo regarding same (0.3); correspond with R. Guiada regarding same (0.1) | 0.90 | 715.00 | 643.50 |
| 07/11/2017 | MEC5 | Review mock-up of Committee website (.5); review information for website and other websites for same (.6) | 1.10 | 1,160.00 | 1,276.00 |
| 07/12/2017 | DEB4 | Correspond with J. Kuo regarding issues related to voice-mail for creditor phone line (0.2); correspond with M. Comerford regarding same (0.2); correspond with R. Guiada regarding same (0.1) | 0.50 | 715.00 | 357.50 |
| 07/14/2017 | LAP | Revise Committee website draft (.30); meeting with M. Comerford regarding | 0.50 | 1,275.00 | 637.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00004
Invoice No. 2129447

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Committee website (.20) | | | |
| 07/14/2017 | MEC5 | Review Committee website draft (0.4); conference with L. Plaskon regarding same (0.2); revise website regarding substantive content (2.1); telephone conference with C. Scheppers (Prime Clerk) regarding same (0.1); correspond with C. Scheppers regarding website content (0.6); correspond with S. Austin regarding e-mail for Committee website and inquiry form (0.2) | 3.60 | 1,160.00 | 4,176.00 |
| 07/15/2017 | MEC5 | Draft correspondence to C. Scheppers (Prime Clerk) regarding Committee website (1.5); review same (.6); revise FAQs in connection with same (.7); review same (.4) | 3.20 | 1,160.00 | 3,712.00 |
| 07/16/2017 | MEC5 | Revise FAQs in connection with Committee website (.7); correspond with C. Scheppers (Prime Clerk) regarding same and other website matters (.3) | 1.00 | 1,160.00 | 1,160.00 |
| 07/17/2017 | LAD4 | Conference with M. Comerford regarding Committee website (.50); review/edit FAQs for Committee website (.80) | 1.30 | 1,300.00 | 1,690.00 |
| 07/17/2017 | MEC5 | Revise Committee website (.5); conference with L. Despins regarding review of same (.5); further revise Committee website (.7); correspond with C. Scheppers (Prime Clerk) regarding same (.4); revise FAQs (.4); correspond with C. Scheppers regarding same (.2) | 2.70 | 1,160.00 | 3,132.00 |
| 07/18/2017 | LAD4 | Review/edit website motion (1.10); review/edit FAQ for website (.50) | 1.60 | 1,300.00 | 2,080.00 |
| 07/18/2017 | MEC5 | Review changes to Committee website from C. Scheppers (Prime Clerk) (.5); correspond with C. Scheppers regarding same (.2); further review additional changes for same (.4) | 1.10 | 1,160.00 | 1,276.00 |
| 07/19/2017 | MEC5 | Telephone conference with A. Valesquez (SEIU) regarding comments to draft committee website (.2); review website regarding same (.3); prepare changes to same (.4) | 0.90 | 1,160.00 | 1,044.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00004
Invoice No. 2129447

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2017 | DEB4 | Draft content for Committee website | 2.10 | 715.00 | 1,501.50 |
| 07/24/2017 | MEC5 | Review Committee website (.6); updates to same (.5) | 1.10 | 1,160.00 | 1,276.00 |
| 07/25/2017 | MEC5 | Draft correspondence to Committee regarding Committee website and related matters (1.3); revise same (.3); respond to correspondence from C. Flaton (Zolfo Cooper) regarding same (.3) | 1.90 | 1,160.00 | 2,204.00 |
| 07/26/2017 | DEB4 | Respond to telephonic inquiry from creditor J. Ortiz regarding claim (0.2); draft case call log (0.2); correspond with M. Comerford regarding same (0.1); correspond with R. Guaida regarding same (0.2) | 0.70 | 715.00 | 500.50 |
| 07/31/2017 | DEB4 | Review correspondence from J. Casillas (CST Law) regarding translations for Committee website (0.3); correspond with M. Comerford regarding translation (0.2); correspond with R. Guiada regarding same (0.2); review translation (0.8) | 1.50 | 715.00 | 1,072.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **52.00** | | **55,449.50** |
| | | **Total** | **52.00** | | **55,449.50** |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00004
Invoice No. 2129447

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 2.90 | 1,300.00 | 3,770.00 |
| LAP | Leslie A. Plaskon | Partner | 2.50 | 1,275.00 | 3,187.50 |
| MEC5 | Michael E. Comerford | Of Counsel | 34.60 | 1,160.00 | 40,136.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,025.00 | 205.00 |
| DEB4 | Douglass E. Barron | Associate | 9.60 | 715.00 | 6,864.00 |
| AG25 | Alexander F. Gutierrez | Associate | 2.20 | 585.00 | 1,287.00 |

**Current Fees and Costs**                                              **$55,449.50**

**Total Balance Due**                                                   **$55,449.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129448

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

**SUMMARY SHEET**

**Fiscal Plan Analysis**
PH LLP Client/Matter # 96395-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $31,895.00 |
| **Current Fees and Costs Due** | **$31,895.00** |
| **Total Balance Due** | **$31,895.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129448

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Fiscal Plan Analysis**
PH LLP Client/Matter # 96395-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $31,895.00 |
| **Current Fees and Costs Due** | **$31,895.00** |
| **Total Balance Due** | **$31,895.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129448

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**Fiscal Plan Analysis**                                                              **$31,895.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Debtors' Financial Information and Operations/Fiscal Plan** | | | | |
| 06/27/2017 | LAP | Review materials regarding fiscal plan | 2.30 | 1,275.00 | 2,932.50 |
| 06/30/2017 | LAP | Review and analyze existing debt facilities under PROMESA statute and related litigation pleadings and potential treatment of COFINA, GO and HTA, ERS debt under Title III plan (5.70); review and prepare summaries regarding Oversight Board announcements relevant to Committee and PREPA developments (2.20); review and analyze PROMESA provisions regarding plan of adjustment and fiscal plan (1.70) | 9.60 | 1,275.00 | 12,240.00 |
| 07/01/2017 | LAP | Review cash management/bankruptcy order regarding cash management (.80); review interpleader pleadings regarding BONY account (2.30); review treatment of | 5.20 | 1,275.00 | 6,630.00 |

The Commonwealth of Puerto Rico                                            Page 2
96395-00005
Invoice No. 2129448

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | pension liabilities and PROMESA requirements (.80); review overall debt structure and fiscal plan analysis regarding debt capacity (1.30) | | | |
| 07/02/2017 | LAP | Review fiscal plan and 2018 budget, debt sustainability standard and legal review | 2.80 | 1,275.00 | 3,570.00 |
| 07/03/2017 | YH7 | Researched Puerto Rico's fiscal plan Compliance Act and compiled history of legislative actions involving the Act | 1.00 | 245.00 | 245.00 |
| 07/19/2017 | AB21 | Review Zolfo Cooper presentation on fiscal plan (0.8); correspond with committee regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 07/26/2017 | LAP | Review fiscal plan and budget issues | 1.90 | 1,275.00 | 2,422.50 |
| 07/26/2017 | LAP | Prepare for conference with C. Flaton (Zolfo Cooper) and Committee regarding fiscal plan by reviewing same related issues | 0.30 | 1,275.00 | 382.50 |
| 07/31/2017 | LAP | Correspond with C. Flaton (Zolfo Cooper) regarding Oversight Board annual report | 0.20 | 1,275.00 | 255.00 |
| 07/31/2017 | LAP | Review Oversight Board annual report | 1.80 | 1,275.00 | 2,295.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **26.00** | | **31,895.00** |
| | | **Total** | **26.00** | | **31,895.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAP | Leslie A. Plaskon | Partner | 24.10 | 1,275.00 | 30,727.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.90 | 1,025.00 | 922.50 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 1.00 | 245.00 | 245.00 |

**Current Fees and Costs**                                    $31,895.00

**Total Balance Due**                                         $31,895.00



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2131545

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017 $65,266.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$65,266.50** |
| **Total Balance Due** | **$65,266.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2131545
Times Square Tower
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins


Legal fees for professional services
for the period ending July 31, 2017                              $65,266.50

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$65,266.50** |
| **Total Balance Due** | **$65,266.50** |


**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico          August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                Please Refer to
c/o O'Melveny & Myers LLP                Invoice Number: 2131545
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.            PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**PREPA**                                                           **$65,266.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/02/2017 | LAP | Review and analyze implications of PREPA title III filing and related announcements regarding same (.70) | 0.70 | 1,275.00 | 892.50 |
| 07/06/2017 | AVT2 | Correspond regarding PREPA issues with L. Despins (.10); review background materials on PREPA, including Reorg Research and other articles (4.2); correspond regarding status of and background of PREPA with A. Bongartz and S. Maza (.20); review court filings in laskon   Partner   1.70   1,4.70 | 4.70 | 1,200.00 | 5,640.00 |
| 07/07/2017 | AB21 | Correspond with A. Tenzer regarding update on PREPA case, including review of relevant PREPA materials (0.4); correspond with S. Maza regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00006
Invoice No. 2131545

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2017 | AB21 | Correspond with M. Comerford and A. Tenzer regarding proposed PREPA side letter for AAFAF NDA (0.3); telephone conferences with A. Nunez (Sepulvado) regarding same (0.1) | | 1,025.00 | 410.00 |
| 07/11/2017 | LAP | Review articles and materials on PREPA and public/private corporate alternatives (1.20) | 1.20 | 1,275.00 | 1,530.00 |
| 07/12/2017 | AVT2 | Review PREPA debt emissions report | 0.80 | 1,200.00 | 960.00 |
| 07/13/2017 | AVT2 | Telephone conference with N. Mitchell (Greenberg) regarding status of PREPA matters (0.2); follow up discussions with L. Despins regarding same (0.4); call with D. Cleary (Greenberg) regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 07/16/2017 | AVT2 | Revise letter to US Trustee regarding PREPA committee (.7); revise revised draft letter (.2); review correspondence from L. Despins regarding letter (.1) | 1.00 | 1,200.00 | 1,200.00 |
| 07/16/2017 | LAD4 | Review/edit A. Tenzer's email to N. Mitchelle (Greenberg) (.50); review/edit letter to US trustee regarding PREPA (1.10) | 1.60 | 1,300.00 | 2,080.00 |
| | | **Subtotal: B110  Case Administration** | **11.70** | | **14,167.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2017 | AB21 | Review PREPA filings, including Oversight Board statement | 0.40 | 1,025.00 | 410.00 |
| 07/05/2017 | AB21 | Correspond with B. Gage regarding PREPA docket review (0.1); review pleadings filed in PREPA title III case (0.6); correspond with L. Despins regarding same (0.6) | 1.30 | 1,025.00 | 1,332.50 |
| 07/08/2017 | AB21 | Review PREPA docket and filings | 0.20 | 1,025.00 | 205.00 |
| 07/28/2017 | AFB | Review and analyze Vitol complaint against PREPA | 1.60 | 585.00 | 936.00 |
| 07/28/2017 | AFB | Review and analyze complaint in Vitol v. PREPA adversary proceeding | 1.70 | 585.00 | 994.50 |
| 07/31/2017 | AVT2 | Review PREPA docket in preparation for | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                       Page 3
96395-00006
Invoice No. 2131545

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | committee call | | | |
| | | **Subtotal: B113  Pleadings Review** | **5.60** | | **4,358.00** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/2017 | AVT2 | Review motion filed in PREPA case to appoint receiver (1.2); correspond with L. Despins regarding same (.1) | 1.30 | 1,200.00 | 1,560.00 |
| 07/18/2017 | LAP | Review and analyze receiver motion filed and impact on Commonwealth claims | 1.70 | 1,275.00 | 2,167.50 |
| 07/18/2017 | LAD4 | Review motion to appoint receiver (.50); telephone conference with W. Harrington US Trustee regarding update on same (.30) | 0.80 | 1,300.00 | 1,040.00 |
| 07/18/2017 | SM29 | Review lift stay motion regarding receiver appointment | 0.50 | 785.00 | 392.50 |
| 07/26/2017 | BG12 | Review and analyze PREPA bondholders' relief from stay motion (.5); review and analyze PREPA statute regarding same (.3); draft joinder regarding objection to receiver stay relief motion (1.6) | 2.40 | 825.00 | 1,980.00 |
| 07/31/2017 | BG12 | Revise joinder to Oversight Board's objection to ad hoc bondholder group's receiver relief from stay motion (2.3); correspond with M. Comerford and A. Bongartz regarding same (.1) | 2.40 | 825.00 | 1,980.00 |
| 07/31/2017 | BG12 | Review and analyze Oversight Board's objection to ad hoc bondholder group's relief from stay motion | 0.90 | 825.00 | 742.50 |
| 07/31/2017 | MEC5 | Review draft objection from E. Barak (Proskauer) regarding receiver motion (1.5); draft joinder regarding certain statement to such motion (1.4) | 2.90 | 1,160.00 | 3,364.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **12.90** | | **13,226.50** |

**B150     Meetings of and Communications with Creditors**

The Commonwealth of Puerto Rico                                                    Page 4
96395-00006
Invoice No. 2131545

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2017 | AB21 | Correspond with Committee regarding PREPA title III filing (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 07/03/2017 | SM29 | Prepare email to Committee regarding PREPA title III filing | 1.20 | 785.00 | 942.00 |
| 07/14/2017 | AB21 | Correspond with Committee regarding update on PREPA assumption motion | 0.30 | 1,025.00 | 307.50 |
| 07/18/2017 | SM29 | Prepare email to Committee regarding lift stay motion to appoint receiver | 0.40 | 785.00 | 314.00 |
| | **Subtotal:** | **B150  Meetings of and Communications with Creditors** | **2.30** | | **1,973.50** |

**B185     Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2017 | AB21 | Correspond with C. Flaton (Zolfo Cooper) regarding PREPA motion to assume fuel supply agreement | 0.20 | 1,025.00 | 205.00 |
| 07/08/2017 | AB21 | Correspond with N. Haynes (Greenberg) regarding PREPA's motion to assume fuel supply contract (0.2); correspond with M. Comerford and A. Tenzer regarding same (0.2); review AAFAF NDA (0.2) | 0.60 | 1,025.00 | 615.00 |
| 07/09/2017 | AB21 | Correspond with N. Haynes (Greenberg) regarding PREPA motion to assume Freepoint supply agreement (0.1); telephone conference with N. Haynes regarding same (0.1); correspond with A. Tenzer and M. Comerford regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 07/09/2017 | AVT2 | Correspond with A. Bongartz and M. Comerford regarding fuel supply agreements | 0.10 | 1,200.00 | 120.00 |
| 07/10/2017 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) and A. Tenzer regarding PREPA motion to assume fuel supply agreement (0.2); follow-up telephone conference with S. Maza regarding same (0.2); telephone conferences with N. Haynes (Greenberg) regarding fuel supply | 0.50 | 1,025.00 | 512.50 |

The Commonwealth of Puerto Rico                                                              Page 5
96395-00006
Invoice No. 2131545

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | agreement (0.1) | | | |
| 07/10/2017 | AVT2 | Telephone conference with S. Martinez (Zolfo Cooper) regarding fuel supply contract team; (.2); review form contract (.20); correspond regarding related issues with A. Bongartz (.1) | 0.50 | 1,200.00 | 600.00 |
| 07/10/2017 | AVT2 | Review pleadings regarding available source issue (.2); correspondence with L. Despins regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 07/10/2017 | SM29 | Conference with A. Bongartz regarding PREPA motion to assume Freepoint contract | 0.20 | 785.00 | 157.00 |
| 07/11/2017 | AVT2 | Correspond regarding NDA with L. Despins and A. Bongartz (.2); review and comment on NDA and revised version (.2) | 0.40 | 1,200.00 | 480.00 |
| 07/12/2017 | AB21 | Correspond with A. Nunez (Sepulvado) regarding PREPA motion to assume fuel supply contract (0.2); telephone conference with A. Nunez regarding same (0.1); review additional background materials regarding PREPA (0.3); review Zolfo Cooper slides on Freepoint contract (0.1) | 0.70 | 1,025.00 | 717.50 |
| 07/12/2017 | AVT2 | Correspond with A. Bongartz regarding Freepoint contract (0.1); correspond with A. Comerford regarding adjournment (0.1); correspond with C. Flaton (Zolfo Cooper) regarding sharing of information (0.1) | 0.30 | 1,200.00 | 360.00 |
| 07/12/2017 | AVT2 | Provide updated comments on objection to Freepoint motion | 0.20 | 1,200.00 | 240.00 |
| 07/12/2017 | MEC5 | Review correspondence from A. Tenzer regarding PREPA issues for fuel supply motion (.3); review related supply agreement (.3); correspond with A. Bongartz regarding same (.2); | 0.80 | 1,160.00 | 928.00 |
| 07/12/2017 | SM29 | Prepare objection to assumption of Freepoint contract | 0.80 | 785.00 | 628.00 |
| 07/13/2017 | AB21 | Correspond with L. Despins, A. Tenzer, and M. Comerford regarding response to PREPA's motion to assume Freepoint | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00006
Invoice No. 2131545

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | contract (0.2); correspond with P. O'Neill and C. Gilmore (O'Neill & Gilmore) regarding same (0.1) | | | |
| 07/13/2017 | AVT2 | Revise draft objection to motion to assume contract (.7); further revisions to draft in light of comments made on Committee call (.50) | 1.20 | 1,200.00 | 1,440.00 |
| 07/13/2017 | MEC5 | Draft objection regarding pending motion for fuel supply agreement (.5); revise same (.3) | 0.80 | 1,160.00 | 928.00 |
| 07/13/2017 | SM29 | Prepare objection to assumption of Freepoint contract (2.9); correspond with M. Comerford regarding same (.2) | 3.10 | 785.00 | 2,433.50 |
| 07/14/2017 | AVT2 | Revise objection to motion to assume fuel supply contract | 0.10 | 1,200.00 | 120.00 |
| 07/14/2017 | AVT2 | Revise PREPA diligence list | 0.20 | 1,200.00 | 240.00 |
| 07/14/2017 | MEC5 | Review draft objection regarding PREPA fuel supply motion (.4); revise same with comments from A. Tenzer (.3); review comments from L. Despins regarding statement (.4); revise same (.4); review related contract for PREPA motion (.4) | 1.90 | 1,160.00 | 2,204.00 |
| 07/18/2017 | AVT2 | Review joinder to NDA to facilitate discussion of Freepoint contract (0.1); correspondence with L. Despins and M. Comerford regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 07/18/2017 | MEC5 | Telephone conference with C. Flaton and S. Martinez (Zolfo Cooper) regarding PREPA issues and related assumption motion (.6); review follow-up for same (.2); review NDA joinder for PREPA (.3); revise same for L. Despins comments (.3); correspond with J. Hutton (Greenberg) regarding PREPA issues and call (.3); revise joinder NDA for Zolfo Cooper (.2); correspond with C. Flaton regarding same (.1) | 2.00 | 1,160.00 | 2,320.00 |
| 07/19/2017 | AVT2 | Telephone conference with M. Comerford, C. Flaton (Zolfo Cooper), and J. Hutton (Greenberg) regarding Freepoint contract (.8); prepare email to L. Despins, M. | 1.40 | 1,200.00 | 1,680.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00006
Invoice No. 2131545

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Comerford regarding status of same (.6) | | | |
| 07/19/2017 | MEC5 | Review correspondence from A. Tenzer regarding PREPA motion to assume (0.1); review fuel supply agreement regarding open questions (0.5); call with J. Hutton (Greenberg), A. Tenzer and C. Flaton (Zolfo Cooper) regarding fuel supply motion (0.8); follow-up analysis regarding same (0.2) | 1.60 | 1,160.00 | 1,856.00 |
| 07/20/2017 | AVT2 | Revise objection to assumption motion in light of further comments (0.2); email to J. Hutton (Greenberg) regarding status (0.1) | 0.30 | 1,200.00 | 360.00 |
| 07/20/2017 | AVT2 | Correspondence with C. Flaton (Zolfo Cooper) regarding participation of PREPA on phone call | 0.10 | 1,200.00 | 120.00 |
| 07/20/2017 | MEC5 | Revise statement per A. Tenzer comments regarding PREPA motion to assume supply contract | 0.40 | 1,160.00 | 464.00 |
| 07/21/2017 | AVT2 | Telephone conference with C. Flaton (Zolfo Cooper), M. Comerford, J. Hutton (Greenberg), C. Theodoris (Proskauer) regarding Freepoint contract (0.7); review information provided by PREPA regarding same (0.2); correspondence with S. Martinez (Zolfo Cooper) regarding vale of info (0.1); follow up telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding summary of call (0.1); correspond with L. Despins, M. Comerford regarding status (0.2); correspondence with J. Hutton (Greenberg) regarding adjournment (.2); further revisions to potential objection in light of call (0.3) | 1.80 | 1,200.00 | 2,160.00 |
| 07/21/2017 | MEC5 | Prepare notes for call with J. Hutton (Greenberg) on assumption motion (.3); telephone conference with J. Hutton (Greenberg), C. Flaton (Zolfo Cooper) and A. Tenzer regarding PREPA's motion to assume fuel (.7); follow-up telephone conference with A. Tenzer, C. Flaton | 1.50 | 1,160.00 | 1,740.00 |

The Commonwealth of Puerto Rico                                          Page 8
96395-00006
Invoice No. 2131545

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding same (.1); revise PREPA statement (.4) | | | |
| | | **Subtotal: B185 Assumption/Rejection of Leases and Contracts** | **22.90** | | **24,963.50** |
| | | | | | |
| **B210** | | **Debtors' Financial Information and Operations/Fiscal Plan** | | | |
| 07/04/2017 | AB21 | Review PREPA fiscal plan and updates regarding restructuring support agreement | 1.10 | 1,025.00 | 1,127.50 |
| 07/05/2017 | AB21 | Review PREPA restructuring support agreement (1.4); correspond with D. Barron regarding summary of PREPA restructuring support agreement for committee (0.1); revise summary (0.5); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding additional materials on PREPA bonds (0.1) | 2.20 | 1,025.00 | 2,255.00 |
| 07/16/2017 | LAP | Review Puerto Rico Commission for Audit of PREPA debt (1.0) | 1.00 | 1,275.00 | 1,275.00 |
| 07/19/2017 | AVT2 | Review Audit Report by Commission for public credit (.80); research issues in connection with bond resource regarding same (.80) | 1.60 | 1,200.00 | 1,920.00 |
| | | **Subtotal: B210 Debtors' Financial Information and Operations/Fiscal Plan** | **5.90** | | **6,577.50** |
| | | | | | |
| | **Total** | | **61.30** | | **65,266.50** |

**Timekeeper Summary**

The Commonwealth of Puerto Rico                                        Page 9
96395-00006
Invoice No. 2131545

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 2.40 | 1,300.00 | 3,120.00 |
| LAP | Leslie A. Plaskon | Partner | 4.60 | 1,275.00 | 5,865.00 |
| AVT2 | Andrew V. Tenzer | Partner | 17.70 | 1,200.00 | 21,240.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 11.90 | 1,160.00 | 13,804.00 |
| AB21 | Alex Bongartz | Of Counsel | 9.50 | 1,025.00 | 9,737.50 |
| BG12 | Brendan Gage | Associate | 5.70 | 825.00 | 4,702.50 |
| SM29 | Shlomo Maza | Associate | 6.20 | 785.00 | 4,867.00 |
| AFB | Anthony F. Buscarino | Associate | 3.30 | 585.00 | 1,930.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$65,266.50** |
| **Total Balance Due** | | **$65,266.50** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2131546
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $99,407.00 |
| Costs incurred and advanced | 936.90 |
| **Current Fees and Costs Due** | **$100,343.90** |
| **Total Balance Due** | **$100,343.90** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2131546

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $99,407.00 |
| Costs incurred and advanced | 936.90 |
| **Current Fees and Costs Due** | **$100,343.90** |
| **Total Balance Due** | **$100,343.90** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2131546

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**HTA**                                                                        **$99,407.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 07/03/2017 | AB21 | Correspond with J. Worthington and J. Bliss regarding pre-trial report in HTA adversary proceedings | 0.10 | 1,025.00 | 102.50 |
| 07/05/2017 | AFB | Review and analyze joint preliminary pretrial statements in the HTA related adversary proceedings | 3.60 | 585.00 | 2,106.00 |
| 07/08/2017 | AFB | Review and analyze Ambac's reply in support of motion to intervene in HTA-related adversary proceedings | 1.10 | 585.00 | 643.50 |
| 07/09/2017 | AFB | Review and analyze scheduling orders filed in HTA-related adversary proceedings | | 585.00 | 409.50 |
| 07/09/2017 | AFB | Review and analyze amended complaint filed in Ambac v. HTA adversary proceeding | 1.00 | 585.00 | 585.00 |
| 07/11/2017 | AFB | Review and analyze GO Group's motion to | 1.00 | 585.00 | 585.00 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00007
Invoice No. 2131546

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | inform regarding coordination of HTA-related adversary proceedings and GO Group adversary proceeding | | | |
| 07/12/2017 | AFB | Review and analyze scheduling orders filed in HTA-related adversary proceedings | 1.00 | 585.00 | 585.00 |
| 07/12/2017 | AFB | Review and analyze protective order in Peaje v. HTA adversary proceedings | 0.80 | 585.00 | 468.00 |
| 07/14/2017 | AFB | Review and analyze Defendants' opposition to preliminary injunction in Peaje v. HTA adversary proceedings | 1.60 | 585.00 | 936.00 |
| 07/14/2017 | AFB | Review and analyze Defendants' urgent motion to file under seal and order granting motion to file under seal in Peaje v. HTA adversary proceedings | 0.90 | 585.00 | 526.50 |
| 07/15/2017 | AFB | Review and analyze Defendants' opposition to preliminary injunction in Peaje v. HTA adversary proceedings | 0.70 | 585.00 | 409.50 |
| 07/19/2017 | AFB | Review and analyze Ambac's opposition to GO Group's motion to coordinate the HTA related adversary proceedings with the GO Group adversary proceeding | 1.00 | 585.00 | 585.00 |
| 07/19/2017 | SM29 | Review objections to GO Group scheduling request | 0.60 | 785.00 | 471.00 |
| 07/20/2017 | SM29 | Review Assured opposition to GO scheduling request | 0.20 | 785.00 | 157.00 |
| 07/21/2017 | AFB | Review and analyze opposition to Peaje's motion for preliminary injunction in Peaje v. HTA adversary proceeding | 0.90 | 585.00 | 526.50 |
| 07/21/2017 | AFB | Review and analyze order denying Ambac's motion to intervene in Peaje v. HTA adversary proceeding | 0.60 | 585.00 | 351.00 |
| 07/24/2017 | AFB | Review and analyze complaint filed in Assured v. HTA adversary proceeding | 0.90 | 585.00 | 526.50 |
| 07/24/2017 | AFB | Review and analyze order regarding reply in support of preliminary injuction motion in Peaje v. HTA adversary proceddings | 0.30 | 585.00 | 175.50 |
| 07/25/2017 | AFB | Review and analyze Defendants' motion to inform regarding briefing schedule in HTA- | 0.40 | 585.00 | 234.00 |

The Commonwealth of Puerto Rico                                                                 Page 3
96395-00007
Invoice No. 2131546

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | related adversary proceedings | | | |
| 07/26/2017 | AFB | Review and analyze scheduling orders in HTA-related adversary proceedings | 0.60 | 585.00 | 351.00 |
| 07/27/2017 | AFB | Review and analyze witness documents with respect to Peaje v. HTA adversary proceedings | 2.30 | 585.00 | 1,345.50 |
| 07/28/2017 | AB21 | Correspond with J. Bliss and J. Worthington regarding recent filings in Peaje adversary proceeding | | 1,025.00 | 102.50 |
| 07/29/2017 | AFB | Review and analyze supplemental memorandum of law in support of motion to dismiss Ambac v. HTA adversary proceeding | 1.40 | 585.00 | 819.00 |
| 07/29/2017 | AFB | Review and analyze motion to dismiss Ambac v. HTA adversary proceeding | 2.90 | 585.00 | 1,696.50 |
| 07/29/2017 | AFB | Review and analyze defendants' motion to dismiss Assured v. HTA adversary proceedings | 2.60 | 585.00 | 1,521.00 |
| 07/30/2017 | AFB | Review and analyze oppositions and responses to the Committee's motion to intervene in Peaje v. HTA adversary proceedings | 1.60 | 585.00 | 936.00 |
| 07/30/2017 | AFB | Review and analyze reply in support of Peaje's motion for preliminary injunction Peaje v. HTA adversary proceeding | 1.80 | 585.00 | 1,053.00 |
| | **Subtotal: B113  Pleadings Review** | | **30.70** | | **18,207.50** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2017 | SM29 | Prepare email to Committee regarding objections to GO Group scheduling request | 0.30 | 785.00 | 235.50 |
| 07/20/2017 | SM29 | Prepare email to Committee regarding objections to GO consolidated scheduling request | 0.30 | 785.00 | 235.50 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **0.60** | | **471.00** |

The Commonwealth of Puerto Rico                                         Page 4
96395-00007
Invoice No. 2131546

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B185     Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/14/2017 | DEB4 | Review motions to compel assumption/rejection (0.8); correspond with M. Comerford regarding same (0.3) | 1.10 | 715.00 | 786.50 |
| 07/18/2017 | MEC5 | Review motion to compel assumption or rejection regarding HTA (.6); call with E. Barak (Proskauer) regarding same (.2) | 0.80 | 1,160.00 | 928.00 |
| 07/20/2017 | SM29 | Review motions to compel assumption or rejection of contracts (0.5); prepare email to A. Bongartz regarding same (0.3) | 0.80 | 785.00 | 628.00 |
|  |  | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **2.70** |  | **2,342.50** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2017 | JBW4 | Review Ambac/Assured/Paeje pre-trial statement | 1.10 | 1,050.00 | 1,155.00 |
| 07/07/2017 | AB21 | Correspond with J. Worthington regarding intervention in HTA-related adversary proceedings | 0.10 | 1,025.00 | 102.50 |
| 07/07/2017 | JRB | Telephone conference with A. Haymayer (Dechert) regarding Peaje adversary proceeding (.3) review Peaje claims and preliminary injunction briefing (1.9) | 2.20 | 1,150.00 | 2,530.00 |
| 07/07/2017 | JRB | Review bond insurers' motions to intervene in HTA adversary proceedings | 0.50 | 1,150.00 | 575.00 |
| 07/08/2017 | JB35 | Correspond with J. Worthington and J. Bliss regarding motion to intervene in HTA adversary proceeding (.6); conduct factual research in connection with motion to intervene (2.1); analyze intervention issues (2.6); draft motion to intervene (2.8) | 6.10 | 865.00 | 5,276.50 |
| 07/09/2017 | AB21 | Correspond with J. Worthington and J. Bliss regarding status update on HTA-related adversary proceedings (0.3); correspond with L. Despins, L. Plaskon, A. | 0.40 | 1,025.00 | 410.00 |

The Commonwealth of Puerto Rico                                                              Page 5
96395-00007
Invoice No. 2131546

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Tenzer, and M. Comerford regarding same (0.1) | | | |
| 07/09/2017 | AFB | Revise Committee's motion to intervene in HTA-related adversary proceedings | 2.40 | 585.00 | 1,404.00 |
| 07/10/2017 | JBW4 | Revise draft Peaje intervention motion (2.8); review Peaje scheduling motions and orders (.3) | 3.10 | 1,050.00 | 3,255.00 |
| 07/10/2017 | JB35 | Revise motion to intervene (.6); analyze procedural requirements in connection with same (1.1) | 1.70 | 865.00 | 1,470.50 |
| 07/10/2017 | SM29 | Revise draft motion to intervene in HTA adversary proceedings | 0.70 | 785.00 | 549.50 |
| 07/11/2017 | JBW4 | Revise draft motion to intervene in Peaje proceeding | 1.80 | 1,050.00 | 1,890.00 |
| 07/11/2017 | JBW4 | Conference with T. Mungovan (Proskauer) regarding discovery issues (0.3); analyze GO motion to coordinate with insurer proceedings (0.7) | 1.00 | 1,050.00 | 1,050.00 |
| 07/12/2017 | AB21 | Correspond with L. Plaskon regarding Peaje TRO motion (0.2); correspond with J. Bliss regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 07/12/2017 | JRB | Review and analyze HTA fiscal plan and Peaje pleadings (1.2); correspond with P. Friedman of O'Melveny regarding same (0.1) | 1.30 | 1,150.00 | 1,495.00 |
| 07/12/2017 | JB35 | Review complaint from Peaje adversary proceeding (.4); analyze issues in connection with motions to intervene (3.1); analyze procedural requirements for motion to intervene (.7); revise motion to intervene (1.1); conference with J. Bliss regarding same (1.1) | 6.40 | 865.00 | 5,536.00 |
| 07/12/2017 | SM29 | Analyze issues regarding Article III standing (1.0); prepare email to J. Bliss, J. Worthington, J. Browning regarding same (.3) | 1.30 | 785.00 | 1,020.50 |
| 07/12/2017 | SM29 | Correspond with J. Worthington regarding intervention motion | 0.20 | 785.00 | 157.00 |
| 07/12/2017 | SM29 | Correspond with J. Bliss and J. | 0.30 | 785.00 | 235.50 |

The Commonwealth of Puerto Rico                                                  Page 6
96395-00007
Invoice No. 2131546

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | Worthington regarding intervention motion (.2); review email from J. Worthington regarding intervention motion (.1) | | | |
| 07/13/2017 | AB21 | Correspond with J. Bliss and J. Worthington regarding update on Peaje adversary proceeding | 0.10 | 1,025.00 | 102.50 |
| 07/13/2017 | JBW4 | Conference with T. Mungovan (Proskauer) regarding Peaje preliminary injunction motion (0.2); conferences with J. Bliss regarding Peaje intervention issues (0.2); analyze Peaje intervention issues (0.8); correspond with T. Mungovan and P. Friedman (O'Melveny) regarding Peaje discovery (0.2) | 1.40 | 1,050.00 | 1,470.00 |
| 07/13/2017 | JB35 | Draft proposed order for motion to intervene in various adversary proceedings (.4); analyze issues in connection with draft order (.3) conference with S. Maza regarding same (.2); review comments to motion to intervene (.2); revise motion to intervene (.6); | 2.10 | 865.00 | 1,816.50 |
| 07/13/2017 | SM29 | Review draft of intervention motion (1.7); correspond with L. Despins regarding same (0.2); prepare email to J. Worthington and J. Bliss regarding same (0.2); review estoppel issues regarding intervention motion (0.5); correspond with J. Browning regarding estoppel issues regarding intervention motion (0.1); telephone conference with J. Browning regarding proposed order (0.2); review same (0.2) | 3.10 | 785.00 | 2,433.50 |
| 07/14/2017 | AB21 | Prepare objection to Oversight Board's motion to seal certain documents in connection with objection to Peaje's preliminary injunction motion (1.2); correspond with L. Despins regarding same (0.5); correspond with C. Gilmore, P. O'Neill, and Y. Alfonseca (O'Neill and Gilmore) regarding same (0.4); revise notice of appearance for O'Neill & Gilmore (0.2); review correspondence between L. Despins | 2.40 | 1,025.00 | 2,460.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00007
Invoice No. 2131546

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | and T. Mungovan (Proskauer) regarding motion to seal (0.1) | | | |
| 07/14/2017 | JRB | Telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) of Zolfo Cooper regarding HTA revenues (.2); correspond with L. Despins and J. Worthington regarding same and intervention motion (.3); correspond with L. Despins, J. Worthington, and A. Bongartz regarding emergency seal motion (.3); review stipulated protective order (.4) | 1.20 | 1,150.00 | 1,380.00 |
| 07/14/2017 | SM29 | Prepare notice of appearance regarding Peaje adversary proceeding | 0.30 | 785.00 | 235.50 |
| 07/15/2017 | JBW4 | Review HTA filings | 0.40 | 1,050.00 | 420.00 |
| 07/15/2017 | JRB | Correspond with T. Mungovan (Proskauer) regarding preliminary injunction objection papers (.1); review and analyze same (.7) | 0.80 | 1,150.00 | 920.00 |
| 07/15/2017 | JB35 | Review correspondence from J. Worthington regarding HTA-related adversary proceeding | 0.10 | 865.00 | 86.50 |
| 07/17/2017 | JBW4 | Review Peaje pleadings and briefing | 1.30 | 1,050.00 | 1,365.00 |
| 07/18/2017 | AB21 | Participate in portion of conference with L. Despins, J. Worthington, and J. Bliss regarding intervention in HTA-related adversary proceedings (0.4); revise draft intervention motion (0.3); correspond with Committee regarding same (0.2); correspond with J. Browning regarding same (0.1); prepare Committee statement regarding intervention (0.5) | 1.50 | 1,025.00 | 1,537.50 |
| 07/18/2017 | AFB | Revise draft motion for leave to intervene in Assured v. HTA adversary proceedings | 0.80 | 585.00 | 468.00 |
| 07/18/2017 | AFB | Revise draft motion for leave to intervene in Peaje v. HTA adversary proceedings | 1.10 | 585.00 | 643.50 |
| 07/18/2017 | JBW4 | Revise draft Peaje intervention motion (0.8); review pleadings in HTA-related adversary proceedings (1.3) | 2.10 | 1,050.00 | 2,205.00 |

The Commonwealth of Puerto Rico                                                            Page 8
96395-00007
Invoice No. 2131546

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2017 | JRB | Correspond with A. Bongartz regarding motion to set hearing on intervention motion | 0.40 | 1,150.00 | 460.00 |
| 07/18/2017 | SM29 | Correspond with M. Comerford, J. Worthington, J. Bliss regarding intervention motion (.2); correspond with L. Despins regarding intervention motion (.2); prepare intervention motion (.3) | 0.70 | 785.00 | 549.50 |
| 07/19/2017 | AB21 | Revise motion to intervene in Peaje v. HTA adversary proceeding (0.9); correspond with J. Worthington regarding same (0.4); revise related motion to schedule hearing (1.2); revise notice of appearance for Peaje v. HTA adversary proceeding (0.2) | 2.70 | 1,025.00 | 2,767.50 |
| 07/19/2017 | JB35 | Correspond with A. Bongartz regarding urgent motion requesting hearing on motion to intervene (0.1); correspond with J. Worthington regarding same (0.1); prepare draft of urgent motion (2.4) | 2.60 | 865.00 | 2,249.00 |
| 07/20/2017 | AB21 | Revise motions to intervene in HTA and Peaje adversary proceedings (2.1); revise notice of appearances regarding same (0.1) | 2.20 | 1,025.00 | 2,255.00 |
| 07/20/2017 | JBW4 | Revise draft motion to intervene in Peaje proceeding | 0.60 | 1,050.00 | 630.00 |
| 07/20/2017 | JRB | Correspond with L. Despins, J. Worthington and A. Bongartz regarding oppositions to GO Group's motion to coordinate discovery (.2); review and analyze same (.6); correspond with J. Worthington, A. Bongartz and J. Browning regarding motion to schedule hearing on motion to intervene (.1) | 0.90 | 1,150.00 | 1,035.00 |
| 07/20/2017 | JB35 | Review revisions from A. Bongartz to draft urgent motion for hearing on motion to intervene | 0.30 | 865.00 | 259.50 |
| 07/20/2017 | JK21 | Correspond with A. Bongartz and S. Maza regarding objections to GO Ad Hoc Holders' motion to coordinate HTA related discovery | 0.60 | 390.00 | 234.00 |
| 07/21/2017 | AB21 | Revise motion to intervene in Assured v. | 3.90 | 1,025.00 | 3,997.50 |

The Commonwealth of Puerto Rico                                                Page 9
96395-00007
Invoice No. 2131546

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | HTA adversary proceeding (1.5); correspond with L. Despins regarding same (0.2); revise motion to intervene in Peaje v. HTA adversary proceeding (0.9); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding same (0.4); correspond with Committee regarding same (0.1); revise notices of appearance for HTA-related adversary proceedings (0.4); telephone conferences with A. Aneses (CST Law) regarding same (0.2) | | | |
| 07/24/2017 | AB21 | Correspond with J. Bliss regarding intervention in Peaje adversary proceeding | 0.30 | 1,025.00 | 307.50 |
| 07/28/2017 | AVT2 | Review Peaje objection to motion to intervene | 0.20 | 1,200.00 | 240.00 |
| 07/28/2017 | JBW4 | Correspond with J. Bliss regarding Peaje confidential filings | 0.20 | 1,050.00 | 210.00 |
| 07/28/2017 | JRB | Telephone conference with S. Steinberg (Dechert) regarding request to receive sealed pleadings (.1); correspond with A. Bongartz and J. Worthington regarding same (.1) | 0.20 | 1,150.00 | 230.00 |
| 07/28/2017 | LAP | Analyze Peaje preliminary injunction pleadings and briefs (1.0); analyze transcripts regarding litigation onstatutory lien for HTA bonds (0.7) | 1.70 | 1,275.00 | 2,167.50 |
| 07/28/2017 | RSK4 | Review authorities cited in Peaje Investments LLC's opposition to motion to intervene | 1.70 | 415.00 | 705.50 |
| 07/29/2017 | JBW4 | Conference with J. Browning regarding Peaje intervention reply (0.2); draft outline of issues regarding same (0.6) | 0.80 | 1,050.00 | 840.00 |
| 07/29/2017 | SM29 | Correspond with M. Comerford regarding motion to intervene | 0.30 | 785.00 | 235.50 |
| 07/30/2017 | JBW4 | Revise draft Peaje intervention reply brief | 1.20 | 1,050.00 | 1,260.00 |
| 07/30/2017 | JB35 | Draft reply motion in connection with intervention in Peaje adversary proceeding (4.8); telephone conference with S. Maza | 5.30 | 865.00 | 4,584.50 |

The Commonwealth of Puerto Rico                                                      Page 10
96395-00007
Invoice No. 2131546

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding same (.4) | | | |
| 07/30/2017 | SM29 | Call with J. Browning regarding intervention motion | 0.40 | 785.00 | 314.00 |
| 07/31/2017 | AFB | Review and analyze Defendants' urgent motion to strike specific portions of Peaje Investment's reply in support of its motion for preliminary injunction | 1.10 | 585.00 | 643.50 |
| 07/31/2017 | AFB | Review and analyze non-debtor Defendants' urgent motion to strike specific portions of Peaje Investment's reply in support of its motion for preliminary injunction | 0.80 | 585.00 | 468.00 |
| 07/31/2017 | JBW4 | Correspond with J. Browning regarding Peaje intervention motion (.3); revise draft reply in support of motion to intervene in Peaje adversary proceedings (1.4) | 1.70 | 1,050.00 | 1,785.00 |
| 07/31/2017 | JB35 | Revise reply in support of motion to intervene in Peaje adversary proceeding (2.1); review Peaje opposition to motion to intervene (1.1); review case law cited in Peaje opposition (1.3) | 4.50 | 865.00 | 3,892.50 |
| | **Subtotal: B191  General Litigation** | | **85.00** | | **78,386.00** |
| | **Total** | | **119.00** | | **99,407.00** |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00007
Invoice No. 2131546

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|------:|-----:|----:|
| LAP | Leslie A. Plaskon | Partner | 1.70 | 1,275.00 | 2,167.50 |
| AVT2 | Andrew V. Tenzer | Partner | 0.20 | 1,200.00 | 240.00 |
| JRB | James R. Bliss | Partner | 7.50 | 1,150.00 | 8,625.00 |
| JBW4 | James B. Worthington | Partner | 16.70 | 1,050.00 | 17,535.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.80 | 1,160.00 | 928.00 |
| AB21 | Alex Bongartz | Of Counsel | 14.20 | 1,025.00 | 14,555.00 |
| JB35 | Jenna E. Browning | Associate | 29.10 | 865.00 | 25,171.50 |
| SM29 | Shlomo Maza | Associate | 9.50 | 785.00 | 7,457.50 |
| DEB4 | Douglass E. Barron | Associate | 1.10 | 715.00 | 786.50 |
| AFB | Anthony F. Buscarino | Associate | 35.90 | 585.00 | 21,001.50 |
| RSK4 | Rosetta S. Kromer | Paralegal | 1.70 | 415.00 | 705.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 390.00 | 234.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|-------:|
| 07/12/2017 | Westlaw | | | 356.40 |
| 07/13/2017 | Westlaw | | | 356.40 |
| 07/29/2017 | Westlaw | | | 224.10 |
| **Total Costs incurred and advanced** | | | | **$936.90** |

| | |
|---|---:|
| **Current Fees and Costs** | **$100,343.90** |
| **Total Balance Due** | **$100,343.90** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2131547

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $22,917.00 |
| **Current Fees and Costs Due** | **$22,917.00** |
| **Total Balance Due** | **$22,917.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2131547

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017 $22,917.00

**Current Fees and Costs Due** **$22,917.00**

**Total Balance Due** **$22,917.00**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
   Citibank
   ABA # 322271724
   SWIFT Address:  CITIUS33
   787 W. 5th Street
   Los Angeles, CA  90071
   Account Number: 206628380
   Account Name: Paul Hastings LLP

**Remittance Address:**
   Paul Hastings LLP
   Lockbox 4803
   PO Box 894803
   Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2131547
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**ERS**                                                        **$22,917.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 07/20/2017 | AFB | Review and analyze complaint filed in Court for Federal Claims by ERS bondholders against the United States of America | 1.20 | 585.00 | 702.00 |
| 07/24/2017 | AFB | Review and analyze complaint filed in ERS adversary proceeding | 1.90 | 585.00 | 1,111.50 |
| 07/24/2017 | JBW4 | Review ERS complaint | 0.40 | 1,050.00 | 420.00 |
| 07/24/2017 | JK21 | Review and electronically file reservation of rights in ERS case (0.4); service of reservation of rights (2.1) | 2.50 | 390.00 | 975.00 |
| 07/24/2017 | LAP | Review ERS v. Altair Global complaint regarding declaratory judgment and security agreement issues | 0.30 | 1,275.00 | 382.50 |
| 07/27/2017 | AFB | Review and analyze complaints filed by ERS bondholders | 1.90 | 585.00 | 1,111.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00008
Invoice No. 2131547

| __Date__ | __Initials__ | __Description__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|---|---|
| | **Subtotal:** | **B113  Pleadings Review** | **8.20** | | **4,702.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/2017 | AB21 | Correspond with E. Barak (Proskauer) regarding status of stipulation with ERS bondholders | 0.10 | 1,025.00 | 102.50 |
| 07/09/2017 | AB21 | Correspond with L. Despins regarding ERS bondholders' stay relief and related draft stipulation (0.1); correspond with J. Bliss and J. Worthington regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 07/13/2017 | AB21 | Review ERS stipulation (0.7); conference with L. Despins regarding same (0.3); correspond with P. Possinger (Proskauer) regarding same (1.3) | 2.30 | 1,025.00 | 2,357.50 |
| 07/14/2017 | 襟B21 | Review background materials on ERS structure (1.1); correspond with L. Despins regarding ERS stipulation (1.0); correspond with P. Possinger (Proskauer) regarding same (0.1) | 2.20 | 1,025.00 | 2,255.00 |
| 07/14/2017 | DEB4 | Correspond with A. Bongartz regarding ERS stipulation (0.1); summarize ERS stipulation for A. Bongartz (0.7) | 0.80 | 715.00 | 572.00 |
| 07/15/2017 | AB21 | Correspond with L. Despins regarding ERS stipulation | 1.20 | 1,025.00 | 1,230.00 |
| 07/17/2017 | AB21 | Correspond with C. Flaton and S. Martinez (Zolfo Cooper) regarding additional diligence with respect to ERS stipulation (0.3); telephone conferences with S. Martinez regarding same (0.7); telephone conference with K. Kimpler (Paul Weiss) regarding ERS stipulation (0.2); correspond with P. Possinger (Proskauer) regarding same (0.1); meet with L. Despins regarding same (0.2); correspond with J. Worthington regarding ERS declaratory judgment action (0.3) | 1.80 | 1,025.00 | 1,845.00 |
| 07/17/2017 | LAD4 | Conference with A. Bongartz regarding ERS stipulation issues (.20); review ERS | 3.40 | 1,300.00 E | ,420.00 |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00008
Invoice No. 2131547

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | structure to determine impact on Commonwealth or related litigations (3.20) | | | |
| 07/18/2017 | AB21 | Correspond with P. Possinger (Proskauer) and L. Despins regarding funding under ERS stipulation (0.6); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.2); telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding ERS structure (0.6); review materials on ERS structure (0.2) | 1.60 | 1,025.00 | 1,640.00 |
| 07/23/2017 | AB21 | Prepare reservation of rights with respect to ERS stipulation (2.1); correspond with L. Despins regarding same (0.1) | 2.20 | 1,025.00 | 2,255.00 |
| 07/24/2017 | AB21 | Revise reservation of rights with respect to ERS stipulation (0.4); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding same (0.2); correspond with Committee regarding same (0.3); correspond with S. Uhland (O'Melveny) regarding follow-up on ERS stipulation (0.2) | 1.30 | 1,025.00 | 1,332.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **17.10** | | **18,214.50** |
| | **Total** | | **25.30** | | **22,917.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.40 | 1,300.00 | 4,420.00 |
| LAP | Leslie A. Plaskon | Partner | 0.30 | 1,275.00 | 382.50 |
| JBW4 | James B. Worthington | Partner | 0.40 | 1,050.00 | 420.00 |
| AB21 | Alex Bongartz | Of Counsel | 12.90 | 1,025.00 | 13,222.50 |
| DEB4 | Douglass E. Barron | Associate | 0.80 | 715.00 | 572.00 |
| AFB | Anthony F. Buscarino | Associate | 5.00 | 585.00 | 2,925.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.50 | 390.00 | 975.00 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00008
Invoice No. 2131547

---

| | |
|---|---|
| **Current Fees and Costs** | **$22,917.00** |
| **Total Balance Due** | **$22,917.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129449

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $201,831.50 |
| Costs incurred and advanced | 4,770.04 |
| **Current Fees and Costs Due** | **$206,601.54** |
| **Total Balance Due** | **$206,601.54** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129449

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Other Adversary Proceedings
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $201,831.50 |
| Costs incurred and advanced | 4,770.04 |
| **Current Fees and Costs Due** | **$206,601.54** |
| **Total Balance Due** | **$206,601.54** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions**:
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address**:
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129449

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

<u>**Other Adversary Proceedings**</u>                                $201,831.50

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 07/02/2017 | AFB | Prepare Paul Hastings notices of appearance to adversary proceedings | 1.90 | 585.00 | 1,111.50 |
| 07/06/2017 | DEB4 | Correspond with A. Buscarino regarding adversary proceeding litigation tracking chart (0.2); correspond with A. Bongartz regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 07/19/2017 | DEB4 | Draft notice of appearance in Assured v. Commonwealth adversary proceeding | 0.40 | 715.00 | 286.00 |
| | **Subtotal: B110  Case Administration** | | **2.60** | | **1,612.00** |
| **B113** | **Pleadings Review** | | | | |
| 06/30/2017 | AB21 | Review adversary proceeding dockets related to Title III cases (1.1); telephone | 1.40 | 1,025.00 | 1,435.00 |

The Commonwealth of Puerto Rico                                                                      Page 2
96395-00009
Invoice No. 2129449

_____

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | conference with J. Worthington regarding same (0.2); correspond with J. Bliss regarding same (0.1) | | | |
| 06/30/2017 | AFB | Review adversary proceeding case dockets (1.0); analysis of scheduling orders and discovery requests (0.4) | 1.40 | 585.00 | 819.00 |
| 07/02/2017 | AFB | Review and analyze pleadings in various adversary proceedings | 3.00 | 585.00 | 1,755.00 |
| 07/03/2017 | AFB | Review and analyze pleadings in various adversary proceedings | 3.10 | 585.00 | 1,813.50 |
| 07/08/2017 | AB21 | Review remand decisions in adversary proceedings brought by Puerto Rico senators (1.0); correspond with L. Despins, J. Bliss, and J. Worthington regarding same (1.2); correspond with D. Barron regarding same (0.1) | 2.30 | 1,025.00 | 2,357.50 |
| 07/08/2017 | AFB | Review and analyze order remanding Leon v. Rossello adversary pleadings | 0.40 | 585.00 | 234.00 |
| 07/08/2017 | JB35 | Review correspondence from A. Buscarino summarizing significant filings in adversary proceedings | 0.10 | 865.00 | 86.50 |
| 07/09/2017 | AB21 | Correspond with L. Despins regarding remand decision in Leon v. Rossello adversary proceeding (0.4); correspond with C. Gilmore (O'Neill & Gilmore) regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 07/09/2017 | DEB4 | Correspond with A. Bongartz regarding filings in Voya v. UPR litigation (0.1); review filings in Voya v. UPR litigation (0.8); correspond with L. Despins regarding same (0.2); review filings in new adversary proceeding (0.2); correspond with A. Buscarino regarding same (0.1); review recent main case filing (0.2); correspond with A. Bongartz regarding new filings (0.2) | 1.80 | 715.00 | 1,287.00 |
| 07/09/2017 | JB35 | Review summary of newly filed adversary proceedings | 0.10 | 865.00 | 86.50 |
| 07/10/2017 | AB21 | Review recent pleadings in adversary proceedings related to document requests | 2.20 | 1,025.00 | 2,255.00 |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00009
Invoice No. 2129449

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | from government and Oversight Board (1.1); correspond with J. Worthington and A. Buscarino regarding same (0.1); revise email summary for committee regarding recent developments in adversary proceedings (0.7); correspond with Committee regarding same (0.1); correspond with J. Worthington and J. Bliss regarding monitoring adversary proceedings (0.2) | | | |
| 07/10/2017 | AFB | Review and analyze answer to motion to remand Centro de Periodismo Investigativo adversary proceeding | 0.60 | 585.00 | 351.00 |
| 07/10/2017 | AFB | Review and analyze complaint filed in APRUM adversary proceeding | 2.10 | 585.00 | 1,228.50 |
| 07/10/2017 | JB35 | Review summaries of adversary proceedings (.3) | 0.30 | 865.00 | 259.50 |
| 07/11/2017 | AB21 | Correspond with C. Gilmore (O'Neill & Gilmore) regarding monitoring lawsuits on remand to San Juan court | 0.10 | 1,025.00 | 102.50 |
| 07/11/2017 | AFB | Review and analyze pleadings filed in Centro de Periodismo Investigativo lawsuit against the Oversight Board | 0.50 | 585.00 | 292.50 |
| 07/11/2017 | AFB | Review and analyze Defendant's motion to dismiss filed in Assured v. Commonwealth adversary proceeding | 1.90 | 585.00 | 1,111.50 |
| 07/12/2017 | AFB | Review and analyze amended case management procedures and District of Puerto Rico local rules in connection with motions to intervene | 0.80 | 585.00 | 468.00 |
| 07/13/2017 | JK21 | Review Peaje adversary cases to confirm duplication of filings | 1.20 | 390.00 | 468.00 |
| 07/14/2017 | AFB | Review and analyze briefing regarding automatic stay in Centro de Periodismo Investigativo lawsuit against the Oversight Board | 0.80 | 585.00 | 468.00 |
| 07/14/2017 | JB35 | Review summary of adversary proceedings | 0.20 | 865.00 | 173.00 |
| 07/17/2017 | AFB | Review and analyze amended complaint filed in NPFG v. Oversight Board lawsuit | 0.90 | 585.00 | 526.50 |

The Commonwealth of Puerto Rico                                        Page 4
96395-00009
Invoice No. 2129449

---

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/17/2017 | AFB | Review and analyze Municipality of Caguas complaint against GDB | 1.70 | 585.00 | 994.50 |
| 07/18/2017 | AFB | Review and analyze pleadings in various adversary proceedings and related litigation in the District of Puerto Rico | 1.00 | 585.00 | 585.00 |
| 07/18/2017 | AFB | Review and analyze order assigning Judge in Caguas v. GDB litigation | 0.40 | 585.00 | 234.00 |
| 07/18/2017 | SM29 | Correspond with A. Bongartz regarding NPFG amended complaint and Caguas complaint (0.2); review same (1.2) | 1.40 | 785.00 | 1,099.00 |
| 07/21/2017 | AFB | Review and analyze Defendant's statement regarding Title III automatic stay filed in NPFG v. Oversight Board lawsuit | 0.40 | 585.00 | 234.00 |
| 07/25/2017 | AFB | Review and analyze briefing and rulings on various motions to intervene | 1.80 | 585.00 | 1,053.00 |
| 07/25/2017 | AFB | Review and analyze pleadings filed in various adversary proceedings | 0.60 | 585.00 | 351.00 |
| 07/25/2017 | JB35 | Review summary of adversary proceedings from A. Buscarino | 0.10 | 865.00 | 86.50 |
| 07/26/2017 | AFB | Review and analyze complaint in UPR v. Voya adversary proceeding | 1.20 | 585.00 | 702.00 |
| 07/26/2017 | AFB | Review and analyze complaint in Voya v. UPR adversary proceeding | 1.20 | 585.00 | 702.00 |
| 07/27/2017 | AFB | Review and analyze complaint filed by San Juan against the Commonwealth | 1.80 | 585.00 | 1,053.00 |
| 07/28/2017 | AFB | Review and analyze oppositions and responses to Committee's motion to intervene in Assured v. Commonwealth adversary proceeding | 1.80 | 585.00 | 1,053.00 |
| 07/28/2017 | AFB | Review and analyze Defendant's motion to extend time and to answer amended complaint in NPFG v. Oversight Board litigation | 0.50 | 585.00 | 292.50 |
| 07/28/2017 | JRB | Correspondence with M. Comerford regarding summary of recent filings (.1); conference with M. Comerford, A. Bongartz, J. Worthington and A. Buscarino regarding same (.4); review pleadings | 1.20 | 1,150.00 | 1,380.00 |

The Commonwealth of Puerto Rico                                    Page 5
96395-00009
Invoice No. 2129449

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding same (.7) | | | |
| | | **Subtotal: B113  Pleadings Review** | **40.80** | | **27,910.00** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2017 | AB21 | Correspond with L. Despins regarding email update to Committee regarding Assured v. Commonwealth adversary proceeding (0.2); correspond with Committee regarding same (0.1); review motion to dismiss Assured adversary complaint (0.3) | 0.60 | 1,025.00 | 615.00 |
| 07/18/2017 | SM29 | Prepare email to Committee regarding NPFG amended complaint and Caguas complaint | 0.60 | 785.00 | 471.00 |
| 07/26/2017 | AB21 | Correspond with M. Richard (AFT) regarding adversary proceeding docket updates to Committee | 0.10 | 1,025.00 | 102.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.30** | | **1,188.50** |

**B191      General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2017 | JK21 | Correspond with L. Despins regarding Aurelius complaint | 0.40 | 390.00 | 156.00 |
| 07/03/2017 | JBW4 | Correspond with J. Bliss regarding adversary proceedings analyses | 0.70 | 1,050.00 | 735.00 |
| 07/03/2017 | JB35 | Review correspondence from A. Buscarino and attached chart summarizing adversary proceedings | 0.20 | 865.00 | 173.00 |
| 07/03/2017 | KWH | Review of background materials on adversary proceedings and relevant pleadings | 2.00 | 1,200.00 | 2,400.00 |
| 07/04/2017 | JBW4 | Revise draft common interest agreement (.8); review interpleader pleadings and orders (.8) | 1.60 | 1,050.00 | 1,680.00 |

The Commonwealth of Puerto Rico                                                                  Page 6
96395-00009
Invoice No. 2129449

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2017 | AB21 | Correspond with J. Bliss regarding deposition schedule in adversary proceedings | 0.10 | 1,025.00 | 102.50 |
| 07/05/2017 | JBW4 | Correspond with J. Browning regarding preparation of motion to intervene (.3); review summary of adversary proceedings (.7) | 1.00 | 1,050.00 | 1,050.00 |
| 07/05/2017 | JB35 | Correspond with J. Bliss regarding motion to intervene (.2); review submitted motions to intervene in adversary proceedings (1.2); conduct legal analysis regarding intervention issues (1.9); review correspondence from A. Buscarino summarizing updates to adversary proceedings (.1) | 3.40 | 865.00 | 2,941.00 |
| 07/06/2017 | AB21 | Correspond with J. Bliss and J. Worthington regarding next steps for pending adversary proceedings | 0.40 | 1,025.00 | 410.00 |
| 07/06/2017 | AFB | Research regarding filing motions to intervene in adversary proceedings | 2.30 | 585.00 | 1,345.50 |
| 07/06/2017 | JBW4 | Conference with J. Bliss regarding status of adversary proceedings (.5); review summaries and updates regarding same (.6); review BNY motion to intervene ruling (.3); analyze intervention issues (1.4); revise draft motion to intervene (.6) | 3.40 | 1,050.00 | 3,570.00 |
| 07/06/2017 | JB35 | Review memorandum summarizing research into intervention requirements (.8); review caselaw cited in same (2.9); analyze legal arguments in sample motions to intervene (.8); correspond with J. Worthington regarding intervention arguments (.1); analyze intervention issues (.9); revise motion to intervene (2.1); review legal research from A. Buscarino into timeliness of intervention motion (.2) | 7.80 | 865.00 | 6,747.00 |
| 07/06/2017 | KWH | Review background materials on adversary proceedings (1.1); correspond with J. Bliss and J. Worthington regarding same (0.4) | 1.50 | 1,200.00 | 1,800.00 |
| 07/07/2017 | AB21 | Review report from O'Neill and Gilmore regarding hearing in San Juan v. GDB case | 0.10 | 1,025.00 | 102.50 |

The Commonwealth of Puerto Rico                                         Page 7
96395-00009
Invoice No. 2129449

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/07/2017 | JBW4 | Conference with M. Kahn and S. Cooper regarding municipal bond research (.3) | 0.30 | 1,050.00 | 315.00 |
| 07/07/2017 | JBW4 | Conferences with J. Bliss regarding analysis of adversary proceedings (0.7); conference with L. Despins and J. Bliss regarding same (0.4); analyze pending adversary proceedings and issues (1.6); review Ambac motion to intervene in Peaje proceeding (0.9); conference with E. Halstead (Cadwalader) regarding Assured adversary proceeding (0.2) | 3.80 | 1,050.00 | 3,990.00 |
| 07/07/2017 | JRB | Correspond with J. Browning regarding preparation of motions to intervene (.3); conference with S. Maza regarding same (.3) | 0.60 | 1,150.00 | 690.00 |
| 07/07/2017 | JB35 | Ɔorrespond with J. Worthington regarding motion to intervene (0.1); conduct legal analysis of intervention issues (3.6); revise draft motion to intervene (0.8); correspond with A. Bongartz regarding factual research for motion to intervene (0.1); review adversary proceedings chart (0.3); conferences with S. Maza regarding intervention issues (0.7) | 5.60 | 865.00 | 4,844.00 |
| 07/07/2017 | SM29 | Telephone conference with J. Browning regarding intervention motion and research (.4); correspond with M. Comerford regarding same (.3); telephone conference with J. Bliss regarding same (.3); correspond with J. Worthington regarding same (.5); analyze Committee's role and intervention (2.6); conference with J. Browning regarding same (.3); correspond with J. Worthington regarding same (.2) | 4.80 | 785.00 | 3,768.00 |
| 07/07/2017 | SM29 | Review issues regarding legal translations (.4); prepare email to L. Plaskon regarding same (.2) | 0.60 | 785.00 | 471.00 |
| 07/08/2017 | JBW4 | Analyze intervention issues (4.3); correspond with J. Bliss regarding same (.4); review stay relief and remand order (.2); analyze remand issues (.6); review updates regarding recent filings in HTA adversary | EPS | 1,050.00 | 5,985.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00009
Invoice No. 2129449

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | proceedings (.2) | | | |
| 07/08/2017 | LAP | Review AMBAC amended complaint regarding HTA funds and analyze property of estate issues | 1.70 | 1,275.00 | 2,167.50 |
| 07/09/2017 | JBW4 | Revise draft motion to intervene (2.7); correspond with J. Browning regarding same (.2) | 2.90 | 1,050.00 | 3,045.00 |
| 07/09/2017 | JB35 | Correspond with J. Bliss, J. Worthington and S. Maza regarding motion to intervene in HTA adversary proceeding (.6); analyze intervention issues (6.4); email with A. Buscarino regarding motion to intervene (.2); correspond with S. Maza regarding motion to intervene (.3); draft motion to intervene (3.6) | 11.10 | 865.00 | 9,601.50 |
| 07/09/2017 | SM29 | Analyze issues regarding section 1109 and administrative consolidation (1.4); correspond with J. Browning regarding same (.2); correspond with J. Browning regarding intervention motion (.3); further analyze administrative consolidation (.8); prepare email to J. Worthington and J. Browning regarding same (.3); revise draft intervention motion (.7); correspond with J. Browning comments regarding same (.1); analyze standing issues in intervention motion and section 1109 (2.2); prepare insert to intervention motion draft regarding same (.6); review Ambac intervention motion (.5) | 7.10 | 785.00 | 5,573.50 |
| 07/10/2017 | JBW4 | Conferences with J. Bliss regarding draft motions to intervene (.3); conference with P. Friedman regarding discovery issues (.2); review APRUM complaint summary (.2); revise litigation update summary (.4); correspond with A. Buscarino regarding same (.2); analyze Rule 24(c) issues (1.3) | 2.60 | 1,050.00 | 2,730.00 |
| 07/10/2017 | JRB | Correspond with J. Worthington, A. Bongartz regarding new adversary proceedings and filings (.2); review documents regarding same (.8) | 1.00 | 1,150.00 | 1,150.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00009
Invoice No. 2129449

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2017 | RK15 | Prepare summary of adversary proceedings | 1.20 | 585.00 | 702.00 |
| 07/11/2017 | JBW4 | Review adversary proceedings database setup (0.4); conferences with J. Bliss regarding intervention motion issues (0.3); conference with A. Bongartz and J. Bliss regarding adversary proceeding developments (0.1); analyze Rule 24(c) issues (0.8); correspond with J. Bliss regarding standing issues and intervention (0.3); review research regarding same (1.1) | 3.00 | 1,050.00 | 3,150.00 |
| 07/11/2017 | JRB | Correspond with J. Worthington and J. Browning regarding intervention motion (1.1); revise same (2.2); telephone conferences with J. Worthington regarding same (0.3); telephone conference with J. Browning regarding same (0.1); review GO bondholder motion to coordinate (.3); conference with A. Bongartz and J. Worthington regarding coordination with Oversight Board and AAFAF counsel (.1) | 4.10 | 1,150.00 | 4,715.00 |
| 07/11/2017 | JRB | Analyze arguments in motion to dismiss Assured adversary complaint (2.5); correspond with S. Kinnaird and S. Unger regarding same (.3) | 2.80 | 1,150.00 | 3,220.00 |
| 07/11/2017 | JB35 | Telephone conference with J. Bliss regarding motion to intervene in additional adversary proceedings (.1); review GO motion to coordinate with HTA-related proceedings (.3); conduct factual research into adversary proceedings (.8); analyze issues in connection with motions to intervene (2.9); revise draft motions (1.6) | 5.60 | 865.00 | 4,844.00 |
| 07/12/2017 | JBW4 | Conferences with J. Bliss regarding intervention issues (.5); conference with S. Maza regarding same (.2); review HTA fiscal plan (.5); review Peaje complaint (.6); revise draft Peaje intervention motion (.7) | 2.50 | 1,050.00 | 2,625.00 |
| 07/12/2017 | JRB | Analysis regarding committee duties and powers (1.3); correspondence with L. Despins, L. Plaskon, and A. Bongartz regarding preliminary injunction opposition | 3.20 | 1,150.00 | 3,680.00 |

The Commonwealth of Puerto Rico                                          Page 10
96395-00009
Invoice No. 2129449

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (0.1); conference with J. Browning regarding intervention motion (1.1); telephone conferences with J. Worthington regarding same (0.5); review adversary/litigation update (0.2) | | | |
| 07/12/2017 | MEC5 | Review correspondence from J. Worthington regarding discovery requests and targets for same (0.5); review related documents for same (0.3) | 0.80 | 1,160.00 | 928.00 |
| 07/13/2017 | JRB | Correspond with L. Despins and J. Worthington regarding intervention motion (.2); conferences with J. Worthington regarding same (.2); correspond with J. Browning regarding same (.2); analysis regarding intervention motion (3.2); revise same (1.7); correspond with L. Despins, J. Worthington and A. Bongartz regarding same (.2); correspond with J. Worthington and A. Bongartz regarding objection (.1); conferences with L. Despins and J. Worthington regarding committee access to discovery (.5) | 6.30 | 1,150.00 | 7,245.00 |
| 07/14/2017 | JRB | Correspond with A. Bongartz regarding intervention research question (.1); conference with J. Browning regarding same (.1) | 0.20 | 1,150.00 | 230.00 |
| 07/17/2017 | AB21 | Telephone conference with J. Worthington regarding intervention in adversary proceedings | 0.10 | 1,025.00 | 102.50 |
| 07/17/2017 | JBW4 | Draft summary of intervention issues (0.7); review summaries of pending adversary proceedings (1.2) | 1.90 | 1,050.00 | 1,995.00 |
| 07/18/2017 | AB21 | Revise summary chart of pending adversary proceedings (1.1); correspond with committee regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| 07/18/2017 | AFB | Revise draft committee motion to intervene in HTA-related adversary proceedings | 1.20 | 585.00 | 702.00 |
| 07/18/2017 | JBW4 | Conference with L. Despins, J. Bliss and A. Bongartz regarding potential intervention issues (0.7); correspond with J. Bliss | 3.80 | 1,050.00 | 3,990.00 |

The Commonwealth of Puerto Rico                                                  Page 11
96395-00009
Invoice No. 2129449

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding same (.6); analyze intervention issues (1.6); correspond with K. Broughel regarding Puerto Rico litigation issues (0.4) | | | |
| 07/18/2017 | JRB | Conference with L. Despins, J. Worthington and A. Bongartz regarding intervention strategy | 0.70 | 1,150.00 | 805.00 |
| 07/18/2017 | LAP | Review issues regarding municipal debt disputes ( San Juan, etc.) and impact on Commonwealth and GDB disputes | 2.20 | 1,275.00 | 2,805.00 |
| 07/19/2017 | AB21 | Conference with L. Despins, J. Worthington, and J. Bliss regarding intervention motions (0.3); revise statement regarding intervention in Assured v. Commonwealth adversary proceeding (1.1); revise insert for motion to intervene in this adversary proceeding (0.8); correspond with L. Despins regarding same (0.2); review complaint in APRUM adversary proceeding (0.6) | 3.00 | 1,025.00 | 3,075.00 |
| 07/19/2017 | AFB | Revise draft motion for leave to intervene in adversary proceeding by Assured against the Commonwealth of Puerto Rico | 1.10 | 585.00 | 643.50 |
| 07/19/2017 | JBW4 | Review Assured v Commonwealth pleadings and motion to dismiss (1.3); revise motion to intervene in Assured v Commonwealth proceeding (2.3) | 3.60 | 1,050.00 | 3,780.00 |
| 07/19/2017 | JBW4 | Conference with K. Broughel regarding Puerto Rico litigation overview (1); conference with A. Bongartz and J. Bliss regarding intervention issues (.3) | 1.40 | 1,050.00 | 1,470.00 |
| 07/19/2017 | JB35 | Conference with Z. Zwillinger regarding denial of motion to intervene (0.3); review summary of adversary proceedings (0.2) | 0.50 | 865.00 | 432.50 |
| 07/19/2017 | JK21 | Revise Assured motion to intervene | 3.20 | 390.00 | 1,248.00 |
| 07/19/2017 | MEC5 | Review motion to intervene in adversary proceeding(.6); discuss same with S. Maza (.2); correspond regarding same with J. Bliss (.2); review related orders regarding intervention from District Court (.9) | 1.90 | 1,160.00 | 2,204.00 |

The Commonwealth of Puerto Rico                                             Page 12
96395-00009
Invoice No. 2129449

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/19/2017 | SM29 | Conference with M. Comerford regarding order denying FGIC intervention (.2); review order denying FGIC intervention (.2) | 0.40 | 785.00 | 314.00 |
| 07/19/2017 | ZSZ | Conference with J. Browning regarding draft motion to intervene | 0.30 | 865.00 | 259.50 |
| 07/20/2017 | JBW4 | Revise draft motion to intervene in Assured proceeding (1.4); correspond with A. Bongartz regarding motion filing issues (.3) | 1.70 | 1,050.00 | 1,785.00 |
| 07/20/2017 | JRB | Correspond with L. Despins, J. Worthington and A. Bongartz regarding meet and confers with parties' counsel (.1); revise decision tree (1.4); conferences and correspondence with L. Despins regarding same (.3); analysis regarding same (1.9) | 3.90 | 1,150.00 | 4,485.00 |
| 07/20/2017 | JB35 | Prepare orders for motion to intervene (.4); correspond with J. Worthington regarding same (.2) | 0.60 | 865.00 | 519.00 |
| 07/20/2017 | JK21 | Prepare notice of hearing on motion to intervene in the Assured adversary proceeding | 0.40 | 390.00 | 156.00 |
| 07/20/2017 | LAP | Review fiscal plan intervention decision tree (.20) | 0.20 | 1,275.00 | 255.00 |
| 07/20/2017 | RSK4 | Revise Committee's motion to intervene | 1.20 | 415.00 | 498.00 |
| 07/20/2017 | SM29 | Review correspondence from L. Despins regarding First Circuit caselaw regarding 1109(b) intervention | 0.90 | 785.00 | 706.50 |
| 07/20/2017 | ZSZ | Review draft motion to intervene | 0.40 | 865.00 | 346.00 |
| 07/21/2017 | JRB | Conference with J. Worthington regarding intervention motion | 0.10 | 1,150.00 | 115.00 |
| 07/21/2017 | JTG4 | Review committee Rule 2004 discovery motions and motions to intervene in adversary proceedings | 0.50 | 1,160.00 | 580.00 |
| 07/21/2017 | MRK | Review motion to intervene in Assured v. Commonwealth adversary proceeding | 0.30 | 1,075.00 | 322.50 |
| 07/21/2017 | RSK4 | Revise motion of Committee to intervene | 3.20 | 415.00 | 1,328.00 |
| 07/24/2017 | AB21 | Correspond with A. Aneses (CST Law) regarding monitoring adversary proceedings | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                                Page 13
96395-00009
Invoice No. 2129449

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | remanded to San Juan court | | | |
| 07/24/2017 | JBW4 | Review intervention decisions | 0.40 | 1,050.00 | 420.00 |
| 07/24/2017 | JRB | Conference with J. Worthington and S. Martinez (Zolfo Cooper) regarding intervention motion and objection | 0.20 | 1,150.00 | 230.00 |
| 07/24/2017 | JB35 | Correspond with J. Worthington regarding motions to intervene (.1); review denied motions to intervene (.1); correspond with A. Buscarino regarding same (.1) | 0.20 | 865.00 | 173.00 |
| 07/25/2017 | AVT2 | Review and comment on motion to intervene | 0.80 | 1,200.00 | 960.00 |
| 07/25/2017 | AVT2 | Review updated litigation list | 0.10 | 1,200.00 | 120.00 |
| 07/25/2017 | JBW4 | Telephone conferences with S. Romanello (Weil) regarding Assured intervention motion (.3); analyze Assured intervention motion issues (1); review intervention orders (.6); conference with J. Bliss regarding same (.1); correspond with P. Friedman (O'Melveny) regarding discovery issues (.1) | 2.10 | 1,050.00 | 2,205.00 |
| 07/25/2017 | JRB | Telephone conference with J. Worthington regarding potential stipulation on intervention motion | 0.10 | 1,150.00 | 115.00 |
| 07/25/2017 | JB35 | Revise draft reply motions to intervene (1.1); analyze issues in connection with same (.7) | 1.80 | 865.00 | 1,557.00 |
| 07/25/2017 | SM29 | Research regarding section 1103 (0.3); prepare email to L. Despins, J. Worthington, J. Bliss, and S. Cooper regarding same (0.2) | 0.50 | 785.00 | 392.50 |
| 07/26/2017 | JBW4 | Review summary of recent adversary proceeding filings | 0.20 | 1,050.00 | 210.00 |
| 07/27/2017 | AB21 | Correspond with J. Bliss and J. Worthington regarding Voya adversary proceedings | 0.30 | 1,025.00 | 307.50 |
| 07/27/2017 | AFB | Research regarding time to respond to complaint for Oversight Board | 1.30 | 585.00 | 760.50 |
| 07/27/2017 | JBW4 | Telephone conference with C. Flaton | 1.80 | 1,050.00 | 1,890.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00009
Invoice No. 2129449

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding fiscal plan analysis (.8); review summaries of pending adversary proceedings (0.4); review draft intervention reply briefs (0.4); correspond with P. Friedman (O'Melveny) regarding Voya issues (0.2) | | | |
| 07/27/2017 | JB35 | Correspond with A. Buscarino and Z. Zwillinger regarding procedural research in connection with adversary proceedings | 0.20 | 865.00 | 173.00 |
| 07/27/2017 | LAD4 | Review/edit motion to intervene in Peaje and Assured adversary proceedings | 2.30 | 1,300.00 | 2,990.00 |
| 07/28/2017 | AB21 | Telephone conference with J. Bliss, J. Worthington, and M. Comerford regarding recently filed adversary proceedings | 0.40 | 1,025.00 | 410.00 |
| 07/28/2017 | AFB | Telephone conference with J. Worthington, J. Bliss, M. Comerford, and A. Bongartz regarding status of adversary proceedings and relevant litigation | 0.40 | 585.00 | 234.00 |
| 07/28/2017 | JBW4 | Conference with A. Bongartz, M. Comerford, J. Bliss and A. Buscarino regarding intervention issues | 0.40 | 1,050.00 | 420.00 |
| 07/28/2017 | JB35 | Review opposition motion filed in Assured adversary proceeding (.7); analysis of legal arguments raised in opposition (.8) | 1.50 | 865.00 | 1,297.50 |
| 07/28/2017 | MEC5 | Review complaint filed by San Juan municipality regarding GDB issues (1.1); draft summary regarding same (.5); review ERS complaint regarding bond issues (1.2); draft summary of same for Committee (.6) | $3.40 | 1,160.00 | 3,944.00 |
| 07/29/2017 | JB35 | Review oppositions to intervention motion in Assured adversary proceeding (1.2); analyze issues in connection with reply in Assured adversary proceeding (2.1); revise intervention reply in Assured adversary proceeding (2.1); conference with J. Worthington regarding same (.2) | 5.50 | 865.00 | 4,757.50 |
| 07/30/2017 | JBW4 | Review updates regarding July 28 filings | 0.20 | 1,050.00 | 210.00 |
| 07/30/2017 | JB35 | Revise reply in support of motion to | 2.20 | 865.00 | 1,903.00 |

The Commonwealth of Puerto Rico                                                          Page 15
96395-00009
Invoice No. 2129449

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | intervene in Assured adversary proceeding | | | |
| 07/31/2017 | JBW4 | Review cases cited in objections to Assured and Peaje motions to intervene (1.8); review intervention objection briefs (.8); correspond with J. Browning regarding Assured intervention motion (.2); correspond with L. Despins and J. Bliss regarding intervention strategy issues (.3); revise summary of magistrate procedural research (.6); correspond with R. Kilpatrick regarding same (.2); review Oversight Board annual report (.4) | 4.10 | 1,050.00 | 4,305.00 |
| 07/31/2017 | JRB | Correspond with L. Despins and J. Worthington regarding intervention motions | 0.30 | 1,150.00 | 345.00 |
| 07/31/2017 | JB35 | Revise reply to motion to intervene in Assured adversary proceeding (2.1); review Assured opposition (1.2); review Oversight Board opposition (.9) | 4.40 | 865.00 | 3,806.00 |
| 07/31/2017 | JK21 | Review and electronically file with the court service of pleadings | 2.30 | 390.00 | 897.00 |
| 07/31/2017 | RSK4 | Review authorities cited in oppositions to motion to intervene in Peaje v. HTA and Assured v. Commonwealth | 1.80 | 415.00 | 747.00 |
| | **Subtotal: B191  General Litigation** | | **181.80** | | **171,121.00** |
| | **Total** | | **226.50** | | **201,831.50** |

**Timekeeper Summary**

The Commonwealth of Puerto Rico                                          Page 16
96395-00009
Invoice No. 2129449

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.30 | 1,300.00 | 2,990.00 |
| LAP | Leslie A. Plaskon | Partner | 4.10 | 1,275.00 | 5,227.50 |
| AVT2 | Andrew V. Tenzer | Partner | 0.90 | 1,200.00 | 1,080.00 |
| KWH | Kurt W. Hansson | Partner | 3.50 | 1,200.00 | 4,200.00 |
| JRB | James R. Bliss | Partner | 24.70 | 1,150.00 | 28,405.00 |
| JBW4 | James B. Worthington | Partner | 49.10 | 1,050.00 | 51,555.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 6.10 | 1,160.00 | 7,076.00 |
| JTG4 | James T. Grogan | Of Counsel | 0.50 | 1,160.00 | 580.00 |
| AB21 | Alex Bongartz | Of Counsel | 13.10 | 1,025.00 | 13,427.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 0.70 | 865.00 | 605.50 |
| JB35 | Jenna E. Browning | Associate | 51.40 | 865.00 | 44,461.00 |
| SM29 | Shlomo Maza | Associate | 16.30 | 785.00 | 12,795.50 |
| DEB4 | Douglass E. Barron | Associate | 2.50 | 715.00 | 1,787.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 1.20 | 585.00 | 702.00 |
| AFB | Anthony F. Buscarino | Associate | 36.10 | 585.00 | 21,118.50 |
| MRK | Marguerite R. Kahn | Other Attorney | 0.30 | 1,075.00 | 322.50 |
| RSK4 | Rosetta S. Kromer | Paralegal | 6.20 | 415.00 | 2,573.00 |
| JK21 | Jocelyn Kuo | Paralegal | 7.50 | 390.00 | 2,925.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/11/2017 | Reproduction Charges Photocopy Charges | 728.00 | 0.08 | 58.24 |
| 07/06/2017 | Lexis/On Line Search | | | 3.60 |
| 07/06/2017 | Lexis/On Line Search | | | 355.50 |
| 07/07/2017 | Lexis/On Line Search | | | 71.10 |
| 07/07/2017 | Lexis/On Line Search | | | 9.00 |
| 07/11/2017 | Lexis/On Line Search | | | 224.10 |
| 07/27/2017 | Lexis/On Line Search | | | 995.40 |
| 07/27/2017 | Lexis/On Line Search | | | 9.00 |
| 07/11/2017 | Westlaw | | | 312.30 |

The Commonwealth of Puerto Rico                                                                Page 17
96395-00009
Invoice No. 2129449

| | | |
|---|---|---:|
| 07/15/2017 | Westlaw | 267.30 |
| 07/16/2017 | Westlaw | 267.30 |
| 07/17/2017 | Westlaw | 178.20 |
| 07/19/2017 | Westlaw | 267.30 |
| 07/21/2017 | Westlaw | 89.10 |
| 07/27/2017 | Westlaw | 178.20 |
| 07/28/2017 | Westlaw | 263.70 |
| 07/29/2017 | Westlaw | 356.40 |
| 07/30/2017 | Westlaw | 89.10 |
| 07/31/2017 | Westlaw | 712.80 |
| 07/11/2017 | Computer Search (Other) | 5.04 |
| 07/12/2017 | Computer Search (Other) | 0.54 |
| 07/13/2017 | Computer Search (Other) | 6.48 |
| 07/14/2017 | Computer Search (Other) | 1.35 |
| 07/17/2017 | Computer Search (Other) | 6.21 |
| 07/18/2017 | Computer Search (Other) | 0.99 |
| 07/19/2017 | Computer Search (Other) | 0.63 |
| 07/20/2017 | Computer Search (Other) | 6.30 |
| 07/21/2017 | Computer Search (Other) | 0.99 |
| 07/24/2017 | Computer Search (Other) | 2.25 |
| 07/25/2017 | Computer Search (Other) | 1.89 |
| 07/27/2017 | Computer Search (Other) | 3.24 |
| 07/28/2017 | Computer Search (Other) | 13.59 |
| 07/30/2017 | Computer Search (Other) | 0.81 |
| 07/31/2017 | Computer Search (Other) | 5.49 |
| 07/31/2017 | Westlaw Business Intelligize Usage (07/01 - 07/31) | 6.60 |
| **Total Costs incurred and advanced** | | **$4,770.04** |

| | |
|---|---:|
| **Current Fees and Costs** | **$206,601.54** |
| **Total Balance Due** | **$206,601.54** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2131548
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017                                    $148,199.50

|  | |
| --- | --- |
| **Current Fees and Costs Due** | **$148,199.50** |
| **Total Balance Due** | **$148,199.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2131548

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017                                         $148,199.50

|                                | |
|--------------------------------|-------------|
| **Current Fees and Costs Due** | **$148,199.50** |
| **Total Balance Due**          | **$148,199.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico          August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                Please Refer to
c/o O'Melveny & Myers LLP                Invoice Number: 2131548
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.            PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**Mediation**                                                    **$148,199.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 07/10/2017 | DEB4 | Correspond with L. Despins regarding communication with A. Castro (PR Hospital Supply) with respect to mediation (0.1); draft email for A. Castro regarding upcoming mediation meeting (0.6) | 0.70 | 715.00 | 500.50 |
| 07/11/2017 | DEB4 | Correspond with A. Castro (PR Hospital Supply) regarding mediation meeting (0.2); correspond with L. Despins regarding Backyard Bondholder group and mediation meeting (0.1); correspond with A. Tora (local counsel to Backyard Bondholders) regarding mediation (0.2); background analysis regarding Backyard Bondholders in preparation for mediation meeting (0.1) | 0.60 | 715.00 | 429.00 |
| 07/12/2017 | DEB4 | Pre-mediation conference with A. Castro (PR Hospital Supply) | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00010
Invoice No. 2131548

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|----------|-------------|-------|------|--------|
| 07/12/2017 | DEB4 | Prepare email for Committee regarding mediation agreement (0.2); draft email for Committee regarding mediation meeting, process, and relevant dates (3.2) | 3.40 | 715.00 | 2,431.00 |
| 07/12/2017 | LAD4 | Conference with L. Kruger (Drivetrain) regarding preparation for mediation meeting (.70); attend same (2.50); draft correspondence to Committee regarding same (1.10); | 4.30 | 1,300.00 | 5,590.00 |
| 07/17/2017 | AB21 | Correspond with L. Despins regarding Committee disclosures in connection with mediation (0.9); correspond with Committee regarding same (0.2) | 1.10 | 1,025.00 | 1,127.50 |
| 07/18/2017 | DEB4 | Correspond with S. Millman (Stroock) regarding Rule 2019 disclosures issue (0.3); correspond with A. Bongartz regarding same (0.1); correspond with M. Comerford regarding same (0.1); analyze Rule 2019 with regard to same (0.1) | 0.60 | 715.00 | 429.00 |
| 07/19/2017 | DEB4 | Correspond with Committee regarding information disclosures (0.3); draft Rule 2019 statement (1.3); telephone conference with A. Nunez (counsel to Total) regarding disclosure issues (0.3); telephone conference with A. Aneses (CST Law) regarding same (0.1); follow up correspondence with A. Nunez regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 2.20 | 715.00 | 1,573.00 |
| 07/24/2017 | AB21 | Correspond with Committee regarding mediation issues list | 0.10 | 1,025.00 | 102.50 |
| 07/25/2017 | AB21 | Correspond with Committee regarding mediation agreement | 0.10 | 1,025.00 | 102.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **13.50** | | **12,571.00** |

**B191    General Litigation**

| | | | | | |
|----------|----------|-------------|-------|------|--------|
| 07/06/2017 | AB21 | Correspond with L. Despins regarding attendance and plan for July 12 initial | 0.70 | 1,025.00 | 717.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00010
Invoice No. 2131548

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | mediation meeting | | | |
| 07/06/2017 | AVT2 | Conference call with L. Despins, L. Plaskon, S. Uhland (O'Melveny) and J. Rapisardi (O'Melveny) to discuss stipulation setting mediation procedures (0.4); draft proposed language regarding same (1.4); follow-up correspondence with L. Despins, L. Plaskon and S. Uhland regarding same (0.1); correspond regarding revised language with M. Comerford (0.1); correspond with L. Despins and M. Comerford regarding revised stipulation (0.2); comment on revised draft (0.1) | 2.30 | 1,200.00 | 2,760.00 |
| 07/06/2017 | DEB4 | Correspond with M. Hindman (Clerk to Judge Houser) regarding mediation attendance | 0.10 | 715.00 | 71.50 |
| 07/07/2017 | AB21 | Correspond with L. Despins regarding attendance at July 12 mediation meeting (0.1); correspond with C. Flaton (Zolfo Cooper) and L. Despins regarding same (0.2) | 0.30 | 1,025.00 | 307.50 |
| 07/07/2017 | DEB4 | Follow-up correspondence with M. Hindman (Clerk to Judge Houser) regarding mediation attendance on July 12 (0.1); correspond with J. Kuo regarding applications to bring electronic devices (0.1); correspond with D. Cairns regarding same (0.1); correspond with L. Despins regarding attendance at mediation on July 12 (0.1) | 0.40 | 715.00 | 286.00 |
| 07/07/2017 | JK21 | Prepare permission forms for electronic devices for July 12 mediation meeting | 0.40 | 390.00 | 156.00 |
| 07/10/2017 | AB21 | Correspond with L. Despins regarding attendees at July 12 mediation meeting (0.3); correspond with M. Hindman (Clerk to Judge Houser) regarding same (0.3); review application for use of electronic devices and local procedures (0.2); telephone conferences with D. Barron regarding preparation for July 12 mediation meeting (0.2) | 1.00 | 1,025.00 | 1,025.00 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00010
Invoice No. 2131548

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/10/2017 | DEB4 | Telephone conference with A. Bongartz regarding mediation attendance | 0.20 | 715.00 | 143.00 |
| 07/11/2017 | AB21 | Correspond with L. Despins regarding preparation for July 12 mediation meeting (0.2); correspond with D. Barron regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 07/11/2017 | DEB4 | Prepare documents for mediation meeting | 0.30 | 715.00 | 214.50 |
| 07/11/2017 | DEB4 | Correspond with M. Hindman (Clerk to Judge Houser) regarding electronic device permission orders (0.1); review same (0.1) | 0.20 | 715.00 | 143.00 |
| 07/12/2017 | AB21 | Conference with L. Despins, L. Plaskon, A. Tenzer, M. Comerford, J. Worthington, S. Maza, and D. Barron regarding debriefing after organizational mediation meeting (0.7); review issues to prepare for same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 07/12/2017 | DEB4 | Attend portion of organizational mediation meeting with L. Despins | 2.10 | 715.00 | 1,501.50 |
| 07/12/2017 | MEC5 | Review mediation agreement (1.8); revise same (2.4); review revised agreement regarding mediation (.4) | 4.60 | 1,160.00 | 5,336.00 |
| 07/12/2017 | ŕ  29 | Conference with L. Despins, L. Plaskon, A. Tenzer, M. Comerford, J. Worthington, A. Bongartz and D. Barron regarding mediation session | 0.70 | 785.00 | 549.50 |
| 07/12/2017 | SM29 | Review precedent regarding mediation agreement | 0.30 | 785.00 | 235.50 |
| 07/13/2017 | LAD4 | Review/edit mediation order (.60); correspond with M. Comerford regarding same (.20); | 0.80 | 1,300.00 | 1,040.00 |
| 07/13/2017 | MEC5 | Review draft mediation agreement (.9); revise same (.5); correspond with L. Despins regarding same (.2); incorporate revisions to mediation agreement from L. Despins (.9); review revised document (.3) | 2.80 | 1,160.00 | 3,248.00 |
| 07/15/2017 | DEB4 | Correspond with M. Comerford regarding information to be provided to mediators | 0.10 | 715.00 | 71.50 |
| 07/16/2017 | AB21 | Correspond with D. Barron regarding Committee's disclosures for mediation (0.2); correspond with L. Despins regarding same | 0.80 | 1,025.00 | 820.00 |

The Commonwealth of Puerto Rico                                                     Page 5
96395-00010
Invoice No. 2131548

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (0.6) | | | |
| 07/16/2017 | DEB4 | Draft information form for mediators (0.6); draft signature pages for mediators (0.4); correspond with M. Comerford regarding mediation issues (0.5); correspond with M. Comerford regarding financial advisors for other parties (0.2); revise information form (0.2); draft email to Committee regarding Rule 2019 information disclosure (1.1); analyze mediation agreement and Rule 2019 (0.4); correspond with A. Bongartz regarding Rule 2019 issues (0.3) | 3.70 | 715.00 | 2,645.50 |
| 07/16/2017 | DEB4 | Review Rule 2019 statement precedent | 0.60 | 715.00 | 429.00 |
| 07/16/2017 | JFH2 | Review language of the proposed stipulation regarding mediation | 0.20 | 1,300.00 | 260.00 |
| 07/16/2017 | JFH2 | Correspond with L. Despins regarding the analysis of the language of the stipulation | 0.30 | 1,300.00 | 390.00 |
| 07/16/2017 | JFH2 | Prepare alternative language for the stipulation | 0.10 | 1,300.00 | 130.00 |
| 07/16/2017 | LAD4 | Telephone conference with S. Kirpalani (Quinn Emanuel) regarding call with Judge Houser regarding stipulation | 0.40 | 1,300.00 | 520.00 |
| 07/16/2017 | MEC5 | Review certain PROMESA provisions regarding GO issues and COFINA matters (.8); review issues in connection with mediation agreement (.3); correspond with D. Barron regarding same (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 07/17/2017 | DEB4 | Correspond with L. Despins concerning mediation agreement and communication with Judge Houser (0.1); prepare draft of email for Judge Houser regarding mediation agreement (0.7) | 0.80 | 715.00 | 572.00 |
| 07/17/2017 | JRB | Revise mediation statement | 1.50 | 1,150.00 | 1,725.00 |
| 07/18/2017 | AB21 | Correspond with L. Plaskon regarding mediation order and mediation issues | 0.20 | 1,025.00 | 205.00 |
| 07/18/2017 | JRB | Correspond A. Bongartz regarding mediation issues (.1); correspond with J. Browning regarding status of motions (.1) | 0.20 | 1,150.00 | 230.00 |
| 07/18/2017 | LAD4 | Telephone conference with Judge Houser | 4.30 | 1,300.00 | 5,590.00 |

The Commonwealth of Puerto Rico                                    Page 6
96395-00010
Invoice No. 2131548

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding open issues (.40); prepare list of mediation issues (3.90) | | | |
| 07/19/2017 | JRB | Revise mediation issues statement (5.5); analysis regarding issues for same (3.0) | 8.50 | 1,150.00 | 9,775.00 |
| 07/19/2017 | JRB | Conference with A. Bongartz and J. Worthington regarding statement of position and related issues | 0.30 | 1,150.00 | 345.00 |
| 07/20/2017 | AVT2 | Review and comment on mediation statement         REDACTED | 1.60 | 1,200.00 | 1,920.00 |
| 07/20/2017 | JRB | Conference with S. Martinez (Zolfo Cooper) regarding mediation issues statement (.1); correspond with L. Despins regarding same (.3); revise same (5.8); correspond with M. Kahn regarding same (.3); correspond with L. Despins and committee regarding discussions with Judge Houser (.2) | 6.70 | 1,150.00 | 7,705.00 |
| 07/20/2017 | LAD4 | Prepare mediation statement | 2.90 | 1,300.00 | 3,770.00 |
| 07/20/2017 | LAD4 | Correspond with Judge Houser and M. Bienenstock (Proskauer) regarding REDACTED (.70); correspond with Committee regarding same (.40); telephone conference with L. Kruger (Drivetrain) regarding update on case (.40); telephone conference with R. Levin (Jenner & Block) regarding comments on stipulation (.20); telephone conference with A. Rosenberg (Paul Weiss) regarding         REDACTED (.70); telephone conference with J. Casillas (CST Law) regarding case update (.30); telephone conference with Judge Houser regarding REDACTED (.50); telephone conference with M. Bienenstock regarding same (.40); telephone conference with M. Richard (AFT) regarding local counsel issues (.50); analyze same (.70); several calls to committee members regarding local counsel issue (1.10) | 5.70 | 1,300.00 | 7,410.00 |
| 07/20/2017 | MEC5 | Analyze issues regarding mediation matters (2.3); review research results with respect to | 5.50 | 1,160.00 | 6,380.00 |

The Commonwealth of Puerto Rico                                      Page 7
96395-00010
Invoice No. 2131548

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | same (3.2) | | | |
| 07/20/2017 | SM29 | Review O'Melveny memorandum regarding case issues for mediation issue list | 0.50 | 785.00 | 392.50 |
| 07/20/2017 | SM29 | Review first draft of mediation issues list (.2); correspond with L. Despins regarding same (.1); correspond with J. Bliss regarding same (.2); prepare issues list (.6); correspond with L. Despins regarding same (.1); further revisions to issues list regarding COFINA issues (1.5); correspond with J. Bliss regarding same (.1); prepare email to J. Hilson, L. Despins, J. Bliss regarding same (.1) | 2.90 | 785.00 | 2,276.50 |
| 07/21/2017 | JBW4 | Review draft mediation issues outline | 0.60 | 1,050.00 | 630.00 |
| 07/21/2017 | JRB | Correspond with J. Hilson regarding comments to mediation issues statement (.4); correspond with J. Worthington regarding same (.1); conferences with L. Despins regarding same (.5); revise same (3.7); correspondence with L. Despins and M. Kahn regarding GO bond original issue discounts (.1); review documents regarding same (.2) | 8.30 | 1,150.00 | 9,545.00 |
| 07/21/2017 | MRK | Review stipulation governing procedures for addressing the Commonwealth-COFINA dispute | 0.30 | 1,075.00 | 322.50 |
| 07/21/2017 | MEC5 | Analyze certain issues in connection with mediation (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,160.00 | 464.00 |
| 07/21/2017 | MEC5 | Review revised mediation statement from M. Bienenstock (Proskauer) (1.2); correspond with L. Despins regarding same (.3); draft correspondence to Committee regarding same (.6); revise same (.3) | 2.40 | 1,160.00 | 2,784.00 |
| 07/22/2017 | JRB | Correspond with L. Despins and D. Barron regarding mediation issues statement (.2); revise same (2.3); review Committee member comments to same (.3); correspondence with L. Despins and M. Kahn regarding same (.2) | 3.00 | 1,150.00 | 3,450.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00010
Invoice No. 2131548

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2017 | LAD4 | Continue to prepare mediation statement | 3.10 | 1,300.00 | 4,030.00 |
| 07/22/2017 | MEC5 | Review regarding mediation issues (.4); correspond with L. Despins regarding same (.2); revise issues list regarding same (.4) | 1.00 | 1,160.00 | 1,160.00 |
| 07/23/2017 | AB21 | Revise mediation statement (0.6); correspond with L. Despins regarding same (0.2); telephone conference with S. Millman (Stroock) regarding same (0.1); correspond with J. Bliss regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 07/23/2017 | DEB4 | Revise mediation issues list (3.8); correspond with J. Bliss and L. Despins regarding same (0.4) | 4.20 | 715.00 | 3,003.00 |
| 07/23/2017 | LAD4 | Prepare mediation statement | 5.10 | 1,300.00 | 6,630.00 |
| 07/24/2017 | JRB | Correspond with D. Barron regarding mediation issues statement (.4); revisions to same (3.7); correspond with J. Worthington regarding same (.2); correspond with L. Despins regarding same (.1); revise comprehensive memorandum (6.4) | 10.80 | 1,150.00 | 12,420.00 |
| 07/24/2017 | LAD4 | Prepare mediation statement | 3.10 | 1,300.00 | 4,030.00 |
| 07/25/2017 | MEC5 | Review revised mediation agreement from M. Hindman (Clerk to Judge Houser) (1.2); correspond with L. Despins regarding same (.1) | 1.30 | 1,160.00 | 1,508.00 |
| 07/26/2017 | JRB | Telephone conference with D. Burke (Robbins Russell) regarding legal analyses (.5); follow-up analysis regarding same (2.7) | 3.20 | 1,150.00 | 3,680.00 |
| 07/27/2017 | DEB4 | Correspond with M. Comerford regarding signature pages from Committee members for mediation agreement (0.3) | 0.30 | 715.00 | 214.50 |
| 07/28/2017 | DEB4 | Correspond with F. Santos (Puerto Rico Hospital Supply) regarding mediation agreement signature page (0.1); review correspondence from L. Krueger (Drivetrain) regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 07/28/2017 | JRB | Review and revise comprehensive memorandum | 5.70 | 1,150.00 | 6,555.00 |
| | | **Subtotal: B191  General Litigation** | **121.50** | | **135,628.50** |

The Commonwealth of Puerto Rico                                          Page 9
96395-00010
Invoice No. 2131548

| **Date** | **Initials** | **Description** | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|
| | **Total** | | | **135.00** | | **148,199.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 29.70 | 1,300.00 | 38,610.00 |
| AVT2 | Andrew V. Tenzer | Partner | 3.90 | 1,200.00 | 4,680.00 |
| JRB | James R. Bliss | Partner | 48.20 | 1,150.00 | 55,430.00 |
| JBW4 | James B. Worthington | Partner | 0.60 | 1,050.00 | 630.00 |
| JFH2 | John Francis Hilson | Of Counsel | 0.60 | 1,300.00 | 780.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 19.30 | 1,160.00 | 22,388.00 |
| AB21 | Alex Bongartz | Of Counsel | 6.50 | 1,025.00 | 6,662.50 |
| SM29 | Shlomo Maza | Associate | 4.40 | 785.00 | 3,454.00 |
| DEB4 | Douglass E. Barron | Associate | 21.10 | 715.00 | 15,086.50 |
| MRK | Marguerite R. Kahn | Other Attorney | 0.30 | 1,075.00 | 322.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 390.00 | 156.00 |

**Current Fees and Costs**                                   **$148,199.50**

**Total Balance Due**                                        **$148,199.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129450

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending July 31, 2017 | $112,751.50 |
| **Current Fees and Costs Due** | **$112,751.50** |
| **Total Balance Due** | **$112,751.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2129450
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017                                    $112,751.50

                        **Current Fees and Costs Due**               **$112,751.50**

                              **Total Balance Due**                   **$112,751.50**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2129450

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**GO Bond Debt Issues**                                                    **$112,751.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B230** | **Financing/Cash Collections** | | | | |
| 06/28/2017 | MEC5 | Review complaint filed by Paul Weiss regarding GO bonds (1.9); outline summary of same (.7) [PR] | 2.60 | 1,160.00 | 3,016.00 |
| 06/29/2017 | JFH2 | Review of background materials in order to understand the different debt issuances and their relative ranking | 1.90 | 1,300.00 | 2,470.00 |
| 06/29/2017 | LAD4 | Review background materials (including Audit Commission preliminary report) regarding constitutional debt limit | 3.70 | 1,300.00 | 4,810.00 |
| 06/29/2017 | MEC5 | Review pleading filed by GO bondholders with respect to litigation matters for Puerto Rico cases (.3); correspond with J. Worthington regarding same (.2) | 0.50 | 1,160.00 | 580.00 |
| 06/30/2017 | JFH2 | Prepare summary of GO bond issues and COFINA bond issues | 0.60 | 1,300.00 | 780.00 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00011
Invoice No. 2129450

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/01/2017 | DEB4 | Correspond with M. Kahn regarding Puerto Rico Article 9 | 0.30 | 715.00 | 214.50 |
| 07/01/2017 | JFH2 | Review of the GO bonds resolution regarding rights of the bondholders | 0.60 | 1,300.00 | 780.00 |
| 07/01/2017 | JFH2 | Review of portions of memorandum regarding the GO bonds and priority of claims of bondholders | 0.70 | 1,300.00 | 910.00 |
| 07/02/2017 | LAP | Review and analyze GO bond claims and PROMESA provisions regarding treatment | 2.70 | 1,275.00 | 3,442.50 |
| 07/03/2017 | LAP | Analyze GO debt issues and strategies regarding treatment under PROMESA and applicable bankruptcy provisions | 2.80 | 1,275.00 | 3,570.00 |
| 07/03/2017 | MRK | Review articles on general obligation bonds and materials referred to therein | 2.60 | 1,075.00 | 2,795.00 |
| 07/06/2017 | LAP | Review GO intervention decision (.60); review and analyze GO debt cap and priority issues including background briefs regarding same (2.70) | 3.30 | 1,275.00 | 4,207.50 |
| 07/07/2017 | AVT2 | Review pleadings filed in title III cases and in proceedings regarding COFINA GO bond dispute to prepare for meeting with Paul Weiss | 2.30 | 1,200.00 | 2,760.00 |
| 07/08/2017 | LAD4 | Review reports on debt limits issues (3.10); draft task list regarding same (1.40) | 4.50 | 1,300.00 | 5,850.00 |
| 07/09/2017 | LAP | Review materials on COFINA litigation in preparation for meeting with GO bondholders' counsel | 1.70 | 1,275.00 | 2,167.50 |
| 07/10/2017 | LAP | Meeting with A. Rosenberg (Paul Weiss) regarding update and position of GO bondholders (1.60); review GO litigation materials regarding GO position (1.50) | 3.10 | 1,275.00 | 3,952.50 |
| 07/10/2017 | RSK4 | Review complaint and exhibits filed by the general obligations bond holders (0.9); review order amending case management procedures and the Local Rules of the Bankruptcy Court in the District of Puerto Rico (0.8) | 1.70 | 415.00 | 705.50 |
| 07/10/2017 | SM29 | Correspond with L. Despins regarding seniority of general obligation bonds | 0.10 | 785.00 | 78.50 |

The Commonwealth of Puerto Rico                                               Page 3
96395-00011
Invoice No. 2129450

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/10/2017 | SM29 | Analyze priority of general obligation bonds | 3.20 | 785.00 | 2,512.00 |
| 07/11/2017 | JFH2 | Revise draft response to research questions regarding validity of Go bond debt | 0.30 | 1,300.00 | 390.00 |
| 07/11/2017 | JFH2 | Research regarding validity of GO bond debt | 0.20 | 1,300.00 | 260.00 |
| 07/11/2017 | JFH2 | Review opinion letter reports regarding language of a remedies opinion | 0.60 | 1,300.00 | 780.00 |
| 07/11/2017 | JFH2 | Research regarding validity of GO bond debt | 0.80 | 1,300.00 | 1,040.00 |
| 07/11/2017 | JFH2 | Prepare summary of research on validity of GO bond debt | 1.30 | 1,300.00 | 1,690.00 |
| 07/12/2017 | JRB | Correspond with S. Cooper and J. Worthington regarding legal research regarding possible claims | 0.20 | 1,150.00 | 230.00 |
| 07/12/2017 | LAP | Correspond with J. Hilson regarding debt limitation analysis | 0.20 | 1,275.00 | 255.00 |
| 07/12/2017 | LAD4 | Correspond with J. Hilson regarding debt limit analysis (.70); review same (1.60) | 2.30 | 1,300.00 | 2,990.00 |
| 07/12/2017 | SM29 | Analyze application of general obligation priority in bankruptcy | 1.10 | 785.00 | 863.50 |
| 07/13/2017 | AB21 | Correspond with J. Bliss regarding research on clawback issues | 0.80 | 1,025.00 | 820.00 |
| 07/13/2017 | JFH2 | Review portion of COFINA brief regarding inclusion of PBA bonds in the calculation of the constitutional debt limitations | 0.40 | 1,300.00 | 520.00 |
| 07/13/2017 | JFH2 | Review analysis of the GO bonds | 1.20 | 1,300.00 | 1,560.00 |
| 07/13/2017 | JFH2 | Research on GO bond issues | 0.40 | 1,300.00 | 520.00 |
| 07/13/2017 | JFH2 | Review Article IV, section 2 of the Commonwealth Constitution | 0.40 | 1,300.00 | 520.00 |
| 07/13/2017 | LAD4 | Analyze debt limit issue (impact of COFINA) | 1.40 | 1,300.00 | 1,820.00 |
| 07/13/2017 | MRK | Review Miller Buckeye report and materials referred to therein (1.0); correspond to L. Despins, L. Plaskon, J. Bliss and J. Hilson regarding inclusion of PBA bonds as general obligations of the Commonwealth (1.3); review debt summary prepared by | 3.70 | 1,075.00 | 3,977.50 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00011
Invoice No. 2129450

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Proskauer and materials referred to therein (1.4) | | | |
| 07/14/2017 | AB21 | Analyze issues regarding GO bonds (0.2); correspond with P. O'Neill (O'Neill & Gilmore) regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 07/14/2017 | JRB | Telephone conference with (Proskauer), M. Kahn and J. Hilson regarding debt limit investigation (0.7); correspondence with L. Despins, L. Plaskon, J. Worthington, M. Kahn and J. Hilson regarding same (.2); telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding debt limit calculations (.2) | 1.10 | 1,150.00 | 1,265.00 |
| 07/14/2017 | JFH2 | Research regarding special purpose entities designed to circumvent debt issuance limitations | 0.50 | 1,300.00 | 650.00 |
| 07/14/2017 | JFH2 | Research regarding validity of GO bonds | 0.10 | 1,300.00 | 130.00 |
| 07/14/2017 | JFH2 | Telephone conference with (Proskauer), J. Bliss, and M. Kahn regarding constitutionality of the GO bond issuances | 0.70 | 1,300.00 | 910.00 |
| 07/14/2017 | JFH2 | Review issues and notes in preparation for telephone conference with Proskauer regarding constitutionality of the GO bond issuances | 0.60 | 1,300.00 | 780.00 |
| 07/14/2017 | MRK | Telephone conference with (Proskauer), J. Bliss, and J. Hilson regarding Puerto Rico constitutional debt limit (0.7); review debt summary prepared by Proskauer and materials referred to therein (1.1); review usury limitations applicable to municipal bonds (1.2); review of Commonwealth disclosure materials regarding constitutional debt limitation compliance (1.1) | 4.10 | 1,075.00 | 4,407.50 |
| 07/15/2017 | JFH2 | Review of the issues regarding rates applicable to the GO bonds | 0.10 | 1,300.00 | 130.00 |
| 07/16/2017 | MRK | Review usury limitations applicable to municipal bonds (1.6); review bond official statements and Puerto Rico legislation relevant to usury analysis and constitutional debt limitation analyses (3.5) | 5.10 | 1,075.00 | 5,482.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00011
Invoice No. 2129450

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/17/2017 | AB21 | Review correspondence from M. Kahn regarding usury analysis (0.3); correspond with C. Gilmore and P. O'Neill (O'Neill & Gilmore) regarding same (0.3); correspond with J. Bliss and J. Worthington regarding additional materials related to GO bonds (0.2) | 0.80 | 1,025.00 | 820.00 |
| 07/17/2017 | JRB | Telephone conference with M. Kahn regarding GO bonds issues and Act 91 (.5); conference with R. Kilpatrick regarding legal research (.1); correspond with J. Worthington, J. Browning, A. Buscarino, and R. Kilpatrick regarding legal research (.1); correspond with L. Despins, J. Hilson, L. Plaskon and M. Kahn regarding research items (.1); correspond with L. Despins and M. Kahn regarding GO guaranteed bonds (.1); review and analyze information regarding same (1.3) | 2.20 | 1,150.00 | 2,530.00 |
| 07/17/2017 | MRK | Review usury matters (1.9); prepare outline regarding same (0.5) | 2.40 | 1,075.00 | 2,580.00 |
| 07/17/2017 | MRK | Review issues regarding Commonwealth guaranteed bonds | 1.60 | 1,075.00 | 1,720.00 |
| 07/17/2017 | MRK | Prepare outline regarding Commonwealth guaranteed bonds | 1.60 | 1,075.00 | 1,720.00 |
| 07/17/2017 | MRK | Telephone conference with J. Bliss regarding usury and debt limitation, including review of general obligation bond official statements | 0.50 | 1,075.00 | 537.50 |
| 07/18/2017 | AB21 | Correspond with M. Kahn regarding documentation for GO bonds | 0.20 | 1,025.00 | 205.00 |
| 07/18/2017 | MRK | Analyze state constitutional requirements with respect to balanced budgets | 1.40 | 1,075.00 | 1,505.00 |
| 07/18/2017 | MRK | Review Audit Commission Report and materials referred to therein | 1.60 | 1,075.00 | 1,720.00 |
| 07/18/2017 | MRK | Review usury matters | 0.60 | 1,075.00 | 645.00 |
| 07/19/2017 | AB21 | Correspond with L. Despins regarding meeting between Zolfo Cooper and Goldin Associates regarding debt calculations (0.2); | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00011
Invoice No. 2129450

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | telephone conference with K. Kimpler (Paul Weiss) regarding same (0.1) | | | |
| 07/19/2017 | LAD4 | Telephone conference with P. O'Neill (O'Neill & Gilmore) regarding usury issues (.20); review legislation related to same (2.30) | 2.50 | 1,300.00 | 3,250.00 |
| 07/19/2017 | MRK | Review related to interest rate swaps, including manner of inclusion in debt limit calculation | 1.90 | 1,075.00 | 2,042.50 |
| 07/19/2017 | MRK | Review usury matters (0.6); telephone conference with J. Bliss regarding same (0.1) | 0.70 | 1,075.00 | 752.50 |
| 07/19/2017 | SBK | Correspond with J. Bliss regarding general obligation bond structure | 0.30 | 1,150.00 | 345.00 |
| 07/19/2017 | SBK | Participate in portion of conference with J. Bliss and A. Bongartz regarding constitutional claims of General Obligation bondholders | 0.30 | 1,150.00 | 345.00 |
| 07/20/2017 | AB21 | Correspond with C. Flaton (Zolfo Cooper) regarding meeting with Goldin Associates regarding debt ceiling calculations (0.1); correspond with K. Kimpler (Paul Weiss) regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 07/20/2017 | MRK | Review sources and uses of funds in Commonwealth general obligation bond offerings | 0.70 | 1,075.00 | 752.50 |
| 07/24/2017 | AB21 | Telephone conference with D. Prager (Goldin), A. Rosenberg (Paul Weiss), C. Flaton and S. Martinez (Zolfo Cooper), and J. Bliss regarding constitutional debt limit (0.3); follow-up telephone conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding same (0.6); correspond with J. Bliss regarding same (0.2) | 1.10 | 1,025.00 | 1,127.50 |
| 07/24/2017 | LAP | Review and analyze GDB-RSA issues from Commonwealth perspective | 0.90 | 1,275.00 | 1,147.50 |
| 07/24/2017 | MRK | Analyze constitutional prohibition against deficit financing | 0.60 | 1,075.00 | 645.00 |
| 07/24/2017 | MRK | Review usury matters, including | 0.40 | 1,075.00 | 430.00 |

The Commonwealth of Puerto Rico                                              Page 7
96395-00011
Invoice No. 2129450

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | memorandum of Puerto Rico local counsel | | | |
| 07/25/2017 | AB21 | Telephone conference with J. Bliss regarding GO bond documentation | 0.10 | 1,025.00 | 102.50 |
| 07/25/2017 | JFH2 | Review GO bond resolution regarding the nature of bonds | 0.70 | 1,300.00 | 910.00 |
| 07/25/2017 | JFH2 | Review the structure of bank accounts containing SUT | 0.50 | 1,300.00 | 650.00 |
| 07/25/2017 | MRK | Telephone conference with J. Bliss regarding deficit financing, including discussion of research materials regarding same | 0.60 | 1,075.00 | 645.00 |
| 07/25/2017 | SM29 | Analyze issues regarding GO bond priority | 0.60 | 785.00 | 471.00 |
| 07/26/2017 | MRK | Telephone conference with J. Bliss concerning interpretation of constitutional balanced budget requirement | 0.40 | 1,075.00 | 430.00 |
| 07/26/2017 | MRK | Analyze constitutional balanced budget requirement | 2.40 | 1,075.00 | 2,580.00 |
| 07/29/2017 | BG12 | Review First Circuit case law regarding surcharging collateral (.9); draft summary regarding same (.4); correspond with A. Bongartz regarding same (.1) | 1.40 | 825.00 | 1,155.00 |
| 07/30/2017 | DEB4 | Review GO bond issuances for bond issuance chart | 3.20 | 715.00 | 2,288.00 |
| 07/31/2017 | AB21 | Correspond with B. Gage regarding research related to surcharge of collateral | 0.20 | 1,025.00 | 205.00 |
| 07/31/2017 | BG12 | Correspond with A. Bongartz regarding surcharge research | 0.10 | 825.00 | 82.50 |
| | | **Subtotal: B230  Financing/Cash Collections** | **99.80** | | **112,751.50** |
| | | | | | |
| | **Total** | | **99.80** | | **112,751.50** |

The Commonwealth of Puerto Rico                                                  Page 8
96395-00011
Invoice No. 2129450

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|------:|-----:|----:|
| LAD4 | Luc A. Despins | Partner | 14.40 | 1,300.00 | 18,720.00 |
| LAP | Leslie A. Plaskon | Partner | 14.70 | 1,275.00 | 18,742.50 |
| AVT2 | Andrew V. Tenzer | Partner | 2.30 | 1,200.00 | 2,760.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.60 | 1,150.00 | 690.00 |
| JRB | James R. Bliss | Partner | 3.50 | 1,150.00 | 4,025.00 |
| JFH2 | John Francis Hilson | Of Counsel | 12.60 | 1,300.00 | 16,380.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 3.10 | 1,160.00 | 3,596.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.00 | 1,025.00 | 4,100.00 |
| BG12 | Brendan Gage | Associate | 1.50 | 825.00 | 1,237.50 |
| SM29 | Shlomo Maza | Associate | 5.00 | 785.00 | 3,925.00 |
| DEB4 | Douglass E. Barron | Associate | 3.50 | 715.00 | 2,502.50 |
| MRK | Marguerite R. Kahn | Other Attorney | 32.90 | 1,075.00 | 35,367.50 |
| RSK4 | Rosetta S. Kromer | Paralegal | 1.70 | 415.00 | 705.50 |

|  |  |
|---|---:|
| **Current Fees and Costs** | **$112,751.50** |
| **Total Balance Due** | **$112,751.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2131549
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2017 | $120,280.50 |
| **Current Fees and Costs Due** | **$120,280.50** |
| **Total Balance Due** | **$120,280.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2131549

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017                                      $120,280.50

**Current Fees and Costs Due**                          $120,280.50

**Total Balance Due**                          $120,280.50

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2131549

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**Creditors' Committee Meetings**                                           **$120,280.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 06/26/2017 | AB21 | Conference with Committee and L. Despins and M. Comerford regarding introduction to case, Title III process, and next steps [PR] | 3.00 | 1,025.00 | 3,075.00 |
| 06/26/2017 | LAD4 | Meeting with all Committee members and their counsel and A. Bongartz and M. Comerford [PR] | 3.00 | 1,300.00 | 3,900.00 |
| 06/26/2017 | MEC5 | Meeting with Committee, L. Despins and A. Bongartz regarding initial issues and next steps following formation [PR] | 3.00 | 1,160.00 | 3,480.00 |
| 06/28/2017 | JK21 | Prepare roll-call list for Committee meetings (1.4); prepare call agenda (0.3) | 1.70 | 390.00 | 663.00 |
| 06/28/2017 | SM29 | Prepare Committee meeting materials and agenda | 1.10 | 785.00 | 863.50 |
| 06/29/2017 | AB21 | Status update call with Committee and L. | 2.70 | 1,025.00 | 2,767.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00012
Invoice No. 2131549

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Despins, L. Plaskon, M. Comerford, S. Maza, and D. Barron regarding case update, bylaws, and retention matters (1.8); correspond with D. Barron to prepare for same (0.3); correspond with creditors' Committee regarding agenda for status update call and pleadings updates (0.4); correspond with L. Plaskon regarding Committee update emails (0.1); correspond with D. Barron regarding Committee roll call list (0.1) | | | |
| 06/29/2017 | DEB4 | Revise roll call list for Committee meeting (0.3); attend and take notes at Committee meeting (1.8); prepare minutes for Committee meeting (0.8) | 2.90 | 715.00 | 2,073.50 |
| 06/29/2017 | LAP | Telephone conference with Committee regarding case status and updates | 1.80 | 1,275.00 | 2,295.00 |
| 06/29/2017 | LAD4 | Handle Committee call | 1.80 | 1,300.00 | 2,340.00 |
| 06/29/2017 | MEC5 | Prepare notes for Committee meeting (.6); attend Committee meeting with L. Despins and A. Bongartz (1.8); follow-up conferences regarding same with A. Bongartz (.2) | 2.60 | 1,160.00 | 3,016.00 |
| 06/29/2017 | SM29 | Attend Committee call | 1.80 | 785.00 | 1,413.00 |
| 06/30/2017 | AB21 | Revise minutes of July 5, 2017 Committee meeting (0.2); correspond with D. Barron and M. Comerford regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 07/05/2017 | AB21 | Correspond with M. Comerford regarding preparation for July 6 Committee call (0.5); telephone conferences with D. Barron regarding same (0.2); correspond with Committee regarding July 6 Committee call (0.1) | 0.80 | 1,025.00 | 820.00 |
| 07/05/2017 | DEB4 | Draft agenda for Committee meeting (0.4); correspond with M. Comerford regarding same (0.2); revise same (0.3); revise roll call list (0.1); revise working group list (0.1) | 1.10 | 715.00 | 786.50 |
| 07/05/2017 | MEC5 | Review agenda for Committee call (.4) revise same (.3); correspond with L. Despins regarding same (.2) | 0.90 | 1,160.00 | 1,044.00 |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00012
Invoice No. 2131549

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2017 | AB21 | Prepare notes for Committee update call (0.7); telephone conference with D. Barron regarding same (0.1); conference call with Committee and L. Despins, M. Comerford, and D. Barron regarding case update, outstanding issues, and next steps (1.1) | 1.90 | 1,025.00 | 1,947.50 |
| 07/06/2017 | DEB4 | Revise documents in preparation for Committee meeting (1.3); attend Committee meeting (1.1); correspond with Committee regarding August in-person meeting (0.1) | 2.50 | 715.00 | 1,787.50 |
| 07/06/2017 | LAD4 | Prepare for Committee call (.70); handle same (1.10) | 1.80 | 1,300.00 | 2,340.00 |
| 07/06/2017 | MEC5 | Attend Committee call regarding open issues and next steps for Committee matters (1.1); review notes and issues to prepare for same (0.4) | 1.50 | 1,160.00 | 1,740.00 |
| 07/07/2017 | DEB4 | Prepare minutes of July 6, 2017 Committee meeting | 0.80 | 715.00 | 572.00 |
| 07/09/2017 | AB21 | Revise minutes of July 6, 2017 Committee meeting | 0.30 | 1,025.00 | 307.50 |
| 07/09/2017 | DEB4 | Draft agenda for next Committee meeting | 0.40 | 715.00 | 286.00 |
| 07/10/2017 | AB21 | Prepare for July 11 Committee call (0.7); correspond with C. Flaton (Zolfo Cooper) regarding same (0.1); revise agenda for same (0.1); correspond with Committee regarding same (0.1); correspond with J. Kuo regarding email distribution list (0.1) | 1.10 | 1,025.00 | 1,127.50 |
| 07/10/2017 | DEB4 | Correspond with A. Bongartz regarding Committee meeting agenda (0.2); correspond with L. Despins regarding agenda (0.1); revise agenda (0.2); revise roll call (0.1); revise documents in preparation for meeting (0.8) | 1.40 | 715.00 | 1,001.00 |
| 07/10/2017 | DEB4 | Correspond with A. Bongartz and M. Comerford regarding Committee meeting agenda (0.2); correspond with J. Kuo regarding case deadlines (0.2); revise agenda (0.1); correspond with A. Bongartz regarding same (0.1); conference with L. Despins regarding agenda (0.1) | 0.70 | 715.00 | 500.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00012
Invoice No. 2131549

---

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/10/2017 | JK21 | Prepare for August 8, 2017 in person Committee meeting | 0.70 | 390.00 | 273.00 |
| 07/10/2017 | MEC5 | Review draft agenda for Committee meeting (.3); correspond regarding same with D. Barron (.1); review pleadings summaries for Committee from D. Barron (.4); correspond regarding same with D. Barron (.2) | 1.00 | 1,160.00 | 1,160.00 |
| 07/11/2017 | AB21 | Prepare notes for Committee call (0.1); Committee call with L. Despins and D. Barron regarding general update, recent developments, and next steps (0.7) | 0.80 | 1,025.00 | 820.00 |
| 07/11/2017 | AVT2 | Weekly conference call with Committee members and L. Despins, M. Comerford and D. Barron | 0.70 | 1,200.00 | 840.00 |
| 07/11/2017 | DEB4 | Attend Committee call (0.7); review agenda regarding same (0.1) | 0.80 | 715.00 | 572.00 |
| 07/11/2017 | JK21 | Prepare for August 8, 2017 Committee meeting | 0.40 | 390.00 | 156.00 |
| 07/11/2017 | LAD4 | Prepare outline for Committee call (1.1); handle Committee call (0.7) | 1.80 | 1,300.00 | 2,340.00 |
| 07/11/2017 | MEC5 | Call with Committee regarding outstanding issues and next steps (0.7); prepare notes regarding same (0.2) | 0.90 | 1,160.00 | 1,044.00 |
| 07/12/2017 | AB21 | Revise agenda for July 13 Committee call (0.1); correspond with Committee regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 07/12/2017 | DEB4 | Draft agenda for next Committee meeting | 0.40 | 715.00 | 286.00 |
| 07/12/2017 | JK21 | Correspond with Condado Vanderbilt Hotel regarding August 8, 2017 in-person Committee meeting | 0.60 | 390.00 | 234.00 |
| 07/13/2017 | AB21 | Review pending motions to prepare for Committee call (0.8); telephone conference with Committee and L. Despins and D. Barron regarding case update and next steps (1.6); follow-up correspondence with L. Despins, M. Comerford, S. Maza, and D. Barron regarding debriefing after Committee call (0.4); correspond with | 3.10 | 1,025.00 | 3,177.50 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00012
Invoice No. 2131549

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Committee regarding update on PREPA (0.1); revise draft minutes of July 11 Committee call (0.2) | | | |
| 07/13/2017 | AVT2 | Conference call with L. Despins and C. Flaton (Zolfo Cooper) and Committee members regarding weekly call | 1.60 | 1,200.00 | 1,920.00 |
| 07/13/2017 | DEB4 | Revise documents in preparation for Committee meeting (1.1); attend Committee meeting (1.6); draft Committee meeting minutes (0.8) | 3.50 | 715.00 | 2,502.50 |
| 07/13/2017 | JK21 | Correspond with C. Flaton (Zolfo Cooper) regarding August 8, 2017 in-person Committee meeting in Puerto Rico (0.2); correspond with Condado Vanderbilt Hotel regarding August 8, 2017 in-person Committee meeting (0.8) | 1.00 | 390.00 | 390.00 |
| 07/13/2017 | LAD4 | Telephone conference L. Sepulvado (counsel to Total) regarding upcoming Committee call (0.3); prepare outline for Committee call (0.9); handle Committee call (1.6) | 2.80 | 1,300.00 | 3,640.00 |
| 07/13/2017 | MEC5 | Participate in conference call with Committee regarding pending matters and next steps | 1.60 | 1,160.00 | 1,856.00 |
| 07/13/2017 | SM29 | Participate in portion of Committee call with L. Despins regarding letter from Paul Weiss and PREPA issues | 0.80 | 785.00 | 628.00 |
| 07/14/2017 | DEB4 | Draft Committee meeting minutes (1.2); revise previous meeting minutes (0.2) | 1.40 | 715.00 | 1,001.00 |
| 07/14/2017 | JK21 | Correspond with L. Despins regarding August 8, 2017 in-person Committee meeting in Puerto Rico | 0.20 | 390.00 | 78.00 |
| 07/15/2017 | AB21 | Review draft minutes of July 13 Committee meeting | 0.20 | 1,025.00 | 205.00 |
| 07/16/2017 | AB21 | Revise agenda for July 18 Committee call | 0.10 | 1,025.00 | 102.50 |
| 07/16/2017 | DEB4 | Revise Committee meeting minutes (0.2); draft meeting agenda (0.4) | 0.60 | 715.00 | 429.00 |
| 07/17/2017 | AB21 | Correspond with Committee regarding July 18 Committee call (0.2); review agenda for | 0.50 | 1,025.00 | 512.50 |

The Commonwealth of Puerto Rico                                            Page 6
96395-00012
Invoice No. 2131549

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | call (0.1); correspond with L. Despins and D. Barron regarding same (0.2) | | | |
| 07/17/2017 | DEB4 | Review additional documents for Committee meeting (0.2); correspond with L. Despins and A. Bongartz regarding municipality-GDB litigation issue for meeting (0.1); attend Committee meeting (1.3); | 1.60 | 715.00 | 1,144.00 |
| 07/18/2017 | AB21 | Review documents to prepare for Committee call (0.7); telephone conference with Committee and L. Despins and D. Barron regarding case update, open issues, and next steps (1.3); follow-up correspondence with L. Despins and D. Barron regarding same (0.3); correspond with Committee regarding update on court pleadings (1.2) | 3.50 | 1,025.00 | 3,587.50 |
| 07/18/2017 | AVT2 | Attend Committee call | 1.30 | 1,200.00 | 1,560.00 |
| 07/18/2017 | DEB4 | Review documents in preparation for Committee meeting (1.2); revise meeting agenda (0.3); correspond with A. Tenzer regarding Committee meeting (0.1) | 1.60 | 715.00 | 1,144.00 |
| 07/18/2017 | DEB4 | Draft PowerPoint presentation on intervention options for Committee meeting | 3.20 | 715.00 | 2,288.00 |
| 07/18/2017 | BW4 | Conference with Committee and L. Despins, A. Bongartz, J. Worthington to discuss case status and upcoming motion filings (1.2) | 1.20 | 1,050.00 | 1,260.00 |
| 07/18/2017 | JK21 | Correspond with Condado Vanderbilt Hotel regarding August 8, 2017 in-person Committee meeting | 0.80 | 390.00 | 312.00 |
| 07/19/2017 | AB21 | Conference with D. Barron regarding agenda for July 20 Committee call (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 07/19/2017 | AVT2 | Committee conference call with L. Despins, L. Plaskon, and J. Grogan regarding case update | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00012
Invoice No. 2131549

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2017 | DEB4 | Revise intervention presentation for Committee (0.8); draft agenda for Committee meeting (0.4) | 1.20 | 715.00 | 858.00 |
| 07/19/2017 | JK21 | Correspond with Condado Vanderbilt Hotel regarding August 8, 2017 in-person Committee meeting | 0.40 | 390.00 | 156.00 |
| 07/19/2017 | MEC5 | Review presentation from S. Martinez (Zolfo Cooper) for Committee meeting (.8); provide comments to same (.1); review revised presentation (.2) | 1.10 | 1,160.00 | 1,276.00 |
| 07/20/2017 | AB21 | Prepare for Committee call (1.0); telephone conference with Committee and L. Despins and D. Barron regarding case update and next steps (0.7); follow-up correspondence with L. Despins and D. Barron regarding same (0.2); follow-up correspondence with Committee regarding recent filings (0.2) | 2.10 | 1,025.00 | 2,152.50 |
| 07/20/2017 | AVT2 | Creditor Committee call | 0.70 | 1,200.00 | 840.00 |
| 07/20/2017 | DEB4 | Revise PowerPoint presentation for meeting (1.1); revise documents for Committee meeting (1.3); attend Committee telephonic meeting (0.7); | 3.10 | 715.00 | 2,216.50 |
| 07/20/2017 | JBW4 | Conference with Committee regarding upcoming filings | 0.40 | 1,050.00 | 420.00 |
| 07/20/2017 | JTG4 | Participate in Committee call to update on status | 0.70 | 1,160.00 | 812.00 |
| 07/20/2017 | MEC5 | Participate in call with Committee regarding pending matters and next steps (0.7); prepare notes regarding same (0.1) | 0.80 | 1,160.00 | 928.00 |
| 07/23/2017 | DEB4 | Draft Committee meeting minutes | 1.60 | 715.00 | 1,144.00 |
| 07/24/2017 | DEB4 | Draft Committee meeting agenda (0.4); correspond with M. Comerford and A. Bongartz regarding same (0.3); correspond with L. Despins regarding same (0.1); revise same (0.3) | 1.10 | 715.00 | 786.50 |
| 07/24/2017 | JK21 | Correspond with Condado Vanderbilt Hotel regarding August 8, 2017 in-person Committee meeting | 0.30 | 390.00 | 117.00 |
| 07/25/2017 | AB21 | Telephone conference with Committee and | 2.20 | 1,025.00 | 2,255.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00012
Invoice No. 2131549

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | L. Despins and D. Barron regarding case update, recent developments, and next steps (1.6); follow-up correspondence with D. Barron regarding same (0.2); follow-up correspondence with M. Comerford regarding same (0.4) | | | |
| 07/25/2017 | AVT2 | Weekly Committee call | 1.60 | 1,200.00 | 1,920.00 |
| 07/25/2017 | DEB4 | Revise documents in preparation for Committee meeting (1.1); correspond with L. Despins and A. Bongartz regarding Committee meeting presentation and preparation (0.3); attend Committee meeting (1.6); draft agenda for in person in-meeting (0.4); correspond with A. Bongartz regarding same (0.3); correspond with L. Despins regarding same (0.2); revise same (0.3) | 4.20 | 715.00 | 3,003.00 |
| 07/25/2017 | JBW4 | Attend portion of Committee discussion regarding pending motions (.7) | 0.70 | 1,050.00 | 735.00 |
| 07/25/2017 | LAD4 | Review issues to review issues to prepare for Committee call (.70); handle same (1.60) | 2.30 | 1,300.00 | 2,990.00 |
| 07/25/2017 | MEC5 | Participate in portion of telephonic Committee meeting regarding next steps and open issues for Committee to address | 1.20 | 1,160.00 | 1,392.00 |
| 07/26/2017 | DEB4 | Revise Committee meeting agenda (0.5); correspond with L. Despins regarding same (0.1); correspond with M. Comerford regarding same (0.1) correspond with J. Kuo regarding meeting details (0.1): draft PowerPoint slides for Committee meeting presentation (1.1) | 1.90 | 715.00 | 1,358.50 |
| 07/26/2017 | MEC5 | Revise correspondence regarding pending matters for Committee (1.1); draft response in connection with entry of 2019 order (.5); draft correspondence to L. Despins regarding summary of pending matters in Title III case (1.8); review related pleadings for same (2.9); telephonic meeting with A. Bongartz regarding pending matters and next steps (.4) | 1.80 | 1,160.00 | 2,088.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00012
Invoice No. 2131549

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2017 | AVT2 | Attend meeting at Zolfo with Committee members and L. Plaskon to go through Zolfo review of fiscal plan | 2.30 | 1,200.00 | 2,760.00 |
| 07/27/2017 | DEB4 | Revise PowerPoint slides for Committee meeting (2.3) | 2.30 | 715.00 | 1,644.50 |
| 07/27/2017 | LAP | Attend Committee meeting regarding Fiscal Plan (2.30); review issues regarding Fiscal Plan (.40) | 2.70 | 1,275.00 | 3,442.50 |
| 07/28/2017 | DEB4 | Revise draft PowerPoint for Committee meeting (0.8); revise agenda for in-person Committee meeting (0.4); correspond with M. Comerford and A. Bongartz regarding same (0.3) | 1.50 | 715.00 | 1,072.50 |
| 07/31/2017 | AB21 | Revise summary of recent pleadings in Title III cases and adversary proceedings for Committee (1.8); correspond with L. Despins and M. Comerford regarding same (0.2); prepare for Committee call on August 1, 2017 (1.7); revise agenda for August 1 Committee call (0.2); correspond with D. Barron regarding same (0.2); conference with J. Bliss regarding presentation at August 8 in-person Committee meeting (0.3); correspond with J. Worthington regarding same (0.1); correspond with Committee regarding recent Committee filings (0.2) | 4.70 | 1,025.00 | 4,817.50 |
| 07/31/2017 | DEB4 | Draft agenda for next Committee meeting (0.6); revise agenda (0.3); revise agenda for August 8 in-person Committee meeting (0.3); correspond with M. Comerford and A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1); revise documents for next Committee meeting (1.2) | 2.60 | 715.00 | 1,859.00 |
| 07/31/2017 | JRB | Conference with A. Bongartz regarding Committee presentation | 0.30 | 1,150.00 | 345.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **126.30** | | **120,280.50** |

The Commonwealth of Puerto Rico                                                          Page 10
96395-00012
Invoice No. 2131549

---

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | **Total** | | **126.30** | | **120,280.50** |

### Timekeeper Summary

| <u>ID</u> | <u>Timekeeper Name</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Fee</u> |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 13.50 | 1,300.00 | 17,550.00 |
| LAP | Leslie A. Plaskon | Partner | 4.50 | 1,275.00 | 5,737.50 |
| AVT2 | Andrew V. Tenzer | Partner | 8.50 | 1,200.00 | 10,200.00 |
| JRB | James R. Bliss | Partner | 0.30 | 1,150.00 | 345.00 |
| JBW4 | James B. Worthington | Partner | 2.30 | 1,050.00 | 2,415.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 16.40 | 1,160.00 | 19,024.00 |
| JTG4 | James T. Grogan | Of Counsel | 0.70 | 1,160.00 | 812.00 |
| AB21 | Alex Bongartz | Of Counsel | 27.90 | 1,025.00 | 28,597.50 |
| SM29 | Shlomo Maza | Associate | 3.70 | 785.00 | 2,904.50 |
| DEB4 | Douglass E. Barron | Associate | 42.40 | 715.00 | 30,316.00 |
| JK21 | Jocelyn Kuo | Paralegal | 6.10 | 390.00 | 2,379.00 |

**Current Fees and Costs**                                              **$120,280.50**

**Total Balance Due**                                                   **$120,280.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2131755
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017                              $121,565.00

**Current Fees and Costs Due**                                   **$121,565.00**

**Total Balance Due**                                            **$121,565.00**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 24, 2017

Please Refer to
Invoice Number: 2131755

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2017                                        $121,565.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$121,565.00** |
| **Total Balance Due** | **$121,565.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     August 24, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2131755
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2017

**Constitutional Issues**                                      **$121,565.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 07/03/2017 | JRB | Telephone conference with S. Kinnaird and S. Unger regarding constitutional law issues | 1.20 | 1,150.00 | 1,380.00 |
| 07/03/2017 | SU3 | Strategy discussions with J. Bliss regarding constitutional questions | 1.20 | 1,025.00 | 1,230.00 |
| 07/03/2017 | SU3 | Analyze constitutional issues in PROMESA and COFINA | 4.50 | 1,025.00 | 4,612.50 |
| 07/03/2017 | SU3 | Review and analyze background materials regarding creditors filings and structure of PROMESA | 3.40 | 1,025.00 | 3,485.00 |
| 07/03/2017 | SBK | Analyze COFINA bondholders' complaint | 0.70 | 1,150.00 | 805.00 |
| 07/03/2017 | SBK | Participate in portion of conference with S. Unger and J. Bliss regarding COFINA constitutional issues | 0.40 | 1,150.00 | 460.00 |
| 07/03/2017 | SBK | Correspond with S. Unger regarding | 0.90 | 1,150.00 | 1,035.00 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00014
Invoice No. 2131755

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | contract clause arguments | | | |
| 07/03/2017 | SBK | Analyze Committee notes from J. Browning | 0.80 | 1,150.00 | 920.00 |
| 07/03/2017 | SBK | Review PROMESA provisions relevant to constitutional question | 0.80 | 1,150.00 | 920.00 |
| 07/03/2017 | SBK | Review memorandum on status of COFINA and General Obligation Bonds | 0.50 | 1,150.00 | 575.00 |
| 07/03/2017 | SBK | Review S. Unger analysis of PROMESA provisions | 0.30 | 1,150.00 | 345.00 |
| 07/05/2017 | JRB | Telephone conference with S. Kinnaird and S. Unger regarding constitutional issue regarding same (.8); analysis regarding same (5.7); correspond with L. Despins and J. Worthington regarding same (.1) | 6.60 | 1,150.00 | 7,590.00 |
| 07/05/2017 | SU3 | Review and analysis of constitutional issues (3.2); discussions with J. Bliss regarding same (0.8) | 4.00 | 1,025.00 | 4,100.00 |
| 07/05/2017 | SBK | Review PROMESA statute regarding organization of COFINA and source of congressional power | 0.40 | 1,150.00 | 460.00 |
| 07/05/2017 | SBK | Correspond with J. Bliss and S. Unger regarding Article I authority for PROMESA | 0.20 | 1,150.00 | 230.00 |
| 07/05/2017 | SBK | Conference call with S. Unger and J. Bliss regarding constitutional issues in treatment of COFINA bonds | 1.00 | 1,150.00 | 1,150.00 |
| 07/05/2017 | SBK | Review O'Melveny documents regarding COFINA claims | 0.80 | 1,150.00 | 920.00 |
| 07/06/2017 | JRB | Telephone conference with S. Kinnaird and S. Unger regarding constitutional law issues (1.4); review case law regarding same (2.1) | 3.50 | 1,150.00 | 4,025.00 |
| 07/06/2017 | SU3 | Conference call with S. Kinnaird and J. Bliss regarding constitutional law issues relating to Commonwealth/COFINA dispute (1.4); review and analyze constitutional issues in Commonwealth/COFINA dispute (2.4) | 3.70 | 1,025.00 | 3,792.50 |
| 07/06/2017 | SU3 | Respond to inquiry from S. Kinnaird regarding constitutional law analysis | 0.20 | 1,025.00 | 205.00 |
| 07/06/2017 | SBK | Conference call with J. Bliss and S. Unger regarding constitutional law issues relating | 1.40 | 1,150.00 | 1,610.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00014
Invoice No. 2131755

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | to Commonwealth-COFINA dispute | | | |
| 07/06/2017 | SBK | Analyze doctrine of surrender of sovereign powers | 0.70 | 1,150.00 | 805.00 |
| 07/06/2017 | SBK | Correspond with S. Unger and J. Bliss on Contract Clause and sovereign surrender arguments | 0.90 | 1,150.00 | 1,035.00 |
| 07/06/2017 | SBK | Correspondence with S. Unger and J. Bliss regarding Territorial Powers Clause | 0.20 | 1,150.00 | 230.00 |
| 07/06/2017 | SBK | Review Supreme Court Contract Clause cases | 1.30 | 1,150.00 | 1,495.00 |
| 07/07/2017 | JRB | Correspond with S. Kinnaird and S. Unger regarding constitutional law issues (.3); analysis regarding same (1.5) | 1.80 | 1,150.00 | 2,070.00 |
| 07/07/2017 | SU3 | Review and analysis of Takings Clause claims across complaints | 3.50 | 1,025.00 | 3,587.50 |
| 07/07/2017 | SU3 | Correspond with J. Bliss regarding Takings Clause issues and questions | 0.50 | 1,025.00 | 512.50 |
| 07/07/2017 | SBK | Review Assured complaint | 0.40 | 1,150.00 | 460.00 |
| 07/07/2017 | SBK | Correspondence with S. Unger and J. Bliss regarding effect of COFINA resolution | 0.20 | 1,150.00 | 230.00 |
| 07/10/2017 | SU3 | Review and analyze Taking Clause arguments raised by certain bondholders | 1.90 | 1,025.00 | 1,947.50 |
| 07/10/2017 | SBK | Correspond with S. Unger and J. Bliss regarding COFINA creditors' claim of property rights | 0.20 | 1,150.00 | 230.00 |
| 07/11/2017 | SU3 | Review analysis of PROMESA-related constitutional issues | 0.80 | 1,025.00 | 820.00 |
| 07/11/2017 | SU3 | Review and analyze recent case filings | 0.30 | 1,025.00 | 307.50 |
| 07/12/2017 | JRB | Telephone conferences with S. Kinnaird and S. Unger regarding constitutional law issues (1.4); prepare memorandum regarding same (1.3) | 2.70 | 1,150.00 | 3,105.00 |
| 07/12/2017 | SU3 | Review and analyze authority in motions to dismiss regarding takings clause claims as it relates to various bonds | 0.50 | 1,025.00 | 512.50 |
| 07/12/2017 | SU3 | Review and analyze contracts clause and taking clause constitutional issues (3.9) | 6.00 | 1,025.00 | 6,150.00 |

The Commonwealth of Puerto Rico                                            Page 4
96395-00014
Invoice No. 2131755

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | prepare analysis of same (2.1) | | | |
| 07/12/2017 | SU3 | Participate in portion of telephone conference with S. Kinnaird and J. Bliss regarding constitutional issues raised in recent motions papers | 0.90 | 1,025.00 | 922.50 |
| 07/12/2017 | SU3 | Respond to inquiry from J. Bliss regarding further case proceedings | 0.50 | 1,025.00 | 512.50 |
| 07/12/2017 | SBK | Telephone conference with J. Bliss and S. Unger regarding analysis of takings and contract clause issues | 0.70 | 1,150.00 | 805.00 |
| 07/12/2017 | SBK | Telephone conference with J. Bliss and S. Unger regarding analysis of constitutional issues in Commonwealth-COFINA dispute | 0.70 | 1,150.00 | 805.00 |
| 07/12/2017 | SBK | Correspond with S. Unger regarding applicability of Fourteenth Amendment to Commonwealth | 0.10 | 1,150.00 | 115.00 |
| 07/12/2017 | SBK | Analyze complaints of bondholders | 0.40 | 1,150.00 | 460.00 |
| 07/12/2017 | SBK | Correspond with S. Unger regarding distinction between impairment, takings, and breach of contract | 0.20 | 1,150.00 | 230.00 |
| 07/12/2017 | SBK | Analyze vested rights doctrine for takings cases | 1.60 | 1,150.00 | 1,840.00 |
| 07/12/2017 | SBK | Review motions to dismiss of Oversight Board and Non-Debtor Defendants | 1.20 | 1,150.00 | 1,380.00 |
| 07/12/2017 | SBK | Correspond with S. Unger regarding takings issues | 0.40 | 1,150.00 | 460.00 |
| 07/12/2017 | SBK | Prepare memorandum regarding property rights subject to Takings Clause | 1.80 | 1,150.00 | 2,070.00 |
| 07/13/2017 | JRB | Correspond with S. Unger regarding contract clause analysis (.7); analysis regarding same (3.9) | 4.60 | 1,150.00 | 5,290.00 |
| 07/13/2017 | JRB | Analyze constitutional issues in bankruptcy context | 3.30 | 1,150.00 | 3,795.00 |
| 07/13/2017 | SU3 | Continue review and analysis of Contract and Taking Clause jurisprudence (4.2); written analysis regarding the same (4.5) | 8.70 | 1,025.00 | 8,917.50 |
| 07/13/2017 | SBK | Analyze issues regarding takings of vested | 0.50 | 1,150.00 | 575.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00014
Invoice No. 2131755

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | rights | | | |
| 07/13/2017 | SBK | Review arguments in Oversight Board motion to dismiss | 1.50 | 1,150.00 | 1,725.00 |
| 07/13/2017 | SBK | Analyze issues regarding takings of contract rights | 0.80 | 1,150.00 | 920.00 |
| 07/13/2017 | SBK | Correspondence with S. Unger on ripeness | 0.30 | 1,150.00 | 345.00 |
| 07/13/2017 | SBK | Review cases on takings in bankruptcy cases | 0.30 | 1,150.00 | 345.00 |
| 07/13/2017 | SBK | Analyze perfection of liens issues | 1.20 | 1,150.00 | 1,380.00 |
| 07/13/2017 | SBK | Correspond with S. Unger on property rights | 0.40 | 1,150.00 | 460.00 |
| 07/13/2017 | SBK | Review just compensation cases in Puerto Rico | 0.80 | 1,150.00 | 920.00 |
| 07/13/2017 | SBK | Prepare takings memorandum | 2.90 | 1,150.00 | 3,335.00 |
| 07/13/2017 | SBK | Review S. Unger draft of Contract Clause memorandum | 0.20 | 1,150.00 | 230.00 |
| 07/13/2017 | SBK | Analyze requirement and definition of property rights in Takings Clause | 1.00 | 1,150.00 | 1,150.00 |
| 07/13/2017 | SBK | Correspond with J. Bliss regarding COFINA takings memorandum | 0.30 | 1,150.00 | 345.00 |
| 07/13/2017 | SBK | Correspond with S. Unger regarding injunctions against takings | 0.60 | 1,150.00 | 690.00 |
| 07/13/2017 | SBK | Correspond with S. Unger on exhaustion of compensation remedies | 0.40 | 1,150.00 | 460.00 |
| 07/13/2017 | SBK | Correspond with S. Unger regarding constitutional research | 0.20 | 1,150.00 | 230.00 |
| 07/13/2017 | SBK | Review Assured Guaranty v. Commonwealth complaint | 0.20 | 1,150.00 | 230.00 |
| 07/13/2017 | SBK | Analyze issues on injunctions against takings | 0.70 | 1,150.00 | 805.00 |
| 07/13/2017 | SBK | Review judicial takings doctrine | 0.50 | 1,150.00 | 575.00 |
| 07/14/2017 | JRB | Initial review of takings clause analysis and related case law (1.5); review law review article regarding PROMESA constitutionality (.3) | 1.80 | 1,150.00 | 2,070.00 |
| 07/14/2017 | JRB | Telephone conference with S. Unger regarding contract clause analysis (.4); | 1.70 | 1,150.00 | 1,955.00 |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00014
Invoice No. 2131755

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | review same and related case law (1.3) | | | |
| 07/14/2017 | SU3 | Continue review regarding constitutional issues in light of arguments raised in Title III proceedings | 2.80 | 1,025.00 | 2,870.00 |
| 07/14/2017 | SU3 | Telephone conference with J. Bliss regarding constitutional analysis | 0.40 | 1,025.00 | 410.00 |
| 07/14/2017 | SBK | Correspondence with J. Bliss regarding applicability of uniformity requirement to PROMESA | 0.20 | 1,150.00 | 230.00 |
| 07/14/2017 | SBK | Prepare COFINA takings memorandum | 1.50 | 1,150.00 | 1,725.00 |
| 07/14/2017 | SBK | Review judicial takings article | 0.30 | 1,150.00 | 345.00 |
| 07/14/2017 | SBK | Review article on PROMESA and uniformity requirement of bankruptcy clause | 0.30 | 1,150.00 | 345.00 |
| 07/18/2017 | SU3 | Analyze constitutional issues and jurisdiction stripping questions | 2.40 | 1,025.00 | 2,460.00 |
| 07/18/2017 | SU3 | Review and analyze remedies for Takings Clause claims | 0.20 | 1,025.00 | 205.00 |
| 07/19/2017 | AB21 | Telephone conference with J. Bliss and S. Kinnaird regarding constitutional issues (0.6) | 0.60 | 1,025.00 | 615.00 |
| 07/19/2017 | SU3 | Review additional constitutional law issues | 0.20 | 1,025.00 | 205.00 |
| 07/19/2017 | SU3 | Review and follow up on inquiries from J. Bliss | 0.30 | 1,025.00 | 307.50 |
| 07/19/2017 | SU3 | Review and follow up regarding question of territorial application of constitutional provisions in unincorporated territories | 0.60 | 1,025.00 | 615.00 |
| 07/20/2017 | SU3 | Review and analyze constitutional issues | 0.60 | 1,025.00 | 615.00 |
| 07/21/2017 | SU3 | Review and follow up on jurisdiction stripping statutes | 0.40 | 1,025.00 | 410.00 |
| 07/28/2017 | SU3 | Correspond with J. Bliss regarding Contracts Clause briefing | 0.20 | 1,025.00 | 205.00 |
| 07/31/2017 | SU3 | Review and provide follow up on Contracts Clause issue | 0.30 | 1,025.00 | 307.50 |
| | | **Subtotal: B191  General Litigation** | **111.10** | | **121,565.00** |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00014
Invoice No. 2131755

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | **Total** | | **111.10** | | **121,565.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SBK | Stephen B. Kinnaird | Partner | 34.30 | 1,150.00 | 39,445.00 |
| JRB | James R. Bliss | Partner | 27.20 | 1,150.00 | 31,280.00 |
| SU3 | Sean Unger | Partner | 49.00 | 1,025.00 | 50,225.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.60 | 1,025.00 | 615.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$121,565.00** |
| **Total Balance Due** | | **$121,565.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134606

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Official Comm. of Unsecured Creditors of Commonwealth of PR
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2017 | $774,607.25 |
| Costs incurred and advanced | 429.79 |
| **Current Fees and Costs Due** | **$775,037.04** |
| **Total Balance Due** | **$775,037.04** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134606

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017 | $774,607.25

Costs incurred and advanced | 429.79

**Current Fees and Costs Due** | **$775,037.04**

**Total Balance Due** | **$775,037.04**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                October 30, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2134606
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          $774,607.25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/29/2017 | DEB4 | Review reports on Puerto Rico debt issuances (0.8); correspond with L. Despins regarding same (0.4) | 1.20 | 715.00 | 858.00 |
| 08/01/2017 | AB21 | Update list of open issues (0.9); correspond with L. Despins regarding upcoming omnibus hearing dates (0.1); review NY Federal Reserve report on Puerto Rico fiscal crisis (1.0) | 2.00 | 1,025.00 | 2,050.00 |
| 08/01/2017 | AB21 | Correspond with D. Barron regarding Rule 2019 disclosures from committee members | 0.20 | 1,025.00 | 205.00 |
| 08/01/2017 | DEB4 | Correspond with A. Bongartz regarding next Oversight Board meeting (0.1); review pleadings, articles, and related documents for case updates (0.7) | 0.80 | 715.00 | 572.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2017 | DEB4 | Correspond with J. Grogan regarding pro hac vice (0.2); correspond with A. Aneses (CST Law) regarding pro hac vice (0.2); draft email to Committee regarding Rule 2019 disclosures (0.4); correspond with each Committee member regarding same (0.5); correspond with M. Comerford regarding revised information order and unopposed motions (0.3); conference with C. Ford (J. Swain's Chambers) regarding same (0.1); correspond with J. Kuo regarding deadline issues (0.1) | 1.80 | 715.00 | 1,287.00 |
| 08/01/2017 | DEB4 | Correspond with A. Bongartz regarding next Oversight Board meeting | 0.10 | 715.00 | 71.50 |
| 08/01/2017 | DEB4 | Correspond with L. Despins regarding Oversight Board meeting | 0.10 | 715.00 | 71.50 |
| 08/01/2017 | IC | Research regarding law review article on chapter 11 creditors' committee | 0.20 | 255.00 | 51.00 |
| 08/01/2017 | JBW4 | Participate in portion of conference with Committee regarding pending motions | 0.40 | 1,050.00 | 420.00 |
| 08/01/2017 | JK21 | Prepare affidavit of service regarding notice of extension of time to object to Rule 2004 motion (1.2); prepare affidavit of service regarding omnibus objection to appointment of additional committee (0.6); prepare affidavit of service regarding objection to motion to reconstitute Committee (0.6); prepare affidavit of service regarding motion to intervene in BNY proceeding (0.6); prepare affidavit of service regarding urgent motion to schedule motion to intervene in BNY proceeding (0.7) | 3.70 | 390.00 | 1,443.00 |
| 08/01/2017 | JK21 | Review jointly administered dockets (3.3); revise case calendar (2.2) | 5.50 | 390.00 | 2,145.00 |

The Commonwealth of Puerto Rico                                                        Page 3
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2017 | LAD4 | Email to J. Rapisardi (O'Melveny) regarding document request, request for meeting (.40); meeting J. Worthington and J. Bliss regarding intervention (.30); email to Committee regarding same (.70); devise strategy regarding next steps on intervention (.90); telephone conference with L. Kruger (Drivetrain) regarding by-laws (.60); telephone conference with A. Aneses and J. Casillas (CST Law) regarding Puerto Rico law issue (. 40); telephone conference with L. Sepulvado (Sepulvado & Maldonado) regarding ethical wall (.20) | 4.50 | 1,300.00 | 5,850.00 |
| 08/01/2017 | MEC5 | Draft statement with respect to Rule 2019 issues (1.4); revise per L. Despins comments (1.3); review revised document regarding Rule 2019 (0.5); further revise for L. Despins comments (0.7); correspond with L. Despins regarding same (0.3) | 4.20 | 1,160.00 | 4,872.00 |
| 08/02/2017 | AB21 | Review pleadings to prepare for team meeting (0.7); telephone conference with L. Despins, L. Plaskon, J. Grogan, M. Comerford, D. Barron regarding case update, open issues, and next steps (0.4) | 1.10 | 1,025.00 | 1,127.50 |
| 08/02/2017 | BG12 | Conference with L. Despins, L. Plaskon, J. Bliss, and M. Comerford regarding case status update | 0.40 | 825.00 | 330.00 |
| 08/02/2017 | DFN2 | Paul Hastings team call regarding case strategy with L. Despins, L. Plaskon, A. Bongartz, and B. Gage (.4); review correspondence from Committee members and A. Bongartz on approvals and updates (.2) | 0.60 | 715.00 | 429.00 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2017 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 disclosure issue (0.1); correspond with S. Millman (Stroock) regarding same (0.1); review latest Oversight Board press release (0.2); correspond with J. Worthington regarding same (0.1); correspond with A. Bongartz regarding Rule 2019 disclosures (0.2); analyze Committee matters (0.5); correspond with L. Despins regarding Puerto Rico news coverage issue (0.1); conference with L. Despins, L. Plaskon, A. Bongartz, D. Newman, B. Gage, S. Maza, and J. Bliss regarding work streams and case status (0.4) | 1.70 | 715.00 | 1,215.50 |
| 08/02/2017 | JRB | Telephone conferences with D. Newman regarding Bankruptcy Code research (.1); participate in team call with L. Despins, L. Plaskon, B. Gage, D. Newman, and A. Bongartz regarding case update (.4) | 0.50 | 1,150.00 | 575.00 |
| 08/02/2017 | JK21 | Review and electronically file with the court informative motion regarding Rule 2019 statement (0.4); service of informative motion (1.2); review and electronically file with the court joinder to objection to stay relief motion (0.4); service of joinder (1.2) | 3.20 | 390.00 | 1,248.00 |
| 08/02/2017 | LAP | Attend team meeting with L. Despins, J. Bliss, B. Gage, S. Maza, and M. Comerford regarding case update and next steps | 0.40 | 1,275.00 | 510.00 |

The Commonwealth of Puerto Rico                                                                    Page 5
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/2017 | LAD4 | Review/edit comparison chart for other municipality cases (1.10); telephone conference with L. Kruger (Drivetrain) regarding Rule 2019 statement (.40); telephone conference with A. Carr (Drivetrain) regarding same (.20); review Rule 2019 statements (.20); review/edit agenda for 8/3 Committee meeting (.30); Paul Hastings team call with L. Plaskon, M. Comerford, B. Gage, S. Maza, and D. Newman regarding update and strategy (.40); telephone conference with S. Kirpalani (Quinn Emanuel) regarding GDB certification (.40); telephone conference with J. Casillas (CST Law) regarding Puerto Rico law issue (.40); telephone conference with R. Levin (Jenner) regarding intervention (.20) | 3.60 | 1,300.00 | 4,680.00 |
| 08/02/2017 | MEC5 | Draft informative motion regarding Rule 2019 issues (1.2); review same (.7); revise for L. Despins comments (1.2); review revised motion (.8) | 3.90 | 1,160.00 | 4,524.00 |
| 08/02/2017 | MEC5 | Internal call with L. Despins, L. Plaskon, A. Bongartz, S. Maza, D. Barron, and J. Bliss regarding updates and next steps for Committee matters | 0.40 | 1,160.00 | 464.00 |
| 08/02/2017 | SM29 | Call with L. Despins, L. Plaskon, M. Comerford, A. Bongartz, D. Barron, J. Worthington regarding case status and action plan | 0.40 | 785.00 | 314.00 |
| 08/03/2017 | AB21 | Revise open issues list (0.5); correspond with M. Comerford regarding same (0.2); review comments from J. Salichs (Salichs, Pou & Associates) on Committee bylaws (0.3) | 1.00 | 1,025.00 | 1,025.00 |
| 08/03/2017 | AB21 | Conference call with Committee and L. Despins and D. Barron regarding case update, open issues, and next steps (0.7); follow-up correspondence with L. Despins and D. Barron regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | DEB4 | Correspond with L. Despins regarding news coverage issues (0.3); correspond with L. Despins regarding disclosure issues (0.2) | 0.50 | 715.00 | 357.50 |
| 08/03/2017 | JBW4 | Attend conference with Committee regarding pending motions and briefing | 0.70 | 1,050.00 | 735.00 |
| 08/03/2017 | JK21 | Correspond with J. Perez (CST Law) regarding delivery to Chambers of Puerto Rico District Court of informative motion regarding Rule 2019 statement and joinder to objection to lift stay motion (0.2); preparation of affidavit of service of PREPA limited joinder and notice of appearance (0.2) | 0.40 | 390.00 | 156.00 |
| 08/03/2017 | LAD4 | Review/edit Peaje intervention reply (.70); telephone conference with R. Levin (Jenner) regarding intervention (.20); review/edit intervention consent order (.90); telephone conference with M. Bienenstock (Proskauer) regarding same (.30) | 2.10 | 1,300.00 | 2,730.00 |
| 08/04/2017 | AB21 | Revise Committee bylaws (0.3); telephone conferences with J. Salichs (Salichs, Pou & Associates) regarding same (0.3); correspond with L. Despins regarding same (0.1); correspond with R. Seltzer (Cohen, Weiss and Simon) regarding same (0.1); update open issues list (0.3) | 1.10 | 1,025.00 | 1,127.50 |
| 08/04/2017 | AVT2 | Correspondence with L. Despins regarding Oversight Board subcommittee membership | 0.20 | 1,200.00 | 240.00 |
| 08/04/2017 | DEB4 | Revise notice of amended information order (1.3); correspond with A. Aneses (CST Law) regarding Oversight Board meeting (0.1); follow Oversight Board meeting (2.8); draft notice of appearance (0.6); draft pro hac vice application (0.4); correspond with J. Worthington regarding Oversight Board meeting attendance (0.1) | 5.30 | 715.00 | 3,789.50 |
| 08/04/2017 | DEB4 | Draft summary of Oversight Board meeting for L. Despins and L. Plaskon (2.3); review pending Committee matters (0.4) | 2.70 | 715.00 | 1,930.50 |

The Commonwealth of Puerto Rico                                                     Page 7
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2017 | DEB4 | Correspond with D. Newman regarding Committee updates (0.1); correspond with S. Austin regarding video capture (0.2); correspond with A. Bongartz regarding revised information protocol order (0.1); correspond with D. Newman regarding working group list (0.1) | 0.50 | 715.00 | 357.50 |
| 08/04/2017 | LAP | Review list of top twenty unsecured creditors | 0.20 | 1,275.00 | 255.00 |
| 08/04/2017 | LAD4 | Emails to J. Casillas (CST Law) regarding attendance at public Oversight Board meeting (.70); listen to portion of same (1.10); final changes to Peaje reply (.30); review Quinn Emmanuel pleading regarding Rule 2019 filing by committee (.40) | 2.50 | 1,300.00 | 3,250.00 |
| 08/04/2017 | TGB2 | Correspond with A. Bongartz regarding service of filings; review numerous documents and attend service of all | 7.50 | 390.00 | 2,925.00 |
| 08/05/2017 | AB21 | Update open issues list (0.4); telephone conference with M. Comerford regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |
| 08/05/2017 | AB21 | Revise bylaws (0.4); correspond with L. Despins regarding same (0.3); correspond with L. Despins, M. Richard (AFT), and S. Millman (Stroock) regarding same (0.4); correspond with L. Kruger (Drivetrain) and J. Salichs (Drivetrain) regarding same (0.2) | 1.30 | 1,025.00 | 1,332.50 |
| 08/05/2017 | DEB4 | Correspond with L. Despins regarding Oversight Board meeting summary | 0.10 | 715.00 | 71.50 |
| 08/05/2017 | LAD4 | Final edits to reply in support of intervention in Assured adversary proceeding (.70); emails/calls with M. Richard (AFT) regarding Committee by-laws (.50) | 1.20 | 1,300.00 | 1,560.00 |
| 08/05/2017 | MEC5 | Review summary of Oversight Board presentation from D. Barron (.3); e-mail A. Bongartz regarding same (.1); call with A. Bongartz regarding pending matters and next steps for Committee (.2) | 0.60 | 1,160.00 | 696.00 |
| 08/06/2017 | AB21 | Revise draft Committee minutes | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                              Page 8
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/06/2017 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 disclosure issues (0.4); correspond with M. Comerford regarding same (0.2); correspond with A. Bongartz regarding notice of appearance and pro hac vice issues (0.3); review related Committee issues (0.5) | 1.40 | 715.00 | 1,001.00 |
| 08/06/2017 | LAD4 | Extensive review/edits to PowerPoint presentation for Committee meeting (and revised edits thereof) (4.60); email M. Richard (AFT) regarding by-laws (.20); review common interest issue regarding GO bonds (1.10) | 5.70 | 1,300.00 | 7,410.00 |
| 08/06/2017 | SM29 | Correspond with L. Despins regarding Rule 2019 order (.2); review issues regarding same (2.2) | 2.40 | 785.00 | 1,884.00 |
| 08/07/2017 | AB21 | Revise Committee by-laws (0.2); correspond with J. Kuo regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with M. Richard (AFT) and S. Millman (Stroock) regarding same (0.1); revise open issues list (0.4) [PR] | 0.90 | 1,025.00 | 922.50 |
| 08/07/2017 | DFN2 | Review correspondence from A. Bongartz and M. Comerford regarding case filings and mediation statement requests | 0.50 | 715.00 | 357.50 |
| 08/07/2017 | DEB4 | Revise pro hac vice (0.4); correspond with M. Comerford regarding order to be entered (0.1); correspond with J. Kuo regarding pro hac vice (0.1); correspond with M. Comerford regarding same (0.3) | 0.90 | 715.00 | 643.50 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2017 | DEB4 | Analyze pending Committee issues based on recently filed pleadings (1.3); correspond with L. Despins regarding same (0.3); correspond with J. Worthington regarding same (0.1); correspond with J. Kuo regarding deadline issues (0.1); correspond with Committee members regarding Rule 2019 disclosures (0.5); correspond with L. Despins regarding same (0.1); review correspondence from A. Aneses (CST Law) regarding filings (0.2); correspond with M. Comerford regarding same (0.1); review email from L. Despins regarding disclosure (0.1) | 3.60 | 715.00 | 2,574.00 |
| 08/07/2017 | JTG4 | Correspond with A. Bongartz and L. Despins to discuss case status and pending projects | 0.60 | 1,160.00 | 696.00 |
| 08/07/2017 | JK21 | Review and electronically file with the court informative motion regarding August 9-10 omnibus hearing (0.3); service of informative motion (2.1) | 2.40 | 390.00 | 936.00 |
| 08/07/2017 | JK21 | Prepare comprehensive comparison of draft bylaws | 0.60 | 390.00 | 234.00 |
| 08/07/2017 | JK21 | Revise case calendar | 1.30 | 390.00 | 507.00 |
| 08/07/2017 | JK21 | Service of omnibus reply regarding motion to intervene in Assured adversary proceeding | 2.10 | 390.00 | 819.00 |
| 08/07/2017 | JK21 | Prepare and electronically file with the court certificates of service for August 5 filings in the main case and in the Peaje adversary cases (1.3); prepare affidavit of service for August 2 filing in the main case and in the HTA case (1.2); prepare affidavit of service for August 3 filing in the main case (0.6) | 3.10 | 390.00 | 1,209.00 |

The Commonwealth of Puerto Rico                                                                      Page 10
96395-00002
Invoice No. 2134606

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/07/2017 | LAD4 | Revise PowerPoint presentation for August 8 Committee meeting (2.70); telephone conference with R. Seltzer (Cohen, Weiss and Simon) regarding chair issue (.40); telephone conference with J. Casillas (CST Law) regarding same (.20); telephone conference with L. Sepulvado (Sepulvado & Maldonado) regarding same (.20); telephone conference with P. O'Neill (O'Neill & Gilmore) regarding same (.40); telephone conference with A. Rosenberg (Paul Weiss) regarding ex officio proposal (.50): telephone conference with R. Keach (fee examiner) regarding expanded role (.30); telephone conference with A. Sklar (Monarch) regarding views on case (.70); detailed reviews of replies regarding motions to enlarge committee (3.0); analyze motion to enlarge Committee (1.70); review of Aurelius motion to dismiss Title III cases (1.20); prepare for full day Committee meeting (1.40) | 9.40 | 1,300.00 | 12,220.00 |
| 08/07/2017 | MEC5 | Review draft hearing agenda for Commonwealth cases (.5); telephone conference with E. Barak (Proskauer) regarding same (.2); review motion to inform for Commonwealth case (.4); revise same (.4); correspond regarding same with L. Despins (.1); review revised motion to inform (.3) | 1.90 | 1,160.00 | 2,204.00 |
| 08/07/2017 | MEC5 | Review motions to inform (.4); correspond regarding same with L. Despins (.3) | 0.70 | 1,160.00 | 812.00 |
| 08/08/2017 | DEB4 | Review Committee issues set for hearing | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/2017 | DEB4 | Correspond with M. Comerford regarding Rule 2019 disclosures (0.2); review email from A. Bongartz regarding Committee meeting (0.1); correspond with A. Aneses (CST Law) regarding Rule 2019 disclosure issue (0.1); correspond with J. Kuo regarding calendar issue (0.1); correspond with L. Despins regarding case and work streams (0.1); correspond with L. Plaskon regarding creditor matrix (0.2); review updates on Committee issues (0.8) | 1.60 | 715.00 | 1,144.00 |
| 08/08/2017 | JTG4 | Review correspondence from A. Bongartz regarding August 9 hearing | 0.10 | 1,160.00 | 116.00 |
| 08/08/2017 | JTG4 | Review correspondence and related documents from M. Comerford updating Committee on recent pleadings | 0.60 | 1,160.00 | 696.00 |
| 08/08/2017 | JTG4 | Review correspondence from D. Barron regarding news reports on Committee investigation | 0.30 | 1,160.00 | 348.00 |
| 08/08/2017 | JK21 | Revise case calendar | 1.20 | 390.00 | 468.00 |
| 08/08/2017 | JK21 | Prepare affidavit of service of August 7 filing in the main case (0.6); prepare certificate of service of August 5 filing in Assured adversary case (0.7) | 1.30 | 390.00 | 507.00 |
| 08/08/2017 | MEC5 | Review draft Rule 2019 statement (.5); correspond regarding changes to same with D. Barron (.2) | 0.70 | 1,160.00 | 812.00 |
| 08/09/2017 | AB21 | Correspond with L. Despins regarding Committee bylaws [PR] | 0.50 | 1,025.00 | 512.50 |
| 08/09/2017 | DFN2 | Review correspondence from M. Comerford regarding administrative matters (.1); review documents provided by L. Plaskon as background material (.2) | 0.30 | 715.00 | 214.50 |
| 08/09/2017 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 information (0.2); correspond with M. Comerford regarding transcripts (0.1); correspond with A. Aneses (CST Law) regarding same (0.1); review Committee issues regarding recent pleadings (0.4) | 1.20 | 715.00 | 858.00 |

The Commonwealth of Puerto Rico                                              Page 12
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2017 | DEB4 | Correspond with S. Austin regarding Oversight Board website (0.1); review Oversight Board website (0.1); correspond with B. Gray regarding latest Oversight Board disclosures (0.1) | 0.30 | 715.00 | 214.50 |
| 08/09/2017 | JRB | Conference with S. Martinez (Zolfo Cooper) regarding omnibus hearing | 0.20 | 1,150.00 | 230.00 |
| 08/09/2017 | JTG4 | Review correspondence from L. Plaskon related to Puerto Rico economic development | 0.30 | 1,160.00 | 348.00 |
| 08/09/2017 | JK21 | Revise case calendar | 0.30 | 390.00 | 117.00 |
| 08/09/2017 | JK21 | Electronically file with the court affidavit of service of August 7 filing in the main case (0.3); electronically file with the court certificate of service of August 5 filing in Assured adversary case (0.3) | 0.60 | 390.00 | 234.00 |
| 08/09/2017 | SM29 | Analyze issues regarding committee members' fiduciary obligations | 4.20 | 785.00 | 3,297.00 |
| 08/10/2017 | AB21 | Revise list of open issues and outstanding matters (1.2); correspond with M. Comerford regarding same (1.2); conference with D. Barron regarding Committee's Rule 2019 statement (0.3); correspond with D. Barron regarding same (0.2); review revised Rule 2019 statement (0.2) | 3.10 | 1,025.00 | 3,177.50 |
| 08/10/2017 | DFN2 | Review correspondence from M. Comerford and A. Bongartz regarding hearing and related updates (.3); prepare background materials for J. Grogan (.6); correspond with S. Maza and D. Barron regarding hearing (.2) | 1.10 | 715.00 | 786.50 |
| 08/10/2017 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 issues (0.8); conference with A. Bongartz regarding same (0.3); correspond with Committee members regarding disclosure (0.6); revise Rule 2019 statement (0.4); prepare chart on disclosure status (0.3) | 2.30 | 715.00 | 1,644.50 |
| 08/10/2017 | DEB4 | Revise bond issuance chart | 2.40 | 715.00 | 1,716.00 |
| 08/10/2017 | JK21 | Revise case calendar | 0.60 | 390.00 | 234.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2017 | LAD4 | Meeting with R. Ortiz (Unitech) regarding status of case (2.10); analyze potential appeal of intervention denial (2.50); correspond with J. Worthington regarding same (.40); draft email and memo to Committee regarding same (2.50); review/edit email to Committee regarding recent filings (.90); review written decisions (2) by Judge Swain regarding intervention (.90); telephone conference with L. Sepulvado (Sepulvado and Maldonado) regarding chair issue (.40); telephone conference with L. Krueger (Drivetrain) regarding appeal of intervention (.50); review comparative chart regarding other municipality cases (.70) [PR] | 10.90 | 1,300.00 | 14,170.00 |
| 08/10/2017 | MW22 | Analyze revised motion deadlines | 0.10 | 650.00 | 65.00 |
| 08/10/2017 | MEC5 | Correspond with L. Despins regarding new motion practice under revised case management order (.4) | 0.40 | 1,160.00 | 464.00 |
| 08/11/2017 | AB21 | Conference with L. Despins regarding open items and next steps (0.8); prepare notes for team meeting (0.5); team meeting with L. Despins, J. Bliss, J. Worthington, M. Comerford, D. Newman, D. Barron, and R. Vohra regarding case update, open issues, and next steps (0.7); correspond with M. Comerford regarding Committee website (0.2); revise Committee bylaws (0.5); correspond with L. Despins regarding same (0.4) | 3.10 | 1,025.00 | 3,177.50 |
| 08/11/2017 | AB21 | Telephone conference with M. Zerjal (Proskauer) regarding timing of bar date motion | 0.10 | 1,025.00 | 102.50 |
| 08/11/2017 | AVT2 | Participate in portion of case update call with L. Despins, M. Comerford, A. Bongartz, B. Gage, D. Barron, and D. Newman | 0.50 | 1,200.00 | 600.00 |
| 08/11/2017 | BG12 | Telephone conference with Paul Hastings team (L. Despins, J. Bliss, M. Comerford, A. Tenzer, A. Bongartz, J. Bliss, M. Whalen, R. Vohra) regarding case issues | 0.70 | 825.00 | 577.50 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2017 | DFN2 | Review correspondence from M. Comerford and A. Bongartz regarding hearing and related updates (.2); review intelligence reports on case updates (.2); analyze GO Bondholders motion denial (.2); Paul Hastings team case update call with L. Despins, J. Bliss, J. Worthington, A. Bongartz, M. Whatlen, A. Tenzer, M. Comerford and B. Gage (.7) | 1.30 | 715.00 | 929.50 |
| 08/11/2017 | DEB4 | Conference with L. Despins, A. Bongartz, B. Gage, M. Comerford, M. Whalen, R. Vohra, and D. Newman regarding case status and work streams | 0.70 | 715.00 | 500.50 |
| 08/11/2017 | DEB4 | Correspond with J. Kuo regarding pro hac vice application (0.1); revise same (0.3); correspond with A. Bongartz regarding same (0.1) | 0.50 | 715.00 | 357.50 |
| 08/11/2017 | DEB4 | Correspond with M. Comerford regarding Rule 2019 information (0.1); correspond with A. Aneses (CST Law) regarding same (0.1); review and revise Rule 2019 statement (0.2); review related issues (0.3) | 0.70 | 715.00 | 500.50 |
| 08/11/2017 | JRB | Participate in team meeting regarding case update and work streams with L. Despins, J. Worthington, M. Comerford, B. Gage, and A. Tenzer | 0.70 | 1,150.00 | 805.00 |
| 08/11/2017 | JK21 | Revise case calendar | 1.60 | 390.00 | 624.00 |
| 08/11/2017 | JK21 | Prepare pro hac vice of D. Barron | 0.40 | 390.00 | 156.00 |
| 08/11/2017 | JK21 | Service of order approving Committee' information procedures motion | 2.10 | 390.00 | 819.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2017 | LAD4 | Telephone conference with A. Rosenberg (Paul Weiss) regarding intervention appeal (.10); telephone conference with S. Kirpalani (Quinn Emanuel) regarding same (.30); left detailed voicemail with M. Bienenstock (Proskauer) regarding open issues (.10): telephone conference with S. Millman (Stroock) regarding intervention (.40); correspond with A. Tenzer regarding declaratory judgment issue (.10): meeting A. Bongartz regarding case management (.80); telephone conference with L. Krueger (Drivetrain) regarding intervention (.50); telephone conference with M. Bienenstock regarding access to information, appeal of intervention (.20); review/edit notice of appeal (.50); telephone conference with R. Ortiz (Unitech) regarding claims resolution procedure (.40); telephone conference with Felix Santos (PR Hospital Supply) regarding same (.50); telephone conference with Catherine Steggee, R. Levin, R. Gordon (Jenner) regarding intervention ruling (.30); telephone conference with J. Grogan regarding GDB status (.40) | 4.60 | 1,300.00 | 5,980.00 |
| 08/11/2017 | LAD4 | Telephone conference with M. Richard (AFT) regarding fees in cases (0.4); Paul Hastings team call/meeting regarding update on cases and to do list with J. Worthington, J. Bliss, A. Bongartz, M. Whalen, D. Newman, and A. Tenzer (0.7) | 1.10 | 1,300.00 | 1,430.00 |
| 08/11/2017 | MW22 | Call with L. Despins, M. Comerford, J. Worthington, A. Bongartz, D. Barron, B. Gage, and D. Newman regarding case update and task list | 0.70 | 650.00 | 455.00 |
| 08/11/2017 | MEC5 | Call with L. Despins, A. Tenzer, D. Newman, and A. Bongartz regarding next steps for Committee matters and updates on open issues (.7); review correspondence from A. Bongartz regarding Committee expenses and reimbursement (.2); correspond regarding same with R. Vohra (.1) | 1.00 | 1,160.00 | 1,160.00 |

The Commonwealth of Puerto Rico                                                   Page 16
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2017 | MEC5 | Review draft Rule 2019 statement for the Committee (.5); revise Rule 2019 statement (.4); correspond regarding revisions and open issues with D. Barron (.2) | 1.10 | 1,160.00 | 1,276.00 |
| 08/11/2017 | RV1 | Attend team meeting to discuss omnibus hearing and next steps with L. Despins, M. Comerford, A. Tenzer, B. Gage, D. Newman, D. Barron, and M. Whalen | 0.70 | 650.00 | 455.00 |
| 08/12/2017 | AB21 | Correspond with L. Despins regarding reimbursement of committee expenses | 0.50 | 1,025.00 | 512.50 |
| 08/12/2017 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 disclosure responses from Committee members | 0.10 | 715.00 | 71.50 |
| 08/12/2017 | RV1 | Prepare an expense memorandum and expense report to be sent to the Committee (0.8); email regarding same to M. Comerford (0.1) | 0.90 | 650.00 | 585.00 |
| 08/13/2017 | DEB4 | Correspond with L. Despins regarding other counsel engagement letters | 0.20 | 715.00 | 143.00 |
| 08/14/2017 | AB21 | Update list of open issues and outstanding matters (0.7); telephone conference with M. Comerford regarding same (0.3); conference with D. Barron regarding agenda for Committee call (0.2); correspond with Committee regarding same (0.1); telephone conference with L. Despins, M. Comerford, C. Flaton (Zolfo Cooper), and S. Martinez (Zolfo Cooper) regarding case update and next steps (0.5) | 1.80 | 1,025.00 | 1,845.00 |
| 08/14/2017 | AVT2 | Call with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Despins, L. Plaskon, and J. Grogan regarding GDB, case update, and next steps (0.5); prepare notes regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 08/14/2017 | DFN2 | Review correspondence from M. Comerford and A. Bongartz regarding hearing and related updates (.1); correspond with D. Barron regarding GDB update for Committee meeting agenda (.2) | 0.30 | 715.00 | 214.50 |

The Commonwealth of Puerto Rico                                                      Page 17
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2017 | DEB4 | Correspond with M. Comerford regarding Rule 2019 statement (0.1); revise same (0.2); correspond with L. Despins regarding Rule 2019 statement (0.2); revise same (0.1); correspond with M. Comerford regarding same (0.2); correspond with L. Despins regarding Proskauer's engagement (0.2); conference with A. Aneses (CST Law)) regarding Rule 2019 disclosure (0.1); correspond with A. Castro (PR Hospital Supply) regarding same (0.1); correspond with S. Millman (Stroock) regarding same (0.1) | 1.30 | 715.00 | 929.50 |
| 08/14/2017 | JTG4 | Review GO bondholder group letter to Oversight Board (.3); review correspondence from L. Sepulvado (Sepulvado and Maldonado) regarding issues related to statement for website (.1) | 0.40 | 1,160.00 | 464.00 |
| 08/14/2017 | JTG4 | Telephone call with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Despins and A. Bongartz regarding current work streams and projects (.5); correspond with S. Martinez (Zolfo Cooper) and C. Flaton (Zolfo Cooper) regarding GDB diligence (.4); review diligence questions from S. Martinez (Zolfo Cooper) related to GDB information (.4); correspond with D. Newman and S. Martinez (Zolfo Cooper) regarding GDB diligence (.3); correspond regarding outstanding GDB issues and diligence with D. Newman (.4); review and revise briefing for intervention appeal (1.8); conference with A. Bongartz regarding issue related to section 106 of PROMESA (.2) | 4.00 | 1,160.00 | 4,640.00 |
| 08/14/2017 | JK21 | Correspond with L. Despins regarding working group list | 0.10 | 390.00 | 39.00 |

The Commonwealth of Puerto Rico                                                                    Page 18
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2017 | JK21 | Prepare certificate of service regarding August 11, 2017 filings in the main case (0.6); prepare certificate of service regarding August 11, 2017 filings in the Peaje adversary case (0.4); prepare certificate of service regarding August 11, 2017 filings in the Assured adversary case (0.4); correspond with A. Bongartz regarding certificates of service (0.2) | 1.60 | 390.00 | 624.00 |
| 08/14/2017 | JK21 | Review and revise case calendar | 1.80 | 390.00 | 702.00 |
| 08/14/2017 | JK21 | Correspond with S. Lyons regarding K. Whitner admission application | 0.30 | 390.00 | 117.00 |
| 08/14/2017 | LAP | Call with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Despins, J. Grogan, and A. Tenzer regarding GDB and next steps | 0.50 | 1,275.00 | 637.50 |
| 08/14/2017 | LAD4 | Telephone conference with and email to L. Sepulvado (Sepulvado and Maldonado) regarding statement for website updates (.40); telephone conference with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Plaskon, J. Grogan, and A. Tenzer regarding GDB/next steps (.50); exchange of emails with full Committee regarding website update (.40) | 1.30 | 1,300.00 | 1,690.00 |

The Commonwealth of Puerto Rico                                                          Page 19
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2017 | LAD4 | Review/edit statement for website (.90); review/edit website update on court hearing (.60); telephone conference with W. Harrington (US Trustee) regarding PREPA (.20); telephone conference with P. DeChiara (Cohen, Weiss and Simon) regarding internal Committee issues (.30); telephone conference with L. Krueger (Drivetrain) regarding PREPA (.20); review pleadings to prepare for meeting with Oversight Board/professionals regarding access to information and Rule 2004 discussion (.80); attend same (1.0); review/edit Rule 2019 statement (.60); review/edit agenda for Committee meeting (.40); telephone conference with S. Millman (Stroock) regarding Rule 2019 statement (.10); telephone conference with Alvin Velazquez (SEIU) regarding statement for website (.50); call with K. Whitner, J. Grogan, and E. Stolze regarding appeal brief on merits of intervention (.50); email to Committee regarding Paul Weiss letter to Oversight Board (.20) | 6.30 | 1,300.00 | 8,190.00 |
| 08/14/2017 | MEC5 | Review draft Rule 2019 statement (.8); provide comments to same (.5); discuss revised statement with D. Barron (.2); review agenda for Committee call (.2); provide comments to D. Barron regarding same (.2); call with A. Bongartz regarding open issues and next steps for Committee (.3); call with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Despins, L. Plaskon, A. Bongartz and J. Grogan regarding open issues and next steps regarding Committee matters (.5) | 2.70 | 1,160.00 | 3,132.00 |
| 08/14/2017 | YH7 | Research regarding motions for consolidation (1.0); research the deadline/timeliness standard (1.0) | 2.00 | 245.00 | 490.00 |
| 08/15/2017 | AB21 | Revise open issues list (0.3); correspond with M. Comerford regarding same (0.2) | 0.50 | 1,025.00 | 512.50 |
| 08/15/2017 | DFN2 | Review intelligence reports on case updates | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                           Page 20
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2017 | DEB4 | Correspond with M. Comerford regarding Cohen Weiss' Rule 2019 statement (0.1); correspond with Hiram Arnaud (Cohen Weiss) regarding same (0.1); review and revise Rule 2019 statement (0.2); correspond with A. Nunez (Sepulvado) regarding Rule 2019 statement (0.1); correspond with R. Vohra regarding case management issue (0.1); review correspondence from J. Kuo regarding deadline issues (0.1): review recent pleadings and related documents (0.3); correspond with A. Bongartz regarding pro hac vice application (0.1) | 1.20 | 715.00 | 858.00 |
| 08/15/2017 | JK21 | Revise case calendar | 0.80 | 390.00 | 312.00 |
| 08/15/2017 | LAD4 | Telephone conference with J. Casillas (CST Law) regarding press communication (.20); review ADR structure proposed by local counsel (.50); comment on ADR structure (1.70); telephone conference with L. Sepulvado (Sepulvado & Maldonado) regarding internal committee issues (.30); telephone conference with R. Ortiz (Unitech) regarding same (.20); telephone conference with L. Krueger (Drivetrain) regarding same (.20); telephone conference with S. Millman (Stroock) regarding same (.20); telephone conference with A. Velazquez (SEIU) regarding same (.30); telephone conference with Mark Richard (AFT) regarding same (.30); review/edit detailed outline of First Circuit appellate brief (1.20); meeting with J. Worthington regarding omnibus intervention (.20) | 5.30 | 1,300.00 | 6,890.00 |
| 08/15/2017 | MEC5 | Review filed Rule 2019 from SEIU/UAW (.2); correspond with D. Barron regarding same (.1); review Committee's draft Rule 2019 in connection with same (.3) | 0.60 | 1,160.00 | 696.00 |
| 08/15/2017 | RV1 | Correspond with A. Bongartz regarding modifications to committee by-laws | 0.20 | 650.00 | 130.00 |

The Commonwealth of Puerto Rico                                                     Page 21
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2017 | AB21 | Revise Committee by-laws (0.5); correspond with L. Despins regarding same (0.1); correspond with M. Richard (AFT) and S. Millman (Stroock) regarding same (0.1); review pleadings to prepare for internal team call (0.6); conference call with L. Despins, L. Plaskon, M. Comerford, J. Bliss regarding case update, open issues and next steps (0.4); correspond with M. Comerford regarding same (0.2) | 1.90 | 1,025.00 | 1,947.50 |
| 08/16/2017 | BG12 | Telephone conference with L. Despins, L. Plaskon, J. Worthington, J. Bliss, A. Bongartz, D. Newman, and D. Barron regarding case issues | 0.40 | 825.00 | 330.00 |
| 08/16/2017 | DFN2 | Review intelligence reports on case updates (.2); case update call with L. Despins, A. Bongartz, M. Whatlen, and L. Plaskon (.4) | 0.60 | 715.00 | 429.00 |
| 08/16/2017 | DEB4 | Correspond with S. Millman (Stroock) regarding Rule 2019 statement (0.1); correspond with A. Nunez (Sepulvado & Maldonado) regarding same (0.1); correspond with M. Comerford regarding same (0.1); revise Rule 2019 statement (0.2); conference with A. Nunez regarding 2019 statement (0.2); correspond with M. Comerford and A. Bongartz regarding same (0.2); conference with L. Despins and L. Plaskon regarding case status and work streams (0.4); review Committee matters raised in recent filings (0.5) | 1.80 | 715.00 | 1,287.00 |
| 08/16/2017 | JBW4 | Paul Hastings team call with L. Despins, L. Plaskon, J. Bliss, and A. Bongartz regarding pending issues and open tasks | 0.40 | 1,050.00 | 420.00 |
| 08/16/2017 | JK21 | Revise case calendar | 1.60 | 390.00 | 624.00 |
| 08/16/2017 | JK21 | Review and electronically file with the court Rule 2019 verified statement (0.4); serve Rule 2019 verified statement (1.6) | 2.00 | 390.00 | 780.00 |
| 08/16/2017 | LAP | Participate in update call with L. Despins, J. Worthington, J. Bliss, and A. Bongartz | 0.40 | 1,275.00 | 510.00 |

The Commonwealth of Puerto Rico                                           Page 22
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2017 | LAD4 | Leave voice message for A. Brilliant (Dechert) (.1); correspond with J. Grogan regarding GDB update (.1); case update call with J. Worthington, L. Plaskon, J. Bliss, and A. Bongartz (.4); continue analysis of ADR process for small creditors (1.1) | 1.70 | 1,300.00 | 2,210.00 |
| 08/16/2017 | MW22 | Confer with L. Despins, J. Bliss, J. Worthington, L. Plaskon, A. Bongartz, D. Barron and D. Newman regarding case update and task list (.4); analyze mediation schedule and requirements (.2) | 0.60 | 650.00 | 390.00 |
| 08/16/2017 | MEC5 | Review draft Rule 2019 statement for Committee (.4); provide comments to D. Barron regarding same (.3); review certain filed pleadings in Title III cases in connection with providing update to Committee (.9); draft correspondence to Committee regarding same (1.1) | 2.70 | 1,160.00 | 3,132.00 |
| 08/16/2017 | RV1 | Telephonic conference with L. Despins, M. Whalen, B. Gage, D. Newman, and J. Worthington regarding case update and pending issues | 0.40 | 650.00 | 260.00 |
| 08/16/2017 | RV1 | Revise Committee by-laws (1.0); email regarding same to A. Bongartz (.1) | 1.10 | 650.00 | 715.00 |
| 08/17/2017 | AB21 | Correspond with Committee regarding Committee bylaws (0.2); update open issues list (0.4) | 0.60 | 1,025.00 | 615.00 |
| 08/17/2017 | DEB4 | Revise case task list/work in process chart (3.1); correspond with A. Bongartz regarding pro hac vice (0.1) | 3.20 | 715.00 | 2,288.00 |
| 08/17/2017 | DEB4 | Review correspondence from J. Kuo regarding deadline issues (0.1); review recent pleadings for relevant Committee matters (0.2) | 0.30 | 715.00 | 214.50 |
| 08/17/2017 | JTG4 | Correspond with M. Comerford regarding amended case management order | 0.20 | 1,160.00 | 232.00 |
| 08/17/2017 | JK21 | Prepare reference materials for A. Bongartz regarding Rule 2019 statement | 1.30 | 390.00 | 507.00 |
| 08/17/2017 | JK21 | Review second amended case management order (0.6); revise case calendar (1.9) | 2.50 | 390.00 | 975.00 |

The Commonwealth of Puerto Rico                                                                Page 23
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2017 | LAD4 | Email S. Milman (Stroock) regarding agenda item (.10); telephone conference with M. Richard (AFT) regarding fee subcommittee (.50); emails to Committee regarding fee review (.40); email A. Velazquez (SEIU) regarding same (.20); telephone conference with M. Bienenstock (Proskauer) regarding access to financial reports, PREPA, appointment clause challenge (.40); telephone conference with L. Sepulvado (Sepulvado & Maldonado) regarding internal committee issue (.20); review/edit First Circuit motion to expedite (.90); telephone conference with P. O'Neill (O'Neill & Gilmore) regarding fee subcommittee (.20); telephone conference with R. Ortiz (Unitech) regarding committee internal matter (.30); telephone conference with M. Richard (AFT) regarding same (.30); analyze same (.50); meeting A. Bongartz regarding case management (.20); correspond with J. Worthington regarding First Circuit appeal (.40) | 4.40 | 1,300.00 | 5,720.00 |
| 08/17/2017 | MEC5 | Correspond with A. Bongartz regarding case status and upcoming Committee issues | 0.20 | 1,160.00 | 232.00 |
| 08/17/2017 | MEC5 | Correspond with A. Bongartz regarding case status and upcoming Committee issues | 0.90 | 1,160.00 | 1,044.00 |
| 08/18/2017 | DFN2 | Review correspondence from A. Bongartz and M. Comerford regarding case updates | 0.30 | 715.00 | 214.50 |
| 08/18/2017 | DEB4 | Correspond with L. Despins regarding case filing (0.1); review recent filings and associated Committee matters (0.5); correspond with L. Despins regarding same (0.2); correspond with J. Worthington regarding procedures order (0.1) | 0.90 | 715.00 | 643.50 |
| 08/18/2017 | DEB4 | Correspond with J. Kuo regarding case deadlines | 0.10 | 715.00 | 71.50 |
| 08/18/2017 | JTG4 | Emails with A. Bongartz regarding status update on case developments (.3); email M. Comerford regarding Zolfo Cooper diligence questions (.3) | 0.60 | 1,160.00 | 696.00 |

The Commonwealth of Puerto Rico                                                           Page 24
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2017 | JK21 | Prepare certificate of service regarding 2019 statement | 0.60 | 390.00 | 234.00 |
| 08/18/2017 | JK21 | Revise case calendar | 0.70 | 390.00 | 273.00 |
| 08/18/2017 | LAD4 | Edit omnibus intervention motion (.70); email to M. Bienenstock (Proskauer) regarding access to information (.40); telephone conference with A. Velazquez (SEIU) regarding feedback from subcommittee (.20); final review of Assured expedited appeal (.40) | 1.70 | 1,300.00 | 2,210.00 |
| 08/19/2017 | AB21 | Update list of open issues | 0.60 | 1,025.00 | 615.00 |
| 08/20/2017 | AB21 | Review correspondence from S. Martinez (Zolfo Cooper) and C. Flaton (Zolfo Cooper) regarding healthcare meetings in Puerto Rico | 0.50 | 1,025.00 | 512.50 |
| 08/20/2017 | DEB4 | Review Committee matters and associated filings | 0.40 | 715.00 | 286.00 |
| 08/20/2017 | LAD4 | Review/edit omnibus motion to intervene (1.30); edit motion to consolidate appeals on intervention (.90); email to committee regarding Zolfo Cooper healthcare visit and ERS (.70); review/edit First Circuit brief regarding intervention (1.40) | 4.30 | 1,300.00 | 5,590.00 |
| 08/21/2017 | AB21 | Update open issues list (0.8); telephone conference with M. Comerford regarding same (0.4); correspond with L. Despins regarding open general diligence items (0.2); correspond with J. Zujkowski (O'Melveny) regarding same (0.1); correspond with L. Despins regarding upcoming hearing schedule, Committee meetings, and administrative matters (0.9); correspond with Committee regarding same (0.2); telephone conference with C. Flaton (Zolfo Cooper) , S. Martinez (Zolfo Cooper), L. Despins, M. Comerford, and J. Grogan regarding case update, including status of GDB restructuring (0.5) | 3.10 | 1,025.00 | 3,177.50 |
| 08/21/2017 | DFN2 | Review correspondence from A. Bongartz on case updates | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2017 | JTG4 | Telephone call with L. Despins and A. Bongartz to review current work streams and new projects (.5); review emails from D. Barron, L. Despins, A. Bongartz and M. Comerford regarding new pleadings and documents filed in case (.9) | 1.40 | 1,160.00 | 1,624.00 |
| 08/21/2017 | JK21 | Review mediation memorandum regarding REDACTED | 0.40 | 390.00 | 156.00 |
| 08/21/2017 | JK21 | Prepare and electronically file corrected certificates of service for August 11 filings (0.7); prepare and electronically file corrected certificates of service for August 16, 2017 filing (0.6); prepare and electronically file corrected certificates of service for August 18, 2017 filings (0.7) | 2.00 | 390.00 | 780.00 |
| 08/21/2017 | JK21 | Revise case calendar | 0.60 | 390.00 | 234.00 |
| 08/21/2017 | LAP | Call with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Despins, J. Grogan, and M. Comerford regarding fiscal plan and mediation | 0.50 | 1,275.00 | 637.50 |
| 08/21/2017 | LAD4 | Telephone conference with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Plaskon, M. Comerford, J. Grogan, and A. Bongartz regarding GDB (.50); detailed review/edit of First Circuit intervention brief (2.10); email to the committee regarding same (.70) | 3.30 | 1,300.00 | 4,290.00 |
| 08/21/2017 | MEC5 | Telephone conference with A. Bongartz regarding case issues and next steps on Committee matters (.4); call with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Despins, A. Bongartz, and A. Tenzer regarding pending issues and responses to same (.5); review current pleadings regarding updates for Committee (.3); correspond with D. Barron regarding same (.1) | 1.30 | 1,160.00 | 1,508.00 |
| 08/22/2017 | AB21 | Telephone conference with M. Comerford and S. Maza regarding open issues, research assignments, and next steps (0.3); revise open issues list (0.3); correspond with L. Despins regarding Committee call (0.1) | 0.70 | 1,025.00 | 717.50 |

The Commonwealth of Puerto Rico                                                                Page 26
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2017 | DEB4 | Revise task chart | 1.60 | 715.00 | 1,144.00 |
| 08/22/2017 | DEB4 | Correspond with R. Kromer regarding news coverage on Puerto Rico's title III cases | 0.10 | 715.00 | 71.50 |
| 08/22/2017 | DEB4 | Conference with Noticel news page regarding coverage of Committee pleadings (0.2); conference with Vocero newspaper regarding same (0.2); correspond with L. Despins regarding same (0.2) | 0.60 | 715.00 | 429.00 |
| 08/22/2017 | JK21 | Prepare and electronically file with the court certificate of service regarding August 18 and 21 service of filing | 0.60 | 390.00 | 234.00 |
| 08/22/2017 | JK21 | Review adversary summary chart (0.4); review docket sheets for title III cases (0.7); revise case calendar (0.7) | 1.80 | 390.00 | 702.00 |
| 08/22/2017 | MEC5 | Call with A. Bongartz and S. Maza regarding pending matters for Committee and next steps | 0.30 | 1,160.00 | 348.00 |
| 08/22/2017 | SM29 | Call with M. Comerford and A. Bongartz regarding open issues and work streams | 0.30 | 785.00 | 235.50 |
| 08/23/2017 | AB21 | Telephone conference with M. Comerford regarding case update and open issues (0.3); prepare for internal team call, including update open issues list (0.6); telephone conference with L. Despins, J. Worthington, M. Comerford, D. Barron regarding status update and open issues (0.3) | 1.20 | 1,025.00 | 1,230.00 |
| 08/23/2017 | BRG | Call with L. Despins, S. Cooper, R. Vohra, and J. Worthington regarding case update | 0.30 | 785.00 | 235.50 |
| 08/23/2017 | DFN2 | Paul Hastings team update call with L. Despins, J. Grogan, M. Comerford, J. Worthington, and D. Barron (.3); review updated materials from docket and Committee meeting agenda (.3) | 0.60 | 715.00 | 429.00 |
| 08/23/2017 | JBW4 | Conference with L. Despins, J. Worthington, M. Comerford, A. Bongartz, and D. Barron regarding case status and open issues | 0.30 | 1,050.00 | 315.00 |

The Commonwealth of Puerto Rico                                                        Page 27
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2017 | JBW4 | Conference with L. Despins, S. Cooper, B. Gray and R. Vohra regarding case update (.3) | 0.30 | 1,050.00 | 315.00 |
| 08/23/2017 | JTG4 | Telephone call with L. Despins and A. Bongartz to discuss current projects and pending matters (.3); review emails from A. Bongartz regarding update on Aurelius motion to dismiss title III cases (.2); review issues regarding same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 08/23/2017 | JK21 | Correspond with R. Kromer regarding case calendar | 0.20 | 390.00 | 78.00 |
| 08/23/2017 | JK21 | Correspond with S. Lyons regarding notice of filing notifications for E. Stolze, K. Whitner, K. Burnett and S. Lyons | 0.40 | 390.00 | 156.00 |
| 08/23/2017 | JK21 | Review docket sheets for title III cases (0.6); revise case calendar (0.4) | 1.00 | 390.00 | 390.00 |
| 08/23/2017 | LAD4 | Final edit of First Circuit brief (.70); review/edit memo regarding appointments clause (1.20); Paul Hastings team call with J. Worthington, M. Comerford, D. Barron, and A. Bongartz regarding update (.30) | 1.50 | 1,300.00 | 1,950.00 |
| 08/23/2017 | MW22 | Call with L. Despins, J. Worthington, J. Grogan, A. Bongartz, M. Comerford, D. Barron, and R. Vohra regarding open items and case update | 0.30 | 650.00 | 195.00 |
| 08/23/2017 | MEC5 | Call with L. Despins, A. Bongartz, J. Worthington, D. Barron and J. Grogan regarding pending issues and next steps for Committee (.3); call with A. Bongartz regarding status of Committee related issues (.3) | 0.60 | 1,160.00 | 696.00 |
| 08/23/2017 | RV1 | Telephonic conference with L. Despins, J. Grogan, J. Worthington, M. Comerford, D. Barron, A. Bongartz to discuss open matters and next steps | 0.30 | 650.00 | 195.00 |
| 08/23/2017 | RV1 | Telephonic conference with L. Despins, J. Worthington, S. Cooper, and B. Gray regarding case update and next steps (0.3); prepare notes regarding same (0.1) | 0.40 | 650.00 | 260.00 |

The Commonwealth of Puerto Rico                                            Page 28
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2017 | SWC2 | Participate in team call with L. Despins, J. Worthington, M. Comerford, and A. Bongartz regarding case update | 0.30 | 1,125.00 | 337.50 |
| 08/24/2017 | AB21 | Update open issues list (0.4); correspond with M. Comerford regarding case update and open issues (0.3) | 0.70 | 1,025.00 | 717.50 |
| 08/24/2017 | JTG4 | Review chart regarding intervention status and adversary proceedings (.2); review analysis of REDACTED issues from A. Bongartz (.2); review documents circulated by J. Casillas (.2) | 0.60 | 1,160.00 | 696.00 |
| 08/24/2017 | JK21 | Correspond with G. De Guzman regarding case calendar | 0.30 | 390.00 | 117.00 |
| 08/24/2017 | JK21 | Review interim compensation order (0.4); review docket sheets for title III cases (0.7); revise case calendar (2.3) | 3.40 | 390.00 | 1,326.00 |
| 08/24/2017 | LAD4 | Final edits to ACP motion to intervene (.40); review/edit UPR statement (.30); review/edit section 305 trade payment/confirmation issue (1.40) | 2.10 | 1,300.00 | 2,730.00 |
| 08/25/2017 | AB21 | Review and prepare materials for care package to new Committee members (2.8); correspond with J. Kuo regarding same (0.3) | 3.10 | 1,025.00 | 3,177.50 |
| 08/25/2017 | AB21 | Prepare notes for internal team meeting (0.3); conference with L. Despins, M. Comerford, S. Maza, D. Barron and R. Vohra regarding status update and next steps (0.4); telephone conference with M. Comerford regarding open issues and assignments (0.2); correspond with M. Comerford regarding new committee members (0.3); correspond with L. Despins regarding same (0.4); correspond with Committee members regarding same (0.2); correspond with J. Kuo regarding updates to interested parties list (0.1); correspond with B. Strochlic (Skadden) regarding Vitol as new committee member (0.2); correspond with J. Casillas (CST Law) regarding contacting Ferrovial as new committee member (0.1) | 2.20 | 1,025.00 | 2,255.00 |

The Commonwealth of Puerto Rico                                                          Page 29
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | AVT2 | Team meeting with L. Despins, L. Plaskon, M. Comerford, and A. Bongartz regarding case update and open issues | 0.40 | 1,200.00 | 480.00 |
| 08/25/2017 | DFN2 | Paul Hastings team update call with L. Despins, L. Plaskon, A. Tenzer, S. Maza, M. Comerford, and J. Grogan (.4); review update emails from A. Bongartz and research alerts (.4) | 0.80 | 715.00 | 572.00 |
| 08/25/2017 | DEB4 | Conference with L. Despins, M. Comerford, and A. Bongartz regarding case status and workstreams (0.4); correspond with A. Bongartz regarding committee issues (0.4); review same (0.1) | 0.90 | 715.00 | 643.50 |
| 08/25/2017 | JTG4 | Review summaries of recent pleadings from R. Vohra (.3); email A. Bongartz regarding U.S. Trustee expansion of the role of the committee (.1); telephone call with A. Bongartz and L. Despins regarding current work streams and new projects (.4); correspond with A. Bongartz regarding status of mediation sessions (.2) | 1.00 | 1,160.00 | 1,160.00 |
| 08/25/2017 | JK21 | Revise working group list with new committee members | 0.60 | 390.00 | 234.00 |
| 08/25/2017 | JK21 | Prepare reference materials for new committee members | 7.30 | 390.00 | 2,847.00 |
| 08/25/2017 | LAP | Team meeting with L. Despins, M. Comerford, A. Tenzer, S. Maza, and D. Newman regarding case update and open issues | 0.40 | 1,275.00 | 510.00 |
| 08/25/2017 | LAD4 | Work regarding new committee role for HTA & PREPA (2.40); telephone conference with B. Strochlic (Skadden) regarding committee membership (.30); Paul Hastings team meeting regarding same with L. Plaskon, A. Tenzer, M. Comerford, J. Grogan, and A. Bongartz (.40) | 3.10 | 1,300.00 | 4,030.00 |

The Commonwealth of Puerto Rico                                                      Page 30
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | MW22 | Meeting with L. Despins, L. Plaskon, M. Comerford, A. Bongartz, S. Maza, R. Vohra, D. Barron, and D. Newman regarding open items and case update (.4); correspond with A. Bongartz and L. Despins regarding expansion of committee (.1); review order regarding expansion of committee (.1) | 0.60 | 650.00 | 390.00 |
| 08/25/2017 | RV1 | Review and prepare relevant case materials for new committee members | 2.10 | 650.00 | 1,365.00 |
| 08/25/2017 | SM29 | Call with L. Despins, M. Comerford, A. Bongartz and R. Vohra regarding case status update | 0.40 | 785.00 | 314.00 |
| 08/26/2017 | AB21 | Telephone conference with L. Despins, L. Plaskon, M. Comerford, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding expanded role of Committee (0.8); correspond with J. Casillas (CST Law) regarding new Committee members (0.1); revise open issues list (0.8); correspond with M. Comerford regarding same (0.2); call with L. Despins regarding care package for new Committee members (0.2); correspond with M. Kahn regarding additional bond documents from O'Melveny (0.1) | 2.20 | 1,025.00 | 2,255.00 |
| 08/26/2017 | DFN2 | Review update emails from A. Bongartz and research alerts, including regarding mediation issues | 0.40 | 715.00 | 286.00 |
| 08/26/2017 | DEB4 | Correspond with J. Casillas (CST Law) regarding committee Rule 2019 statement (0.1); correspond with L. Despins regarding committee issues (0.1) | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                          Page 31
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/26/2017 | LAD4 | Prepare for call with J. Goffman (Skadden) regarding Committee membership/matters with respect to Vitol (.40); handle same (.30); follow-up call with A. Bongartz regarding care package regarding same (.20); several emails to J. Casillas (CST Law) regarding Ferrovial (.40): telephone conference with J. Rapisardi (O'Melveny) regarding access to information (.30); edit email to committee regarding update on new members etc. (.40); call with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), A. Bongartz and L. Plaskon regarding new committee role and action items (.80); review GO bonds' Rule 2004 requests (.50) | 3.30 | 1,300.00 | 4,290.00 |
| 08/27/2017 | DFN2 | Review update emails from A. Bongartz and research alerts, including those regarding mediation issues | 0.20 | 715.00 | 143.00 |
| 08/27/2017 | DEB4 | Correspond with L. Despins regarding committee issues | 0.20 | 715.00 | 143.00 |
| 08/28/2017 | AB21 | Correspond with J. Kuo regarding updates to working party list and email distribution list | 0.20 | 1,025.00 | 205.00 |
| 08/28/2017 | AVT2 | Review updated issues list and related pleadings | 0.10 | 1,200.00 | 120.00 |
| 08/28/2017 | DFN2 | Review update emails from A. Bongartz and research alerts, including those regarding mediation issues (.3); call with R. Vohra regarding case update (.2) | 0.50 | 715.00 | 357.50 |
| 08/28/2017 | DEB4 | Correspond with L. Despins regarding committee matters | 0.10 | 715.00 | 71.50 |
| 08/28/2017 | JTG4 | Review emails from A. Bongartz regarding updates on mediation sessions and new pleadings | 0.30 | 1,160.00 | 348.00 |
| 08/28/2017 | LAD4 | Telephone conferences with W. Harrington (US Trustee) regarding HTA appointment (.50); telephone conference with J. Casillas (CST Law) regarding resignation of HTA creditor (.30); prepare list of issues for call with M. Bienenstock (Proskauer) (.40) | 1.20 | 1,300.00 | 1,560.00 |

The Commonwealth of Puerto Rico                                                          Page 32
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2017 | RV1 | Prepare relevant materials from all title III cases and adversary proceedings for new committee members | 2.40 | 650.00 | 1,560.00 |
| 08/28/2017 | RV1 | Telephonic conference with D. Newman regarding case update | 0.20 | 650.00 | 130.00 |
| 08/29/2017 | AB21 | Correspond with M. Comerford regarding open issues and assignments | 0.40 | 1,025.00 | 410.00 |
| 08/29/2017 | DFN2 | Review update emails from A. Bongartz and research alerts, including regarding mediation and GDB issues (.4) | 0.40 | 715.00 | 286.00 |
| 08/29/2017 | JTG4 | Emails with M. Comerford, L. Despins and A. Bongartz regarding mediation sessions and updates on new pleadings and documents | 0.50 | 1,160.00 | 580.00 |
| 08/29/2017 | JK21 | Revise committee contact group | 0.40 | 390.00 | 156.00 |
| 08/29/2017 | JK21 | Review docket sheet for title III cases (1.4); revise case calendar (2.2) | 3.60 | 390.00 | 1,404.00 |
| 08/30/2017 | AB21 | Update open issues list (0.3); correspond with M. Comerford regarding same (0.2) | 0.50 | 1,025.00 | 512.50 |
| 08/30/2017 | DFN2 | Review update emails from A. Bongartz and research alerts, including regarding mediation and GDB issues | 0.20 | 715.00 | 143.00 |
| 08/30/2017 | DEB4 | Correspond with J. Worthington regarding case management order | 0.10 | 715.00 | 71.50 |
| 08/30/2017 | DEB4 | Correspond with M. Comerford regarding creditor list | 0.10 | 715.00 | 71.50 |
| 08/30/2017 | JTG4 | Review materials for Committee update, including recent pleadings and notices (1.6); review overview of fiscal plan (.4) | 2.00 | 1,160.00 | 2,320.00 |
| 08/30/2017 | JK21 | Correspond with S. Lyons regarding notice of filings | 0.30 | 390.00 | 117.00 |
| 08/30/2017 | JK21 | Review docket sheets for title III cases (1.3); revise case calendar (0.8) | 2.10 | 390.00 | 819.00 |
| 08/30/2017 | JK21 | Prepare certificate of service regarding August 25 filing (0.6); prepare certificate of service regarding August 29, 2017 filings (0.4) | 1.00 | 390.00 | 390.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | JK21 | Prepare pro hac vice motions to be filed in Puerto Rico Electric Power Authority Title III case for M. Comerford (0.4); prepare pro hac vice motions to be filed in Puerto Rico Electric Power Authority Title III case for L. Plaskon (0.4); prepare pro hac vice motions to be filed in Puerto Rico Electric Power Authority Title III case for A. Tenzer (0.4); prepare pro hac vice motions to be filed in Puerto Rico Electric Power Authority Title III case for J. Bliss (0.4); prepare pro hac vice motions to be filed in Puerto Rico Electric Power Authority Title III case for J. Worthington (0.4); prepare pro hac vice motions to be filed in Puerto Rico Electric Power Authority Title III case for A. Bongartz (0.4); correspond with D. Barron regarding pro hac vices (0.3); correspond with A. Aneses (CST Law) regarding pro hac vice motions (0.2) | 2.90 | 390.00 | 1,131.00 |
| 08/30/2017 | LAD4 | Dinner meeting with R. Ortiz (Unitech) (.70); review/edit intervention motions (HTA, Commonwealth) (1.20) | 1.90 | 1,300.00 | 2,470.00 |
| 08/31/2017 | AB21 | Prepare email updates to Committee regarding case update, including new Committee member, recent developments, list of creditors, and Committee bylaws (2.9); correspond with L. Despins regarding same (0.3); correspond with M. Comerford regarding same (0.1); correspond with D. Barron regarding creditors' list (0.2); telephone conference with D. Barron regarding new Committee member (0.1); revise Committee bylaws (0.4) | 4.00 | 1,025.00 | 4,100.00 |
| 08/31/2017 | AB21 | Revise open issues list, including upcoming filing deadlines (0.9); review case calendar (0.2) | 1.10 | 1,025.00 | 1,127.50 |

The Commonwealth of Puerto Rico                                                      Page 34
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2017 | DEB4 | Review creditors list (0.8); correspond with A. Bongartz and M. Comerford regarding same (0.3); review notice of appointment of new committee member (0.1); correspond with L. Despins and J. Casillas (CST Law) regarding committee issues (0.6); prepare email for L. Vazquez (Peerless) regarding committee appointment (0.2); telephone call to L. Vazquez regarding same (0.1); telephone call to J. Cardona (counsel to Peerless) regarding same (0.1); conference with A. Bongartz regarding committee issues (0.1) | 2.40 | 715.00 | 1,716.00 |
| 08/31/2017 | JTG4 | Review correspondence from A. Bongartz and D. Barron regarding updates on mediation sessions and recent pleadings | 0.40 | 1,160.00 | 464.00 |
| 08/31/2017 | JK21 | Correspond with A. Bongartz regarding case calendar | 0.20 | 390.00 | 78.00 |
| 08/31/2017 | JK21 | Correspond with R. Lupo and J. Perez (CST Law) regarding service of pro hac vice motions to Judge Swain | 0.60 | 390.00 | 234.00 |
| 08/31/2017 | JK21 | Review second amended notice of appointment of Creditors' Committee (0.2); revise working group list (0.4) | 0.60 | 390.00 | 234.00 |
| 08/31/2017 | JK21 | Correspond with L. Despins regarding committee members contact list | 0.20 | 390.00 | 78.00 |
| 08/31/2017 | JK21 | Correspond with L. Despins regarding updated working group list | 0.20 | 390.00 | 78.00 |
| 08/31/2017 | JK21 | Correspond with G. De Guzman regarding case calendar | 0.40 | 390.00 | 156.00 |
| 08/31/2017 | JK21 | Review docket sheets for title III cases | 0.80 | 390.00 | 312.00 |
| 08/31/2017 | JK21 | Review and compare August 21, 2017 and August 29, 2017 master service list | 0.80 | 390.00 | 312.00 |
| 08/31/2017 | JK21 | Revise case calendar | 3.20 | 390.00 | 1,248.00 |
| 08/31/2017 | MW22 | Analyze update from A. Bongartz regarding updated committee membership and pending tasks | 0.10 | 650.00 | 65.00 |
| | | **Subtotal: B110  Case Administration** | **340.40** | | **298,723.00** |

The Commonwealth of Puerto Rico                                                    Page 35
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 08/01/2017 | AB21 | Review docket and pleadings in title III cases and related adversary proceedings (1.1); conference with R. Vohra regarding pleadings summaries (0.2); correspond with R. Vohra regarding same (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 08/01/2017 | DEB4 | Review and analyze court dockets and filings | 0.40 | 715.00 | 286.00 |
| 08/01/2017 | DEB4 | Correspond with A. Bongartz regarding recent filing summaries | 0.10 | 715.00 | 71.50 |
| 08/01/2017 | RV1 | Conference with A. Bongartz regarding pleadings review (.2); summarize recent pleadings filed on the various dockets for the Committee (2.4); email regarding same to A. Bongartz (.1) | 2.70 | 650.00 | 1,755.00 |
| 08/02/2017 | AB21 | Review dockets and pleadings in Title III cases and related adversary proceedings (0.9); correspond with Committee regarding same (1.6) | 2.50 | 1,025.00 | 2,562.50 |
| 08/02/2017 | RV1 | Correspond with A. Bongartz regarding pleadings summaries | 0.10 | 650.00 | 65.00 |
| 08/02/2017 | RV1 | Review Judge Swain bankruptcy decisions (1.7); prepare summaries regarding same (1.1); correspond with A. Bongartz regarding same (0.1) | 2.90 | 650.00 | 1,885.00 |
| 08/03/2017 | AB21 | Review docket and filings in Title III cases and related adversary proceedings (0.9); review related correspondence with D. Barron and A. Buscarino (0.2) | 1.10 | 1,025.00 | 1,127.50 |
| 08/03/2017 | DEB4 | Correspond with A. Bongartz regarding new filings | 0.20 | 715.00 | 143.00 |
| 08/04/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings (1.0); revise summary email to Committee regarding same (0.6); telephone conferences with M. Comerford regarding same (0.2) | 1.80 | 1,025.00 | 1,845.00 |
| 08/04/2017 | RV1 | Review pleadings filed on the title III dockets (0.6); prepare summary email for Committee (0.2) | 0.80 | 650.00 | 520.00 |

The Commonwealth of Puerto Rico                                                                    Page 36
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/05/2017 | DEB4 | Correspond with A. Buscarino regarding review of recent filings | 0.10 | 715.00 | 71.50 |
| 08/06/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings | 0.30 | 1,025.00 | 307.50 |
| 08/07/2017 | AB21 | Review dockets and pleadings in Title III cases and related adversary proceedings (0.8); review related correspondence from M. Comerford, R. Vohra, and D. Barron regarding same (0.4) [PR] | 1.20 | 1,025.00 | 1,230.00 |
| 08/07/2017 | DEB4 | Review dockets (0.3); correspond with A. Buscarino regarding new adversary proceedings (0.1); correspond with A. Bongartz regarding new adversary proceedings (0.2) | 0.80 | 715.00 | 572.00 |
| 08/07/2017 | DEB4 | Correspond with L. Despins regarding recent pleadings (0.1); summarize recent filings (0.8) | 0.90 | 715.00 | 643.50 |
| 08/07/2017 | JK21 | Correspond with J. Bliss regarding Aurelius motion to dismiss | 0.20 | 390.00 | 78.00 |
| 08/07/2017 | LAP | Review Aurelius motion challenging constitutionality issues | 1.00 | 1,275.00 | 1,275.00 |
| 08/07/2017 | RV1 | Summarize motion of municipalities to intervene in the San Juan v. Oversight Board lawsuit (0.3); email regarding same to M. Comerford (0.1) | 0.40 | 650.00 | 260.00 |
| 08/07/2017 | SM29 | Review Aurelius motion to dismiss title III cases and related lift stay motion | 1.40 | 785.00 | 1,099.00 |
| 08/08/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings [PR] | 0.70 | 1,025.00 | 717.50 |
| 08/08/2017 | DEB4 | Correspond with A. Buscarino regarding docket review and filings | 0.10 | 715.00 | 71.50 |
| 08/08/2017 | DEB4 | Correspond with L. Despins and A. Bongartz regarding recent filings (0.2); correspond with A. Bongartz regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 08/08/2017 | DEB4 | Analyze case dockets and adversary proceeding dockets and recent filings | 0.30 | 715.00 | 214.50 |
| 08/08/2017 | RV1 | Summarize pleadings filed in the Puerto Rico case for the committee (0.6); email regarding same to M. Comerford (0.1) | 0.70 | 650.00 | 455.00 |

The Commonwealth of Puerto Rico                                                                 Page 37
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2017 | SM29 | Review docket filings in main case, PREPA, and adversary proceedings in advance of August 9, 2017 hearing | 0.90 | 785.00 | 706.50 |
| 08/08/2017 | SM29 | Emails with M. Comerford regarding revised interim compensation order | 0.30 | 785.00 | 235.50 |
| 08/09/2017 | AB21 | Review correspondence from D. Barron regarding update on court filings [PR] | 0.40 | 1,025.00 | 410.00 |
| 08/09/2017 | DEB4 | Analyze Ruiz Rivera record on appeal (0.5); correspond with A. Bongartz regarding same (0.3) | 0.80 | 715.00 | 572.00 |
| 08/09/2017 | DEB4 | Summarize recent Puerto Rico litigation (1.1); correspond with S. Maza regarding same (0.1) | 1.20 | 715.00 | 858.00 |
| 08/09/2017 | RV1 | Review comments from M. Comerford regarding pleading summary (0.1); revise email regarding same to M. Comerford (0.1) | 0.20 | 650.00 | 130.00 |
| 08/10/2017 | AB21 | Review pleadings and dockets in title III cases and related adversary proceedings | 0.90 | 1,025.00 | 922.50 |
| 08/10/2017 | DEB4 | Review recently filed pleadings and related documents | 0.30 | 715.00 | 214.50 |
| 08/11/2017 | AB21 | Review dockets and pleadings in Title III cases and related adversary proceedings (0.9); correspond with M. Comerford and R. Vohra regarding same (0.2) | 1.10 | 1,025.00 | 1,127.50 |
| 08/11/2017 | RV1 | Summarize Court's memorandum opinions memorializing rulings from the August 9th omnibus hearing (0.3); email regarding same to L. Despins (0.1) | 0.40 | 650.00 | 260.00 |
| 08/14/2017 | AB21 | Review pleadings in title III cases and related adversary proceedings | 0.40 | 1,025.00 | 410.00 |
| 08/16/2017 | AB21 | Review dockets and pleadings in title III cases and adversary proceedings (0.9); correspond with A. Buscarino regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 08/16/2017 | MEC5 | Review correspondence from A. Buscarino regarding litigation updates (.2); review related attachment (1.1) | 1.30 | 1,160.00 | 1,508.00 |
| 08/17/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings | 0.60 | 1,025.00 | 615.00 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00002
Invoice No. 2134606

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/17/2017 | RV1 | Summarize pleadings for the Committee (0.6); email regarding same to M. Comerford and A. Bongartz (.1); review comments from M. Comerford on same (.2); revise summary of pleadings (.2) | 1.10 | 650.00 | 715.00 |
| 08/18/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings | 0.80 | 1,025.00 | 820.00 |
| 08/18/2017 | RV1 | Summarize order granting motion for relief from stay for Committee (.2); email regarding same to M. Comerford and A. Bongartz (.1) | 0.30 | 650.00 | 195.00 |
| 08/19/2017 | AB21 | Review pleadings and docket in title III cases and related adversary proceedings | 0.80 | 1,025.00 | 820.00 |
| 08/20/2017 | DEB4 | Correspond with L. Despins regarding recent filings | 0.10 | 715.00 | 71.50 |
| 08/21/2017 | AB21 | Review dockets and pleadings in Title III cases and related adversary proceedings (1.8); correspond with L. Despins regarding same (0.1); correspond with M. Comerford, D. Barron, and R. Vohra regarding same (0.2) | 2.10 | 1,025.00 | 2,152.50 |
| 08/22/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings (1.0); correspond with M. Comerford and R. Vohra regarding same (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 08/22/2017 | DEB4 | Review recently filed pleadings and related documents (2.7); correspond with A. Buscarino regarding adversary pleadings (0.1) | 2.80 | 715.00 | 2,002.00 |
| 08/22/2017 | LAP | Review recent court filings | 0.20 | 1,275.00 | 255.00 |
| 08/23/2017 | AB21 | Review docket and filings in Puerto Rico's title III cases | 0.60 | 1,025.00 | 615.00 |
| 08/23/2017 | DEB4 | Review recently filed pleadings and related documents | 1.90 | 715.00 | 1,358.50 |
| 08/23/2017 | DEB4 | Review correspondence from A. Bongartz and M. Comerford regarding joint administration motion | 0.20 | 715.00 | 143.00 |
| 08/24/2017 | AB21 | Review dockets and filings in title III cases and related adversary proceedings | 1.10 | 1,025.00 | 1,127.50 |
| 08/24/2017 | DEB4 | Review pleadings and related documents | 0.90 | 715.00 | 643.50 |

The Commonwealth of Puerto Rico                                                                                      Page 39
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | AB21 | Review dockets and filings in title III cases and related adversary proceedings | 0.80 | 1,025.00 | 820.00 |
| 08/25/2017 | DEB4 | Review recently filed pleadings and related documents | 0.80 | 715.00 | 572.00 |
| 08/25/2017 | RV1 | Summarize two Rule 2004 examination motions for the Committee (0.9); email regarding same to M. Comerford (0.2) | 1.10 | 650.00 | 715.00 |
| 08/26/2017 | AB21 | Review dockets and pleadings in title III cases and related adversary proceedings | 0.40 | 1,025.00 | 410.00 |
| 08/26/2017 | DEB4 | Review recently filed pleadings and related Committee issues | 0.70 | 715.00 | 500.50 |
| 08/26/2017 | RV1 | Review general obligation bondholders' joint Rule 2004 motion (0.1); email L. Despins regarding same (0.1) | 0.20 | 650.00 | 130.00 |
| 08/27/2017 | DEB4 | Review recent pleadings and related matters for Committee | 1.20 | 715.00 | 858.00 |
| 08/28/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings | 0.50 | 1,025.00 | 512.50 |
| 08/28/2017 | AVT2 | Review revised jurisdiction statement regarding clawback | 0.50 | 1,200.00 | 600.00 |
| 08/28/2017 | DEB4 | Review new pleadings and related Committee issues (4.6); correspond with J. Worthington regarding new pleadings (0.1) | 4.70 | 715.00 | 3,360.50 |
| 08/29/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings | 0.50 | 1,025.00 | 512.50 |
| 08/29/2017 | DEB4 | Review new pleadings and related Committee matters | 0.90 | 715.00 | 643.50 |
| 08/30/2017 | AB21 | Review docket and filings in title III case and related adversary proceedings | 0.30 | 1,025.00 | 307.50 |
| 08/30/2017 | DEB4 | Review recently filed pleadings and related documents | 2.70 | 715.00 | 1,930.50 |
| 08/31/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings | 0.50 | 1,025.00 | 512.50 |
| 08/31/2017 | DEB4 | Review pleadings and related documents | 0.70 | 715.00 | 500.50 |
| | **Subtotal: B113  Pleadings Review** | | **63.00** | | **53,138.50** |

The Commonwealth of Puerto Rico                                                     Page 40
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 08/06/2017 | AB21 | Correspond with M. Comerford regarding outstanding stay relief requests (0.2); correspond with D. Perez (O'Melveny) regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **0.30** | | **307.50** |
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 08/01/2017 | AB21 | Correspond with Committee regarding case update and recent filings | 0.30 | 1,025.00 | 307.50 |
| 08/04/2017 | MEC5 | Draft correspondence to Committee regarding recently filed pleadings (1.8); revise same (1.3); discuss next steps for Committee matters with A. Bongartz (.2) | 3.30 | 1,160.00 | 3,828.00 |
| 08/05/2017 | MEC5 | Draft correspondence to Committee regarding summary of pleadings (1.6); review related pleadings in connection with same (1.5); revise correspondence to Committee regarding same (.9); correspond with L. Despins regarding same (.5) | 4.50 | 1,160.00 | 5,220.00 |
| 08/07/2017 | MEC5 | Review pleadings for Committee update and next steps (2.5); draft summary of same for Committee (1.9); revise correspondence to Committee regarding same (.6); correspond with Committee regarding mediation related matters (.4); correspond with Committee regarding pending matters and next steps for same (.9) | 6.30 | 1,160.00 | 7,308.00 |
| 08/07/2017 | SM29 | Prepare email to Committee regarding Aurelius motion to dismiss title III case and related lift stay motion | 1.10 | 785.00 | 863.50 |
| 08/08/2017 | MEC5 | Review draft summaries regarding pleadings filed in connection with Committee update (.8); revise same (.8); review related pleadings (1.2) | 2.80 | 1,160.00 | 3,248.00 |

The Commonwealth of Puerto Rico                                                                    Page 41
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2017 | SM29 | Prepare email to Committee regarding Peaje evidentiary hearing, Ad Hoc PREPA Bondholders' adversary proceeding, San Juan complaint, and PR Supreme Court Bhatia ruling | 2.30 | 785.00 | 1,805.50 |
| 08/09/2017 | MEC5 | Draft summary of recent pleadings for Committee (.9); review related pleadings filed in title III cases for summary (1.1); revise e-mail summary for Committee in connection with same (.9) | 2.90 | 1,160.00 | 3,364.00 |
| 08/09/2017 | SM29 | Prepare email to Committee regarding recent developments | 0.60 | 785.00 | 471.00 |
| 08/10/2017 | MEC5 | Draft correspondence to Committee regarding updates on recent filings in adversary proceedings and title III cases (1.1); review related pleadings for same (.9); revise correspondence to Committee regarding L. Despins comments (.2); correspond with Committee regarding same (.3) | 2.50 | 1,160.00 | 2,900.00 |
| 08/11/2017 | MEC5 | Call with M. Drummond (creditor) regarding questions in connection with title III cases (.2) | 0.20 | 1,160.00 | 232.00 |
| 08/15/2017 | MEC5 | Review contact from creditor regarding case inquiry (.1); discuss response with D. Barron (.1) | 0.20 | 1,160.00 | 232.00 |
| 08/18/2017 | AB21 | Correspond with Committee regarding upcoming hearing, Committee bylaws, and other administrative matters (1.1); telephone conference with S. Millman (Stroock) regarding bylaws (0.2); review bylaws (0.2) | 1.50 | 1,025.00 | 1,537.50 |
| 08/18/2017 | MEC5 | Draft correspondence to Committee regarding updates concerning new filings and other matters (1.2); revise same (.4); correspond with A. Bongartz regarding same (.2); review summary of CPI lift stay matter from D. Barron (.3); revise same for Committee update e-mail (.2) | 2.30 | 1,160.00 | 2,668.00 |
| 08/21/2017 | DEB4 | Summarize recent pleadings for Committee | 3.70 | 715.00 | 2,645.50 |
| 08/21/2017 | DEB4 | Analyze Committee matters regarding recent pleadings | 0.80 | 715.00 | 572.00 |

The Commonwealth of Puerto Rico                                                        Page 42
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2017 | AB21 | Correspond with Committee regarding update on recent pleadings (including motion to dismiss GO bondholder complaint and new adversary proceedings) and latest news coverage | 1.80 | 1,025.00 | 1,845.00 |
| 08/22/2017 | DEB4 | Review Committee emails regarding Committee's role in UPR restructuring | 0.40 | 715.00 | 286.00 |
| 08/22/2017 | MEC5 | Review draft e-mail to Committee regarding recent filings and summaries of same (.6); revise same e-mail (.4); review related pleadings for same (.5) | 1.50 | 1,160.00 | 1,740.00 |
| 08/26/2017 | AB21 | Correspond with L. Despins regarding email updates to Committee, including regarding new Committee members (1.5); correspond with Committee regarding same (0.1); introductory telephone conference with J. Goffman and B. Stochlic (Skadden) and L. Despins regarding new Committee member (Vitol) (0.3) | 1.90 | 1,025.00 | 1,947.50 |
| 08/27/2017 | LAD4 | Emails to Committee regarding intervention | 0.40 | 1,300.00 | 520.00 |
| 08/28/2017 | AB21 | Prepare email to Committee regarding case update, including expiration of 120-day moratorium under PROMESA (2.6); correspond with L. Despins regarding same (0.5) | 3.10 | 1,025.00 | 3,177.50 |
| 08/28/2017 | AB21 | Correspond with Committee regarding next Committee meeting/call (0.3); correspond with L. Despins regarding same (0.1); update materials for care package to new Committee member (1.0); correspond with L. Despins regarding same (0.1); correspond with B. Strochlic (Skadden) regarding new Committee membership (0.5); correspond with L. Despins regarding same (0.5); correspond with R. Oppenheimer (Vitol) regarding same (0.2) | 2.70 | 1,025.00 | 2,767.50 |
| 08/29/2017 | AB21 | Prepare summary update email to Committee regarding recent filings, mediation, and upcoming committee call (1.8); correspond with L. Despins regarding same (0.1) | 1.90 | 1,025.00 | 1,947.50 |

The Commonwealth of Puerto Rico                                                    Page 43
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | MEC5 | Review draft summaries regarding pending motions for Committee (1.2); review related pleadings for same (.5); revise draft summaries (.7) | 2.40 | 1,160.00 | 2,784.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **51.40** | | **54,217.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2017 | JK21 | Correspond with A. Tenzer regarding preparation for August 8th and 9th hearings | 0.20 | 390.00 | 78.00 |
| 08/03/2017 | AB21 | Review draft agenda for August 9 hearing (0.2); correspond with J. Esses (Proskauer) and M. Comerford regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 08/03/2017 | JK21 | Correspond with L. Despins regarding scheduled omnibus hearing dates | 0.20 | 390.00 | 78.00 |
| 08/04/2017 | AB21 | Correspond with L. Despins regarding preparation for August 9 omnibus hearing (0.1); correspond with J. Worthington regarding same (0.1); telephone conference with S. Maza regarding same (0.2); correspond with R. Vohra and S. Maza regarding same (0.2); telephone conference with J. Browning regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 08/04/2017 | RV1 | Prepare materials for upcoming August 9 omnibus hearing | 2.30 | 650.00 | 1,495.00 |
| 08/05/2017 | AB21 | Review pleadings and exhibits to prepare for August 9 omnibus hearing (2.3); correspond with A. Aneses (CST Law) regarding same (0.2) | 2.50 | 1,025.00 | 2,562.50 |
| 08/05/2017 | DEB4 | Correspond with M. Comerford regarding court attendance issues (0.1); draft informative motion regarding court attendance (1.1) | 1.20 | 715.00 | 858.00 |
| 08/05/2017 | RV1 | Review pleadings and related documents in connection with preparing hearing materials for upcoming August 9 omnibus hearing. | 7.80 | 650.00 | 5,070.00 |
| 08/06/2017 | AB21 | Correspond with S. Maza and R. Vohra regarding materials for August 9 hearing | 0.10 | 1,025.00 | 102.50 |

The Commonwealth of Puerto Rico                                                                          Page 44
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/06/2017 | MEC5 | Review draft agenda for omnibus hearing from E. Barak (Proskauer) (.5); provide comments to same (.4); correspond with L. Despins regarding same (.2) | 1.10 | 1,160.00 | 1,276.00 |
| 08/06/2017 | RV1 | Review documents and related pleadings to prepare hearing materials for upcoming August 9 omnibus hearing. | 5.60 | 650.00 | 3,640.00 |
| 08/07/2017 | DEB4 | Correspond with L. Despins regarding materials for omnibus hearing and Committee meeting (0.1); correspond with M. Comerford regarding informative motion for next hearing (0.1); review and revise informative motions (0.9) | 1.10 | 715.00 | 786.50 |
| 08/07/2017 | JK21 | Set-up court solutions telephonic appearance for A. Tenzer regarding August 8th and 9th hearings | 0.40 | 390.00 | 156.00 |
| 08/08/2017 | AB21 | Review agenda and pleadings to prepare for August 9 omnibus hearing (1.6); correspond with L. Plaskon regarding same (0.5); conference with L. Despins and L. Plaskon regarding same (2.0) [PR] | 4.10 | 1,025.00 | 4,202.50 |
| 08/08/2017 | AVT2 | Participate telephonically in Peaje hearing on motion for preliminary injunction and adequate protection (6.); draft memo to L. Despins summarizing same (.7); correspondence with J. Worthington regarding same (.1) | 6.80 | 1,200.00 | 8,160.00 |
| 08/08/2017 | DEB4 | Correspond with J. Worthington regarding August 9 hearing | 0.10 | 715.00 | 71.50 |
| 08/08/2017 | LAD4 | Review pleadings, exhibits, and open issues to prepare for 8/9 hearing [PR] | 3.00 | 1,300.00 | 3,900.00 |
| 08/08/2017 | MEC5 | Review amended agenda for omnibus hearing (.4); correspond with L. Despins regarding same (.2); review motions to information regarding arguments at hearing (.8); correspond with L. Despins regarding same (.3) | 1.70 | 1,160.00 | 1,972.00 |

The Commonwealth of Puerto Rico                                                                 Page 45
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2017 | AB21 | Prepare outline for omnibus hearing (2.3); attend omnibus hearing (5.8); conferences with L. Despins regarding same (.9); conference with L. Despins, C. Flaton (Zolfo Cooper), and S. Martinez (Zolfo Cooper) regarding same (0.3) [PR] | 9.30 | 1,025.00 | 9,532.50 |
| 08/09/2017 | JBW4 | Telephonically attend portions of omnibus hearing (openings and motions to intervene, BNY motion to modify) | 1.70 | 1,050.00 | 1,785.00 |
| 08/09/2017 | LAD4 | Continue preparation for hearing (review updates and analysis of issues) (2.40); handle same (5.80); conferences (during breaks) with A. Bongartz (.90); post-mortem discussion with C. Flaton (Zolfo Cooper), Scott Martinez (Zolfo Cooper) (.30); telephone conference with S. Kirpalani (Quinn Emanuel) regarding same (.50); telephone conference with L. Krueger (Drivetrain) regarding same (.40) [PR] | 10.30 | 1,300.00 | 13,390.00 |
| 08/09/2017 | MEC5 | Attend hearing telephonically (morning and afternoon session) in title III cases (3.7); draft summary of same for Committee regarding next steps (1.2); revise same (.5) | 5.40 | 1,160.00 | 6,264.00 |
| 08/09/2017 | SM29 | Telephonically attend portions of August 9, 2017 omnibus hearing regarding retention, Committee reconstitution motions, intervention motions, and motion to modify BNY interpleader | 3.60 | 785.00 | 2,826.00 |
| 08/10/2017 | AB21 | Correspond with J. Worthington regarding August 9 hearing transcript | 0.20 | 1,025.00 | 205.00 |
| 08/16/2017 | DEB4 | Draft informative motions for August 22 hearings (1.6); correspond with A. Bongartz and M. Comerford regarding same (0.1); revise same (0.1) | 1.80 | 715.00 | 1,287.00 |
| 08/17/2017 | DEB4 | Correspond with A. Bongartz and M. Comerford regarding motions to inform (0.1); review and revise same (0.4) | 0.50 | 715.00 | 357.50 |
| 08/18/2017 | DEB4 | Correspond with M. Comerford regarding motions to inform (0.1); analyze all recent motions to inform filed on dockets (0.6) | 0.70 | 715.00 | 500.50 |
|  |  | **Subtotal: B155  Court Hearings** | **72.70** |  | **71,581.00** |

The Commonwealth of Puerto Rico                                                Page 46
96395-00002
Invoice No. 2134606

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | | **Fee/Employment Applications** | | | |
| 08/01/2017 | AB21 | Revise CST Law retention application (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 08/02/2017 | AB21 | Correspond with L. Despins regarding retention application for CST Law (0.2); correspond with A. Aneses (CST Law) regarding same (0.1); review draft supplemental disclosures for Paul Hastings retention (0.3); correspond with S. Maza regarding same (0.3) | 0.90 | 1,025.00 | 922.50 |
| 08/02/2017 | SM29 | Prepare supplemental declaration regarding Paul Hastings retention application | 1.10 | 785.00 | 863.50 |
| 08/03/2017 | AB21 | Revise CST Law retention application (0.2); correspond with S. Millman (Stroock) regarding same (0.1); correspond with A. Aneses (CST Law) regarding same (0.1); correspond with Committee regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 08/03/2017 | JK21 | Revise parties in interest list | 6.80 | 390.00 | 2,652.00 |
| 08/03/2017 | SM29 | Prepare supplemental declaration regarding Paul Hastings application | 0.50 | 785.00 | 392.50 |
| 08/04/2017 | AB21 | Revise CST Law retention application (0.6); correspond with A. Aneses (CST Law) regarding same (0.2) | 0.80 | 1,025.00 | 820.00 |
| 08/04/2017 | AB21 | Revise notice of revised information protocol order (0.3); correspond with T. Boyle regarding service of same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 08/08/2017 | KAT2 | Correspond with M. Comerford regarding professional compensation matters | 0.10 | 770.00 | 77.00 |
| 08/08/2017 | KAT2 | Correspond with S. Li regarding updated list of interested parties | 0.10 | 770.00 | 77.00 |
| 08/08/2017 | KAT2 | Review updated list of interested parties | 0.10 | 770.00 | 77.00 |
| 08/08/2017 | MEC5 | Review revised interim compensation order (.3); correspond with E. Barak (Proskauer) regarding comment to same (.2) | 0.50 | 1,160.00 | 580.00 |

The Commonwealth of Puerto Rico                                                                              Page 47
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2017 | AB21 | Correspond with K. Traxler regarding fee statements (0.3); correspond with L. Despins regarding same (0.1); revise June and July fee statements (2.2); correspond with K. Traxler regarding same (0.2) | 2.80 | 1,025.00 | 2,870.00 |
| 08/11/2017 | DEB4 | Correspond with C. Edge regarding fee statement issue | 0.10 | 715.00 | 71.50 |
| 08/12/2017 | AB21 | Revise fee statements (3.3); correspond with C. Edge and K. Traxler regarding same (0.2) | 3.50 | 1,025.00 | 3,587.50 |
| 08/12/2017 | KAT2 | Correspond with A. Bongartz regarding professional compensation in case | 0.10 | 770.00 | 77.00 |
| 08/12/2017 | KAT2 | Review local bankruptcy rules, PROMESA, and interim compensation order regarding professional compensation | 0.30 | 770.00 | 231.00 |
| 08/13/2017 | AB21 | Revise fee statements (7.1); correspond with L. Despins regarding same (0.5); correspond with C. Edge regarding same (0.1) | 7.70 | 1,025.00 | 7,892.50 |
| 08/14/2017 | AB21 | Revise fee statements (10.3); correspond with C. Edge regarding same (0.8); telephone conferences with K. Traxler regarding same (0.3); correspond with L. Despins regarding same (0.2) | 11.60 | 1,025.00 | 11,890.00 |
| 08/14/2017 | AVT2 | Respond to A. Bongartz inquiries on fee application | 0.20 | 1,200.00 | 240.00 |
| 08/14/2017 | DEB4 | Correspondence with A. Bongartz regarding professional compensation question | 0.20 | 715.00 | 143.00 |
| 08/14/2017 | KAT2 | Telephone conferences with A. Bongartz regarding professional compensation issues | 0.30 | 770.00 | 231.00 |
| 08/14/2017 | KAT2 | Correspond with A. Bongartz regarding professional compensation issues under local bankruptcy rules, PROMESA, and interim compensation order | 0.30 | 770.00 | 231.00 |
| 08/14/2017 | KAT2 | Correspond with P. Fabsik (Zolfo Cooper) regarding professional compensation issues under the interim compensation order | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                                                Page 48
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2017 | AB21 | Revise fee statements (7.1); correspond with C. Edge regarding same (0.3); telephone conferences with C. Edge regarding same (0.3); correspond with C. Parrott regarding same (0.1); telephone conferences with C. Parrott regarding same (0.2); correspond with L. Despins regarding same (0.2); prepare cover letter to notice parties for fee statements (0.3); telephone conference with E. Barak (Proskauer) regarding interim compensation order (0.1) | 8.60 | 1,025.00 | 8,815.00 |
| 08/15/2017 | KAT2 | Correspond with A. Bongartz regarding professional compensation related to retention order | 0.30 | 770.00 | 231.00 |
| 08/15/2017 | KAT2 | Correspond with A. Bongartz regarding professional compensation matters | 0.20 | 770.00 | 154.00 |
| 08/15/2017 | KAT2 | Review retention documents | 0.20 | 770.00 | 154.00 |
| 08/16/2017 | AB21 | Revise fee statement (1.8); correspond with L. Despins regarding same (0.5); telephone conferences with C. Edge regarding same (0.2); correspond with C. Edge regarding same (0.3); prepare cover letter to notice parties for fee statements (0.6); review revised interim compensation order (0.3); correspond with L. Despins regarding same (0.3) | 4.00 | 1,025.00 | 4,100.00 |
| 08/17/2017 | AB21 | Correspond with L. Despins regarding interim compensation order (0.7); correspond with L. Despins regarding same (0.1); correspond with E. Barak (Proskauer) regarding same (0.3); telephone conference with E. Barak regarding same (0.1); review revised interim compensation order (0.2) | 1.40 | 1,025.00 | 1,435.00 |
| 08/18/2017 | AB21 | Revise fee statements (0.5); revise timekeeper and expense summary (0.4); correspond with L. Despins regarding same (0.6); telephone conferences with T. Goffredo regarding same (0.1); correspond with L. Despins regarding same (0.2); review interim compensation order (0.3) | 2.10 | 1,025.00 | 2,152.50 |
| 08/18/2017 | DEB4 | Review fee statement precedent | 0.90 | 715.00 | 643.50 |

The Commonwealth of Puerto Rico                                              Page 49
96395-00002
Invoice No. 2134606

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/20/2017 | AB21 | Correspond with T. Goffredo regarding revised fee statements | 0.10 | 1,025.00 | 102.50 |
| 08/21/2017 | AB21 | Correspond with L. Despins regarding summary of monthly fee statements (0.6); revise same (0.4); correspond with T. Goffredo regarding same (0.2); correspond with E. Barak (Proskauer) regarding interim compensation order (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| 08/22/2017 | AB21 | Correspond with T. Goffredo regarding monthly fee statements (0.2); review Zolfo Cooper time detail (0.8); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1) | 1.10 | 1,025.00 | 1,127.50 |
| 08/22/2017 | JK2 | Revise list of interested parties | 5.10 | 390.00 | 1,989.00 |
| 08/22/2017 | KAT2 | Correspond with P. Fabsik regarding Zolfo Cooper fee statements | 0.10 | 770.00 | 77.00 |
| 08/22/2017 | KAT2 | Correspond with A. Bongartz regarding Zolfo Cooper compensation questions | 0.10 | 770.00 | 77.00 |
| 08/22/2017 | KAT2 | Correspond with P. Fabsik regarding Zolfo Cooper compensation issues | 0.10 | 770.00 | 77.00 |
| 08/23/2017 | AB21 | Correspond with L. Despins regarding monthly fee statements (1.0); review Zolfo Cooper time detail (0.4); telephone conference with D. Praga (Zolfo Cooper) regarding same (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 08/24/2017 | AB21 | Review revised fee statements (1.0); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| 08/24/2017 | KAT2 | Review updated list of interested parties | 0.10 | 770.00 | 77.00 |
| 08/24/2017 | KAT2 | Correspond with A. Bongartz regarding Zolfo Cooper compensation inquiry | 0.10 | 770.00 | 77.00 |
| 08/24/2017 | KAT2 | Telephone conferences with D. Praga (Zolfo Cooper) regarding Zolfo Cooper compensation inquiry | 0.20 | 770.00 | 154.00 |
| 08/24/2017 | KAT2 | Review professional compensation guidelines and applicable orders to respond to Zolfo Cooper | 0.40 | 770.00 | 308.00 |
| 08/24/2017 | KAT2 | Correspond with S. Li regarding updated list of interested parties | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico											Page 50
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2017 | KAT2 | Correspond with D. Praga (Zolfo Cooper) regarding compensation inquiry for Zolfo Cooper | 0.10 | 770.00 | 77.00 |
| 08/25/2017 | AB21 | Revise fee statements and related cover letter (0.6); correspond with J. Kuo regarding same (0.1); review Jenner & Block fee statement (0.5); correspond with L. Despins regarding same (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| 08/25/2017 | JK21 | Service of Paul Hastings June-July fee statement | 1.10 | 390.00 | 429.00 |
| 08/26/2017 | AB21 | Review Zolfo Cooper fee statement (0.6); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 08/28/2017 | KAT2 | Correspond with A. Bongartz regarding professional compensation matter in cases | 0.10 | 770.00 | 77.00 |
| 08/28/2017 | RV1 | Analyze disclosures for Paul Hastings retention application | 0.90 | 650.00 | 585.00 |
| 08/29/2017 | DEB4 | Correspond with K. Traxler regarding professional compensation issues (0.1) | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **72.80** | | **64,450.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | MEC5 | Review draft budget regarding first quarter (.3); correspond regarding same with S. Maza (.2) | 0.50 | 1,160.00 | 580.00 |
| 08/04/2017 | AB21 | Review draft budget (0.2); telephone conference with S. Maza regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 08/04/2017 | SM29 | Prepare interim case budget (2.1); call with A. Bongartz regarding same (.1) | 2.20 | 785.00 | 1,727.00 |
| 08/17/2017 | KAT2 | Correspond with S. Maza regarding budget and staffing plan | 0.10 | 770.00 | 77.00 |
| 08/29/2017 | SM29 | Email L. Despins regarding budget and staffing plan (.2); email T. Goffredo regarding same (.2) | 0.40 | 785.00 | 314.00 |

The Commonwealth of Puerto Rico                                                     Page 51
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | SM29 | Prepare budget and staffing plan (1.3); email L. Despins regarding same (.1) | 1.40 | 785.00 | 1,099.00 |
| | | **Subtotal: B161  Budget** | **4.90** | | **4,104.50** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2017 | JK21 | Correspond with D. Newman regarding avoidance and preference complaints | 0.60 | 390.00 | 234.00 |
| 08/24/2017 | AVT2 | Review memo regarding avoidance related issues | 0.60 | 1,200.00 | 720.00 |
| 08/25/2017 | MW22 | Analyze ability of debtor to avoid transfers under section 549 | 0.80 | 650.00 | 520.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **2.00** | | **1,474.00** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2017 | AB21 | Revise letter to M. Bienenstock (Proskauer) regarding GDB restructuring support agreement | 0.30 | 1,025.00 | 307.50 |
| 07/20/2017 | AB21 | Revise letter to M. Bienenstock (Proskauer) regarding GDB restructuring support agreement (0.3) | 0.30 | 1,025.00 | 307.50 |
| 08/01/2017 | DFN2 | Correspond with A. Bongartz and J. Grogan regarding Government Development Bank matters (.6); analyze order denying intervention (.1) | 0.70 | 715.00 | 500.50 |
| 08/01/2017 | DFN2 | Analyze materials relating to Government Development Bank (1.6); correspond with D. Barron regarding same (.1) | 1.70 | 715.00 | 1,215.50 |
| 08/01/2017 | JTG4 | Conferences with S. Martinez (Zolfo Cooper) regarding issues related to GDB | 0.80 | 1,160.00 | 928.00 |
| 08/01/2017 | MW22 | Analyze opinion denying motion to intervene (.2); analyze GDB Title VI materials (.4); correspond with D. Newman and A. Bongartz regarding same (.1) | 0.70 | 650.00 | 455.00 |

The Commonwealth of Puerto Rico                                                             Page 52
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2017 | AB21 | Telephone conference with J. Grogan, M. Comerford, D. Newman regarding GDB restructuring support agreement | 0.70 | 1,025.00 | 717.50 |
| 08/02/2017 | DFN2 | Call with J. Grogan, A. Bongartz, and M. Comerford regarding Government Development Bank issues (.7); analyze interest-based claims for J. Bliss (.3); calls with J. Bliss on same (.1) | 1.10 | 715.00 | 786.50 |
| 08/02/2017 | JTG4 | Correspond with B. Gage regarding characterization research (.1); call with D. Newman, M. Comerford, and A. Bongartz regarding GDB matters (.7); review GDB restructuring support agreement and related presentation from Zolfo Cooper (1.6); review analysis of GDB restructuring from GO bondholders (.7); analyze issues related to Title VI restructuring of GDB (1.9) | 5.00 | 1,160.00 | 5,800.00 |
| 08/02/2017 | MW22 | Analyze GDB RSA materials | 0.90 | 650.00 | 585.00 |
| 08/02/2017 | MEC5 | Telephone call with A. Bongartz, J. Grogan, and D. Newman regarding GDB restructuring issues (.7) | 0.70 | 1,160.00 | 812.00 |
| 08/03/2017 | DFN2 | Analyze materials for Government Development Bank restructuring support agreement (2.1); correspond with J. Grogan regarding same (.2); review correspondence from committee members and A. Bongartz regarding proceedings and filings in contested matters (.1); analyze issues regarding rejecting unearned interest based claims (3.1) | 5.50 | 715.00 | 3,932.50 |

The Commonwealth of Puerto Rico                                      Page 53
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | JTG4 | Conferences with S. Martinez (Zolfo Cooper) regarding analysis of GDB restructuring (.6); review documents related to GDB restructuring (1.8); emails with M. Comerford regarding status of pending motions and adversary proceedings (.4); correspondence with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding Zolfo Cooper analysis of GDB plan (.3); correspond with L. Plaskon related to GDB restructuring (.3); review related correspondence from L. Plaskon (.2); correspond with B. Gage regarding recharacterization issues (.3); review San Juan complaint related to GDB restructuring (.5) | 4.40 | 1,160.00 | 5,104.00 |
| 08/04/2017 | AB21 | Telephone conference with J. Grogan regarding GDB restructuring support agreement | 0.20 | 1,025.00 | 205.00 |
| 08/04/2017 | DFN2 | Analyze materials for Government Development Bank restructuring support agreement (2.6); correspond with J. Grogan regarding same (.3); analyze GO bondholders' reply on motion to reconstitute (.2); prepare summary of same (.4); review correspondence from Committee members and A. Bongartz regarding proceedings and filings in contested matters (.2); prepare analysis for rejecting unearned interest based claims (.5) | 4.20 | 715.00 | 3,003.00 |
| 08/04/2017 | EE3 | Research regarding constitutional law issues related to GDB | 0.50 | 295.00 | 147.50 |
| 08/04/2017 | JTG4 | Telephone call with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding GDB restructuring issues (.6); analyze same (.5); call with A. Bongartz regarding same (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 08/04/2017 | JTG4 | Review reply brief filed by GO bondholders in support of motion to reconstitute committee (.7); correspond with L. Despins about same (.3) | 1.00 | 1,160.00 | 1,160.00 |

The Commonwealth of Puerto Rico                                                                        Page 54
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2017 | MW22 | Correspond with M. Comerford, J. Grogan, A. Bongartz, and D. Newman regarding GO Group's reply in support of motion to reconstitute committee (.1); analyze reply brief (.4) | 0.50 | 650.00 | 325.00 |
| 08/05/2017 | DFN2 | Analyze materials for Government Development Bank restructuring support agreement (.6); correspond with D. Barron and J. Grogan regarding same (.1) | 0.70 | 715.00 | 500.50 |
| 08/05/2017 | DEB4 | Correspond with D. Newman regarding San Juan v. GDB matter | 0.20 | 715.00 | 143.00 |
| 08/05/2017 | JTG4 | Revise presentation on GDB fiscal plan and restructuring support agreement (2.3); telephone call with S. Martinez (Zolfo Cooper) about same (.6); correspond with D. Newman regarding issues related to GDB restructuring (.2) | 3.10 | 1,160.00 | 3,596.00 |
| 08/06/2017 | JTG4 | Call with S. Martinez (Zolfo Cooper) regarding Zolfo Cooper analysis of GDB fiscal plan (.4); revise overview presentation of GDB fiscal plan and RSA (2.5) | 2.90 | 1,160.00 | 3,364.00 |
| 08/07/2017 | AVT2 | Review Aurelius motion to dismiss title III cases (.6); correspondence with L. Plaskon and L. Despins regarding same (.2) | 0.80 | 1,200.00 | 960.00 |
| 08/07/2017 | DFN2 | Analyze GDB contracts and documents (.8); correspond with J. Grogan and M. Whalen regarding same (.9); correspond with S. Maza regarding GO bondholders objection cases (.2); analyze Aurelius motion to dismiss title III cases (.3) | 2.20 | 715.00 | 1,573.00 |
| 08/07/2017 | MW22 | Correspond with D. Newman regarding GDB dispute | 0.40 | 650.00 | 260.00 |
| 08/08/2017 | DFN2 | Analyze GDB documents (.7); correspond with J. Grogan regarding objection to GDB restructuring support agreement (.4); prepare outline of same (.8); prepare objection to GDB restructuring support agreement (2.3) | 4.20 | 715.00 | 3,003.00 |

The Commonwealth of Puerto Rico                                                                      Page 55
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2017 | JRB | Correspond with J. Worthington regarding response to Aurelius motion to dismiss title III cases (.2); review same (.4); conference with S. Martinez (Zolfo Cooper) regarding substantive consolidation (.1); correspondence with L. Despins regarding motion to dismiss (.1) | 0.80 | 1,150.00 | 920.00 |
| 08/08/2017 | JTG4 | Revise Zolfo Cooper presentation on GDB fiscal plan and restructuring support agreement (1.3); conferences with S. Martinez (Zolfo Cooper) about same (.5); correspondence with R. Yenumula regarding revisions to Zolfo Cooper presentation (.3) | 2.10 | 1,160.00 | 2,436.00 |
| 08/08/2017 | JTG4 | Correspond with L. Despins regarding status of GDB restructuring | 0.20 | 1,160.00 | 232.00 |
| 08/09/2017 | DFN2 | Analyze GDB documents (.9); correspond with B. Gage regarding same (.2); prepare fact section of objection to GDB restructuring support agreement (2.8); review supporting documents regarding same (.7) | 4.60 | 715.00 | 3,289.00 |
| 08/09/2017 | HRO | Research motions for consolidation | 0.40 | 160.00 | 64.00 |
| 08/09/2017 | JB35 | Review Aurelius motion to dismiss | 0.90 | 865.00 | 778.50 |
| 08/10/2017 | DFN2 | Prepare objection to GDB RSA (2.7); correspond with B. Gage and D. Barron regarding same (.2); analyze conflicts of interest for same (.9) | 3.80 | 715.00 | 2,717.00 |
| 08/10/2017 | JTG4 | Correspond with M. Comerford regarding diligence on GDB restructuring (.2); telephone call with S. Martinez (Zolfo Cooper) regarding diligence on GDB restructuring (.4); review documents and emails from S. Martinez (Zolfo Cooper) regarding GDB (.5); correspond with D. Newman regarding potential objections to GDB restructuring (.6) | 1.70 | 1,160.00 | 1,972.00 |
| 08/11/2017 | DFN2 | Prepare objection to GDB fiscal plan (3.1); call with J. Grogan on same (.3); analyze issues regarding same (1.7) | 5.10 | 715.00 | 3,646.50 |

The Commonwealth of Puerto Rico                                                                 Page 56
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2017 | JTG4 | Review opinion denying GO bonds motion to reconstitute committee (.2); correspond with D. Newman, M. Comerford and M. Whalen regarding GDB restructuring diligence issues (.2); call with D. Newman regarding same (.3) telephone call with S. Martinez (Zolfo Cooper) regarding GDB fiscal plan and related issues (.6); emails with S. Martinez (Zolfo Cooper) regarding diligence items for GDB restructuring (.3); revise list of open GDB restructuring issues (1.1); telephone call with L. Despins regarding issues related to GDB (.4); review summary of omnibus hearing (.2) | 3.30 | 1,160.00 | 3,828.00 |
| 08/11/2017 | MW22 | Correspond with D. Newman regarding GDB objection (.1); analyze order denying GO Group motion to reconstitute (.1) | 0.20 | 650.00 | 130.00 |
| 08/12/2017 | DFN2 | Prepare objection to GDB fiscal plan | 1.20 | 715.00 | 858.00 |
| 08/13/2017 | DFN2 | Prepare objection to GDB RSA (3.8); analyze issues regarding same (2.1) | 5.90 | 715.00 | 4,218.50 |
| 08/13/2017 | JB35 | Draft motion to consolidate UTIER adversary proceeding into Aurelius motion to dismiss (3.6); analyze issues in connection with same (2.2); correspond with R. Kilpatrick regarding motion to consolidate (.1); email conference with J. Worthington regarding procedure for motion to consolidate (.1) | 6.00 | 865.00 | 5,190.00 |
| 08/14/2017 | AB21 | Telephone conference with J. Grogan regarding GDB RSA issues | 0.20 | 1,025.00 | 205.00 |
| 08/14/2017 | DFN2 | Prepare objection to GDB RSA (4.3); correspond with S. Martinez (Zolfo Cooper) J. Grogan and A. Bongartz on same (.6); prepare GDB diligence questions (.8) | 5.70 | 715.00 | 4,075.50 |
| 08/14/2017 | JRB | Conference with J. Worthington regarding motion to consolidate Aurelius and UTIER proceedings | 0.20 | 1,150.00 | 230.00 |
| 08/14/2017 | JTG4 | Correspond with L. Despins regarding GDB diligence | 0.20 | 1,160.00 | 232.00 |

The Commonwealth of Puerto Rico                                                           Page 57
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2017 | RK15 | Analyze caselaw regarding motion to consolidation of proceedings | 2.90 | 585.00 | 1,696.50 |
| 08/15/2017 | DFN2 | Prepare objection to GDB RSA (1.4); correspond with J. Grogan on same (.6); call with S. Martinez (Zolfo Cooper) on same (.7) | 2.70 | 715.00 | 1,930.50 |
| 08/15/2017 | JB35 | Revise motion to consolidate motion to dismiss with adversary proceeding (1.1); analyze authorities in connection with same (2.1); correspond with J. Bliss regarding same (.1) | 3.40 | 865.00 | 2,941.00 |
| 08/16/2017 | DFN2 | Prepare objection to GDB RSA (.3); correspond with J. Grogan and S. Martinez (Zolfo Cooper) regarding substantive consolidation at GDB (.2) | 0.50 | 715.00 | 357.50 |
| 08/16/2017 | JTG4 | Telephone call with S. Martinez (Zolfo Cooper) regarding GDB restructuring issues (.5); correspond with D. Newman regarding same (.3) | 0.80 | 1,160.00 | 928.00 |
| 08/16/2017 | JB35 | Correspond with J. Bliss regarding draft motion to consolidate (.2); correspond with R. Kilpatrick regarding follow up issues for motion to consolidate (.2); review follow up legal issues for motion to consolidate (.5) | 0.90 | 865.00 | 778.50 |
| 08/16/2017 | RK15 | Analyze issues related to the consolidation of proceedings | 1.30 | 585.00 | 760.50 |
| 08/17/2017 | DFN2 | Call with S. Martinez (Zolfo Cooper) and J. Grogan on GDB substantive consolidation (.7); revise GDB objection (.3); correspond with J. Grogan on same (.1) | 1.10 | 715.00 | 786.50 |
| 08/17/2017 | JTG4 | Telephone call with S. Martinez regarding GDB analysis | 0.70 | 1,160.00 | 812.00 |
| 08/17/2017 | MW22 | Correspond with D. Newman regarding GDB issues and related briefing | 0.10 | 650.00 | 65.00 |
| 08/18/2017 | JTG4 | Correspond with L. Despins and A. Bongartz regarding GDB issues (.6); emails and telephone calls with S. Martinez regarding status of diligence on GDB restructuring including update on meeting with Rothschild (.5) | 1.10 | 1,160.00 | 1,276.00 |

The Commonwealth of Puerto Rico                                          Page 58
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2017 | JTG4 | Telephone call with S. Martinez (Zolfo Cooper) and C. Flaton (Zolfo Cooper) regarding Zolfo Cooper analysis of GDB issues (1.0); emails with S. Martinez and C. Flaton regarding GDB diligence (.4) | 1.40 | 1,160.00 | 1,624.00 |
| 08/22/2017 | DFN2 | Call with S. Martinez (Zolfo Cooper) and J. Grogan regarding GDB update and timeline (.8); follow-up review of same (.3) | 1.10 | 715.00 | 786.50 |
| 08/22/2017 | JTG4 | Telephone call with S. Martinez regarding update on GDB investigation and analysis | 0.80 | 1,160.00 | 928.00 |
| 08/22/2017 | RSK4 | Revise motion to consolidate proceedings (Aurelius and UTIER) | 1.10 | 415.00 | 456.50 |
| 08/24/2017 | DFN2 | Prepare questions of O'Melveny for GDB diligence call (.9); correspond with J. Grogan and S. Martinez (Zolfo Cooper) on same (.3); review GDB bill signed by governor (.4) | 1.60 | 715.00 | 1,144.00 |
| 08/24/2017 | JTG4 | Prepare list of GDB open diligence questions for O'Melveny (.8); calls with S. Martinez (Zolfo Cooper) and D. Newman about same (.4) | 1.20 | 1,160.00 | 1,392.00 |
| 08/24/2017 | JTG4 | Review memorandum on constitutional issues raised by Aurelius | 0.60 | 1,160.00 | 696.00 |
| 08/25/2017 | JTG4 | Review and analyze San Juan motion for injunctive relief against GDB restructuring | 1.80 | 1,160.00 | 2,088.00 |
| 08/28/2017 | DFN2 | Correspond with M. Comerford regarding GDB issues | 0.10 | 715.00 | 71.50 |
| 08/28/2017 | JTG4 | Correspond with M. Comerford regarding questions about GDB restructuring | 0.20 | 1,160.00 | 232.00 |
| 08/28/2017 | MW22 | Correspond with M. Comerford regarding PREPA relationship to GDB | 0.10 | 650.00 | 65.00 |
| 08/29/2017 | JTG4 | Correspond with A. Bongartz regarding San Juan motion to enjoin GDB restructuring | 0.30 | 1,160.00 | 348.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **113.30** | | **98,385.00** |

The Commonwealth of Puerto Rico                                                      Page 59
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 08/07/2017 | AB21 | Non-working travel from New York to San Juan (Bill at 1/2 rate) | 6.50 | 512.50 | 3,331.25 |
| 08/07/2017 | LAP | Travel to Puerto Rico for Committee meeting (Bill at 1/2 rate) | 6.00 | 637.50 | 3,825.00 |
| 08/07/2017 | LAD4 | Travel to San Juan (Bill at 1/2 rate) | 4.10 | 650.00 | 2,665.00 |
| 08/09/2017 | AB21 | Non-working travel from omnibus hearing in San Juan, Puerto Rico, to New York (Bill at 1/2 rate) | 7.00 | 512.50 | 3,587.50 |
| 08/09/2017 | LAP | Travel back from Puerto Rico to New York (Bill at 1/2 rate) | 6.00 | 637.50 | 3,825.00 |
| 08/10/2017 | LAD4 | Travel back to NY (Bill at 1/2 rate) | 4.10 | 650.00 | 2,665.00 |
| 08/22/2017 | LAD4 | Travel back from Boston (Bill at 1/2 rate) | 3.10 | 650.00 | 2,015.00 |
| | | **Subtotal: B195  Non-Working Travel** | **36.80** | | **21,913.75** |
| | | | | | |
| **B220** | **Employee Benefits/Pensions** | | | | |
| 08/01/2017 | LAP | Analyze pension reform enabling debt and restructuring bills impacting Commonwealth | 1.50 | 1,275.00 | 1,912.50 |
| 08/10/2017 | MEC5 | Review memorandum regarding pension reform by Oversight Board (.9); draft summary of same regarding creditor related issues (.8); correspond with L. Despins regarding same (.5) | 2.20 | 1,160.00 | 2,552.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **3.70** | | **4,464.50** |
| | | | | | |
| **B230** | **Financing/Cash Collections** | | | | |
| 08/30/2017 | JK21 | Review cash collateral interim orders (0.4); correspond with S. Maza regarding cash collateral interim orders (0.2) | 0.60 | 390.00 | 234.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **0.60** | | **234.00** |

The Commonwealth of Puerto Rico                                                                    Page 60
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 08/13/2017 | DFN2 | Review ADR claim process in large cases as precedent | 0.60 | 715.00 | 429.00 |
| 08/14/2017 | DFN2 | Review ADR claims process for large cases for precedent purposes | 0.40 | 715.00 | 286.00 |
| 08/16/2017 | DFN2 | Analyze potential ADR claims process alternatives | 0.20 | 715.00 | 143.00 |
| 08/17/2017 | AB21 | Review precedent ADR claims procedures (1.4); correspond with D. Newman and M. Comerford regarding same (0.2) | 1.60 | 1,025.00 | 1,640.00 |
| 08/17/2017 | DFN2 | Analyze potential ADR process alternatives (.8); correspond with A. Bongartz, M. Comerford, and D. Barron on same (.7); analyze ADR processes and relevant local rules of Puerto Rico (1.3) | 2.80 | 715.00 | 2,002.00 |
| 08/17/2017 | DEB4 | Correspond with D. Newman regarding alternative dispute resolution processes (0.2); review issues regarding same (0.5) | 0.70 | 715.00 | 500.50 |
| 08/17/2017 | JK21 | Correspond with D. Newman regarding alternative dispute resolution procedures | 0.60 | 390.00 | 234.00 |
| 08/17/2017 | MEC5 | Review cases and related authority regarding issues in connection with dispute resolution procedures (1.9); analyze same (1.2) | 3.10 | 1,160.00 | 3,596.00 |
| 08/18/2017 | AB21 | Telephone conference with M. Comerford and D. Newman regarding ADR claims process | 0.60 | 1,025.00 | 615.00 |
| 08/18/2017 | DFN2 | Prepare ADR process outline (.4); call with A. Bongartz and M. Comerford on ADR process (.6); prepare ADR process term sheet (2.4) | 3.40 | 715.00 | 2,431.00 |
| 08/18/2017 | MEC5 | Review issues regarding ADR claims resolution (1.3); call with A. Bongartz and D. Newman regarding claims process for resolving disputed claims (.6) | 1.90 | 1,160.00 | 2,204.00 |
| 08/21/2017 | DFN2 | Prepare ADR process term sheet | 1.10 | 715.00 | 786.50 |
| 08/22/2017 | DFN2 | Prepare ADR process term sheet (1.1); correspond with A. Bongartz and M. Comerford on same (.2) | 1.30 | 715.00 | 929.50 |

The Commonwealth of Puerto Rico                                                                Page 61
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2017 | DFN2 | Prepare ADR process term sheet (.9); correspond with M. Comerford on same (.3) | 1.20 | 715.00 | 858.00 |
| 08/23/2017 | MEC5 | Review draft memo regarding dispute resolution issues from D. Newman (1.1); provide comments to same (.4); correspond regarding same with A. Bongartz (.1) | 1.60 | 1,160.00 | 1,856.00 |
| 08/24/2017 | DFN2 | Correspond with A. Bongartz and M. Comerford regarding ADR process term sheet (.3); prepare ADR process term sheet (1.7); analyze issues regarding same (.4) | 2.40 | 715.00 | 1,716.00 |
| 08/24/2017 | MEC5 | Review ADR issues (.5); correspond with D. Newman regarding same (.2); review revised dispute resolution procedures from D. Newman (.7) | 1.40 | 1,160.00 | 1,624.00 |
| 08/29/2017 | MEC5 | Revise procedures in connection with claims resolutions (1.7); review research in connection with same (.4) | 2.10 | 1,160.00 | 2,436.00 |
| 08/30/2017 | MEC5 | Review draft from D. Newman regarding dispute resolution process (2.2); revise same (1.1); review related research for same (1.4) | 4.50 | 1,160.00 | 5,220.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **31.50** | | **29,506.50** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2017 | AB21 | Telephone conference with M. Whalen regarding research related to plan confirmation requirements | 0.20 | 1,025.00 | 205.00 |
| 08/01/2017 | MW22 | Conference with A. Bongartz regarding confirmation research related to 1129 requirements | 0.20 | 650.00 | 130.00 |
| 08/01/2017 | MEC5 | Revise comparative analysis regarding municipality chapter 9 (2.4); review related documents for same (1.4) | 3.80 | 1,160.00 | 4,408.00 |
| 08/02/2017 | BG12 | Review and analyze precedent regarding plan treatment of employee issues and collective bargaining agreements | 1.50 | 825.00 | 1,237.50 |

The Commonwealth of Puerto Rico                                                   Page 62
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2017 | BG12 | Review and analyze additional precedent regarding plan treatment of employee claims and collective bargaining agreements | 0.70 | 825.00 | 577.50 |
| 08/03/2017 | MW22 | Analyze confirmation issues in municipal bankruptcies | 1.80 | 650.00 | 1,170.00 |
| 08/03/2017 | MEC5 | Review research regarding plan related issues in connection with memorandum of same (1.4); draft memorandum regarding same (1.5) | 2.90 | 1,160.00 | 3,364.00 |
| 08/04/2017 | MW22 | Analyze confirmation issue in chapter 9 context (2.4); correspond with A. Bongartz regarding same (.1) | 2.50 | 650.00 | 1,625.00 |
| 08/04/2017 | MEC5 | Review draft memo regarding plan related matters in chapter 9 (1.8); revise same for L. Despins (.8) | 2.60 | 1,160.00 | 3,016.00 |
| 08/05/2017 | AB21 | Telephone conference with M. Whalen regarding issues related to confirmation of plan of adjustment | 0.30 | 1,025.00 | 307.50 |
| 08/05/2017 | MW22 | Analyze plan confirmation issues for municipal debtors (.4); call with A. Bongartz regarding same (.3) | 0.70 | 650.00 | 455.00 |
| 08/07/2017 | MW22 | Correspond with M. Comerford regarding confirmation issues in chapter 9 cases | 0.30 | 650.00 | 195.00 |
| 08/08/2017 | SM29 | Analyze issues regarding substantive consolidation | 1.10 | 785.00 | 863.50 |
| 08/10/2017 | MW22 | Analyze confirmation issues in chapter 9 cases (.9); correspond with A. Bongartz regarding same (.1); | 1.00 | 650.00 | 650.00 |
| 08/11/2017 | MW22 | Conference with A. Bongartz regarding plan confirmation issues in chapter 9 cases (.1); analyze same (4.3); draft memorandum regarding same (2.6) | 7.00 | 650.00 | 4,550.00 |
| 08/12/2017 | MW22 | Analyze confirmation issues in chapter 9 cases (4.3); draft memorandum regarding same (2.3) | 6.60 | 650.00 | 4,290.00 |
| 08/13/2017 | MW22 | Analyze confirmation issues in chapter 9 cases (2.2); draft memorandum regarding same (5.4); correspond with A. Bongartz regarding same (.2) | 7.80 | 650.00 | 5,070.00 |

The Commonwealth of Puerto Rico                                                    Page 63
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2017 | MW22 | Correspond with M. Comerford regarding confirmation issues in chapter 9 context (.9); revise memorandum regarding same (1.4) | 2.30 | 650.00 | 1,495.00 |
| 08/15/2017 | MEC5 | Review memorandum from M. Whalen regarding certain plan related issues and related PROMESA provisions (1.9); review case law and precedent in connection with same (2.6); provide comments to M. Whalen regarding revisions to memorandum (.6) | 5.10 | 1,160.00 | 5,916.00 |
| 08/16/2017 | MW22 | Revise memorandum regarding confirmation issues in chapter 9 context (2.1); conference with M. Comerford regarding same (.1) | 2.20 | 650.00 | 1,430.00 |
| 08/16/2017 | MEC5 | Review memorandum from M. Whalen regarding issues with respect to plan of adjustment (1.0); discuss same with M. Whalen (0.1) | 1.10 | 1,160.00 | 1,276.00 |
| 08/17/2017 | AVT2 | Begin review of memorandum on chapter 9 confirmation issues and underlying cases | 2.90 | 1,200.00 | 3,480.00 |
| 08/17/2017 | MW22 | Correspond with A. Tenzer regarding memorandum on plan confirmation issues in chapter 9 context (.2); correspond with M. Comerford regarding same (.2) | 0.40 | 650.00 | 260.00 |
| 08/17/2017 | MEC5 | Correspond regarding certain plan related issues with A. Tenzer | 0.30 | 1,160.00 | 348.00 |
| 08/19/2017 | MW22 | Analyze confirmation issues in chapter 9 context (2.7); revise memorandum regarding same (5.2); correspond with M. Comerford regarding same (.4) | 8.30 | 650.00 | 5,395.00 |
| 08/20/2017 | MW22 | Revise memorandum regarding plan confirmation issues in chapter 9 context (2.9); correspond with M. Comerford regarding same (.3) | 3.20 | 650.00 | 2,080.00 |
| 08/20/2017 | MEC5 | Review memorandum from M. Whalen regarding confirmation issues (1.4); provide comments to M. Whalen regarding same (.7) | 2.10 | 1,160.00 | 2,436.00 |
| 08/21/2017 | AVT2 | Revise draft of memo on chapter 9 confirmation issues | 1.40 | 1,200.00 | 1,680.00 |

The Commonwealth of Puerto Rico                                          Page 64
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2017 | MW22 | Revise memorandum regarding confirmation issues in chapter 9 context (1.4); correspond with M. Comerford regarding same (.2); correspond with A. Tenzer regarding same (.2) | 1.80 | 650.00 | 1,170.00 |
| 08/21/2017 | MEC5 | Review memorandum from M. Whalen regarding confirmation issues in chapter 9 context (.8); provide comments to same to M. Whalen (.4) | 1.20 | 1,160.00 | 1,392.00 |
| 08/22/2017 | AVT2 | Comment on revised draft of memo on chapter 9 confirmation issues | 1.40 | 1,200.00 | 1,680.00 |
| 08/22/2017 | MW22 | Revise memorandum regarding confirmation issues in chapter 9 context (2.1); correspond with M. Comerford and A. Tenzer regarding same (.4); correspond with L. Despins regarding same (.2) | 2.70 | 650.00 | 1,755.00 |
| 08/22/2017 | MEC5 | Review revised memorandum from M. Whalen regarding confirmation issues (1.1); provide comments to M. Whalen on same (.4) | 1.50 | 1,160.00 | 1,740.00 |
| 08/24/2017 | MW22 | Correspond with L. Despins regarding revisions to memorandum regarding chapter 9 confirmation issues (.1); analyze revisions to same (.4); correspond with M. Comerford regarding same (.2); revise same (2.6) | 3.30 | 650.00 | 2,145.00 |
| 08/24/2017 | MEC5 | Review comments to memorandum regarding chapter 9 confirmation issues from L. Despins (.5); Correspond with M. Whalen regarding same (.4); further research regarding same (.3) | 1.20 | 1,160.00 | 1,392.00 |
| 08/25/2017 | MW22 | Revise memorandum regarding chapter 9 confirmation issues (1.6); correspond with M. Comerford regarding revisions to same (.2); correspond with A. Tenzer regarding revisions to same (.4) | 2.20 | 650.00 | 1,430.00 |
| 08/25/2017 | MEC5 | Review revised memorandum for plan related issues (.5); provide comments to M. Whalen regarding same (.3) | 0.80 | 1,160.00 | 928.00 |

The Commonwealth of Puerto Rico                                                          Page 65
96395-00002
Invoice No. 2134606

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2017 | AVT2 | Review changes to M. Whalen memorandum regarding chapter 9 confirmation issues | 0.20 | 1,200.00 | 240.00 |
| 08/28/2017 | MW22 | Correspond with A. Tenzer regarding memorandum regarding chapter 9 confirmation issues (.2); correspond with M. Comerford regarding same (.1); correspond with L. Despins regarding revisions to same (.2) | 0.50 | 650.00 | 325.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **87.10** | | **72,107.00** |
| | **Total** | | **880.50** | | **774,607.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 100.70 | 1,300.00 | 130,910.00 |
| LAD4 | Luc A. Despins | Partner | 11.30 | 650.00[1] | 7,345.00 |
| LAP | Leslie A. Plaskon | Partner | 5.10 | 1,275.00 | 6,502.50 |
| LAP | Leslie A. Plaskon | Partner | 12.00 | 637.50 | 7,650.00 |
| AVT2 | Andrew V. Tenzer | Partner | 16.70 | 1,200.00 | 20,040.00 |
| JRB | James R. Bliss | Partner | 2.40 | 1,150.00 | 2,760.00 |
| SWC2 | Samuel W. Cooper | Partner | 0.30 | 1,125.00 | 337.50 |
| JBW4 | James B. Worthington | Partner | 3.80 | 1,050.00 | 3,990.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 103.70 | 1,160.00 | 120,292.00 |
| JTG4 | James T. Grogan | Of Counsel | 49.10 | 1,160.00 | 56,956.00 |
| AB21 | Alex Bongartz | Of Counsel | 152.30 | 1,025.00 | 156,107.50 |
| AB21 | Alex Bongartz | Of Counsel | 13.50 | 512.50 | 6,918.75 |
| KAT2 | Katherine A. Traxler | Of Counsel | 3.60 | 770.00 | 2,772.00 |
| JB35 | Jenna E. Browning | Associate | 11.20 | 865.00 | 9,688.00 |
| BG12 | Brendan Gage | Associate | 3.70 | 825.00 | 3,052.50 |
| BRG | Bradley R. Gray | Associate | 0.30 | 785.00 | 235.50 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                           Page 66
96395-00002
Invoice No. 2134606

| SM29 | Shlomo Maza | Associate | 24.60 | 785.00 | 19,311.00 |
|------|-------------|-----------|-------|--------|-----------|
| DEB4 | Douglass E. Barron | Associate | 82.20 | 715.00 | 58,773.00 |
| DFN2 | Daniel F. Newman | Associate | 75.60 | 715.00 | 54,054.00 |
| RV1 | Ravi Vohra | Associate | 36.20 | 650.00 | 23,530.00 |
| MW22 | Michael C. Whalen | Associate | 60.90 | 650.00 | 39,585.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 4.20 | 585.00 | 2,457.00 |
| | | | | | |
| RSK4 | Rosetta S. Kromer | Paralegal | 1.10 | 415.00 | 456.50 |
| TGB2 | Terrence G. Boyle | Paralegal | 7.50 | 390.00 | 2,925.00 |
| JK21 | Jocelyn Kuo | Paralegal | 95.40 | 390.00 | 37,206.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.50 | 295.00 | 147.50 |
| IC | Irene Chang | Other Timekeeper | 0.20 | 255.00 | 51.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 2.00 | 245.00 | 490.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.40 | 160.00 | 64.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/10/2017 | Reproduction Charges | 926.00 | 0.08 | 74.08 |
| 08/01/2017 | Reproduction Charges | 2,580.00 | 0.08 | 206.40 |
| 08/02/2017 | Reproduction Charges | 4.00 | 0.08 | 0.32 |
| 08/04/2017 | Reproduction Charges | 490.00 | 0.08 | 39.20 |
| 08/04/2017 | Reproduction Charges | 6.00 | 0.08 | 0.48 |
| 08/04/2017 | Reproduction Charges | 440.00 | 0.08 | 35.20 |
| 08/04/2017 | Reproduction Charges | 420.00 | 0.08 | 33.60 |
| 08/07/2017 | Reproduction Charges | 960.00 | 0.08 | 76.80 |
| 08/10/2017 | Reproduction Charges | 97.00 | 0.08 | 7.76 |
| 08/11/2017 | Reproduction Charges | 1.00 | 0.08 | 0.08 |
| 08/15/2017 | Reproduction Charges | 495.00 | 0.08 | 39.60 |
| 08/15/2017 | Reproduction Charges | 372.00 | 0.08 | 29.76 |
| 08/18/2017 | Reproduction Charges | 1.00 | 0.08 | 0.08 |
| 08/20/2017 | Reproduction Charges | 266.00 | 0.08 | 21.28 |

The Commonwealth of Puerto Rico                                                          Page 67
96395-00002
Invoice No. 2134606

| | | | | |
|---|---|---|---|---|
| 08/21/2017 | Reproduction Charges | 112.00 | 0.08 | 8.96 |
| 08/21/2017 | Reproduction Charges | 99.00 | 0.08 | 7.92 |
| 08/24/2017 | Reproduction Charges | 269.00 | 0.08 | 21.52 |
| 08/24/2017 | Reproduction Charges | 269.00 | 0.08 | 21.52 |
| 08/03/2017 | Reproduction Charges (Color) | 135.00 | 0.25 | 33.75 |
| 08/17/2017 | Reproduction Charges (Color) | 216.00 | 0.25 | 54.00 |
| 08/17/2017 | Reproduction Charges (Color) | 135.00 | 0.25 | 33.75 |
| 08/18/2017 | Reproduction Charges (Color) | 4,972.00 | 0.25 | 1,243.00 |
| 08/18/2017 | Reproduction Charges (Color) | 984.00 | 0.25 | 246.00 |
| 08/05/2017 | Airfare Luc Despins; 08/02/2017; From/To: JFK/SJU; Airfare Class: Economy; Trip to Puerto Rico regarding committee meeting | | | 206.10 |
| 08/17/2017 | Airfare Leslie Plaskon; 08/04/2017; From/To: JFK/San Juan, PR; Round-trip; Airfare Class: Economy; Travel to Puerto Rico to attend hearing | | | 836.20 |
| 08/24/2017 | Airfare G. Alexander Bongartz; 08/09/2017; From/To: SJU/JFK; Airfare Class: Economy; Travel to Puerto Rico regarding committee matters | | | 323.10 |
| 08/24/2017 | Airfare G. Alexander Bongartz; 08/03/2017; From/To: JFK/SJU; Airfare Class: Economy; Travel to Puerto Rico regarding committee matters | | | 323.10 |
| 07/11/2017 | Certified Copies of Documents National Corporate Research, LTD./Cogency Global Inc., Invoice# A349174-00 Dated 07/11/17, Lien search results for Commonwealth of PT, et al. requested by A. Bongartz | | | 755.32 |
| 08/07/2017 | Court Reporting Services Jackleen DeFini, Invoice# 080717JK Dated 08/07/17, In re: Caesars Entertainment Operating Company, 15 B 01145 March 04, 2015 (daily copy copy) Transcript of Proceedings | | | 117.60 |
| 08/02/2017 | Travel Expense - Meals Mike Comerford; 06/28/2017; Restaurant: Food Court; City: New York City; Dinner; Number of people: 2; Reimbursements for Mike Comerford regarding trip to San Juan, PR; Mike Comerford, G. Alexander Bongartz | | | 137.11 |
| 08/17/2017 | Travel Expense - Meals Leslie Plaskon; 08/08/2017; Restaurant: La Concha; City: San Juan; Number of people: 1; Travel to Puerto Rico to attend hearing; Leslie Plaskon | | | 30.54 |

The Commonwealth of Puerto Rico                                            Page 68
96395-00002
Invoice No. 2134606

---

| | | |
|---|---|---|
| 08/24/2017 | Travel Expense - Meals G. Alexander Bongartz; 08/08/2017; Restaurant: Tacos & Teq; City: San Juan; Dinner; Number of people: 1; Travel to Puerto Rico regarding committee matters; G. Alexander Bongartz | 25.19 |
| 08/02/2017 | Lodging Luc Despins; 08/08/2017; Hotel: Vanderbilt; Check-in date: 08/08/2017; Check-out date: 08/08/2017; Number of people: 20; Breakfast and Lunch; Breakfast and lunch meeting in San Juan, PR at the Vanderbilt Hotel regarding a committee meeting; | 3,157.15 |
| 08/16/2017 | Lodging Luc Despins; 08/07/2017; Hotel: Condado Vanderbilt; Check-in date: 08/07/2017; Check-out date: 08/10/2017; Committee meeting in Puerto Rico; Paul Hastings has voluntarily reduced the lodging charges to $250 per night. | 750.00 |
| 08/17/2017 | Lodging Leslie Plaskon; 08/08/2017; Hotel: Renaissance; Check-in date: 08/07/2017; Check-out date: 08/09/2017; Travel to Puerto Rico to attend hearing; Paul Hastings has voluntarily reduced the lodging charges to $250 per night. | 500.00 |
| 08/24/2017 | Lodging G. Alexander Bongartz; 08/09/2017; Hotel: Condado Vanderbilt; Check-in date: 08/07/2017; Check-out date: 08/09/2017; Travel to Puerto Rico regarding committee matters; Paul Hastings has voluntarily reduced the lodging charges to $250 per night. | 500.00 |
| 07/21/2017 | Messenger Requested by J. Kuo; GX Global, Inc. (USD)(US); Invoice # 36765 dated 2017-07-21; To: L. Swain -500 Pearl St ; Job # 435904 dated 7/21/2017 | 9.98 |
| 07/28/2017 | Messenger Requested by J. Kuo; GX Global, Inc. (USD)(US); Invoice # 36774 dated 2017-07-28; To: L. Swain-500 Pearl St ; Job # 435910 dated 7/24/2017 | 9.98 |
| 07/28/2017 | Messenger Requested by J. Kuo; GX Global, Inc. (USD)(US); Invoice # 36774 dated 2017-07-28; To: L. Swain-500 Pearl St ; Job # 435917 dated 7/25/2017 | 9.98 |
| 08/11/2017 | Messenger Requested by J. Kuo; GX Global, Inc. (USD)(US); Invoice # 36809 dated 2017-08-11; To: U.S. .Dist.Ct-500 Pearl St ; Job # 435992 dated 8/8/2017 | 9.98 |
| 08/11/2017 | Messenger Requested by J. Kuo; GX Global, Inc. (USD)(US); Invoice # 36809 dated 2017-08-11; To: U.S. Dist.Ct-500 Pearl St ; Job # 435983 dated 8/7/2017 | 9.98 |
| 08/11/2017 | Messenger Requested by H.O'Dea; GX Global, Inc. (USD)(US); Invoice # 36809 dated 2017-08-11; To: Simpson Thatcher-425 Lexington ; Job # 411946 dated 8/11/2017 | 16.98 |

The Commonwealth of Puerto Rico                                                    Page 69
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 06/28/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163267; 06/28/2017; ; John Hilson; Hebron, NH 03241 ; 1ZA6T1632594893478 (MAN) | 12.32 |
| 06/28/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163267; 06/28/2017; ; John Hilson; Hebron, NH 03241 ; 1ZA6T1632594893478 (MAN) | 26.08 |
| 06/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163277; 06/30/2017; ; John Hilson; Hebron, NH 03241 ; 1ZA6T1630197844382 (MAN) | 25.07 |
| 07/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163277; 07/03/2017; ; John Hilson; 1ZA6T1630196615747 (MAN) | 5.33 |
| 07/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163277; 07/03/2017; ; John Hilson; 1ZA6T1630196615747 (MAN) | 30.97 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Alexander R. Acosta; US Department of Labor (DOL); Frances Perkins Building; Washington, DC 20210 ; 1ZA6T1632590541677 (MAN) | (14.04) |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/20/2017; Mark Richard; The American Federation of Tea; 555 New Jersey Ave., N.W.; Washington, DC 20001 ; 1ZA6T1632593010735 (MAN) | (12.75) |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Elaine Chao; Department of Transportation (DOT); 1200 New Jersey Ave., SE; Washington, DC 20590 ; 1ZA6T1632598778612 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; David Shulkin; Department of Veterans Affairs (VA); 810 Vermont Ave., NW; Washington, DC 20420 ; 1ZA6T1632595456224 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Betsy DeVos; US Department of Education (ED); 400 Maryland Ave., SW; Washington, DC 20202 ; 1ZA6T1632590071907 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Matthew Troy; United States Department of Justice; 1100 L Street, N.W.; Washington, DC 20530 ; 1ZA6T1632597667565 (MAN) | 16.24 |

The Commonwealth of Puerto Rico                                                    Page 70
96395-00002
Invoice No. 2134606

| | | |
|---|---|---|
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Brad Burke; Economic and Statistics Administration; 1401 Constitution Ave., NW; Washington, DC 20230 ; 1ZA6T1632598801630 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Sonny Perdue; US Department of Agriculture; 1400 Independence Ave., SW; Washington, DC 20250 ; 1ZA6T1632593525724 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Honorable Laura Tayl; Chambers of Honorable Laura Taylor; Daniel Patrick Moynihan Courthouse; New York, NY 10007 ; 1ZA6T1632590676951 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Jim Mattis; Department of Defense (DOD); 1400 Defense Pentagon; Washington, DC 20301 ; 1ZA6T1632597512589 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Ajit Pai; Federal Communications Commission; 445 12th St., SW; Washington, DC 20554 ; 1ZA6T1632594798821 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Alexander R. Acosta; US Department of Labor (DOL); Frances Perkins Building; Washington, DC 20210 ; 1ZA6T1632590541677 (MAN) | 17.59 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Rick Perry; Department of Energy (DOE); 1000 Independence Ave., SW; Washington, DC 20585 ; 1ZA6T1632593444777 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Mark Richard; The American Federation of Teachers; 555 New Jersey Ave., N.W.; Washington, DC 20001 ; 1ZA6T1632593010735 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Wilbur Ross; US Department of Commerce; 1401 Constitution Ave., NW; Washington, DC 20230 ; 1ZA6T1632591438117 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Linda McMahon; Small Business Administration (SBA); 409 3rd St., SW; Washington, DC 20416 ; 1ZA6T1632592409147 (MAN) | 16.24 |

The Commonwealth of Puerto Rico                                                    Page 71
96395-00002
Invoice No. 2134606

| | | |
|---|---|---|
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Alvin Velazquez; Service Employees International Uni; 1800 Massachusetts Avenue, N.W.; Washington, DC 20036 ; 1ZA6T1631395803031 (MAN) | 14.57 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Thomas Price; Department of Human and Health Serv; 200 Independence Ave, SW; Washington, DC 20201 ; 1ZA6T1632594456780 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Bob Fenton; Federal Emergency Management Agency; 500 C St., SW; Washington, DC 20472 ; 1ZA6T1632590237836 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Amanda Barlow; US Department of Health and Service; 330 CA St., SW; Washington, DC 20201 ; 1ZA6T1632591991091 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Ben Carson; Department of housing and Urban Dev; 451 7th Street., SW; Washington, DC 20410 ; 1ZA6T1632595044802 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Jeff Sessions; US Department of Justice (DOJ); 950 Pennsylvania Ave., NW; Washington, DC 20530 ; 1ZA6T1632591399688 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; John Kelly; Department of Homeland Security (DH; 245 Murray Lane., SW; Washington, DC 20528 ; 1ZA6T1632597450799 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Todd T. Semonite; US Army Corps of Engineers; 441 G St., NW; Washington, DC 20548 ; 1ZA6T1632596058840 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Ryan Zinke; Department of the Interior (DOI); 1849 C St., NW; Washington, DC 20240 ; 1ZA6T1632594917004 (MAN) | 16.24 |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163297; 07/20/2017; Kim Mansaray; AmeriCorps; 1201 New York Ave., NW; Washington, DC 20525 ; 1ZA6T1632599466171 (MAN) | 16.24 |

The Commonwealth of Puerto Rico                                          Page 72
96395-00002
Invoice No. 2134606

---

| | | |
|---|---|---|
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163317; 07/20/2017; Honorable Laura Tayl; United States District Court; Puerto Rico Chambers Copy; San Juan, PR 00918 ; 1ZA6T1630192810168 (MAN) | (14.59) |
| 07/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163317; 07/20/2017; Rosa E. Rodriguez-Ve; US Attorney for the District; Torre Chardon, Suite 1201; San Juan, PR 00918 ; 1ZA6T1630196237745 (MAN) | (14.59) |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Matthew J. Troy; United States Department of Justice; 1100 L Street, N.W.; Washington, DC 20044 ; 1ZA6T1632592695418 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Brad Burke; Economic and Statistics Administration; 1401 Constitution Ave., NW; Washington, DC 20230 ; 1ZA6T1632593648340 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Bob Fenton; Federal Emergency Management Agency; 500 C St., SW; Washington, DC 20472 ; 1ZA6T1632592470973 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Honorable Laura Tayl; Daniel Patrick Moynihan Courthouse; United States District Court; New York, NY 10007 ; 1ZA6T1632594073292 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Wilbur Ross; US Department of Commerce; 1401 Constitution Ave., NW; Washington, DC 20230 ; 1ZA6T1632593777462 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Ajit Pai; Federal Communications Commission (; 445 12th St., SW; Washington, DC 20554 ; 1ZA6T1632597438786 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Amanda Barlow; US Department of Health and Service; 330 CA St., SW; Washington, DC 20201 ; 1ZA6T1632590594076 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Ajit Pai; Federal Communications Commission; 9300 E HAMPTON DR; CAPITOL HEIGHTS, MD 20743 ; 1ZA6T1632594798821 (MAN) | 13.40 |

The Commonwealth of Puerto Rico                                               Page 73
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; David J Shulkin; Department of Veterans Affairs (VA); 810 Vermont Ave., NW; Washington, DC 20420 ; 1ZA6T1632594447156 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Sonny Perdue; US Department of Agriculture; 1400 Independence Ave., SW; Washington, DC 20250 ; 1ZA6T1632593142254 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Jim Mattis; Department of Defense (DOD); 1400 Defense Pentagon; Washington, DC 20301 ; 1ZA6T1632596021325 (MAN) | 17.59 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Betsy DeVos; US Department of Education (ED); 400 Maryland Ave., SW; Washington, DC 20202 ; 1ZA6T1632599441045 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Mark Richard; The American Federation of Teachers; 555 New Jersey Ave., N.W. 11th fl; Washington, DC 20001 ; 1ZA6T1632590524392 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Alexander R. Acosta; US Department of Labor (DOL); 200 Constitution Ave; Washington, DC 20210 ; 1ZA6T1632591668084 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Jeff Sessions; US Department of Justice (DOJ); 950 Pennsylvania Ave., NW; Washington, DC 20530 ; 1ZA6T1632597730058 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Kim Mansary; AmeriCorps; 1201 New York Ave., NW; Washington, DC 20525 ; 1ZA6T1632594853887 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Ryan Zinke; Department of the Interior (DOI); 1849 C St., NW; Washington, DC 20240 ; 1ZA6T1632596681765 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Elaine L. Chao; Department of Transportation (DOT); 1200 New Jersey Ave., SE; Washington, DC 20590 ; 1ZA6T1632596596376 (MAN) | 16.24 |

The Commonwealth of Puerto Rico                                                    Page 74
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Rick Perry; Department of Energy (DOE); 1000 Independence Ave., SW; Washington, DC 20585 ; 1ZA6T1632598264739 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Thomas Price; Department of Human and Health Serv; 200 Independence Ave, SW; Washington, DC 20201 ; 1ZA6T1632591431347 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Todd T. Semonite; US Army Corps of Engineers; 441 G St., NW; Washington, DC 20548 ; 1ZA6T1632596907833 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Linda McMahon; Small Business Administration (SBA); 409 3rd St., SW; Washington, DC 20416 ; 1ZA6T1632597203001 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; John F Kelly; Department of Homeland Security (DH; 245 Murray Lane., SW; Washington, DC 20528 ; 1ZA6T1632592136316 (MAN) | 16.24 |
| 07/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/21/2017; Ben Carson; Development (hud); Department of Human/Health Service; Washington, DC 20410 ; 1ZA6T1632592804933 (MAN) | 16.24 |
| 07/22/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/22/2017; Kim Mansaray; AMERICORPS; 250 E ST SW; WASHINGTON, DC 20024 ; 1ZA6T1632599466171 (MAN) | 13.40 |
| 07/22/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163317; 07/22/2017; Alexander R. Acosta; US Department of Labor (DOL); 200 Constitution Ave; Washington, DC 20210 ; 1ZA6T1632591668084 (MAN) | (16.24) |
| 07/24/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/24/2017; Ajit Pai; Federal Communications Commission; 9300 E HAMPTON DR; CAPITOL HEIGHTS, MD 20743 ; 1ZA6T1632597438786 (MAN) | 13.40 |
| 07/24/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163317; 07/24/2017; Alexander R. Acosta; US Department of Labor (DOL); 200 Constitution Ave; Washington, DC 20210 ; 1ZA6T1632591668084 (MAN) | 15.29 |

The Commonwealth of Puerto Rico                                                    Page 75
96395-00002
Invoice No. 2134606

| | | |
|---|---|---|
| 07/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163307; 07/25/2017; Kim Mansary; AMERICORPS; 250 E ST SW; WASHINGTON, DC 20024 ; 1ZA6T1632594853887 (MAN) | 13.40 |
| 08/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163317; 08/03/2017; Hon. Laura T Swain; U.S. District Court SDNY; 500 Pearl Street; New York, NY 10007 ; 1ZA6T1631594225646 (MAN) | 56.57 |
| 08/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163317; 08/03/2017; Hon. Judge Judith De; U.S. District Court D. Massachusetts; One Courthouse Way; Boston, MA 02210 ; 1ZA6T1631592117230 (MAN) | 61.07 |
| 08/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163317; 08/03/2017; Hon. Laura T Swain; U.S. District Court D. Puerto Rico; 150 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630191603456 (MAN) | 16.23 |
| 08/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/04/2017; Magistrate Judge Jud; United States District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T163A297677434 (MAN) | 19.81 |
| 08/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/04/2017; Matthew R. Hindman E; DPS-JSO-JPD; Thurgood Marshall Federal Judiciary; Washington, DC 20544 ; 1ZA6T1632593195760 (MAN) | 16.31 |
| 08/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/04/2017; Honorable Laura T. S; United States District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T163A295968025 (MAN) | 19.81 |
| 08/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/04/2017; Honorable Laura T.; United States District Court; for the District of Puerto Rico; San Juan, PR 00918 ; 1ZA6T1630198588603 (MAN) | 16.23 |
| 08/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/04/2017; Honorable Laura T.; United States District Court; for the District of Puerto Rico; San Juan, PR 00918 ; 1ZA6T1630198588603 (MAN) | 10.81 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Kim Mansaray; AmeriCorps; 1201 New York Ave., NW; Washington, DC 20525 ; 1ZA6T1631390534377 (MAN) | 14.67 |

The Commonwealth of Puerto Rico                                                    Page 76
96395-00002
Invoice No. 2134606

---

| | | |
|---|---|---|
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Sonny Perdue; US Department of Agriculture; 1400 Independence Ave., SW; Washington, DC 20250 ; 1ZA6T1630199174585 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Hon. Laura T. Swain; U.S. District Court; 500 Pearl St.; New York, NY 10007 ; 1ZA6T1631391610381 (MAN) | 14.67 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; John F. Kelly; Department of Homeland Security; 245 Murray Lane., SW; Washington, DC 20528 ; 1ZA6T1630198172463 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Ajit Pai; Federal Communications Commission; 445 12th St., SW; Washington, DC 20554 ; 1ZA6T1630195393515 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Rosa E.  Rodriguez-V; US Attorney for the District of PR; 350 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630191903702 (MAN) | 16.27 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Office of the Govern; The Commonwealth of Puerto Rico; La Fortaleza; San Juan, PR 00901 ; 1ZA6T1630196209561 (MAN) | 16.27 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Ben Carson; Dp't of Housing and Urban Development; 451 7th Street., SW; Washington, DC 20410 ; 1ZA6T1630192878604 (MAN) | 18.54 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Rick Perry; Department of Energy (DOE); 1000 Independence Ave., SW; Washington, DC 20585 ; 1ZA6T1630195955659 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Amanda Barlow; US Department of Health and Service; 330 CA St., SW; Washington, DC 20201 ; 1ZA6T1630198026808 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Wilbur Ross; US Department of Commerce; 1401 Constitution Ave., NW; Washington, DC 20230 ; 1ZA6T1630190284866 (MAN) | 14.34 |

The Commonwealth of Puerto Rico                                                      Page 77
96395-00002
Invoice No. 2134606

---

| | | |
|---|---|---:|
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Elaine L. Chao; Department of Transportation (DOT); 1200 New Jersey Ave., SE; Washington, DC 20590 ; 1ZA6T1630197381480 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Jeff Sessions; US Department of Justice (DOJ); 950 Pennsylvania Ave., NW; Washington, DC 20530 ; 1ZA6T1630190447485 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Rafael M.  Santiago; Marichal, Hernandez, Santiago & Jua; Triple S Plaza, 1510 F.D. Roosevelt; Guaynabo, PR 00968 ; 1ZA6T1630199380530 (MAN) | 16.27 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Todd T. Semonite; US Army Corps of Engineers; 441 G St., NW; Washington, DC 20548 ; 1ZA6T1630191573659 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Bob Fenton; Federal Emergency Management Agency; 500 C St., SW; Washington, DC 20472 ; 1ZA6T1630199573126 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; David J. Shulkin; Department of Veterans Affairs (VA); 810 Vermont Ave., NW; Washington, DC 20420 ; 1ZA6T1630197741699 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Linda McMahon; Small Business Administration (SBA); 409 3rd St., SW; Washington, DC 20416 ; 1ZA6T1630192111431 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Ramon Ortiz Carro; Unitech Engineering; Urb Sabanera; Cidra, PR 00739 ; 1ZA6T1630191447849 (MAN) | 20.47 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Alexander R. Acosta; US Department of Labor (DOL); Frances Perkins Building; Washington, DC 20210 ; 1ZA6T1630190090897 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Damaris Quinones Var; Quinones Vargas Law Offices; Calle Rafael Cordero 154; San Juan, PR 00901 ; 1ZA6T1630193808428 (MAN) | 20.47 |

The Commonwealth of Puerto Rico                                         Page 78
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Matthew J. Troy; United States Department of Justice; 1100 L Street, N.W.; Washington, DC 20530 ; 1ZA6T1630196168178 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Mark Richard; The American Federation of Teachers; 555 New Jersey Ave., N.W.; Washington, DC 20001 ; 1ZA6T1630197859741 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Thomas E. Price; Department of Human and Health Serv; 200 Independence Ave, SW; Washington, DC 20201 ; 1ZA6T1630199673072 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Ryan Zinke; Department of the Interior (DOI); 1849 C St., NW; Washington, DC 20240 ; 1ZA6T1630190222815 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Hon. Laura T. Swain; U.S. District Court; 150 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630194539799 (MAN) | 16.27 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Brad Burke; Economic and Statistics Administration; 1401 Constitution Ave., NW; Washington, DC 20230 ; 1ZA6T1630196317702 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Betsy DeVos; US Department of Education (ED); 400 Maryland Ave., SW; Washington, DC 20202 ; 1ZA6T1630199872795 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/07/2017; Jim Mattis; Department of Defense (DOD); 1400 Defense Pentagon; Washington, DC 20301 ; 1ZA6T1630199018646 (MAN) | 14.34 |
| 08/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163337; 08/07/2017; Alexander R. Acosta; US Department of Labor (DOL; Frances Perkins Building; Washington, DC 20210 ; 1ZA6T1630190090897 (MAN) | (12.75) |
| 08/08/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/08/2017; Ajit Pai; Federal Communications Commission; 9300 E HAMPTON DR; CAPITOL HEIGHTS, MD 20743 ; 1ZA6T1630195393515 (MAN) | 13.40 |

The Commonwealth of Puerto Rico                                         Page 79
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/11/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163337; 08/11/2017; Hon. Laura T. Swain; U.S. District Court; 150 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630199900834 (MAN) | 16.27 |
| 08/11/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163337; 08/11/2017; Hon. Laura T. Swain; U.S. District Court; 500 Pearl St.; New York, NY 10007 ; 1ZA6T1631398574042 (MAN) | 14.67 |
| 08/16/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163337; 08/16/2017; Hon. Laura T. Swain; U.S. District Court; 150 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630197671087 (MAN) | 16.31 |
| 08/16/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163337; 08/16/2017; Hon. Laura T. Swain; U.S. District Court; 500 Pearl St.; New York, NY 10007 ; 1ZA6T1631397194679 (MAN) | 14.71 |
| 08/18/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/18/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630190711117 (MAN) | 1.36 |
| 08/18/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/18/2017; Hon. Laura Taylor Sw; U.S. District Court for the; Southern District of N.Y.; New York, NY 10007 ; 1ZA6T1630192723735 (MAN) | 14.37 |
| 08/18/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/18/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630190711117 (MAN) | 14.37 |
| 08/18/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/18/2017; Hon. Laura Taylor Sw; U.S. District Court for the; Southern District of N.Y.; New York, NY 10007 ; 1ZA6T1630192723735 (MAN) | 1.21 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Hon. Judge Judith De; U.S. District Court D. Massachusetts; One Courthouse Way; Boston, MA 02210 ; 1ZA6T1631592530355 (MAN) | 61.35 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Ryan Zinke; Department of the Interior (DOI); 1849 C St., NW; Washington, DC 20240 ; 1ZA6T1630190585442 (MAN) | 14.37 |

The Commonwealth of Puerto Rico                                                        Page 80
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Hon. Laura T. Swain; U.S. District Court; 500 Pearl St.; New York, NY 10007 ; 1ZA6T1631398567005 (MAN) | 14.71 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Wilbur Ross; US Department of Commerce; 1401 Constitution Ave., NW; Washington, DC 20230 ; 1ZA6T1630192467512 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Alexander R. Acosta; US Department of Labor (DOL); Frances Perkins Building; Washington, DC 20210 ; 1ZA6T1630193951120 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Sonny Perdue; US Department of Agriculture; 1400 Independence Ave., SW; Washington, DC 20250 ; 1ZA6T1630199934950 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Office of the Govern; The Commonwealth of Puerto Rico; La Fortaleza; San Juan, PR 00901 ; 1ZA6T1630192081081 (MAN) | 16.31 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Bob Fenton; Federal Emergency Management Agency; 500 C St., SW; Washington, DC 20472 ; 1ZA6T1630197297901 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Thomas E. Price; Department of Human and Health Serv; 200 Independence Ave, SW; Washington, DC 20201 ; 1ZA6T1630192025034 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Brad Burke; Economic and Statistics Administration; 1401 Constitution Ave., NW; Washington, DC 20230 ; 1ZA6T1630190095258 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Rosa E. Rodriguez-Ve; US Attorney for the District of PR; 350 Carlos Chardon Street; San Juan, PR 00918 ; 1ZA6T1630199496997 (MAN) | 16.31 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; David J. Shulkin; Department of Veterans Affairs (VA); 810 Vermont Ave., NW; Washington, DC 20420 ; 1ZA6T1630196409685 (MAN) | 14.37 |

The Commonwealth of Puerto Rico                                      Page 81
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; John F. Kelly; Department of Homeland Security; 245 Murray Lane., SW; Washington, DC 20528 ; 1ZA6T1630195155853 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Ben Carson; Dp't of Housing and Urban Development; 451 7th Street., SW; Washington, DC 20410 ; 1ZA6T1630191258026 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Rafael M. Santiago; Marichal, Hernandez, Santiago & Jua; Triple S Plaza, 1510 F.D. Roosevelt; Guaynabo, PR 00968 ; 1ZA6T1630198225325 (MAN) | 16.31 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Elaine L. Chao; Department of Transportation (DOT); 1200 New Jersey Ave., SE; Washington, DC 20590 ; 1ZA6T1630195745279 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Legal Department; A&S Legal Studio, PSC; 434 Avenida Hostos; San Juan, PR 00918 ; 1ZA6T1630193219565 (MAN) | 16.31 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Mark Richard; The American Federation of Teachers; 555 New Jersey Ave., N.W.; Washington, DC 20001 ; 1ZA6T1630199388738 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Damaris Quinones Var; Quinones Vargas Law Offices; Calle Rafael Cordero 154; San Juan, PR 00901 ; 1ZA6T1630192750465 (MAN) | 20.51 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Ramon Ortiz Carro; Unitech Engineering; Urb Sabanera; Cidra, PR 00739 ; 1ZA6T1630190748490 (MAN) | 20.51 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Matthew J. Troy; United States Department of Justice; 1100 L Street, N.W.; Washington, DC 20530 ; 1ZA6T1630193745308 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Linda McMahon; Small Business Administration (SBA); 409 3rd St., SW; Washington, DC 20416 ; 1ZA6T1630193387071 (MAN) | 14.37 |

The Commonwealth of Puerto Rico                                               Page 82
96395-00002
Invoice No. 2134606

| | | |
|---|---|---|
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Jim Mattis; Department of Defense (DOD); 1400 Defense Pentagon; Washington, DC 20301 ; 1ZA6T1630194568418 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Kim Mansaray; AmeriCorps; 250 E St Sw; Washington, DC 20024 ; 1ZA6T1631391146544 (MAN) | 14.71 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Betsy DeVos; US Department of Education (ED); 400 Maryland Ave., SW; Washington, DC 20202 ; 1ZA6T1630196165760 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Todd T. Semonite; US Army Corps of Engineers; 441 G St., NW; Washington, DC 20548 ; 1ZA6T1630199103946 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Jeff Sessions; US Department of Justice (DOJ); 950 Pennsylvania Ave., NW; Washington, DC 20530 ; 1ZA6T1630197162789 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Bob Fenton; Federal Emergency Management Agency; 500 C St., SW; Washington, DC 20472 ; 1ZA6T1630197169719 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Amanda Barlow; US Department of Health and Service; 330 CA St., SW; Washington, DC 20201 ; 1ZA6T1630199400375 (MAN) | 14.37 |
| 08/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/21/2017; Rick Perry; Department of Energy (DOE); 1000 Independence Ave., SW; Washington, DC 20585 ; 1ZA6T1630199502845 (MAN) | 14.37 |
| 08/23/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163347; 08/23/2017; FLOOR-RM SUITE-W90-304; DEPARTMENT OF TRANSPORTATION; 1200 NEW JERSEY AVE SE; WASHINGTON, DC 20590 ; 1ZA6T1630195745279 (MAN) | 13.40 |
| 08/24/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/24/2017; A.J. Bennazar Zequei; Bennazar, Garcia & Milian, C.S.P.; Edificio Union Plaza; Hato Rey, PR 00918 ; 1ZA6T1630196650299 (MAN) | 16.31 |

The Commonwealth of Puerto Rico                                             Page 83
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/24/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/24/2017; A.J. Bennazar Zequei; Bennazar, Garcia & Milian, C.S.P.; Edificio Union Plaza; Hato Rey, PR 00918 ; 1ZA6T1630196650299 (MAN) | 10.86 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Martin J. Bienenstock; Proskauer Rose LLP; Eleven Times Square; New York, NY 10036 ; 1ZA6T1634496975180 (MAN) | 31.21 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; John J. Rapisardi; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1634493883687 (MAN) | 31.21 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Paul V. Possinger; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1634493035094 (MAN) | 31.62 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Paul V. Possinger; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1634493035094 (MAN) | 9.20 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Hermann D. Bauer; O'Neill & Borges LLC; 250 Munoz Riera Ave.; San Juan, PR 00918 ; 1ZA6T1630197861390 (MAN) | 16.31 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Catherine Steege; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1634491802115 (MAN) | 9.20 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Martin J. Bienenstock; Proskauer Rose LLP; Eleven Times Square; New York, NY 10036 ; 1ZA6T1634496975180 (MAN) | 1.21 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Catherine Steege; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1634491802115 (MAN) | 31.62 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Hermann D. Bauer; O'Neill & Borges LLC; 250 Munoz Riera Ave.; San Juan, PR 00918 ; 1ZA6T1630197861390 (MAN) | 10.86 |

The Commonwealth of Puerto Rico                                           Page 84
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Robert Gordon; Jenner & Block LLP; 919 Third Ave.; New York, NY 10022 ; 1ZA6T1634498443401 (MAN) | 31.21 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Robert Gordon; Jenner & Block LLP; 919 Third Ave.; New York, NY 10022 ; 1ZA6T1634498443401 (MAN) | 1.21 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Monsita Lecaroz-Arri; Office of the US Trustee of PR; 500 Tanca Street; San Juan, PR 00901 ; 1ZA6T1630190075903 (MAN) | 16.31 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; Monsita Lecaroz-Arri; Office of the US Trustee of PR; 500 Tanca Street; San Juan, PR 00901 ; 1ZA6T1630190075903 (MAN) | 10.86 |
| 08/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/25/2017; John J. Rapisardi; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1634493883687 (MAN) | 1.21 |
| 08/28/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/28/2017; Bram A Strochlic; Skadden/Arps/Slate/Meagher/Flom L; 4 Times Square; New York, NY 10036 ; 1ZA6T1632596761606 (MAN) | 21.42 |
| 08/28/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/28/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02110 ; 1ZA6T1630198890544 (MAN) | 14.34 |
| 08/28/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/28/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02110 ; 1ZA6T1630198890544 (MAN) | 1.35 |
| 08/29/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/29/2017; Hon. Laura Taylor Sw; U.S District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630198890704 (MAN) | 14.34 |
| 08/29/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/29/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02110 ; 1ZA6T1630193741464 (MAN) | 14.34 |

The Commonwealth of Puerto Rico                                                                Page 85
96395-00002
Invoice No. 2134606

---

| | | |
|---|---|---:|
| 07/31/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5029289 dated 08/11/2017; Service Type: Car; From/To: Office/Home; Passenger JOCELYN, KUO; Ticket # 3364270 dated 07/31/2017 20:57 | 75.18 |
| 08/01/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5029289 dated 08/11/2017; Service Type: Car; From/To: Office/Home; Passenger JOCELYN, KUO; Ticket # 3285010 dated 08/01/2017 21:02 | 75.18 |
| 08/07/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5034558 dated 08/18/2017; Service Type: Car; From/To: Office/Home; Passenger JOCELYN, KUO; Ticket # 3385486 dated 08/07/2017 20:54 | 75.18 |
| 08/16/2017 | Taxi/Ground Transportation Luc Despins; 08/08/2017; From/To: Hotel/Local Counsel Office; Service Type: Taxi; Committee meeting in Puerto Rico - Taxi | 18.00 |
| 08/16/2017 | Taxi/Ground Transportation Luc Despins; 08/10/2017; From/To: Hotel/Airport; Service Type: Taxi; Committee meeting in Puerto Rico - Taxi | 25.00 |
| 08/16/2017 | Taxi/Ground Transportation Luc Despins; 08/07/2017; From/To: Airport/Hotel; Service Type: Taxi; Committee meeting in Puerto Rico - Taxi | 25.00 |
| 08/16/2017 | Taxi/Ground Transportation Luc Despins; 08/10/2017; From/To: Hotel/Local Counsel Office; Service Type: Taxi; Committee meeting in Puerto Rico - Taxi | 18.00 |
| 08/17/2017 | Taxi/Ground Transportation Leslie Plaskon; 08/09/2017; From/To: Hotel/Airport; Service Type: Taxi; Travel to Puerto Rico to attend hearing | 25.00 |
| 08/17/2017 | Taxi/Ground Transportation Leslie Plaskon; 08/09/2017; From/To: JFK/Home; Service Type: Taxi; Travel to Puerto Rico to attend hearing | 85.00 |
| 08/17/2017 | Taxi/Ground Transportation Leslie Plaskon; 08/07/2017; From/To: Airport/Hotel; Service Type: Taxi; Travel to Puerto Rico to attend hearing | 25.00 |
| 08/17/2017 | Taxi/Ground Transportation Luc Despins; 08/16/2017; From/To: Airport/Meeting; Service Type: Car Service; Round-trip from Airport to Meeting and Meeting to Airport in the amount of $270.00 for Luc Despins committee meeting in Puerto Rico dated 8/7/17. | 270.00 |

The Commonwealth of Puerto Rico                                                    Page 86
96395-00002
Invoice No. 2134606

| Date | Description | Amount |
|---|---|---|
| 08/22/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5043083 dated 09/01/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, WORTHINGTON; Ticket # 3344208 dated 08/22/2017 06:30 | 69.61 |
| 08/24/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 08/07/2017; From/To: Hotel/Local Counsel; Service Type: Taxi; Travel to Puerto Rico regarding committee matters | 13.00 |
| 08/24/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 08/09/2017; From/To: Hotel/Courthouse; Service Type: Taxi; Travel to Puerto Rico regarding committee matters | 15.00 |
| 08/24/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 08/07/2017; From/To: Local Counsel/Hotel; Service Type: Taxi; Travel to Puerto Rico regarding committee matters | 13.00 |
| 08/24/2017 | Taxi/Ground Transportation G. Alexander Bongartz; 08/09/2017; From/To: Hotel/Airport; Service Type: Taxi; Travel to Puerto Rico regarding committee matters | 20.00 |
| 08/24/2017 | Taxi/Ground Transportation Luc Despins; 08/22/2017; Type: Train; Business; From/To: Leaving from Stamford, CT to Boston regarding hearing on discovery disputes | 152.00 |
| 08/25/2017 | Taxi/Ground Transportation Luc Despins; 08/22/2017; Type: Train; Business; Acela Express; Boston to Stamford regarding hearing on discovery disputes. | 133.00 |
| 08/25/2017 | Taxi/Ground Transportation Luc Despins; 08/22/2017; From/To: Train/Courthouse; Service Type: Taxi; Boston to Stamford regarding hearing on discovery disputes. | 10.00 |
| 08/04/2017 | Local - Taxi Shlomo Maza; 07/27/2017; From/To: Office/Home; Service Type: Uber; Working late on committee matters | 65.48 |
| 08/08/2017 | Local - Taxi Shlomo Maza; 08/02/2017; From/To: Office/Home; Service Type: Uber; Late night work regarding matters for Official Committee of Unsecured Creditors of the Commonwealth of PR. | 72.65 |
| 08/10/2017 | Local - Taxi Shlomo Maza; 08/07/2017; From/To: Office/Home; Service Type: Uber; Worked late on committee matters | 54.23 |
| 08/23/2017 | Local - Taxi Brendan Gage; 07/24/2017; From/To: Office/Home; Service Type: Taxi; Review and analysis disclosure exhibits | 15.25 |

The Commonwealth of Puerto Rico                                                                 Page 87
96395-00002
Invoice No. 2134606

---

| | | |
|---|---|---|
| 08/23/2017 | Local - Taxi Brendan Gage; 08/03/2017; From/To: Office/Home; Service Type: Taxi; Late night work on Committee matters | 15.80 |
| 08/23/2017 | Local - Taxi Brendan Gage; 08/14/2017; From/To: Office/Home; Service Type: Taxi; Review and revise circuit law form | 16.25 |
| 08/23/2017 | Local - Taxi Brendan Gage; 08/03/2017; From/To: Office/Home; Service Type: Taxi; Late night work on Committee matters | 19.38 |
| 08/23/2017 | Local - Taxi Brendan Gage; 07/31/2017; From/To: Office/Home; Service Type: Taxi; Draft analysis chart | 15.00 |
| 08/23/2017 | Local - Taxi Brendan Gage; 07/24/2017; From/To: Office/Home; Service Type: Taxi; Review and analyze plan supplement | 12.50 |
| 08/23/2017 | Local - Taxi Brendan Gage; 08/16/2017; From/To: Office/Home; Service Type: Taxi; Review and revise memorandum | 16.88 |
| 08/23/2017 | Local - Taxi Brendan Gage; 08/09/2017; From/To: Office/Home; Service Type: Taxi; Review and revise subordination argument | 18.30 |
| 08/23/2017 | Local - Taxi Brendan Gage; 07/25/2017; From/To: Office/Home; Service Type: Taxi; Review and analyze contracts | 17.35 |
| 08/23/2017 | Local - Taxi Brendan Gage; 08/02/2017; From/To: Office/Home; Service Type: Taxi; Review and revise substance over form case chart | 16.25 |
| 08/23/2017 | Local - Taxi Brendan Gage; 08/08/2017; From/To: Office/Home; Service Type: Taxi; Late night work drafting claim | 16.75 |
| 08/24/2017 | Local - Taxi G. Alexander Bongartz; 07/19/2017; From/To: Office/Home; Service Type: Uber; Car from office to home regarding working late on Puerto Rico matter 96395.00002 | 100.00 |
| 08/24/2017 | Local - Taxi G. Alexander Bongartz; 07/21/2017; From/To: Office/Home; Service Type: Uber; Car from office to home regarding working late on Puerto Rico matter 96395.00002 | 100.00 |
| 08/24/2017 | Local - Taxi G. Alexander Bongartz; 07/20/2017; From/To: Office/Home; Service Type: Uber; Car from office to home regarding working late on Puerto Rico matter 96395.00002 | 100.00 |

The Commonwealth of Puerto Rico                                                    Page 88
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/24/2017 | Local - Taxi G. Alexander Bongartz; 07/13/2017; From/To: Office/Home; Service Type: Uber; Car from office to home regarding working late on Puerto Rico matter 96395.00002 | 77.65 |
| 08/24/2017 | Local - Taxi G. Alexander Bongartz; 08/01/2017; From/To: Office/Home; Service Type: Uber; Car from office to home regarding working late on Puerto Rico matter 96395.00002 | 100.00 |
| 08/29/2017 | Local - Taxi Brendan Gage; 08/16/2017; From/To: Office/Home; Service Type: Taxi; Late night cabs to prepare 506(c) memo | 16.56 |
| 08/29/2017 | Local - Taxi Brendan Gage; 08/21/2017; From/To: Office/Home; Service Type: Taxi; Late night cabs to prepare 506(c) memo | 16.88 |
| 08/01/2017 | Articles and Publications New York Law Institute, Invoice# 14707 Dated 08/01/17, NY - E-mail-Print (per page): PR Act 17 from 4/11/68; requested by Z. Zwillinger. | 24.00 |
| 08/10/2017 | Court Expense Shlomo Maza; 08/08/2017; Courtcall appearance for Andrew Tenzer (paid for by S. Maza); Court Call | 70.00 |
| 08/11/2017 | Court Expense Shlomo Maza; 08/09/2017; Court Call regarding client matter Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico; Court Call | 70.00 |
| 08/11/2017 | Court Expense Mike Comerford; 08/09/2017; Court call regarding client matter Official Committee of Unsecured Creditors of the Commonwealth of PR.; Court Call | 70.00 |
| 08/16/2017 | Travel Expense Luc Despins; 08/08/2017; Committee meeting in Puerto Rico - Banquet Event and Audiovisuals; Service Charge | 1,046.21 |
| 08/01/2017 | Lexis/On Line Search | 5.58 |
| 08/01/2017 | Lexis/On Line Search | 220.47 |
| 08/02/2017 | Lexis/On Line Search | 36.74 |
| 08/02/2017 | Lexis/On Line Search | 826.74 |
| 08/02/2017 | Lexis/On Line Search | 25.12 |
| 08/02/2017 | Lexis/On Line Search | 12.56 |
| 08/03/2017 | Lexis/On Line Search | 0.47 |
| 08/03/2017 | Lexis/On Line Search | 790.00 |

The Commonwealth of Puerto Rico                                          Page 89
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/03/2017 | Lexis/On Line Search | 55.12 |
| 08/03/2017 | Lexis/On Line Search | 0.47 |
| 08/03/2017 | Lexis/On Line Search | 23.26 |
| 08/03/2017 | Lexis/On Line Search | 0.93 |
| 08/03/2017 | Lexis/On Line Search | 41.86 |
| 08/03/2017 | Lexis/On Line Search | 17.21 |
| 08/04/2017 | Lexis/On Line Search | 21.40 |
| 08/04/2017 | Lexis/On Line Search | 36.74 |
| 08/04/2017 | Lexis/On Line Search | 18.37 |
| 08/04/2017 | Lexis/On Line Search | 0.47 |
| 08/04/2017 | Lexis/On Line Search | 6.51 |
| 08/04/2017 | Lexis/On Line Search | 385.81 |
| 08/04/2017 | Lexis/On Line Search | 104.65 |
| 08/04/2017 | Lexis/On Line Search | 6.51 |
| 08/07/2017 | Lexis/On Line Search | 5.58 |
| 08/07/2017 | Lexis/On Line Search | 128.60 |
| 08/08/2017 | Lexis/On Line Search | 0.93 |
| 08/08/2017 | Lexis/On Line Search | 18.37 |
| 08/09/2017 | Lexis/On Line Search | 5.58 |
| 08/09/2017 | Lexis/On Line Search | 91.86 |
| 08/10/2017 | Lexis/On Line Search | 9.30 |
| 08/10/2017 | Lexis/On Line Search | 551.16 |
| 08/10/2017 | Lexis/On Line Search | 146.98 |
| 08/10/2017 | Lexis/On Line Search | 575.35 |
| 08/11/2017 | Lexis/On Line Search | 55.12 |
| 08/11/2017 | Lexis/On Line Search | 312.33 |
| 08/11/2017 | Lexis/On Line Search | 66.28 |
| 08/11/2017 | Lexis/On Line Search | 13.95 |
| 08/11/2017 | Lexis/On Line Search | 110.23 |
| 08/11/2017 | Lexis/On Line Search | 62.79 |
| 08/11/2017 | Lexis/On Line Search | 0.93 |
| 08/11/2017 | Lexis/On Line Search | 198.84 |
| 08/12/2017 | Lexis/On Line Search | 165.35 |

The Commonwealth of Puerto Rico                                          Page 90
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/12/2017 | Lexis/On Line Search | 353.49 |
| 08/12/2017 | Lexis/On Line Search | 88.37 |
| 08/13/2017 | Lexis/On Line Search | 22.09 |
| 08/13/2017 | Lexis/On Line Search | 73.49 |
| 08/13/2017 | Lexis/On Line Search | 23.49 |
| 08/13/2017 | Lexis/On Line Search | 0.93 |
| 08/14/2017 | Lexis/On Line Search | 440.93 |
| 08/14/2017 | Lexis/On Line Search | 91.86 |
| 08/14/2017 | Lexis/On Line Search | 36.74 |
| 08/14/2017 | Lexis/On Line Search | 45.58 |
| 08/14/2017 | Lexis/On Line Search | 397.67 |
| 08/14/2017 | Lexis/On Line Search | 20.93 |
| 08/14/2017 | Lexis/On Line Search | 57.21 |
| 08/14/2017 | Lexis/On Line Search | 0.93 |
| 08/14/2017 | Lexis/On Line Search | 88.37 |
| 08/14/2017 | Lexis/On Line Search | 67.44 |
| 08/15/2017 | Lexis/On Line Search | 0.47 |
| 08/15/2017 | Lexis/On Line Search | 55.12 |
| 08/15/2017 | Lexis/On Line Search | 0.94 |
| 08/16/2017 | Lexis/On Line Search | 5.12 |
| 08/16/2017 | Lexis/On Line Search | 20.93 |
| 08/16/2017 | Lexis/On Line Search | 128.60 |
| 08/16/2017 | Lexis/On Line Search | 238.84 |
| 08/16/2017 | Lexis/On Line Search | 6.05 |
| 08/17/2017 | Lexis/On Line Search | 12.09 |
| 08/18/2017 | Lexis/On Line Search | 12.56 |
| 08/18/2017 | Lexis/On Line Search | 18.37 |
| 08/18/2017 | Lexis/On Line Search | 128.60 |
| 08/21/2017 | Lexis/On Line Search | 3.72 |
| 08/21/2017 | Lexis/On Line Search | 36.74 |
| 08/22/2017 | Lexis/On Line Search | 0.47 |
| 08/23/2017 | Lexis/On Line Search | 1.86 |
| 08/23/2017 | Lexis/On Line Search | 5.12 |

The Commonwealth of Puerto Rico                                           Page 91
96395-00002
Invoice No. 2134606

| | | |
|---|---|---|
| 08/23/2017 | Lexis/On Line Search | 36.74 |
| 08/24/2017 | Lexis/On Line Search | 36.74 |
| 08/24/2017 | Lexis/On Line Search | 36.74 |
| 08/24/2017 | Lexis/On Line Search | 3.26 |
| 08/24/2017 | Lexis/On Line Search | 62.79 |
| 08/24/2017 | Lexis/On Line Search | 36.74 |
| 08/24/2017 | Lexis/On Line Search | 5.12 |
| 08/24/2017 | Lexis/On Line Search | 11.63 |
| 08/24/2017 | Lexis/On Line Search | 0.47 |
| 08/24/2017 | Lexis/On Line Search | 209.30 |
| 08/27/2017 | Lexis/On Line Search | 0.93 |
| 08/27/2017 | Lexis/On Line Search | 216.28 |
| 08/27/2017 | Lexis/On Line Search | 36.74 |
| 08/28/2017 | Lexis/On Line Search | 0.47 |
| 08/28/2017 | Lexis/On Line Search | 0.93 |
| 08/28/2017 | Lexis/On Line Search | 36.74 |
| 08/30/2017 | Lexis/On Line Search | 0.93 |
| 08/30/2017 | Lexis/On Line Search | 18.37 |
| 08/30/2017 | Lexis/On Line Search | 20.93 |
| 08/31/2017 | Lexis/On Line Search July 2017 | (11,736.52) |
| 08/31/2017 | Lexis/On Line Search | 18.37 |
| 08/31/2017 | Lexis/On Line Search | 7.44 |
| 08/01/2017 | SP - Conference Calls | 41.09 |
| 08/03/2017 | SP - Conference Calls | 28.46 |
| 08/15/2017 | SP - Conference Calls | 51.54 |
| 08/17/2017 | SP - Conference Calls | 33.35 |
| 08/22/2017 | SP - Conference Calls | 45.15 |
| 08/24/2017 | SP - Conference Calls | 31.85 |
| 08/30/2017 | SP - Conference Calls | 27.20 |
| 08/02/2017 | Postage/Express Mail First Class - US; | 45.22 |
| 08/02/2017 | Postage/Express Mail First Class - US; | 1.40 |
| 08/03/2017 | Postage/Express Mail First Class - US; | 3.57 |
| 08/03/2017 | Postage/Express Mail First Class - US; | 35.28 |

The Commonwealth of Puerto Rico                                    Page 92
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/04/2017 | Postage/Express Mail Priority Mail; | 35.50 |
| 08/04/2017 | Postage/Express Mail Priority Mail; | 15.50 |
| 08/07/2017 | Postage/Express Mail Express Mail; | 261.25 |
| 08/11/2017 | Postage/Express Mail First Class - US; | 95.20 |
| 08/16/2017 | Postage/Express Mail First Class - US; | 37.24 |
| 08/18/2017 | Postage/Express Mail First Class - US; | 33.88 |
| 08/18/2017 | Postage/Express Mail First Class - US; | 52.36 |
| 08/18/2017 | Postage/Express Mail First Class - US; | 36.96 |
| 08/21/2017 | Postage/Express Mail Express Mail; | 263.45 |
| 08/28/2017 | Postage/Express Mail First Class - US; | 42.63 |
| 08/28/2017 | Postage/Express Mail First Class - US; | 38.57 |
| 08/29/2017 | Postage/Express Mail First Class - US; | 24.64 |
| 08/29/2017 | Postage/Express Mail First Class - US; | 52.36 |
| 08/29/2017 | Postage/Express Mail First Class - US; | 31.36 |
| 08/01/2017 | Westlaw | 16.53 |
| 08/01/2017 | Westlaw | 47.45 |
| 08/01/2017 | Westlaw | 231.00 |
| 08/01/2017 | Westlaw | 47.45 |
| 08/02/2017 | Westlaw | 960.44 |
| 08/02/2017 | Westlaw | 23.72 |
| 08/02/2017 | Westlaw | 47.45 |
| 08/02/2017 | Westlaw | 5.99 |
| 08/02/2017 | Westlaw | 71.17 |
| 08/03/2017 | Westlaw | 118.62 |
| 08/03/2017 | Westlaw | 208.48 |
| 08/03/2017 | Westlaw | 142.34 |
| 08/04/2017 | Westlaw | 23.72 |
| 08/04/2017 | Westlaw | 166.06 |
| 08/04/2017 | Westlaw | 71.17 |
| 08/04/2017 | Westlaw | 16.53 |
| 08/05/2017 | Westlaw | 47.45 |
| 08/06/2017 | Westlaw | 23.72 |
| 08/07/2017 | Westlaw | 47.45 |

The Commonwealth of Puerto Rico                                        Page 93
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/08/2017 | Westlaw | 33.07 |
| 08/08/2017 | Westlaw | 23.72 |
| 08/08/2017 | Westlaw | 23.72 |
| 08/09/2017 | Westlaw | 6.95 |
| 08/09/2017 | Westlaw | 23.72 |
| 08/09/2017 | Westlaw | 151.69 |
| 08/10/2017 | Westlaw | 264.55 |
| 08/10/2017 | Westlaw | 71.17 |
| 08/10/2017 | Westlaw | 47.45 |
| 08/10/2017 | Westlaw | 101.12 |
| 08/10/2017 | Westlaw | 23.72 |
| 08/11/2017 | Westlaw | 726.56 |
| 08/11/2017 | Westlaw | 47.45 |
| 08/11/2017 | Westlaw | 354.41 |
| 08/12/2017 | Westlaw | 94.89 |
| 08/13/2017 | Westlaw | 149.29 |
| 08/13/2017 | Westlaw | 142.34 |
| 08/13/2017 | Westlaw | 324.22 |
| 08/14/2017 | Westlaw | 77.16 |
| 08/14/2017 | Westlaw | 56.79 |
| 08/14/2017 | Westlaw | 170.38 |
| 08/15/2017 | Westlaw | 23.72 |
| 08/15/2017 | Westlaw | 71.19 |
| 08/16/2017 | Westlaw | 71.17 |
| 08/16/2017 | Westlaw | 47.45 |
| 08/16/2017 | Westlaw | 23.48 |
| 08/17/2017 | Westlaw | 47.45 |
| 08/17/2017 | Westlaw | 47.45 |
| 08/17/2017 | Westlaw | 758.43 |
| 08/17/2017 | Westlaw | 47.45 |
| 08/18/2017 | Westlaw | 71.17 |
| 08/18/2017 | Westlaw | 158.88 |
| 08/18/2017 | Westlaw | 517.60 |

The Commonwealth of Puerto Rico                                    Page 94
96395-00002
Invoice No. 2134606

| 08/19/2017 | Westlaw | 93.70 |
| 08/21/2017 | Westlaw | 421.27 |
| 08/21/2017 | Westlaw | 265.03 |
| 08/22/2017 | Westlaw | 213.51 |
| 08/22/2017 | Westlaw | 304.81 |
| 08/22/2017 | Westlaw | 191.94 |
| 08/23/2017 | Westlaw | 47.45 |
| 08/23/2017 | Westlaw | 231.48 |
| 08/23/2017 | Westlaw | 53.44 |
| 08/24/2017 | Westlaw | 669.77 |
| 08/24/2017 | Westlaw | 350.10 |
| 08/24/2017 | Westlaw | 700.68 |
| 08/25/2017 | Westlaw | 189.79 |
| 08/25/2017 | Westlaw | 469.44 |
| 08/27/2017 | Westlaw | 780.00 |
| 08/28/2017 | Westlaw | 130.12 |
| 08/29/2017 | Westlaw | 47.45 |
| 08/31/2017 | Westlaw | 63.98 |
| 08/31/2017 | Westlaw July 2017 | (26,457.69) |
| 07/31/2017 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-724877MS, Dated 8/12/2017 (07/01 - 07/31/17) | 0.57 |
| 08/01/2017 | Computer Search (Other) | 37.80 |
| 08/02/2017 | Computer Search (Other) | 7.47 |
| 08/02/2017 | Computer Search (Other) | 1.35 |
| 08/03/2017 | Computer Search (Other) | 42.66 |
| 08/03/2017 | Computer Search (Other) | 7.38 |
| 08/04/2017 | Computer Search (Other) | 20.07 |
| 08/05/2017 | Computer Search (Other) | 15.21 |
| 08/06/2017 | Computer Search (Other) | 17.37 |
| 08/07/2017 | Computer Search (Other) | 48.06 |
| 08/07/2017 | Computer Search (Other) | 1.26 |
| 08/07/2017 | Computer Search (Other) | 3.33 |
| 08/08/2017 | Computer Search (Other) | 9.99 |

The Commonwealth of Puerto Rico                                              Page 95
96395-00002
Invoice No. 2134606

| | | |
|---|---|---:|
| 08/09/2017 | Computer Search (Other) | 11.07 |
| 08/09/2017 | Computer Search (Other) | 11.25 |
| 08/10/2017 | Computer Search (Other) | 25.92 |
| 08/11/2017 | Computer Search (Other) | 25.47 |
| 08/13/2017 | Computer Search (Other) | 4.14 |
| 08/14/2017 | Computer Search (Other) | 30.60 |
| 08/15/2017 | Computer Search (Other) | 50.58 |
| 08/16/2017 | Computer Search (Other) | 4.68 |
| 08/17/2017 | Computer Search (Other) | 32.76 |
| 08/18/2017 | Computer Search (Other) | 5.22 |
| 08/18/2017 | Computer Search (Other) | 20.43 |
| 08/19/2017 | Computer Search (Other) | 0.90 |
| 08/21/2017 | Computer Search (Other) | 20.25 |
| 08/22/2017 | Computer Search (Other) | 30.42 |
| 08/23/2017 | Computer Search (Other) | 17.55 |
| 08/24/2017 | Computer Search (Other) | 16.02 |
| 08/25/2017 | Computer Search (Other) | 11.07 |
| 08/25/2017 | Computer Search (Other) | 19.62 |
| 08/25/2017 | Computer Search (Other) | 3.51 |
| 08/26/2017 | Computer Search (Other) | 6.57 |
| 08/27/2017 | Computer Search (Other) | 3.51 |
| 08/28/2017 | Computer Search (Other) | 1.80 |
| 08/29/2017 | Computer Search (Other) | 5.04 |
| 08/30/2017 | Computer Search (Other) | 32.67 |
| 08/31/2017 | Computer Search (Other) | 25.83 |
| 08/31/2017 | Computer Search (Other) | 20.79 |
| 08/31/2017 | Westlaw Business Intelligize Usage (08/01 - 08/31) | 109.50 |
| **Total Costs incurred and advanced** | | **$429.79** |
| | **Current Fees and Costs** | **$775,037.04** |
| | **Total Balance Due** | **$775,037.04**[2] |

[2] For privilege and strategic reasons, Paul Hastings is not submitting certain fees and expenses at this time.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                October 30, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2134607
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2017 | $798,855.00 |
| Costs incurred and advanced | (38,092.40) |
| **Current Fees and Costs Due** | **$760,762.60** |
| **Total Balance Due** | **$760,762.60** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134607

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2017 | $798,855.00 |
| Costs incurred and advanced | (38,092.40) |
| **Current Fees and Costs Due** | **$760,762.60** |
| **Total Balance Due** | **$760,762.60** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico             October 30, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                   Please Refer to
c/o O'Melveny & Myers LLP                    Invoice Number: 2134607
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**COFINA Dispute Analysis**                                      **$798,855.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/25/2017 | XP1 | Prepare GO Bonds and COFINA documents for Zolfo Cooper | 0.50 | 235.00 | 117.50 |
| 08/01/2017 | LAD4 | Review Court's decision regarding COFINA intervention (.60); telephone conference with S. Kirpalani (Quinn Emanuel) regarding same (.50) | 1.10 | 1,300.00 | 1,430.00 |
| 08/01/2017 | XP1 | Telephone call with R. Weaver regarding case developments | 0.50 | 235.00 | 117.50 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00003
Invoice No. 2134607

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2017 | LAD4 | Review reconsideration issues for intervention denial (.90); emails to PH team (L. Plaskon, A. Tenzer, A. Bongartz) regarding same (.40); email to A. Rosenberg (Paul Weiss) regarding same (.20); email to S. Millman (Stroock) regarding same (.20); outline of argument for motion to reconsider (1.10); meeting S. Maza and D. Barron regarding same (.30): telephone conference with A. Rosenberg (Paul Weiss) regarding motion for reconsideration (.20); telephone conference with S. Kirpalani (Quinn Emanuel) regarding same (.20); review/edit informative motion regarding intervention denial (.70) | 4.20 | 1,300.00 | 5,460.00 |
| 08/03/2017 | LAD4 | Review/edit of informative motion regarding denial of intervention | 2.20 | 1,300.00 | 2,860.00 |
| 08/03/2017 | RSW2 | Review issues regarding data migration to new platform (.3); negotiate pricing with vendor (.2) | 0.50 | 355.00 | 177.50 |
| 08/04/2017 | LAD4 | Call with J. Hilson, L. Plaskon, and M. Kahn regarding COFINA challenge structure (1.1); telephone conference with B. Whyte (COFINA agent) regarding related issue (.10); review fraudulent transfer theory (.10) | 1.30 | 1,300.00 | 1,690.00 |
| 08/04/2017 | SS46 | Research regarding cases for Informative Motion in BNY interpleader (.8); correspond with W. Adams regarding same (.2) | 1.00 | 145.00 | 145.00 |
| 08/07/2017 | RSW2 | Review issues regarding data migration to new platform (.3); negotiate pricing with vendor (.2) | 0.50 | 355.00 | 177.50 |
| 08/09/2017 | RSW2 | Review issues regarding staging of new document/data production and data migration | 0.30 | 355.00 | 106.50 |
| 08/10/2017 | JRB | Correspond with L. Despins regarding meet and confer with COFINA agent (.1); correspondence with L. Despins and J. Worthington regarding same (.1); prepare proposed structure and schedule regarding same (1.7) | 1.90 | 1,150.00 | 2,185.00 |

The Commonwealth of Puerto Rico                                                                 Page 3
96395-00003
Invoice No. 2134607

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2017 | MEC5 | Review Commonwealth-COFINA stipulation (.5); correspond with L. Despins regarding deadlines and next steps for same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 08/11/2017 | HRO | Research regarding municipal finance debt | 1.00 | 160.00 | 160.00 |
| 08/11/2017 | JRB | Conference with L. Despins and J. Worthington regarding COFINA procedure and schedule (.2); meet and confer with B. Whyte (COFINA agent), M. Feldman (Wilkie Farr), L. Despins, and J. Worthington regarding same (.9); telephone conference with A. Aneses (CST Law) regarding Puerto Rico constitutional analysis (.3); telephone conference with A. Aneses regarding discovery strategy (.1); correspondence with Z. Zwillinger regarding municipal debt finance debt law (.1); analysis regarding same (2.4) | 4.00 | 1,150.00 | 4,600.00 |
| 08/11/2017 | LAD4 | Meeting J. Worthington and J. Bliss to prepare for call with COFINA agent (.20); handle call with B. Whyte (COFINA agent), M. Feldman (Willkie Farr), J. Bliss, J. Worthington (.90): telephone conference with A. Velazquez (SEIU) regarding purpose of COFINA structure (.50); review same issue (.80); correspond with J. Hilson regarding same (.40) | 2.80 | 1,300.00 | 3,640.00 |
| 08/12/2017 | AB21 | Correspond with D. Perez (O'Melveny) and J. Zujkowski (O'Melveny) regarding COFINA-related documents (0.1); correspond with L. Despins and M. Comerford regarding same (0.1); correspond with L. Despins regarding Nixon Peabody opinion for COFINA bonds (0.5) | 0.70 | 1,025.00 | 717.50 |
| 08/12/2017 | LAD4 | Review background on why was COFINA created (2.0); email to J. Hilson regarding same (.10); telephone conference with J. Hilson regarding same (.30) | 2.40 | 1,300.00 | 3,120.00 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2017 | LAD4 | Telephone conference with J. Bliss and J. Worthington regarding discovery and Commonwealth privileges issues (.40); analyze fraudulent transfer challenge (3.10); telephone conference with M. Kahn regarding calculating the COFINA cap (.30) | 3.80 | 1,300.00 | 4,940.00 |
| 08/15/2017 | LAD4 | Telephone conference with J. Bliss regarding prep for call with Paul Weiss team (.30); call J. Hilson, J. Bliss and A. Rosenberg (Paul Weiss) regarding issues with COFINA structure (1.0); telephone conference with J. Hilson regarding post-mortem on same (.20) | 1.50 | 1,300.00 | 1,950.00 |
| 08/16/2017 | DEB4 | Correspond with J. Worthington regarding rating agency documents | 0.10 | 715.00 | 71.50 |
| 08/16/2017 | RSW2 | Prepare discovery request for ESI production specifications | 0.50 | 355.00 | 177.50 |
| 08/17/2017 | LAD4 | Work on COFINA ownership issue (vs. contractual right) | 3.20 | 1,300.00 | 4,160.00 |
| 08/17/2017 | RSW2 | Strategize data migration to new database | 0.50 | 355.00 | 177.50 |
| 08/17/2017 | XP1 | Prepare email to O. Price from PSTO regarding uploading document production | 0.20 | 235.00 | 47.00 |
| 08/18/2017 | LAD4 | Review dispute resolution issues to prepare for call with COFINA agent (.40); handle call with M. Feldman (Willkie Farr) and J. Worthington (.50); analyze account neutrality issue (.90) | 1.80 | 1,300.00 | 2,340.00 |
| 08/18/2017 | MRK | Review of sales tax bond official statements | 0.60 | 1,075.00 | 645.00 |
| 08/18/2017 | RSW2 | Strategize vendor selection and data productions | 0.30 | 355.00 | 106.50 |
| 08/18/2017 | XP1 | Conduct quality control review of deposition transcripts, exhibits, and documents received from O'Melveny | 2.70 | 235.00 | 634.50 |
| 08/19/2017 | LAD4 | Review revised schedule for litigation (.90); email to J. Bliss regarding consulting with Commonwealth-side representatives (.40) | 1.30 | 1,300.00 | 1,690.00 |
| 08/20/2017 | LAD4 | Various emails R. Levin (Jenner) regarding discovery process and legal arguments | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2017 | LAD4 | Review bank account agreements regarding SUT proceeds (.90); telephone conference with A. Rosenberg (Paul Weiss) regarding constitutional challenges (.50); review balanced budget argument (1.70) | 3.10 | 1,300.00 | 4,030.00 |
| 08/21/2017 | RSW2 | Finalize non-disclosure agreement with potential data hosting vendor | 0.30 | 355.00 | 106.50 |
| 08/22/2017 | LAD4 | Analyze alternative discovery for COFINA only (narrow scope) | 2.70 | 1,300.00 | 3,510.00 |
| 08/22/2017 | RSW2 | Review issues regarding discovery requests and vendor pricing for hosting and processing data | 0.50 | 355.00 | 177.50 |
| 08/23/2017 | LAD4 | Review documents and prepare outline for call with retiree committee counsel regarding coordination and comparing legal theories (1.7); telephone conference with R. Levin (Jenner) and J. Bliss regarding legal theories and coordination (0.6); review/edit new motion to intervene in COFINA regarding account neutrality (1.1); review executory contract issue (1.9); call J. Hilson, M. Kahn, J. Bliss regarding section 544 issues (1.3); review/edit letter to P. Friedman (O'Melveny)  regarding COFINA discovery (0.4) | 7.00 | 1,300.00 | 9,100.00 |
| 08/24/2017 | LAD4 | Further edits of letter to P. Friedman (O'Melveny) regarding COFINA discovery (.30); draft email to P. Friedman regarding privilege (.40); email to M. Bienenstock (Proskauer) regarding undisclosed changes to stipulation (.40); emails to M. Feldman (Willkie Farr) regarding account neutrality (.50); telephone conference with J. Bliss regarding open discovery issues (.20); telephone conference with S. Maza regarding intervention motion (.50) | 2.30 | 1,300.00 | 2,990.00 |
| 08/24/2017 | MLC5 | Review and prepare pricing of vendor services in connection with attorney review of documents (1.1); call with J. Worthington regarding same (.2) | 1.30 | 355.00 | 461.50 |
| 08/24/2017 | RSW2 | Prepare language for Master Services Agreement and Statement of Work | 0.30 | 355.00 | 106.50 |

The Commonwealth of Puerto Rico                                                                  Page 6
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | LAD4 | Telephone conference with R. Levin (Jenner) regarding account neutrality issue (.20); telephone conference with M. Ellenberg (Cadwalader) regarding same (.50); telephone conference with S. Maza regarding same (.40); analyze same (.50) | 1.60 | 1,300.00 | 2,080.00 |
| 08/26/2017 | LAD4 | Email to committee regarding next steps on account neutrality | 2.30 | 1,300.00 | 2,990.00 |
| 08/28/2017 | AB21 | Correspond with D. Barron regarding COFINA bond documentation | 0.40 | 1,025.00 | 410.00 |
| 08/28/2017 | LAD4 | Email to S. Kirpalani (Quinn Emanuel) regarding act neutrality (.30); review/edit final motion to intervene COFINA (.40) | 0.70 | 1,300.00 | 910.00 |
| 08/28/2017 | PD6 | Research the service address for subpoenas | 1.90 | 270.00 | 513.00 |
| 08/28/2017 | RSW2 | Draft Master Services Agreement for data hosting, processing and production (1.5); edit and negotiate Statement of Work to lower pricing (1.3); strategize usage of bilingual contract attorney team (.5); negotiate Master Services Agreement terms with vendor (.5) | 3.80 | 355.00 | 1,349.00 |
| 08/28/2017 | ZSZ | Confer with R. Wickstrom regarding document vendor and contract attorneys for review of Commonwealth-COFINA dispute documents | 0.10 | 865.00 | 86.50 |
| 08/29/2017 | JK21 | Revise motion to intervene in Bank of New York adversary proceeding (0.6); review and electronically file with the court motion to intervene (0.6); review and electronically file with the Court motion to shorten time to intervene (0.4); service of motion to intervene (0.4); service of motion to shorten time (0.4) | 2.40 | 390.00 | 936.00 |
| 08/29/2017 | RSW2 | Negotiate Statement of Work pricing changes (.8); compose proposal for contract attorneys and request rate estimates (.7); negotiate Master Services Agreement terms with vendor (1.0) | 2.50 | 355.00 | 887.50 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/30/2017 | RSW2 | Revise Statement of Work (.4); revise Master Services Agreement (.5); negotiate rates for document reviewers and estimate timelines (1.1); negotiate Master Services Agreement terms with vendor (.8) | 2.80 | 355.00 | 994.00 |
| 08/31/2017 | RSW2 | Analyze current data and prepare migration plan (.8); analyze and negotiate document review staffing Statement of Work (.5) | 1.30 | 355.00 | 461.50 |
| 08/31/2017 | XP1 | Prepare documentation to track the status of the non-disclosure agreement | 0.30 | 235.00 | 70.50 |
| 08/31/2017 | XP1 | Prepare documentation to track the status of the Master Services Agreement | 0.60 | 235.00 | 141.00 |
| 08/31/2017 | XP1 | Prepare documentation to track the status of the Statement of Work | 0.60 | 235.00 | 141.00 |
| 08/31/2017 | XP1 | Correspond with R. Weaver regarding project documentation and action plan for data to be received | 0.50 | 235.00 | 117.50 |
| | | **Subtotal: B110  Case Administration** | **82.00** | | **77,777.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/10/2017 | AFB | Review deposition transcripts from Peaje adversary proceeding | 0.70 | 585.00 | 409.50 |
| 08/14/2017 | AFB | Review pleadings filed in the BNY interpleader regarding discovery disputes | 0.50 | 585.00 | 292.50 |
| 08/16/2017 | AFB | Review pleadings filed in BNY interpleader regarding discovery disputes | 0.40 | 585.00 | 234.00 |
| 08/21/2017 | AFB | Review pleadings filed in BNY interpleader | 0.30 | 585.00 | 175.50 |
| | | **Subtotal: B113  Pleadings Review** | **1.90** | | **1,111.50** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/2017 | LAP | Review summary of COFINA bank accounts from Zolfo Cooper | 0.70 | 1,275.00 | 892.50 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **0.70** | | **892.50** |

The Commonwealth of Puerto Rico                                            Page 8
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 08/22/2017 | AB21 | Listen to portion of discovery hearing in BNY interpleader action | 0.40 | 1,025.00 | 410.00 |
| 08/22/2017 | JBW4 | Attend BNY interpleader discovery argument (1.6); revise draft BNY interpleader motion to intervene (.4) | 2.00 | 1,050.00 | 2,100.00 |
| | | **Subtotal: B155  Court Hearings** | **2.40** | | **2,510.00** |
| **B180** | **Avoidance Action Analysis** | | | | |
| 08/02/2017 | HAS | Correspond with J. Bliss regarding potential avoidance of assignment of future tax revenues | 0.40 | 1,310.00 | 524.00 |
| 08/14/2017 | HAS | Correspond with J. Bliss regarding avoidance analysis | 0.20 | 1,310.00 | 262.00 |
| 08/22/2017 | HAS | Analyze issues regarding avoidance of incomplete pre-petition transfers | 1.00 | 1,310.00 | 1,310.00 |
| 08/22/2017 | HAS | Review memoranda regarding section 544 avoiding powers (.5); correspond with J. Bliss regarding same (.2) | 0.70 | 1,310.00 | 917.00 |
| 08/23/2017 | HAS | Brief additional analysis regarding section 544 avoiding powers | 0.40 | 1,310.00 | 524.00 |
| 08/23/2017 | HAS | Correspond with J. Bliss regarding Section 544 avoiding powers | 0.40 | 1,310.00 | 524.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **3.10** | | **4,061.00** |
| **B191** | **General Litigation** | | | | |
| 07/07/2017 | BRG | Conference with S. Cooper and J. Worthington regarding potential issues for document requests (0.3); analyze documents and issues regarding same (0.8) | 1.10 | 785.00 | 863.50 |
| 07/07/2017 | SWC2 | Initial telephone conference with J. Worthington regarding Title III, discovery, and COFINA matter | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                                                    Page 9
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2017 | BRG | Review materials and research for purposes of identifying issues for document requests to Santander and GDB | 2.10 | 785.00 | 1,648.50 |
| 07/09/2017 | BRG | Review public sources for issues regarding Santander and topics of potential document requests | 1.20 | 785.00 | 942.00 |
| 07/10/2017 | BRG | Conference with S. Cooper regarding preparing document requests | 0.30 | 785.00 | 235.50 |
| 07/10/2017 | BRG | Review materials involving Santander for purposes of preparing document requests | 0.80 | 785.00 | 628.00 |
| 07/10/2017 | JBW4 | Conference with L. Despins and S. Cooper regarding document requests (0.3); correspond with S. Cooper regarding same (0.1); review Santander research materials (0.8) | 1.20 | 1,050.00 | 1,260.00 |
| 07/10/2017 | LAD4 | Prepare list for document requests (1.6); telephone conference with J. Worthington and S. Cooper regarding same (0.3) | 1.90 | 1,300.00 | 2,470.00 |
| 07/10/2017 | SWC2 | Review materials concerning background and structure of bond issues (1.8); office conference with B. Gray on discovery requests (0.3); telephone conference with L. Despins and J. Worthington on discovery issues (0.3) | 2.40 | 1,125.00 | 2,700.00 |
| 07/11/2017 | BRG | Correspond with Y. Hopkowitz regarding identities of various Santander entities | 0.40 | 785.00 | 314.00 |
| 07/11/2017 | BRG | Review bond materials for issues regarding Santander Securities and background for discovery | 2.10 | 785.00 | 1,648.50 |
| 07/11/2017 | SWC2 | Review notes and material on involvement of Government Development Bank in bond issuances (.3); correspond with L. Despins on same (.2); review sample offering prospectuses on bond issuances (2.3) | 2.80 | 1,125.00 | 3,150.00 |
| 07/11/2017 | YH7 | Research regarding Santander entities | 1.30 | 245.00 | 318.50 |
| 07/12/2017 | AB21 | Review correspondence from L. Despins, S. Cooper, and S. Maza regarding discovery requests | 0.50 | 1,025.00 | 512.50 |

The Commonwealth of Puerto Rico                                        Page 10
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2017 | BRG | Prepare initial document requests to Santander entities | 1.20 | 785.00 | 942.00 |
| 07/12/2017 | JBW4 | Draft GDB document requests | 2.90 | 1,050.00 | 3,045.00 |
| 07/12/2017 | JBW4 | Conference with P. Friedman (O'Melveny) regarding discovery issues | 0.20 | 1,050.00 | 210.00 |
| 07/12/2017 | LAD4 | Correspond with S. Cooper regarding discovery of Santander (.50); review discovery topics (1.90) | 2.40 | 1,300.00 | 3,120.00 |
| 07/12/2017 | PLE | Review official statements regarding Commonwealth of Puerto Rico, Government Development Bank for Puerto Rico, Puerto Rico Public Buildings Authority and Puerto Rico Sales Tax Financing Corporation (4.0); draft of official statement review chart (2.1) | 6.10 | 350.00 | 2,135.00 |
| 07/12/2017 | SWC2 | Respond to email from L. Despins concerning potential discovery (.8); analyze issues related to bond issuance parties (.4); review lawsuit material against bond funds (.8); comment on draft document requests to GDB (1.0); prepare document requests for Santander entities (1.2) | 4.20 | 1,125.00 | 4,725.00 |
| 07/13/2017 | BRG | Prepare document requests to Santander entities | 8.00 | 785.00 | 6,280.00 |
| 07/13/2017 | EE3 | Research regarding Santander entities | 1.30 | 295.00 | 383.50 |
| 07/13/2017 | JBW4 | Review Commonwealth audit commission report (0.7); conference with L. Despins, J. Bliss and S. Cooper regarding same and discovery requests (0.5); revise draft GDB documents requests (2.4); review draft Santander discovery requests (1.8) | 5.40 | 1,050.00 | 5,670.00 |
| 07/13/2017 | LAD4 | Telephone conference with J. Bliss, S. Cooper and J. Worthington regarding document requests (0.5); telephone conference with L. Krueger (Drivetrain) regarding flow of funds issues (0.7); correspond with J. Worthington regarding additional topics for document requests (0.3) | 1.50 | 1,300.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                               Page 11
96395-00003
Invoice No. 2134607

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/13/2017 | PLE | Review official statements regarding Puerto Rico Public Buildings Authority and Puerto Rico Sales Tax Financing Corporation (2.8); revise official statement review chart (2.0); prepare email to B. Gray regarding same (1.0) | 5.80 | 350.00 | 2,030.00 |
| 07/13/2017 | SWC2 | Telephone conference with L. Despins and J. Worthington on status of document requests (0.5); comment on draft request to GDB (1.1); revise drafts of requests involving Santander (2.4); correspond with B. Gray on open issue and revisions to Santander requests (0.7) | 4.70 | 1,125.00 | 5,287.50 |
| 07/14/2017 | BRG | Revise draft document requests to Santander (7.2); correspond with S. Cooper, J. Worthington, and J. Browning regarding same (0.5) | 7.70 | 785.00 | 6,044.50 |
| 07/14/2017 | EE3 | Research on Santander Securities Corporation | 0.80 | 295.00 | 236.00 |
| 07/14/2017 | JBW4 | Revise draft discovery requests to GDB (2.8); correspond with J. Bliss and S. Cooper regarding same (.2); review further revisions to draft GDB discovery requests (1.1); review GO bonds research (.3) | 4.40 | 1,050.00 | 4,620.00 |
| 07/14/2017 | JRB | Correspond with L. Despins, J. Worthington, S. Cooper, J. Browning, and G. Bradley regarding discovery requests (.8); revise same (.7) | 1.50 | 1,150.00 | 1,725.00 |
| 07/14/2017 | LAD4 | Revise document request for Santander, GDB | 3.10 | 1,300.00 | 4,030.00 |
| 07/14/2017 | SWC2 | Revise GDB and Santander document requests | 1.80 | 1,125.00 | 2,025.00 |
| 07/14/2017 | SWC2 | Further revisions to Santander requests | 1.00 | 1,125.00 | 1,125.00 |
| 07/14/2017 | SWC2 | Correspond with B. Gray on conforming requests and revisions to Santander and GDB document requests | 0.70 | 1,125.00 | 787.50 |
| 07/14/2017 | SWC2 | Comment on revised GDB requests | 0.80 | 1,125.00 | 900.00 |
| 07/15/2017 | JB35 | Review email from L. Despins regarding draft discovery requests | 0.10 | 865.00 | 86.50 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2017 | LAD4 | Telephone conference with J. Casillas (CST Law) regarding discovery process | 0.90 | 1,300.00 | 1,170.00 |
| 07/16/2017 | AVT2 | Participate in portion of telephone conference with E. Ubarri (Zolfo Cooper), J. Bliss, J. Worthington, and S. Cooper regarding discovery and case issues | 0.40 | 1,200.00 | 480.00 |
| 07/16/2017 | BRG | Revise document requests to Santander entities | 1.10 | 785.00 | 863.50 |
| 07/16/2017 | BRG | Revise discovery requests | 2.90 | 785.00 | 2,276.50 |
| 07/16/2017 | JBW4 | Conference with E. Ubarri, Zolfo Cooper, L. Despins and S. Cooper regarding discovery issues (.5); analyze Banco Popular issues (.8); revise draft Santander discovery requests (1.6); correspond with S. Cooper and J. Bliss regarding same (.2) | 3.10 | 1,050.00 | 3,255.00 |
| 07/16/2017 | JRB | Conference with E. Ubarri (Zolfo Cooper), L. Despins, J. Worthington, and S. Cooper regarding discovery issues (.5); revise Santander and Banco Popular discovery requests (.9); correspond with S. Cooper and J. Worthington regarding same (.2) | 1.60 | 1,150.00 | 1,840.00 |
| 07/16/2017 | JB35 | Review issues regarding Santander document requests | 0.20 | 865.00 | 173.00 |
| 07/16/2017 | LAD4 | Telephone conference with E. Ubarri (Zolfo Cooper) regarding draft document requests with C. Flaton (Zolfo Cooper), J. Bliss, S. Cooper and J. Worthington | 0.50 | 1,300.00 | 650.00 |
| 07/16/2017 | SWC2 | Analyze issues related to potential requests to Popular entities | 1.20 | 1,125.00 | 1,350.00 |
| 07/16/2017 | SWC2 | Revise Santander document requests | 1.40 | 1,125.00 | 1,575.00 |
| 07/16/2017 | SWC2 | Participate in telephone conference with L. Despins, C. Flaton (Zolfo Cooper), J. Worthington, and J. Bliss regarding discovery requests to Santander and GDB | 0.50 | 1,125.00 | 562.50 |
| 07/17/2017 | BRG | Revise draft discovery requests for service to Banco Santander entities | 4.70 | 785.00 | 3,689.50 |
| 07/17/2017 | CAM8 | Prepare document requests to Banco Popular entities | 2.30 | 930.00 | 2,139.00 |
| 07/17/2017 | CAM8 | Analyze Banco Popular entities involved in offering and selling Puerto Rico bonds | 0.70 | 930.00 | 651.00 |

The Commonwealth of Puerto Rico                                                      Page 13
96395-00003
Invoice No. 2134607

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2017 | CAM8 | Prepare document requests to Banco Popular entities | 0.90 | 930.00 | 837.00 |
| 07/17/2017 | CAM8 | Prepare summary of research notes regarding relevant Banco Popular entities and effect on document requests | 0.40 | 930.00 | 372.00 |
| 07/17/2017 | EE3 | Research regarding Banco Popular entities | 1.50 | 295.00 | 442.50 |
| 07/17/2017 | JBW4 | Revise GDB document requests (2.7); correspond with J. Zujkowski (O'Melveny) regarding same (0.2); revise Santander document requests (1.5); correspond with N. Crowell (Sidley) and T. Mayer (Kramer Levin) regarding same (0.4) | 4.80 | 1,050.00 | 5,040.00 |
| 07/17/2017 | JRB | Telephone conference with S. Cooper regarding Banco Popular discovery | 0.20 | 1,150.00 | 230.00 |
| 07/17/2017 | JB35 | Review emails regarding Santander document requests (.2); review Santander document requests (.1); review emails regarding legal research requests from J. Bliss and Z. Zwillinger (.2) | 0.50 | 865.00 | 432.50 |
| 07/17/2017 | LAD4 | Analyze discovery strategy | 3.70 | 1,300.00 | 4,810.00 |
| 07/17/2017 | SWC2 | Correspond with J. Worthington on GDB request | 0.20 | 1,125.00 | 225.00 |
| 07/17/2017 | SWC2 | Conference with C. Mathis on document requests to Popular entities | 0.40 | 1,125.00 | 450.00 |
| 07/17/2017 | SWC2 | Revise GDB document requests | 0.40 | 1,125.00 | 450.00 |
| 07/17/2017 | SWC2 | Revise Santander documents requests based on additional comments | 1.70 | 1,125.00 | 1,912.50 |
| 07/17/2017 | ZSZ | Work on discovery requests | 3.70 | 865.00 | 3,200.50 |
| 07/17/2017 | ZSZ | Correspond with B. Gray regarding discovery requests | 0.10 | 865.00 | 86.50 |
| 07/17/2017 | ZSZ | Correspond with J. Worthington regarding discovery requests | 0.20 | 865.00 | 173.00 |
| 07/18/2017 | CAM8 | Revise document requests for Banco Popular entities regarding comments from J. Worthington and L. Despins | 0.30 | 930.00 | 279.00 |
| 07/18/2017 | JBW4 | Revise Banco Popular discovery requests (1.8); correspond with C. Mathis regarding same (0.1) | 1.90 | 1,050.00 | 1,995.00 |

The Commonwealth of Puerto Rico                                                                Page 14
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2017 | ZSZ | Work on discovery requests | 3.10 | 865.00 | 2,681.50 |
| 07/19/2017 | LAD4 | Analyze Santander discovery | 0.30 | 1,300.00 | 390.00 |
| 07/20/2017 | ZSZ | Correspond with J. Browning regarding discovery standard under Federal Rules of Civil Procedure | 0.20 | 865.00 | 173.00 |
| 07/21/2017 | ZSZ | Work on discovery requests | 0.80 | 865.00 | 692.00 |
| 07/22/2017 | BRG | Review bond issuances from 2014 and correspond with S. Cooper regarding same | 0.10 | 785.00 | 78.50 |
| 07/31/2017 | RK15 | Analyze standard of review for discovery request | 2.10 | 585.00 | 1,228.50 |
| 08/01/2017 | AB21 | Review District Court ruling denying Committee's intervention in BNY interpleader (0.6); correspond with L. Despins regarding same (0.5); correspond with Committee regarding same (0.1); correspond with D. Barron regarding follow-up research regarding role of Committee (0.2) | 1.40 | 1,025.00 | 1,435.00 |
| 08/01/2017 | BG12 | Revise substance over form case chart | 2.70 | 825.00 | 2,227.50 |
| 08/01/2017 | BG12 | Analyze case law on substance over form issues | 2.40 | 825.00 | 1,980.00 |
| 08/01/2017 | BG12 | Analyze Puerto Rico law regarding Article 9 and security interests | 2.30 | 825.00 | 1,897.50 |
| 08/01/2017 | JRB | Correspondence with J. Worthington regarding debt limit analysis (.1); telephone conferences with M. Kahn regarding taxing power analysis (1.4); telephone conference J. Hilson and M. Kahn regarding UCC analysis (.7); analysis regarding same and Commonwealth-COFINA issues (4.1); correspondence with A. Aneses (CST Law) regarding Puerto Rico legal research (.1) | 6.40 | 1,150.00 | 7,360.00 |
| 08/01/2017 | JB35 | Review denial of motion to intervene in BNYM proceeding | 0.60 | 865.00 | 519.00 |
| 08/01/2017 | JFH2 | Telephone call with J. Bliss and M. Kahn relative to the analysis of the COFINA structure | 0.70 | 1,300.00 | 910.00 |
| 08/01/2017 | MRK | Analyze issues regarding government taxing power | 2.40 | 1,075.00 | 2,580.00 |

The Commonwealth of Puerto Rico                                     Page 15
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2017 | MRK | Preparation of outline regarding UCC analysis of transfer of sales and use tax (.3); correspond with J. Bliss regarding same (.1) | 0.40 | 1,075.00 | 430.00 |
| 08/01/2017 | MRK | Review of overview regarding government taxing power | 1.90 | 1,075.00 | 2,042.50 |
| 08/01/2017 | MRK | Analysis regarding history of constitutional convention relating to government taxing power | 0.80 | 1,075.00 | 860.00 |
| 08/01/2017 | MRK | Telephone conference with J. Bliss and J. Hilson regarding UCC analysis of transfer of sales and use tax | 0.70 | 1,075.00 | 752.50 |
| 08/01/2017 | MRK | Telephone conference with J. Bliss regarding form of transfer of sales and use tax | 0.30 | 1,075.00 | 322.50 |
| 08/01/2017 | MRK | Telephone conference with J. Bliss regarding transfer of sales and use tax and government taxing power | 1.10 | 1,075.00 | 1,182.50 |
| 08/01/2017 | MRK | Continued analysis of government taxing power | 1.90 | 1,075.00 | 2,042.50 |
| 08/01/2017 | RK15 | Analyze constitutional issues for COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 08/01/2017 | SM29 | Analyze Committee issues regarding section 1103 | 1.90 | 785.00 | 1,491.50 |
| 08/01/2017 | ZSZ | Review Court order on Committee's motion to intervene in BNY interpleader | 0.30 | 865.00 | 259.50 |
| 08/02/2017 | AB21 | Correspond with L. Despins, A. Tenzer, and L. Plaskon regarding denial of intervention motion (0.7); correspond with L. Despins regarding same (0.2); correspond with D. Newman regarding research on role of trustees (0.4); review issues regarding same (0.3) | 1.60 | 1,025.00 | 1,640.00 |
| 08/02/2017 | BG12 | Revise substance over form case chart (2.4); correspond with J. Grogan regarding same (.1) | 2.50 | 825.00 | 2,062.50 |
| 08/02/2017 | BG12 | Analyze caselaw regarding debt recharacterization (2.4); revise substance over form case chart regarding same (.9) | 3.30 | 825.00 | 2,722.50 |

The Commonwealth of Puerto Rico                                                                    Page 16
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2017 | DFN2 | Analyze issues regarding debtor's standing where trustee has been appointed (2.8); prepare summary on same (.9); correspond with A. Bongartz and B. Gage regarding same (.5) | 4.20 | 715.00 | 3,003.00 |
| 08/02/2017 | JRB | Telephone conferences with M. Kahn regarding Puerto Rico constitution analysis (1.4); comment on same (1.8); correspond with L. Despins regarding issues memorandum (.1); correspond with J. Hilson regarding UCC analysis (.1); correspondence with Z. Zwillinger regarding issues for legal research (.1); review same (.7); correspondence with A. Bongartz regarding same (.1); correspondence with B. Gage regarding Bankruptcy Code research (.1); correspondence with S. Martinez (Zolfo Cooper) regarding substantive consolidation research (.1) | 4.50 | 1,150.00 | 5,175.00 |
| 08/02/2017 | JRB | Correspond with M. Kahn regarding Bankruptcy Code research related to Commonwealth-COFINA dispute | 0.10 | 1,150.00 | 115.00 |
| 08/02/2017 | JFH2 | Analysis of the Bankruptcy Code's provisions regarding statutory liens | 0.80 | 1,300.00 | 1,040.00 |
| 08/02/2017 | JFH2 | Review of the revised draft memorandum regarding the obligations secured by the transfer of the SUT revenues | 0.70 | 1,300.00 | 910.00 |
| 08/02/2017 | JFH2 | Telephone call with S. Sepinuck regarding comments to the memorandum regarding the obligations secured by the transfer of the SUT revenues | 0.60 | 1,300.00 | 780.00 |
| 08/02/2017 | JFH2 | Correspondence with J. Bliss relative to the language of the opinion letters | 0.10 | 1,300.00 | 130.00 |
| 08/02/2017 | JFH2 | Preparation of updated revisions to the flow chart analysis of the COFINA structure | 0.20 | 1,300.00 | 260.00 |
| 08/02/2017 | LAP | Analyze statutory lien issues | 0.40 | 1,275.00 | 510.00 |
| 08/02/2017 | LAP | Review order denying intervention and related analysis | 0.60 | 1,275.00 | 765.00 |

The Commonwealth of Puerto Rico                                                        Page 17
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2017 | MRK | Preparation of outline of cases regarding government taxing power, including review of history of constitutional convention regarding same | 1.20 | 1,075.00 | 1,290.00 |
| 08/02/2017 | MRK | Review case law pertaining to government taxing power (3.2); preparation of outline with respect thereto (3.6) correspond with J. Bliss regarding same (.3) | 7.10 | 1,075.00 | 7,632.50 |
| 08/02/2017 | MRK | Review chapter 9 case law pertaining to statutory liens | 0.60 | 1,075.00 | 645.00 |
| 08/02/2017 | RK15 | Prepare summary analysis of issues related to necessity of interestedness analysis for reply brief | 1.70 | 585.00 | 994.50 |
| 08/02/2017 | RK15 | Analyze issues related to conflicts of interest of a board | 2.10 | 585.00 | 1,228.50 |
| 08/02/2017 | RK15 | Analyze constitutional issues for COFINA-Commonwealth dispute | 1.70 | 585.00 | 994.50 |
| 08/02/2017 | SM29 | Prepare informative motion regarding denial of BNY Intervention (8.8); conference with L. Despins and D. Barron regarding motion to reconsider (.3); correspond with S. Maza regarding same (.2) | 9.30 | 785.00 | 7,300.50 |
| 08/02/2017 | ZSZ | Draft correspondence to J. Bliss regarding COFINA constitutional law analysis | 2.30 | 865.00 | 1,989.50 |
| 08/03/2017 | BG12 | Analyze recharacterization cases (1.9); revise substance over form case chart to include same (2.3) | 4.20 | 825.00 | 3,465.00 |
| 08/03/2017 | BG12 | Research on claims disallowance (2.1); revise substance over form chart regarding same (.9); correspond with J. Grogan regarding same (.1) | 3.10 | 825.00 | 2,557.50 |
| 08/03/2017 | EE3 | Research legislative history on section 502(b) of Bankruptcy Code | 1.00 | 295.00 | 295.00 |
| 08/03/2017 | HAS | Review memorandum and related correspondence from J. Bliss regarding analysis of transfer of future tax revenues | 0.30 | 1,310.00 | 393.00 |

The Commonwealth of Puerto Rico                                                          Page 18
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | JBW4 | Conferences with J. Bliss regarding COFINA-Commonwealth dispute preparation (.1); review analysis of COFINA-Commonwealth issues (1.2); review outline of dispute resolution procedures (.4) | 1.70 | 1,050.00 | 1,785.00 |
| 08/03/2017 | JRB | Correspond with R. Kilpatrick regarding legal research (.1); telephone conferences with A. Añeses (CST Law) regarding Puerto Rico law research (.5); telephone conference with R. Bingham (Zolfo Cooper) regarding debt limit analysis (.2); telephone conference with M. Kahn regarding same and balanced budget analysis (.2); analyze issues regarding same (4.6); correspond with M. Kahn regarding same (.3); conferences with Z. Zwillinger regarding municipal bond case law (.1); telephone conferences and correspondence with R. Bingham and M. Dugan (Zolfo Cooper) regarding debt limit analysis (.2); analyze proposed structure and schedule for Commonwealth-COFINA dispute (1.8); conferences with J. Worthington regarding same (.1) | 9.60 | 1,150.00 | 11,040.00 |
| 08/03/2017 | JRB | Correspondence with M. Kahn regarding lien analysis (.1); review research regarding same (.7) | 0.80 | 1,150.00 | 920.00 |
| 08/03/2017 | JRB | Correspondence with M. Kahn regarding OID analysis | 0.10 | 1,150.00 | 115.00 |
| 08/03/2017 | JFH2 | Preparation of correspondence to L. Despins, J. Bliss, S. Sepinuck, and M. Kahn relative to the COFINA structure materials | 0.40 | 1,300.00 | 520.00 |
| 08/03/2017 | LAP | Review analysis regarding COFINA structure and validity of debt | 0.90 | 1,275.00 | 1,147.50 |
| 08/03/2017 | MRK | Preparation of outline of information regarding COFINA bond maturities and use of proceeds (1.1); correspond regarding same with J. Bliss (.3) | 1.40 | 1,075.00 | 1,505.00 |
| 08/03/2017 | MRK | Review and analyze memorandum and materials regarding Commonwealth transfer of sales and use tax collections to COFINA | 1.40 | 1,075.00 | 1,505.00 |

The Commonwealth of Puerto Rico                                    Page 19
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | MRK | Telephone conference with J. Bliss regarding balanced budget requirements and analysis | 0.20 | 1,075.00 | 215.00 |
| 08/03/2017 | RV1 | Analyze party in interest issues for informative motion in BNY interpleader (.8); email S. Maza regarding same (.1) | 0.90 | 650.00 | 585.00 |
| 08/03/2017 | RK15 | Analyze constitutional issues for COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 08/03/2017 | SU3 | Review and analyze Assured Guaranty briefing | 0.50 | 1,025.00 | 512.50 |
| 08/03/2017 | SM29 | Analyze issues regarding informative motion regarding denial of BNY intervention (1.0); prepare same (3.2); correspond with L. Despins regarding same (.3); further revisions to same (2.9) | 7.40 | 785.00 | 5,809.00 |
| 08/03/2017 | ZSZ | Conferences with J. Bliss regarding COFINA constitutional law research | 0.10 | 865.00 | 86.50 |
| 08/03/2017 | ZSZ | Draft summaries of constitutional issues regarding COFINA structure | 1.30 | 865.00 | 1,124.50 |
| 08/04/2017 | AB21 | Revise informative motion with respect to hearing on COFINA bondholders' motion to modify interpleader (0.7); correspond with S. Maza and L. Despins regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 08/04/2017 | AFB | Review and analyze COFINA flow chart in connection with possible analytical approaches to transaction | 0.30 | 585.00 | 175.50 |
| 08/04/2017 | AFB | Review and analyze Goldman Sachs' response to informative motion in BNY interpleader | 0.20 | 585.00 | 117.00 |
| 08/04/2017 | AFB | Analyze COFINA Senior Bondholders' reply in BNY interpleader | 0.30 | 585.00 | 175.50 |
| 08/04/2017 | HAS | Review voice mail message from and memorandum to J. Bliss regarding analysis of transfer of future tax revenues | 0.10 | 1,310.00 | 131.00 |
| 08/04/2017 | JBW4 | Revise draft Commonwealth-COFINA dispute resolution proposal and timeline (.8); correspond with J. Bliss regarding same (.1) | 0.90 | 1,050.00 | 945.00 |

The Commonwealth of Puerto Rico                                                      Page 20
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2017 | JRB | Telephone conference with L. Despins, J. Hilson, M. Kahn and L. Plaskon regarding Commonwealth-COFINA analysis (1.2); review memoranda regarding same (.6); correspondence with L. Plaskon regarding same (.1); telephone conference with M. Kahn regarding legal research request (.2); correspondence with A. Aneses (CST Law) regarding same (.1); draft Commonwealth-COFINA arguments (6.8); review journal articles regarding general obligation debt (1.3); correspondence with M. Kahn regarding authority bonds (.2); correspondence with A. Aneses regarding legal research (.1); review same (.4) | 11.00 | 1,150.00 | 12,650.00 |
| 08/04/2017 | JFH2 | Telephone conference with L. Despins, L. Plaskon, J. Bliss, S. Sepinuck, and M. Kahn relative to the obligations secured by the transfer of the SUT revenues and the COFINA flow chart analysis | 1.20 | 1,300.00 | 1,560.00 |
| 08/04/2017 | JFH2 | Review of the COFINA flow chart analysis in preparation for the conference call | 0.40 | 1,300.00 | 520.00 |
| 08/04/2017 | JFH2 | Telephone conference with S. Sepinuck relative to the need to analyze the effect of challenge to COFINA structure | 0.10 | 1,300.00 | 130.00 |
| 08/04/2017 | JFH2 | Review analysis of obligations secured by the transfer of the SUT revenues in preparation for the conference call | 0.30 | 1,300.00 | 390.00 |
| 08/04/2017 | LAP | Conference call with J. Hilson and L. Despins regarding COFINA structure and analysis regarding same | 1.20 | 1,275.00 | 1,530.00 |
| 08/04/2017 | LAP | Review and analyze memos and issues regarding COFINA structure | 1.80 | 1,275.00 | 2,295.00 |
| 08/04/2017 | LAP | Meet with R. Vohra regarding SUT analysis | 0.20 | 1,275.00 | 255.00 |
| 08/04/2017 | MRK | Review issues regarding security interest granted by COFINA to COFINA bondholders | 0.40 | 1,075.00 | 430.00 |
| 08/04/2017 | MRK | Telephone conference with J. Bliss regarding UCC analysis of Commonwealth transfer of sales and use tax collections to COFINA | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                                          Page 21
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2017 | MRK | Telephone conference with L. Despins, J. Bliss, L. Plaskon, J. Hilson and S. Sepinuch regarding UCC analysis of Commonwealth transfer of sales and use tax collections to COFINA | 1.20 | 1,075.00 | 1,290.00 |
| 08/04/2017 | MRK | Follow-up review regarding government taxing power to tax and non-impairment covenants | 0.40 | 1,075.00 | 430.00 |
| 08/04/2017 | MEC5 | Call with E. Wourenklein (Debevoise) regarding COFINA stipulation (.2); review stipulation regarding same (.1); correspond regarding same with L. Despins (.1). | 0.40 | 1,160.00 | 464.00 |
| 08/04/2017 | RV1 | Office conference with L. Plaskon regarding COFINA structure | 0.20 | 650.00 | 130.00 |
| 08/04/2017 | RK15 | Analyze constitutional issues for Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 08/04/2017 | SM29 | Prepare informative motion regarding BNY intervention and denial order | 3.10 | 785.00 | 2,433.50 |
| 08/04/2017 | WKA | Revise Informative Motion for BNY interpleader | 2.00 | 505.00 | 1,010.00 |
| 08/05/2017 | AFB | Review and analyze COFINA flow chart in connection with possible analytical approaches to transaction | 0.30 | 585.00 | 175.50 |
| 08/05/2017 | JRB | Correspondence with M. Kahn regarding draft arguments | 0.10 | 1,150.00 | 115.00 |
| 08/05/2017 | MEC5 | Review proposed COFINA stipulation regarding timeline | 0.80 | 1,160.00 | 928.00 |
| 08/05/2017 | RK15 | Analyze constitutional issues related to Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 08/07/2017 | AFB | Review COFINA flow chart detailing possible analytical approaches to the Commonwealth of Puerto Rico's purported transfer of SUT revenues to COFINA (2.8); revise same (1.7); calls with J. Bliss regarding same (.4) | 4.90 | 585.00 | 2,866.50 |
| 08/07/2017 | AFB | Review and analyze Mutual Fund Group's reservation of rights and limited response in BNY interpleader | 0.70 | 585.00 | 409.50 |

The Commonwealth of Puerto Rico                                                      Page 22
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2017 | BG12 | Analyze substance over form cases (1.4); revise substance over form case chart regarding same (1.9) | 3.30 | 825.00 | 2,722.50 |
| 08/07/2017 | DEB4 | Correspond with J. Worthington regarding REDACTED | 0.20 | 715.00 | 143.00 |
| 08/07/2017 | JBW4 | Conference with J. Bliss regarding structure of Commonwealth-COFINA dispute (.4); revise draft outline of same (1.4); draft discovery outline for same (.7); review draft outlines of Commonwealth-COFINA arguments (.8) | 3.30 | 1,050.00 | 3,465.00 |
| 08/07/2017 | JRB | Telephone conference with J. Hilson regarding UCC analysis (.4); conferences with Z. Zwillinger regarding same (.3); conference with A. Bongartz regarding same (.5); correspond with L. Despins and A. Buscarino regarding same (.2); conferences with A. Buscarino regarding same (.4); revise chart regarding same (1.6); telephone conference with M. Kahn regarding lien analysis (.4); correspond with L. Despins regarding same (.2); conference with J. Worthington regarding Commonwealth-COFINA structure and schedule proposal (.4); prepare memorandum to L. Despins regarding same (.4) | 4.80 | 1,150.00 | 5,520.00 |
| 08/07/2017 | JFH2 | Telephone call with S. Sepinuck relative to the interpretation of the COFINA resolution | 0.20 | 1,300.00 | 260.00 |
| 08/07/2017 | JFH2 | Correspond with L. Despins relative to the combined COFINA flow chart | 0.10 | 1,300.00 | 130.00 |
| 08/07/2017 | JFH2 | Preparation of revised draft of the combined COFINA flow chart with additional detail | 2.00 | 1,300.00 | 2,600.00 |
| 08/07/2017 | JFH2 | Telephone call with J. Bliss relative to the flow chart analysis | 0.40 | 1,300.00 | 520.00 |
| 08/07/2017 | JFH2 | Preparation of list of potential effects of challenge to COFINA structure | 0.80 | 1,300.00 | 1,040.00 |
| 08/07/2017 | MRK | Telephone conference with J. Bliss regarding UCC issues and statutory liens | 0.40 | 1,075.00 | 430.00 |

The Commonwealth of Puerto Rico                                                                                  Page 23
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2017 | PD6 | Research regarding Act No. 39 of the Puerto Rico Legislative Assembly | 1.40 | 270.00 | 378.00 |
| 08/07/2017 | RV1 | Analyze COFINA statute, bond resolution, and case law for analysis on statutory liens | 3.70 | 650.00 | 2,405.00 |
| 08/07/2017 | RK15 | Analyze issues related to constitutionality of COFINA bonds | 2.30 | 585.00 | 1,345.50 |
| 08/07/2017 | RK15 | Draft summary analysis of constitutional issues related to Commonwealth-COFINA dispute | 2.30 | 585.00 | 1,345.50 |
| 08/07/2017 | ZSZ | Analyze issues regarding COFINA and GO bonds | 1.90 | 865.00 | 1,643.50 |
| 08/07/2017 | ZSZ | Telephone conversation with J. Bliss regarding legal research question regarding COFINA and GO bonds | 0.20 | 865.00 | 173.00 |
| 08/07/2017 | ZSZ | Telephone conversation with J. Bliss regarding statutory analysis of COFINA structure | 0.10 | 865.00 | 86.50 |
| 08/07/2017 | ZSZ | Draft correspondence to J. Bliss regarding statutory analysis of COFINA structure | 1.20 | 865.00 | 1,038.00 |
| 08/08/2017 | HAS | Telephone conferences with J. Bliss regarding analysis of transfers of future tax revenues | 0.80 | 1,310.00 | 1,048.00 |
| 08/08/2017 | JBW4 | Review/revise draft Commonwealth-COFINA argument statement (1.7); conferences with J. Bliss regarding same (.2); draft proposed Commonwealth-COFINA complaint (2.7) | 4.60 | 1,050.00 | 4,830.00 |

The Commonwealth of Puerto Rico                                                                Page 24
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2017 | JRB | Telephone conferences with H. Strickon regarding UCC analysis (.8); telephone conference with M. Kahn regarding lien analysis (.4); conference with J. Hilson regarding same (.3); telephone conference with J. Hilson regarding issues under Bankruptcy Code (.2); correspondence with L. Despins regarding proposed structure and procedure (.1); conferences with J. Worthington regarding discovery plan (.2); review issues regarding same (1.2); correspondence with J. Worthington regarding complaint (.1); correspondence with J. Worthington regarding COFINA agent (.2); correspondence with J. Hilson regarding same (.1) | 3.60 | 1,150.00 | 4,140.00 |
| 08/08/2017 | JFH2 | Review of the opposition memorandum filed by the COFINA senior bondholders | 0.70 | 1,300.00 | 910.00 |
| 08/08/2017 | JFH2 | Telephone call with J. Bliss regarding additional questions concerning the COFINA structure analysis (.5) | 0.50 | 1,300.00 | 650.00 |
| 08/08/2017 | JFH2 | Telephone call with S. Sepinuck relative to the analysis of a challenge to COFINA structure | 0.80 | 1,300.00 | 1,040.00 |
| 08/08/2017 | LAP | Meeting with L. Despins and A. Bongartz to prepare for arguments at hearing on COFINA and Committee disputes | 2.00 | 1,275.00 | 2,550.00 |
| 08/08/2017 | MRK | Telephone conference with J. Bliss regarding Uniform Commercial Code analysis | 0.40 | 1,075.00 | 430.00 |
| 08/08/2017 | MRK | Analyze issues and law regarding the HTA, including enabling act and dedicated excise taxes | 2.70 | 1,075.00 | 2,902.50 |
| 08/08/2017 | MRK | Analyze treatment of special revenues under the Bankruptcy Code | 4.40 | 1,075.00 | 4,730.00 |
| 08/08/2017 | MRK | Review law and issues regarding statutory liens under the Bankruptcy Code | 1.70 | 1,075.00 | 1,827.50 |
| 08/08/2017 | PD6 | Research regarding Act No. 39 of the Puerto Rico Legislative Assembly | 1.40 | 270.00 | 378.00 |
| 08/08/2017 | RV1 | Conduct analysis of case law and secondary sources regarding statutory liens | 5.70 | 650.00 | 3,705.00 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2017 | RSK4 | Research regarding chapter 9 precedent | 2.80 | 415.00 | 1,162.00 |
| 08/08/2017 | RK15 | Draft analysis of constitutional issues related to the Commonwealth-COFINA dispute | 1.80 | 585.00 | 1,053.00 |
| 08/08/2017 | RK15 | Research related to constitutional issues related to the Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 08/08/2017 | RK15 | Analyze constitutional issues in COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 08/08/2017 | ZSZ | Draft email to J. Bliss and J. Worthington regarding COFINA constitutional law analysis | 1.10 | 865.00 | 951.50 |
| 08/09/2017 | JBW4 | Conference with J. Bliss regarding COFINA-Commonwealth analysis (.3); revise draft COFINA-Commonwealth complaint (.4); correspond with L. Despins and J. Bliss regarding same (.2) | 0.90 | 1,050.00 | 945.00 |
| 08/09/2017 | JRB | Conference with J. Worthington regarding complaint (.3); correspond with J. Worthington regarding same (.2); review same (.7); telephone conferences with M. Kahn regarding lien/clawback analysis (1.9); correspond with R. Kilpatrick regarding constitutional issues (.2); analysis regarding Puerto Rico constitutional issues (1.3); draft arguments regarding same (2.3) | 6.00 | 1,150.00 | 6,900.00 |
| 08/09/2017 | JFH2 | Review of the memorandum regarding the UCC analysis | 1.10 | 1,300.00 | 1,430.00 |
| 08/09/2017 | JFH2 | Review opposition memorandum filed by the COFINA senior bondholders | 1.60 | 1,300.00 | 2,080.00 |
| 08/09/2017 | LAP | Review rulings and summary regarding hearing and COFINA issues | 0.90 | 1,275.00 | 1,147.50 |
| 08/09/2017 | LAP | Review audit commission report | 0.80 | 1,275.00 | 1,020.00 |
| 08/09/2017 | MRK | Analyze COFINA Act 91 and amendments thereto | 0.70 | 1,075.00 | 752.50 |
| 08/09/2017 | MRK | Telephone conference with J. Bliss regarding COFINA enabling act | 0.40 | 1,075.00 | 430.00 |
| 08/09/2017 | MRK | Email to J. Casillas (CST Law) regarding legislation relevant to funding for general obligation debt service | 0.30 | 1,075.00 | 322.50 |

The Commonwealth of Puerto Rico                                                                 Page 26
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2017 | MRK | Telephone conference with J. Bliss regarding COFINA sales and use tax and Puerto Rico Highways and Transportation Authority excise taxes | 0.90 | 1,075.00 | 967.50 |
| 08/09/2017 | MRK | Telephone conference with J. Bliss regarding arguments concerning government taxing power | 0.60 | 1,075.00 | 645.00 |
| 08/09/2017 | MRK | Emails to J. Bliss and A. Aneses (CST Law) regarding COFINA enabling act | 0.90 | 1,075.00 | 967.50 |
| 08/09/2017 | MRK | Email to J. Bliss regarding COFINA Act 91 and amendments thereto | 0.10 | 1,075.00 | 107.50 |
| 08/09/2017 | MLC5 | Review production of documents received from O'Melveny | 0.80 | 355.00 | 284.00 |
| 08/09/2017 | RV1 | Draft memorandum regarding the transfer of sales and use tax revenue from the Commonwealth to COFINA (.7); conduct further analysis regarding same (5.5). | 6.20 | 650.00 | 4,030.00 |
| 08/09/2017 | RK15 | Prepare analysis of state constitutional issues in COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 08/10/2017 | AB21 | Correspond with A. Nunez (Sepulvado & Maldonado) regarding COFINA-related research (0.2); correspond with A. Aneses (CST Law) regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 08/10/2017 | EE3 | Research treatise regarding special funds | 0.50 | 295.00 | 147.50 |
| 08/10/2017 | JBW4 | Conference with J. Bliss regarding COFINA-Commonwealth resolution structure (.3); revise draft dispute resolution procedures (.7) | 1.00 | 1,050.00 | 1,050.00 |
| 08/10/2017 | MRK | Revise argument regarding SUT revenues constituting property of the Commonwealth | 2.10 | 1,075.00 | 2,257.50 |
| 08/10/2017 | MRK | Preliminary review of secondary sources regarding state constitutional and statutory restrictions on use of revenues | 2.40 | 1,075.00 | 2,580.00 |
| 08/10/2017 | MRK | Telephone conference with J. Bliss regarding government taxing power | 0.30 | 1,075.00 | 322.50 |
| 08/10/2017 | MLC5 | Review incoming financial and exhibit documents related to Peaje adversary proceedings | 0.80 | 355.00 | 284.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2017 | RV1 | Continue drafting memorandum regarding the transfer of sales and use tax revenue from the Commonwealth to COFINA (4.4); conduct further analysis regarding same (2.7) | 7.10 | 650.00 | 4,615.00 |
| 08/11/2017 | AB21 | Telephone conferences with M. Whalen regarding issues related to COFINA structure | 0.30 | 1,025.00 | 307.50 |
| 08/11/2017 | JBW4 | Review proposed dispute resolution schedule (.2); conference with B. White (COFINA agent), M. Feldman (Wilkie Farr), L. Despins and J. Bliss regarding same (.9); conference with L. Despins and J. Bliss regarding same (.2) | 1.30 | 1,050.00 | 1,365.00 |
| 08/11/2017 | LAP | Review and analyze memorandum regarding statutory issues | 0.80 | 1,275.00 | 1,020.00 |
| 08/11/2017 | LAP | Analyze COFINA structure issues for treatment of COFINA debt | 2.30 | 1,275.00 | 2,932.50 |
| 08/11/2017 | MRK | Research regarding state constitutional and statutory restrictions on use of revenues | 2.70 | 1,075.00 | 2,902.50 |
| 08/11/2017 | MRK | Telephone conferences with J. Bliss regarding arguments concerning government taxing power and balanced budget requirements | 0.70 | 1,075.00 | 752.50 |
| 08/11/2017 | MW22 | Conference with A. Bongartz regarding transfer of expectancy interest | 0.20 | 650.00 | 130.00 |
| 08/11/2017 | RV1 | Correspond with A. Bongartz regarding motion to intervene in BNY interpleader (.5); begin reviewing filed pleadings to prepare motion to intervene (1.7) | 2.20 | 650.00 | 1,430.00 |
| 08/11/2017 | RK15 | Analyze constitutional issues related to COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 08/12/2017 | JRB | Correspondence with M. Kahn regarding debt limit materials (.1); review materials regarding same (.3); correspondence with L. Despins regarding timing of GO and COFINA bond offerings (.2); review materials regarding same (.6); correspondence with A. Bongartz regarding same (.1) | 1.30 | 1,150.00 | 1,495.00 |

The Commonwealth of Puerto Rico                                                            Page 28
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/12/2017 | JFH2 | Telephone call with L. Despins regarding creation of COFINA | 0.30 | 1,300.00 | 390.00 |
| 08/12/2017 | MRK | Emails to L. Despins concerning interplay between Commonwealth general obligation bonds and COFINA bonds | 0.30 | 1,075.00 | 322.50 |
| 08/12/2017 | MRK | Analyze issues regarding state priorities in chapter 9 | 1.90 | 1,075.00 | 2,042.50 |
| 08/12/2017 | MRK | Review authority regarding state priorities in chapter 9 | 2.40 | 1,075.00 | 2,580.00 |
| 08/12/2017 | MRK | Preparation of outline regarding Act 91 and amendments thereto | 0.90 | 1,075.00 | 967.50 |
| 08/12/2017 | MRK | Analyze issuance of outstanding general obligation bonds | 1.40 | 1,075.00 | 1,505.00 |
| 08/12/2017 | MRK | Review issues regarding timing of issuance of Commonwealth general obligation bonds and COFINA bonds | 2.60 | 1,075.00 | 2,795.00 |
| 08/12/2017 | MEC5 | Review correspondence from L. Despins regarding COFINA dispute (.2); review related stipulation (.3); respond to L. Despins regarding same (.1) | 0.60 | 1,160.00 | 696.00 |
| 08/13/2017 | JBW4 | Conference with L. Despins and J. Bliss regarding COFINA discovery issues (.4); review dispute resolution procedures (.2); review Rule 2004 requests (.3) | 0.90 | 1,050.00 | 945.00 |
| 08/13/2017 | JRB | Telephone conference with L. Despins and J. Worthington regarding discovery plan (.4); edit and revise same (.6); review documents regarding same (.8); correspondence with L. Despins and J. Worthington regarding same (.2) | 2.00 | 1,150.00 | 2,300.00 |
| 08/13/2017 | JFH2 | Preparation of detailed edits and comments to the memorandum regarding the UCC analysis | 1.10 | 1,300.00 | 1,430.00 |
| 08/13/2017 | JFH2 | Review of the provisions of the Puerto Rico UCC regarding public-finance transactions | 0.20 | 1,300.00 | 260.00 |
| 08/13/2017 | JFH2 | Correspondence with A. Bongartz and L. Despins regarding the UCC's treatment of public-finance transactions | 0.10 | 1,300.00 | 130.00 |
| 08/13/2017 | JFH2 | Review of the edits and comments to the memorandum regarding the UCC analysis | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico                                          Page 29
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2017 | JFH2 | Review correspondence from A. Bongartz concerning public-finance transactions | 0.10 | 1,300.00 | 130.00 |
| 08/13/2017 | JFH2 | Correspondence with J. Bliss, L. Despins, and S. Sepinuck relative to the edits and comments to the memorandum regarding the UCC analysis | 0.10 | 1,300.00 | 130.00 |
| 08/13/2017 | MRK | Review issues regarding sales and use tax collections | 1.20 | 1,075.00 | 1,290.00 |
| 08/13/2017 | MRK | Telephone conference with L. Despins regarding COFINA sales tax collections and state law restrictions on use of revenues in chapter 9 | 0.30 | 1,075.00 | 322.50 |
| 08/13/2017 | MRK | Preparation of email to L. Despins regarding sales and use tax collections | 0.50 | 1,075.00 | 537.50 |
| 08/13/2017 | MRK | Review of cases regarding constitutional and state law restrictions on use of revenues in chapter 9 | 2.40 | 1,075.00 | 2,580.00 |
| 08/13/2017 | MRK | Prepare outline of cases regarding constitutional and state law restrictions on use of revenues in chapter 9 | 1.10 | 1,075.00 | 1,182.50 |
| 08/13/2017 | MRK | Continued analysis of cases regarding constitutional and state law restrictions on use of revenues in chapter 9 | 2.70 | 1,075.00 | 2,902.50 |
| 08/13/2017 | MEC5 | Review memo from R. Vohra regarding COFINA issues (.8); provide comments regarding same (.2) | 1.00 | 1,160.00 | 1,160.00 |
| 08/13/2017 | RK15 | Review additional aspects of state constitutional issues related to COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 08/14/2017 | AR17 | Research regarding certain pleadings and statements for M. Kahn | 3.40 | 235.00 | 799.00 |
| 08/14/2017 | AFB | Revise COFINA flow chart concerning transfer of SUT revenues | 0.20 | 585.00 | 117.00 |
| 08/14/2017 | BG12 | Analyze circuit law on substance over form cases (.9); revise form over substance case chart regarding same (1.6) | 2.50 | 825.00 | 2,062.50 |
| 08/14/2017 | JBW4 | Conference with J. Bliss regarding COFINA-Commonwealth dispute framework (.2); review issues regarding same (.2) | 0.40 | 1,050.00 | 420.00 |

The Commonwealth of Puerto Rico                                                                    Page 30
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2017 | JRB | Conference with J. Worthington, Z. Zwillinger and A. Buscarino regarding clawback analysis (.7); telephone conference with M. Kahn regarding same (.3); conference with M. Comerford regarding Bankruptcy Code (.2); revise flow chart regarding Commonwealth's transfer of SUT revenues to COFINA (1.6) ; correspondence with L. Despins and A. Buscarino regarding same (.2); correspondence with A. Aneses (CST Law) regarding Puerto Rico legal analysis (.2) | 3.20 | 1,150.00 | 3,680.00 |
| 08/14/2017 | JRB | Correspond with M. Kahn regarding SUT mechanics (.4); correspond with A. Bongartz regarding potential claims (.4) | 0.80 | 1,150.00 | 920.00 |
| 08/14/2017 | JFH2 | Review of documents and analyses in order to prepare for conference call with Paul Weiss team | 2.20 | 1,300.00 | 2,860.00 |
| 08/14/2017 | MRK | Emails to J. Bliss regarding matters pertaining to COFINA Act 91 | 0.30 | 1,075.00 | 322.50 |
| 08/14/2017 | MRK | Emails with L. Despins regarding transfer of sales and use tax to dedicated sales tax fund and COFINA Series 2011 Bonds | 0.20 | 1,075.00 | 215.00 |
| 08/14/2017 | MRK | Review Act 91 regarding transfer of sales and use tax to dedicated sales tax fund | 0.60 | 1,075.00 | 645.00 |
| 08/14/2017 | MRK | Review opinions regarding COFINA Series 2011 Bonds | 1.10 | 1,075.00 | 1,182.50 |
| 08/14/2017 | MEC5 | Review correspondence from L. Despins regarding COFINA issues (.2); review stipulation regarding same issue (.5); correspond with L. Despins regarding same (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 08/14/2017 | MEC5 | Call with J. Bliss regarding dispute issues for COFINA (.2); review issues regarding same (.1); correspond with J. Bliss in connection with same issue (.1) | 0.40 | 1,160.00 | 464.00 |
| 08/14/2017 | MEC5 | Review memo from M. Whalen regarding certain COFINA-related issues (.8); review caselaw regarding same (.3) | 1.10 | 1,160.00 | 1,276.00 |

The Commonwealth of Puerto Rico                                                            Page 31
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2017 | RV1 | Review materials for the memorandum regarding the Commonwealth-COFINA dispute (.7); correspond with L. Plaskon regarding same (.1) | 0.80 | 650.00 | 520.00 |
| 08/14/2017 | RV1 | Draft motion to intervene in Bank of New York Mellon interpleader action | 3.70 | 650.00 | 2,405.00 |
| 08/15/2017 | AB21 | Correspond with D. Barron regarding COFINA enabling act (0.2); correspond with J. Hilson and S. Weise (Proskauer) regarding same (0.1); conference with R. Vohra regarding motion to intervene in BNY interpleader (0.2) | 0.50 | 1,025.00 | 512.50 |
| 08/15/2017 | DEB4 | Review and analyze impact of COFINA statutes | 0.80 | 715.00 | 572.00 |
| 08/15/2017 | JBW4 | Conference with J. Bliss regarding COFINA-Commonwealth analysis (.3) | 0.30 | 1,050.00 | 315.00 |
| 08/15/2017 | JRB | Correspond with A. Bongartz regarding discovery letter to O'Melveny (.1); correspondence with L. Despins regarding same (.1); correspond with L. Despins regarding COFINA flow chart (.2); revise same (3.9); correspondence with L. Despins regarding potential claims (.2) | 4.50 | 1,150.00 | 5,175.00 |
| 08/15/2017 | JFH2 | Conference call with L. Despins, J. Bliss, A. Rosenberg (Paul Weiss), K. Kimpler (Paul Weiss), and K. Zeituni (Paul Weiss) regarding the GO/COFINA issues | 1.00 | 1,300.00 | 1,300.00 |
| 08/15/2017 | JFH2 | Telephone conference with J. Bliss regarding questions concerning the structure analysis | 0.20 | 1,300.00 | 260.00 |
| 08/15/2017 | JFH2 | Telephone conference with L. Despins regarding post-mortem of conference call with Paul Weiss team | 0.20 | 1,300.00 | 260.00 |
| 08/15/2017 | RV1 | Continue drafting motion to intervene in Bank of New York Mellon's interpleader action (7.6); office conference with A. Bongartz regarding same (.2) | 7.80 | 650.00 | 5,070.00 |
| 08/15/2017 | RK15 | Review state constitutional background information for COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |

The Commonwealth of Puerto Rico                                                        Page 32
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2017 | AB21 | Telephone conference with J. Worthington regarding discovery hearing in BNY interpleader action (0.2); revise motion to intervene (0.7); conference with R. Vohra regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 08/16/2017 | JBW4 | Prepare outline of COFINA-related discovery materials and potential targets (.7); draft Commonwealth information request (2.5); conference with J. Bliss regarding COFINA-Commonwealth strategy and discovery issues (.4) | 3.60 | 1,050.00 | 3,780.00 |
| 08/16/2017 | JRB | Conference with J. Worthington regarding discovery requests (.4); telephone conference with A. Aneses (CST Law) regarding law review articles (.3) | 0.70 | 1,150.00 | 805.00 |
| 08/16/2017 | JFH2 | Review COFINA structure charts in preparation for conference call | 1.30 | 1,300.00 | 1,690.00 |
| 08/16/2017 | JFH2 | Telephone conference with J. Bliss and L. Despins regarding    REDACTED | 1.00 | 1,300.00 | 1,300.00 |
| 08/16/2017 | JFH2 | Telephone conference with J. Bliss and L. Despins regarding    REDACTED | 0.40 | 1,300.00 | 520.00 |
| 08/16/2017 | LAP | Review COFINA history and issues regarding structure for treatment in Commonwealth case | 1.70 | 1,275.00 | 2,167.50 |
| 08/16/2017 | MW22 | Research regarding transfers of expectancy interests | 0.90 | 650.00 | 585.00 |
| 08/16/2017 | MEC5 | Review Commonwealth-COFINA stipulation per question from L. Despins | 0.50 | 1,160.00 | 580.00 |
| 08/16/2017 | MEC5 | Review draft motion to inform regarding COFINA discovery issues (.2); provide comments to on same D. Barron (.2) | 0.40 | 1,160.00 | 464.00 |
| 08/16/2017 | MLC5 | Prepare Paul Hastings document production specifications requested by J. Worthington | 0.80 | 355.00 | 284.00 |

The Commonwealth of Puerto Rico                                                                    Page 33
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2017 | RV1 | Draft motion to intervene in Bank of New York Mellon's interpleader action (2.2); email regarding same to A. Bongartz (.2); office conference with A. Bongartz regarding revisions and comments (.1); revise draft of motion to intervene (2.7) | 5.20 | 650.00 | 3,380.00 |
| 08/16/2017 | RK15 | Analyze constitutional law principles for COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 08/17/2017 | BG12 | Revise chart regarding substance over form cases | 0.30 | 825.00 | 247.50 |
| 08/17/2017 | DEB4 | Correspond with L. Despins and M. Kahn regarding bond underwriter opinions | 0.20 | 715.00 | 143.00 |
| 08/17/2017 | EE3 | Research regarding treatise regarding U.S. Territories | 0.80 | 295.00 | 236.00 |
| 08/17/2017 | JBW4 | Correspond with S. Martinez (Zolfo Cooper) regarding ratings agency research (.2); review ratings agency information (.2); review proposal from COFINA agent (.4); draft revisions to same (.4); conference with L. Despins and J. Bliss regarding same (.2); conference with S. Cooper regarding COFINA-Commonwealth dispute preparation (.2) | 1.60 | 1,050.00 | 1,680.00 |
| 08/17/2017 | JRB | Conference with L. Despins and J. Worthington regarding Commonwealth-COFINA dispute procedure (.2); prepare counterproposal regarding same (.8); correspondence with J. Worthington regarding same (.4); correspond with L. Despins regarding potential claims (.3); correspondence with P. Friedman (O'Melveny) regarding discovery letters to O'Melveny (.1) | 1.80 | 1,150.00 | 2,070.00 |
| 08/17/2017 | JTG4 | Correspond with L. Despins regarding issues related to discovery | 0.20 | 1,160.00 | 232.00 |
| 08/17/2017 | LAP | Review COFINA comparisons to other municipal debt crises and implications | 1.70 | 1,275.00 | 2,167.50 |
| 08/17/2017 | MW22 | Research transfer of expectancy interest | 5.60 | 650.00 | 3,640.00 |

The Commonwealth of Puerto Rico                                                                 Page 34
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/17/2017 | MEC5 | Review certain documents provided by A. Aneses (CST Law) regarding COFINA issues (2.1); correspond regarding same with R. Vohra (.2) | 2.30 | 1,160.00 | 2,668.00 |
| 08/17/2017 | RV1 | Revise draft of motion to intervene in BNY interpleader (.3); email regarding same to A. Bongartz (.1) | 0.40 | 650.00 | 260.00 |
| 08/17/2017 | RK15 | Prepare analysis of relevant state constitutional law issue for COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 08/18/2017 | AB21 | Review Fiscal Plan Compliance Act (0.8); correspond with L. Despins regarding same (0.2); telephone conference with K. Kimpler (Paul Weiss) regarding same (0.2); correspond with J. Bliss regarding same (0.2); revise motion to intervene in BNY interpleader action (1.0) | 2.40 | 1,025.00 | 2,460.00 |
| 08/18/2017 | JBW4 | Conference with S. Cooper regarding Commonwealth-COFINA dispute (.3); conference with M. Feldman (Willkie Farr), L. Despins and J. Bliss regarding dispute resolution procedures (.5); revise draft proposal from COFINA Agent (.4) | 1.20 | 1,050.00 | 1,260.00 |
| 08/18/2017 | JRB | Call with J. Minias, M. Feldman, J. Dugan, and M. Seidel (Willkie Farr), L. Despins and J. Worthington regarding COFINA procedure stipulation (.5); correspond with J. Worthington regarding same (.4) | 0.90 | 1,150.00 | 1,035.00 |
| 08/18/2017 | MRK | Telephone conference with C. Flaton (Zolfo Cooper) and M. Cervi regarding sales tax bond structures similar to COFINA | 0.60 | 1,075.00 | 645.00 |
| 08/18/2017 | MW22 | Analyze ability to transfer expectancy interest (2.6); correspond with A. Bongartz regarding same (.1) | 2.60 | 650.00 | 1,690.00 |
| 08/18/2017 | MEC5 | Analyze contract issues in connection with COFINA matters (1.9); discuss same with R. Vohra (.2) | 2.10 | 1,160.00 | 2,436.00 |

The Commonwealth of Puerto Rico

Page 35

96395-00003

Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2017 | MEC5 | Review correspondence from L. Despins regarding COFINA stipulation issue (.6); draft correspondence for L. Despins regarding same (.5); review same (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 08/18/2017 | MEC5 | Review motion to inform regarding BONY discovery dispute (.2); correspond with D. Barron regarding same (.1) | 0.30 | 1,160.00 | 348.00 |
| 08/18/2017 | RV1 | Review contracts regarding COFINA sales and use taxes dispute (1.2); office conferences with M. Comerford regarding same (.2) | 1.40 | 650.00 | 910.00 |
| 08/18/2017 | RV1 | Correspond with A. Bongartz regarding motion to intervene in Bank of New York Mellon interpleader action | 0.30 | 650.00 | 195.00 |
| 08/18/2017 | SWC2 | Telephone conference with J. Worthington on COFINA issues | 0.30 | 1,125.00 | 337.50 |
| 08/19/2017 | JBW4 | Review ratings agency COFINA reports (1.1); revise proposed dispute resolution procedures and schedule (1.2); correspond with J. Bliss regarding same (.4) | 2.70 | 1,050.00 | 2,835.00 |
| 08/19/2017 | JRB | Correspondence with J. Worthington regarding consultations with intervenors regarding proposed schedule (.3); correspondence with J. Worthington regarding issues for same (.5); analysis regarding same (1.3) | 2.10 | 1,150.00 | 2,415.00 |
| 08/19/2017 | JTG4 | Emails with J. Worthington and K. Whitner regarding First Circuit appellate brief | 0.70 | 1,160.00 | 812.00 |
| 08/19/2017 | MEC5 | Review Commonwealth-COFINA stipulation regarding question from L. Despins (.6); respond to L. Despins regarding same (.3) | 0.90 | 1,160.00 | 1,044.00 |
| 08/19/2017 | RK15 | Review opinion letters for issues related to COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 08/19/2017 | RK15 | Correspond with B. Gray regarding analysis for COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |
| 08/20/2017 | DEB4 | Correspond with M. Kahn regarding secretary of justice opinions on COFINA structure | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                                        Page 36
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/20/2017 | JBW4 | Review ratings agency reports (.4); revise draft discovery request template (.8); correspond with J. Bliss regarding same (.2) | 1.40 | 1,050.00 | 1,470.00 |
| 08/20/2017 | MRK | Prepare outline regarding Act 91 and amendments thereto | 1.50 | 1,075.00 | 1,612.50 |
| 08/20/2017 | MRK | Analyze issues regarding amendments to Act 117 | 4.90 | 1,075.00 | 5,267.50 |
| 08/20/2017 | MRK | Analyze issues regarding Act 91 and amendments thereto | 3.80 | 1,075.00 | 4,085.00 |
| 08/20/2017 | MRK | Telephone conference with C. Flaton (Zolfo Cooper) and M. Cervi regarding sales tax bond structures similar to COFINA | 0.90 | 1,075.00 | 967.50 |
| 08/20/2017 | MRK | Prepare outline regarding Act 117 and amendments thereto | 0.60 | 1,075.00 | 645.00 |
| 08/20/2017 | MEC5 | Review COFINA stipulation regarding issue raised by L. Despins (.1); respond to L. Despins regarding same (.1) | 0.20 | 1,160.00 | 232.00 |
| 08/21/2017 | AR17 | Research regarding Puerto Rico legislation for M. Kahn | 1.50 | 235.00 | 352.50 |
| 08/21/2017 | AR17 | Research regarding Puerto Rico legislation for M. Kahn | 2.30 | 235.00 | 540.50 |
| 08/21/2017 | JBW4 | Revise draft joint discovery proposal from M. Seidel (Willkie Farr) | 1.80 | 1,050.00 | 1,890.00 |
| 08/21/2017 | JBW4 | Review BNY interpleader discovery filings in advance of hearing | 0.80 | 1,050.00 | 840.00 |
| 08/21/2017 | JRB | Correspond with L. Despins regarding UCC analysis (.2); correspond with A. Bongartz regarding compliance law analysis (.3); correspond with M. Kahn regarding Act 91 analysis (.6); analyze materials regarding same (2.5) | 3.60 | 1,150.00 | 4,140.00 |
| 08/21/2017 | LAP | Analyze special funds doctrine and applicability to COFINA | 1.50 | 1,275.00 | 1,912.50 |
| 08/21/2017 | MRK | Review of official statements pertaining to sales tax bonds in other jurisdictions | 4.40 | 1,075.00 | 4,730.00 |
| 08/21/2017 | MW22 | Analyze transfer of expectancy interest (1.9); correspond with A. Bongartz regarding same (.1) | 2.00 | 650.00 | 1,300.00 |

The Commonwealth of Puerto Rico                                                          Page 37
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2017 | MEC5 | Correspond with L. Despins regarding COFINA issue (.2); review correspondence from A. Aneses (CST Law) regarding contract research (.3); telephone conference with A. Aneses regarding same (.2); correspond regarding same with L. Despins (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 08/22/2017 | JBW4 | Revise draft joint COFINA-Commonwealth discovery requests (.9); conference with M. Seidel (Willkie Farr) regarding scheduling stipulation (.3); review and revise same (.3); correspond with J. Bliss regarding same (.1) | 1.60 | 1,050.00 | 1,680.00 |
| 08/22/2017 | JRB | Review discovery requests (.2); correspondence with L. Despins and J. Worthington regarding same (.2); telephone conference and correspondence with M. Cervi (Zolfo Cooper) regardig accounting analysis (.5); correspondence with L. Despins regarding discovery letter to O'Melveny (.1); correspondence with J. Worthington regarding procedure stipulation (.1) | 1.10 | 1,150.00 | 1,265.00 |
| 08/22/2017 | JFH2 | Review of case law related to COFINA issues | 0.70 | 1,300.00 | 910.00 |
| 08/22/2017 | MW22 | Prepare summary on transfer of expectancy interest | 1.40 | 650.00 | 910.00 |
| 08/22/2017 | MEC5 | Review correspondence from A. Aneses (CST Law) regarding contracts and COFINA issues (.3); correspond with R. Vohra regarding same (.3) | 0.60 | 1,160.00 | 696.00 |
| 08/22/2017 | RV1 | Review agreements relating to the Commonwealth-COFINA dispute (1.2); email summary of reviewed agreements to M. Comerford (.1); further review agreements and email M. Comerford regarding missing parts (.1) | 1.40 | 650.00 | 910.00 |
| 08/22/2017 | RV1 | Revise motion to intervene in Bank of New York Mellon's interpleader action (1.3); email same to A. Bongartz (0.1) | 1.40 | 650.00 | 910.00 |

The Commonwealth of Puerto Rico                                                                 Page 38
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2017 | AB21 | Review cases on transfer of expectancy (0.5); telephone conference with M. Whalen regarding same (0.2) | 0.70 | 1,025.00 | 717.50 |
| 08/23/2017 | BRG | Correspond with J. Worthington regarding next steps for discovery | 0.20 | 785.00 | 157.00 |
| 08/23/2017 | DEB4 | Review issues regarding regulatory property (4.3); correspond with L. Despins regarding executory contract issues (0.1); analyze case law in relation to executory contracts (0.4); correspond with M. Kahn regarding same (0.3) | 5.10 | 715.00 | 3,646.50 |
| 08/23/2017 | JBW4 | Revise draft joint COFINA/Commonwealth discovery requests (1.6); review and revise draft COFINA/Commonwealth scheduling stipulation (1.1); correspond with J. Bliss regarding draft joint discovery requests and scheduling stipulation (.4); correspond with B. Gray regarding preparation of COFINA-Commonwealth complaint (.3) | 3.40 | 1,050.00 | 3,570.00 |
| 08/23/2017 | JRB | Conference with L. Despins and R. Levin (Jenner) regarding Commonwealth-COFINA dispute (.6); conferences with J. Worthington regarding draft joint discovery requests and scheduling stipulation (.4); revise stipulation regarding same (.2); correspondence with L. Despins regarding same (.2) | 1.40 | 1,150.00 | 1,610.00 |
| 08/23/2017 | MRK | Comment on discovery request for COFINA-Commonwealth dispute | 1.70 | 1,075.00 | 1,827.50 |
| 08/23/2017 | MW22 | Analyze validity of transferring expectancy interests (1.2); draft email memorandum to A. Bongartz regarding same (.8); call with A. Bongartz regarding same (.2) | 2.20 | 650.00 | 1,430.00 |
| 08/23/2017 | MEC5 | Review correspondence from E. Woukien (Debevoise) regarding COFINA (.2); correspond with L. Despins regarding same (.2) | 0.40 | 1,160.00 | 464.00 |

The Commonwealth of Puerto Rico                                                                 Page 39
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2017 | RV1 | Correspond with A. Bongartz regarding motion to intervene in the Bank of New York Mellon interpleader (.1); revise same (.2); correspond with L. Despins regarding same (.1) | 0.40 | 650.00 | 260.00 |
| 08/24/2017 | AB21 | Correspond with L. Despins regarding derivative standing research (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 08/24/2017 | BRG | Review          REDACTED          for purposes of preparing Commonwealth-COFINA complaint | 0.50 | 785.00 | 392.50 |
| 08/24/2017 | DEB4 | Draft insert regarding executory contract case | 0.80 | 715.00 | 572.00 |
| 08/24/2017 | JBW4 | Correspond with S. Cooper regarding Commonwealth-COFINA dispute (.3); conference with M. Checo regarding data vendor engagement (.2); review proposed terms for same (.2); correspond with A. Bongartz regarding data vendor engagement (.2) | 0.90 | 1,050.00 | 945.00 |
| 08/24/2017 | JBW4 | Revise draft letter to Commonwealth regarding COFINA discovery (.2) | 0.20 | 1,050.00 | 210.00 |
| 08/24/2017 | JRB | Conference with J. Worthington regarding discovery (.2); telephone conference and correspondence with P. Friedman (O'Melveny) regarding A. Torres interview (.1); correspondence with L. Despins and J. Worthington regarding same (.2) | 0.50 | 1,150.00 | 575.00 |
| 08/24/2017 | JFH2 | Correspondence with L. Despins, J. Bliss, and S. Sepinuck regarding the draft memorandum regarding creation of a security interest | 0.10 | 1,300.00 | 130.00 |
| 08/24/2017 | JFH2 | Review of the draft memorandum regarding creation of a security interest | 0.40 | 1,300.00 | 520.00 |
| 08/24/2017 | MRK | Analyze COFINA enabling legislation as an executory contract | 1.20 | 1,075.00 | 1,290.00 |
| 08/24/2017 | MRK | Review email from A. Aneses (CST Law) concerning Act 117 | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                                  Page 40
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2017 | MRK | Draft email to L. Despins regarding telephone conference concerning 2011 opinions of counsel | 0.10 | 1,075.00 | 107.50 |
| 08/24/2017 | MRK | Review transcript of telephone conference concerning 2011 opinions of counsel | 0.70 | 1,075.00 | 752.50 |
| 08/24/2017 | MRK | Draft email to L. Despins regarding executor obligations of COFINA under enabling act and bond resolution | 0.20 | 1,075.00 | 215.00 |
| 08/24/2017 | MRK | Analyze issues regarding transfer of sales and use tax to dedicates sales tax fund | 1.60 | 1,075.00 | 1,720.00 |
| 08/24/2017 | MRK | Draft email to L. Despins regarding transfer of sales and use tax to dedicates sales tax fund | 0.70 | 1,075.00 | 752.50 |
| 08/24/2017 | SM29 | Call with L. Despins regarding account neutrality and BNY intervention (.5); correspond with R. Vohra regarding motion to expedite same (.2); correspond with R. Vohra regarding draft of clarification motion (.2); prepare intervention motion and related clarification motion and motion to expedite (12.2) | 13.10 | 785.00 | 10,283.50 |
| 08/25/2017 | AB21 | Review correspondence from D. Barron regarding derivative standing issues (0.3); correspond with L. Despins regarding same (0.1); correspond with S. Maza regarding motion to intervene in BNY interpleader (0.2) | 0.60 | 1,025.00 | 615.00 |
| 08/25/2017 | BRG | Prepare draft of Commonwealth/COFINA complaint | 1.90 | 785.00 | 1,491.50 |
| 08/25/2017 | JBW4 | Revise Commonwealth-COFINA dispute resolution schedule (.3); analyze pleading burden issues (.2); review/revise draft Commonwealth discovery requests (1.1) | 1.60 | 1,050.00 | 1,680.00 |

The Commonwealth of Puerto Rico                                                                                 Page 41
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | JRB | Correspondence with A. Añeses (CST Law) regarding law review article (.1); correspondence with A. Añeses (CST Law) regarding compliance law analysis (.1); review same (.3); correspondence with L. Despins and J. Worthington regarding scheduling stipulation (.3); revise same (.2); correspondence with M. Seidel (Willkie Farr) regarding same (.1) | 1.10 | 1,150.00 | 1,265.00 |
| 08/25/2017 | JFH2 | Preparation of insert for J. Bliss regarding the securitization of future receivables | 2.60 | 1,300.00 | 3,380.00 |
| 08/25/2017 | KWH | Correspond with J. Worthington regarding recent filings (0.3); review of related press coverage (0.2); review emails from J. Worthington regarding strategy issues (0.5) | 1.00 | 1,200.00 | 1,200.00 |
| 08/25/2017 | SM29 | Prepare motion for clarification of interpleader order (2.4); prepare email to L. Despins, J. Worthington regarding same (.3) | 2.70 | 785.00 | 2,119.50 |
| 08/25/2017 | SM29 | Call with L. Despins regarding interpleader order (.4); prepare email to L. Despins regarding review of same (.4) | 0.80 | 785.00 | 628.00 |
| 08/26/2017 | AB21 | Review correspondence with L. Despins regarding account neutrality issue | 0.20 | 1,025.00 | 205.00 |
| 08/26/2017 | JBW4 | Revise draft Commonwealth-COFINA complaint | 0.70 | 1,050.00 | 735.00 |
| 08/26/2017 | MRK | Preparation of email to J. Bliss regarding sales tax bond structures in New York | 0.30 | 1,075.00 | 322.50 |
| 08/26/2017 | MRK | Analyze sales and use tax in sharing formula between COFINA and Commonwealth | 1.20 | 1,075.00 | 1,290.00 |
| 08/26/2017 | MRK | Review other sales tax bond structures | 2.20 | 1,075.00 | 2,365.00 |
| 08/26/2017 | MRK | Preparation of email to A. Aneses (CST Law) regarding sales and use tax in sharing formula between COFINA and Commonwealth | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                                    Page 42
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2017 | JBW4 | Revise draft joint discovery requests to Commonwealth (.8); prepare draft discovery requests to ratings agencies (1.1); prepare draft discovery requests concerning bond opinion letters (.4); correspond with J. Bliss and M. Kahn regarding same (.2); review discovery provisions in scheduling stipulation (.3) | 2.80 | 1,050.00 | 2,940.00 |
| 08/27/2017 | JFH2 | Correspond with L. Despins relative to the scope of the discovery requests | 0.20 | 1,300.00 | 260.00 |
| 08/27/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding sales and use tax in sharing formula between COFINA and Commonwealth | 0.20 | 1,075.00 | 215.00 |
| 08/27/2017 | MW22 | Research regarding transfer of expectancy interests (3.2); draft email memorandum to A. Bongartz regarding same (4.7) | 7.90 | 650.00 | 5,135.00 |
| 08/27/2017 | RV1 | Incorporate comments by L. Despins into Bank of New York Mellon intervention motion | 0.70 | 650.00 | 455.00 |
| 08/27/2017 | SM29 | Correspond with L. Despins regarding pleadings for BNY intervention (.1); prepare same (3.7) | 3.80 | 785.00 | 2,983.00 |
| 08/28/2017 | BRG | Prepare draft of Commonwealth/COFINA complaint | 0.70 | 785.00 | 549.50 |
| 08/28/2017 | DEB4 | Correspond with S. Maza regarding fiscal plan compliance act (0.1); conference with A. Aneses (CST Law) regarding same (0.1); correspond with S. Maza regarding fiscal plan compliance act (0.1) | 0.30 | 715.00 | 214.50 |
| 08/28/2017 | DEB4 | Correspond with M. Kahn regarding COFINA pleadings and related materials (0.3); correspond with A. Bongartz regarding same (0.1); review COFINA materials (0.3) | 0.70 | 715.00 | 500.50 |

The Commonwealth of Puerto Rico                                                        Page 43
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2017 | JBW4 | Conferences with J. Bliss regarding Commonwealth-COFINA complaint (.4); draft placeholder complaint (.5); conferences with Z. Zwillinger regarding subpoenas (.2); correspond with S. Maza regarding BNY interpleader motion to intervene (.1); review draft ediscovery vendor contract (.3); correspond with R. Weaver concerning comments to same (.2); correspond with K. Hansson regarding Commonwealth-COFINA dispute strategy (.3); draft third party discovery outline (.6); revise draft ratings agency subpoena (1.1); conference with J. Hilson regarding draft discovery requests (.2); revise same (.2); draft law firm subpoena (1.5); review opinion letter (.5); draft bondholder subpoena (1.4); draft auditor subpoena (.8); revise Commonwealth data request (1.1) | 9.40 | 1,050.00 | 9,870.00 |
| 08/28/2017 | JRB | Conferences with J. Worthington regarding discovery requests (.4); revise Commonwealth-COFINA complaint (3.6) | 4.00 | 1,150.00 | 4,600.00 |
| 08/28/2017 | JFH2 | Review of the revised document production request | 0.10 | 1,300.00 | 130.00 |
| 08/28/2017 | JFH2 | Review of the draft of the document production request | 0.40 | 1,300.00 | 520.00 |
| 08/28/2017 | JFH2 | Call with J. Worthington relative to the comments to the document production request | 0.20 | 1,300.00 | 260.00 |
| 08/28/2017 | MRK | Review opinions of counsel with respect to COFINA bond issues | 1.70 | 1,075.00 | 1,827.50 |
| 08/28/2017 | MRK | Email to J. Worthington and D. Barron regarding opinions of counsel with respect to COFINA bond issues | 0.30 | 1,075.00 | 322.50 |
| 08/28/2017 | MW22 | Draft email memorandum to A. Bongartz regarding transfer of expectancy interests (2.3); correspond with A. Bongartz regarding same (.1) | 2.40 | 650.00 | 1,560.00 |
| 08/28/2017 | RK15 | Analyze discovery issues for subpoenas | 0.90 | 585.00 | 526.50 |

The Commonwealth of Puerto Rico                                                    Page 44
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2017 | SM29 | Analyze issues regarding fiscal compliance act (2.1); prepare email to L. Plaskon regarding same (.3) | 2.40 | 785.00 | 1,884.00 |
| 08/28/2017 | SM29 | Prepare pleadings regarding BNY intervention | 8.10 | 785.00 | 6,358.50 |
| 08/28/2017 | ZSZ | Review draft subpoenas to third parties in Commonwealth-COFINA dispute | 1.00 | 865.00 | 865.00 |
| 08/28/2017 | ZSZ | Conferences with J. Worthington regarding third-party subpoenas in Commonwealth-COFINA dispute | 0.20 | 865.00 | 173.00 |
| 08/28/2017 | ZSZ | Correspond with R. Kilpatrick regarding third-party subpoenas in Commonwealth-COFINA dispute | 0.20 | 865.00 | 173.00 |
| 08/28/2017 | ZSZ | Analyze issues regarding third-party subpoenas in bankruptcy for Commonwealth COFINA dispute | 0.60 | 865.00 | 519.00 |
| 08/29/2017 | DEB4 | Analyze COFINA closing documents (2.4); correspond with M. Kahn regarding same (0.2) | 2.60 | 715.00 | 1,859.00 |
| 08/29/2017 | JBW4 | Conference with J. Bliss regarding COFINA-Commonwealth discovery (.2); conference with J. Bliss regarding initiation of COFINA-Commonwealth proceeding (.2); revise draft complaint (.4); conferences with M. Delmonte (Zolfo Cooper) regarding draft holder/insurer subpoenas (.3); conference with M. Seidel (Willkie) regarding COFINA-Commonwealth data requests and stipulation (.2); review and finalize e-discovery vendor contract (.4); revise draft bond counsel subpoenas (.6); revise draft holder subpoenas (.5); revise draft auditor subpoenas (.4); revise draft discovery requests to Commonwealth (.5); correspond with P. Friedman (O'Melveny) regarding same (.3); draft correspondence to Popular and Santander regarding discovery (.6) | 4.60 | 1,050.00 | 4,830.00 |
| 08/29/2017 | JBW4 | Outline key issues for discovery (.6); outline discovery strategy (.4); conference with Z. Zwillinger regarding same (.4) | 1.40 | 1,050.00 | 1,470.00 |

The Commonwealth of Puerto Rico                                                      Page 45
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2017 | JRB | Telephone conference with A. Aneses (CST Law) regarding fiscal act compliance law (.7); conference with J. Worthington regarding Commonwealth-COFINA complaint (.2); correspond with Z. Zwillinger regarding same (.1); conference with J. Worthington regarding discovery (.2); correspond with L. Despins and J. Worthington regarding Commonwealth-COFINA dispute strategy (.3); correspondence with L. Despins and J. Worthington regarding Commonwealth-COFINA dispute strategy (.2); revise Commonwealth-COFINA complaint (10.6) | 12.30 | 1,150.00 | 14,145.00 |
| 08/29/2017 | RV1 | Correspond with S. Maza regarding revisions to Bank of New York Mellon intervention motion (.3); make revisions to same (.6). | 0.90 | 650.00 | 585.00 |
| 08/29/2017 | RV1 | Revise intervention motion in the Bank of New York Mellon adversary proceeding to incorporate comments and changes from L. Despins and S. Maza | 1.80 | 650.00 | 1,170.00 |
| 08/29/2017 | RK15 | Prepare subpoena forms related to COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 08/29/2017 | RK15 | Prepare documents regarding information on relevant third parties in COFINA-Commonwealth dispute | 1.80 | 585.00 | 1,053.00 |
| 08/29/2017 | RK15 | Prepare document requests to third parties in COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 08/29/2017 | RK15 | Review local rules in connection with COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |
| 08/29/2017 | SM29 | Prepare pleadings related to BNY intervention motion | 6.70 | 785.00 | 5,259.50 |
| 08/29/2017 | ZSZ | Review document discovery requests in Commonwealth-COFINA dispute | 0.60 | 865.00 | 519.00 |
| 08/29/2017 | ZSZ | Draft jurisdiction and venue sections of Commonwealth-COFINA dispute complaint | 0.80 | 865.00 | 692.00 |
| 08/29/2017 | ZSZ | Analyze issues regarding subpoenas in Puerto Rico bankruptcy court | 0.20 | 865.00 | 173.00 |

The Commonwealth of Puerto Rico                                                          Page 46
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2017 | ZSZ | Conference with J. Worthington regarding plan for document discovery in Commonwealth-COFINA dispute | 0.40 | 865.00 | 346.00 |
| 08/29/2017 | ZSZ | Review case filings from BNY interpleader action | 1.50 | 865.00 | 1,297.50 |
| 08/29/2017 | ZSZ | Review background materials regarding COFINA structure | 1.30 | 865.00 | 1,124.50 |
| 08/29/2017 | ZSZ | Review COFINA bond documents | 0.60 | 865.00 | 519.00 |
| 08/29/2017 | ZSZ | Correspond with R. Kilpatrick regarding subpoenas for Commonwealth-COFINA dispute | 0.50 | 865.00 | 432.50 |
| 08/30/2017 | BRG | Correspondence with R. Kilpatrick regarding document requests | 0.10 | 785.00 | 78.50 |
| 08/30/2017 | DEB4 | Correspond with Z. Zwillinger regarding COFINA offering materials | 0.30 | 715.00 | 214.50 |
| 08/30/2017 | JBW4 | Review motion to intervene in BNY interpleader (.4); conferences with S. Maza regarding same (.2); conference with Chambers regarding argument scheduling for same (.2) | 0.80 | 1,050.00 | 840.00 |
| 08/30/2017 | JBW4 | Conferences with J. Bliss regarding Commonwealth meet-and-confer preparation (.2); correspond with Z. Zwillinger regarding same (.2); review COFINA historical information (.9); correspond with S. Cooper regarding discovery strategy (.2); review discovery outline (.3) | 1.80 | 1,050.00 | 1,890.00 |
| 08/30/2017 | JRB | Conferences with J. Worthington regarding complaint (.2); telephone conference with A. Aneses (CST Law) regarding same (.6); correspondence with E. Ubarri (Zolfo Cooper) and J. Worthington regarding discovery strategy (.5); telephone conference and correspondence with A. Aneses (CST Law) regarding same (.2); conference with Z. Zwillinger regarding same (.1); revise discovery strategy and complaint (8.7) | 10.30 | 1,150.00 | 11,845.00 |

The Commonwealth of Puerto Rico                                                    Page 47
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | JK21 | Prepare orders for Judge Swain and Judge Dein regarding Bank of New York intervention motion and scheduling motion | 0.60 | 390.00 | 234.00 |
| 08/30/2017 | MRK | Review issues regarding sales and use tax | 0.70 | 1,075.00 | 752.50 |
| 08/30/2017 | MRK | Preparation of outline regarding sales and use tax | 0.90 | 1,075.00 | 967.50 |
| 08/30/2017 | MRK | Email to J. Bliss regarding COFINA flow of funds | 0.20 | 1,075.00 | 215.00 |
| 08/30/2017 | MEC5 | Analyze revenue issues (1.3); correspond with L. Despins regarding same (.3); correspond regarding revenue issues with R. Vohra (.2) | 1.80 | 1,160.00 | 2,088.00 |
| 08/30/2017 | PD6 | Research regarding U.S. Territorial governments | 2.70 | 270.00 | 729.00 |
| 08/30/2017 | RV1 | Review contracts regarding collecting and processing of tax revenues (3.3); analyze caselaw and PROMESA regarding executory contract terminations in bankruptcy (.9); email summary regarding same to M. Comerford (.4) | 4.60 | 650.00 | 2,990.00 |
| 08/30/2017 | RK15 | Prepare subpoenas related to COFINA-Commonwealth dispute (0.9); correspond with Z. Zwillinger regarding same (0.1) | 1.00 | 585.00 | 585.00 |
| 08/30/2017 | SWC2 | Analyze options for discovery from COFINA and related entities with relevant documents | 0.80 | 1,125.00 | 900.00 |
| 08/30/2017 | SWC2 | Email correspondence with J. Worthington on going forward discovery plan for COFINA documents | 0.40 | 1,125.00 | 450.00 |
| 08/30/2017 | SM29 | Review email from L. Despins regarding BNY intervention and reconsideration (.1); analyze issues regarding same (.3); review email from L. Despins regarding BNY intervention and referral order (.2); calls with J. Worthington regarding same (.2); review COFINA/BNY interpleader docket (.4) | 1.20 | 785.00 | 942.00 |
| 08/30/2017 | ZSZ | Draft list of key materials sought in the Commonwealth-COFINA dispute | 1.10 | 865.00 | 951.50 |

The Commonwealth of Puerto Rico                                                    Page 48
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | ZSZ | Correspond with R. Kilpatrick regarding document subpoenas | 0.30 | 865.00 | 259.50 |
| 08/30/2017 | ZSZ | Draft document review protocol for contract attorneys regarding Commonwealth-COFINA dispute | 6.40 | 865.00 | 5,536.00 |
| 08/30/2017 | ZSZ | Telephone call with J. Bliss regarding potential custodians for document discovery in Commonwealth-COFINA dispute | 0.10 | 865.00 | 86.50 |
| 08/30/2017 | ZSZ | Correspondence with J. Bliss and J. Worthington regarding potential custodians for document collection in Commonwealth-COFINA dispute | 0.60 | 865.00 | 519.00 |
| 08/31/2017 | AB21 | Review correspondence from M. Whalen regarding expectancy interests (0.6); telephone conference with M. Whalen regarding same (0.2); correspond with J. Worthington regarding protective order for discovery in BNY interpleader (0.1); review correspondence from J. Worthington regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 08/31/2017 | DEB4 | Conference with J. Worthington regarding legislative history issues (0.1); correspond with A. Aneses (CST Law) regarding legislative history research (0.1); conference with A. Aneses regarding same (0.2); review legislative history documents (2.1); correspond with J. Worthington regarding same (0.3) | 2.90 | 715.00 | 2,073.50 |
| 08/31/2017 | JBW4 | Conference with M. Seidel (Willkie Farr) regarding scheduling stipulation (.2); conference with S. Hussein (Willkie) regarding same (.1); review revised draft stipulation (.2); revise draft motion to inform regarding same (.3); correspond with L. Despins regarding same (.1); finalize e-discovery vendor engagement (.2); correspond with R. Weaver regarding same (.2); revise BNY protective order and related mechanics (.2) | 1.50 | 1,050.00 | 1,575.00 |

The Commonwealth of Puerto Rico

Page 49

96395-00003

Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2017 | JBW4 | Correspond with S. Cooper regarding discovery strategy (.3); correspond with L. Despins, J. Bliss and S. Cooper regarding meet-and-confer (.4); conference with D. Barron regarding COFINA legislative history issues (.1); correspond with D. Barron regarding same (.2); draft correspondence to P. Friedman (O'Melveny) regarding discovery requests and meet-and-confer (2.1); correspond with S. Cooper and Z. Zwillinger regarding draft meet-and-confer correspondence (.4) | 3.30 | 1,050.00 | 3,465.00 |
| 08/31/2017 | JDA | Research Puerto Rico legislation on COFINA | 1.50 | 245.00 | 367.50 |
| 08/31/2017 | MRK | Review amendments to COFINA enabling act | 0.70 | 1,075.00 | 752.50 |
| 08/31/2017 | MRK | Revision of outline regarding amendments to COFINA enabling act | 0.40 | 1,075.00 | 430.00 |
| 08/31/2017 | MRK | Email to J. Worthington and Z. Zwillinger regarding amendment to COFINA enabling act | 0.10 | 1,075.00 | 107.50 |
| 08/31/2017 | MW22 | Call with A. Bongartz regarding ability to transfer an expectancy interest (0.2); correspond with A. Bongartz regarding same (0.2) | 0.40 | 650.00 | 260.00 |
| 08/31/2017 | PD6 | Research organic acts and appointment of Puerto Rico governors | 0.50 | 270.00 | 135.00 |
| 08/31/2017 | PD6 | Research regarding English translations of constitutions | 0.20 | 270.00 | 54.00 |
| 08/31/2017 | RK15 | Prepare summary and analysis of meet and confer meeting related to discovery in COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 08/31/2017 | SWC2 | Follow-up correspondence with J. Worthington regarding issues to address from call with P. Friedman (O'Melveny) | 0.40 | 1,125.00 | 450.00 |
| 08/31/2017 | SWC2 | Comment on draft follow-up letter to P. Friedman (O'Melveny) regarding meet and confer | 0.70 | 1,125.00 | 787.50 |

The Commonwealth of Puerto Rico                                                    Page 50
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2017 | ZSZ | Correspondence with J. Bliss and J. Worthington regarding service of the Commonwealth-COFINA dispute subpoenas | 0.20 | 865.00 | 173.00 |
| 08/31/2017 | ZSZ | Correspond with J. Worthington regarding meet and confer letter | 0.20 | 865.00 | 173.00 |
| 08/31/2017 | ZSZ | Edit meet and confer letter based on comments from S. Cooper | 0.70 | 865.00 | 605.50 |
| 08/31/2017 | ZSZ | Correspond with R. Weaver regarding upcoming electronic discovery needs in Commonwealth-COFINA dispute | 0.40 | 865.00 | 346.00 |
| 08/31/2017 | ZSZ | Review issues and notes in preparation for meet and confer with O'Melveny & Myers regarding document production | 0.30 | 865.00 | 259.50 |
| 08/31/2017 | ZSZ | Analyze issues regarding COFINA structure and development | 1.60 | 865.00 | 1,384.00 |
| 08/31/2017 | ZSZ | Draft meet and confer letter | 1.20 | 865.00 | 1,038.00 |
| | | **Subtotal: B191  General Litigation** | **754.30** | | **694,608.00** |

**B260      Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2017 | JBW4 | Revise draft correspondence to P. Friedman (O'Melveny) regarding COFINA discovery issues | 0.30 | 1,050.00 | 315.00 |
| 08/13/2017 | JRB | Prepare letters to P. Friedman (O'Melveny) regarding discovery plan | 0.40 | 1,150.00 | 460.00 |
| 08/14/2017 | JBW4 | Draft correspondence to P. Friedman (O'Melveny) regarding discovery requests | 0.60 | 1,050.00 | 630.00 |
| 08/14/2017 | JRB | Correspond with L. Despins and J. Worthington regarding document request letters to O'Melveny (.4); prepare same (2.3) | 2.70 | 1,150.00 | 3,105.00 |
| 08/16/2017 | JBW4 | Review letter to P. Friedman (O'Melveny) regarding data sharing issues | 0.20 | 1,050.00 | 210.00 |
| 08/16/2017 | JRB | Revise discovery letters to O'Melveny (.6); correspondence with P. Friedman (O'Melveny) regarding same (.1) | 0.70 | 1,150.00 | 805.00 |

The Commonwealth of Puerto Rico                                                                 Page 51
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/17/2017 | JFH2 | Telephone call with S. Weise (Proskauer) relative to the analysis of the COFINA structure | 1.10 | 1,300.00 | 1,430.00 |
| 08/23/2017 | BRG | Prepare correspondence to P. Friedman (O'Melveny) regarding COFINA discovery | 0.40 | 785.00 | 314.00 |
| 08/23/2017 | JBW4 | Draft correspondence to P. Friedman (O'Melveny) regarding COFINA-related discovery requests | 0.60 | 1,050.00 | 630.00 |
| 08/24/2017 | SWC2 | Review draft letter on discovery issues to O'Melveny | 0.30 | 1,125.00 | 337.50 |
| 08/25/2017 | JBW4 | Revise correspondence to P. Friedman (O'Melveny) regarding discovery requests | 0.30 | 1,050.00 | 315.00 |
| 08/28/2017 | JBW4 | Correspond with P. Friedman (O'Melveny) regarding BNY discovery | 0.20 | 1,050.00 | 210.00 |
| 08/30/2017 | SWC2 | Review correspondence from P. Friedman (O'Melveny) regarding discovery issues (0.1); analyze same (0.1) | 0.20 | 1,125.00 | 225.00 |
| 08/31/2017 | BRG | Call with M. Seidel (Willkie Farr), P. Friedman (O'Melveny) and J. Worthington and Z. Zwillinger regarding scope of document requests and production issues | 1.60 | 785.00 | 1,256.00 |
| 08/31/2017 | JBW4 | Meet-and-confer conference with P. Friedman (O'Melveny), M. Seidel (Wilkie Farr), and B. Gray regarding COFINA related requests (1.6); prepare outline for same (.6) | 2.40 | 1,050.00 | 2,520.00 |
| 08/31/2017 | RK15 | Participate in meet and confer meeting with P. Friedman (O'Melveny), B. Seidel, B. Gray, and Z. Zwillinger to discuss discovery related to COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 08/31/2017 | SWC2 | Participate in telephone conference with P. Friedman (O'Melveny), M. Seidel (Wilkie Farr), J. Worthington and B. Gray concerning COFINA discovery (1.6); review issues and related pleadings to prepare for same (0.9) | 2.50 | 1,125.00 | 2,812.50 |

The Commonwealth of Puerto Rico                                          Page 52
96395-00003
Invoice No. 2134607

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/31/2017 | ZSZ | Participate in meet and confer with B. Gray, J. Worthington, P. Friedman (O'Melveny), and M. Seidel (Willkie Farr) regarding government's document production | 1.60 | 865.00 | 1,384.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **17.70** | | **17,895.00** |
| | **Total** | | **862.10** | | **798,855.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 60.00 | 1,300.00 | 78,000.00 |
| LAP | Leslie A. Plaskon | Partner | 17.50 | 1,275.00 | 22,312.50 |
| AVT2 | Andrew V. Tenzer | Partner | 0.40 | 1,200.00 | 480.00 |
| KWH | Kurt W. Hansson | Partner | 1.00 | 1,200.00 | 1,200.00 |
| JRB | James R. Bliss | Partner | 111.60 | 1,150.00 | 128,340.00 |
| SWC2 | Samuel W. Cooper | Partner | 30.10 | 1,125.00 | 33,862.50 |
| JBW4 | James B. Worthington | Partner | 92.90 | 1,050.00 | 97,545.00 |
| SU3 | Sean Unger | Partner | 0.50 | 1,025.00 | 512.50 |
| HAS | Harvey A. Strickon | Of Counsel | 4.30 | 1,310.00 | 5,633.00 |
| JFH2 | John Francis Hilson | Of Counsel | 28.00 | 1,300.00 | 36,400.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 17.80 | 1,160.00 | 20,648.00 |
| JTG4 | James T. Grogan | Of Counsel | 0.90 | 1,160.00 | 1,044.00 |
| AB21 | Alex Bongartz | Of Counsel | 13.20 | 1,025.00 | 13,530.00 |
| CAM8 | Christie A. Mathis | Associate | 4.60 | 930.00 | 4,278.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 39.30 | 865.00 | 33,994.50 |
| JB35 | Jenna E. Browning | Associate | 1.40 | 865.00 | 1,211.00 |
| BG12 | Brendan Gage | Associate | 26.60 | 825.00 | 21,945.00 |
| BRG | Bradley R. Gray | Associate | 39.10 | 785.00 | 30,693.50 |
| SM29 | Shlomo Maza | Associate | 60.50 | 785.00 | 47,492.50 |
| DEB4 | Douglass E. Barron | Associate | 14.10 | 715.00 | 10,081.50 |
| DFN2 | Daniel F. Newman | Associate | 4.20 | 715.00 | 3,003.00 |
| RV1 | Ravi Vohra | Associate | 56.80 | 650.00 | 36,920.00 |

The Commonwealth of Puerto Rico                                             Page 53
96395-00003
Invoice No. 2134607

| | | | | | |
|---|---|---|---|---|---|
| MW22 | Michael C. Whalen | Associate | 25.60 | 650.00 | 16,640.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 35.50 | 585.00 | 20,767.50 |
| AFB | Anthony F. Buscarino | Associate | 8.80 | 585.00 | 5,148.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 98.00 | 1,075.00 | 105,350.00 |
| RSK4 | Rosetta S. Kromer | Paralegal | 2.80 | 415.00 | 1,162.00 |
| JK21 | Jocelyn Kuo | Paralegal | 3.00 | 390.00 | 1,170.00 |
| PLE | Patricia L. Easley | Paralegal | 11.90 | 350.00 | 4,165.00 |
| WKA | Wendy K. Adams | Other Timekeeper | 2.00 | 505.00 | 1,010.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 14.10 | 355.00 | 5,005.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 3.70 | 355.00 | 1,313.50 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 5.90 | 295.00 | 1,740.50 |
| PD6 | Priscilla Day | Other Timekeeper | 8.10 | 270.00 | 2,187.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 1.30 | 245.00 | 318.50 |
| JDA | Javii D. Austin | Other Timekeeper | 1.50 | 245.00 | 367.50 |
| XP1 | Xavier Paredes | Other Timekeeper | 5.90 | 235.00 | 1,386.50 |
| AR17 | Alex Reid | Other Timekeeper | 7.20 | 235.00 | 1,692.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.00 | 160.00 | 160.00 |
| SS46 | Samantha Sheldon | Other Timekeeper | 1.00 | 145.00 | 145.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 07/01/2017 | Reproduction Charges | 774.00 | 0.08 | 61.92 |
| 07/14/2017 | Reproduction Charges | 66.00 | 0.08 | 5.28 |
| 07/14/2017 | Reproduction Charges | 551.00 | 0.08 | 44.08 |
| 08/04/2017 | Reproduction Charges | 115.00 | 0.08 | 9.20 |
| 07/12/2017 | Reproduction Charges (Color) | 369.00 | 0.25 | 92.25 |

The Commonwealth of Puerto Rico

Page 54

96395-00003

Invoice No. 2134607

| | | | | |
|---|---|---|---|---|
| 07/18/2017 | Reproduction Charges (Color) | 30.00 | 0.25 | 7.50 |
| 08/17/2017 | Reproduction Charges (Color) | 145.00 | 0.25 | 36.25 |
| 08/23/2017 | Reproduction Charges (Color) | 76.00 | 0.25 | 19.00 |
| 08/08/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163327; 08/08/2017; John Hilson; 1ZA6T1632595373859 (MAN) | | | 24.95 |
| 07/24/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5029289 dated 08/11/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3106648 dated 07/24/2017 23:56 | | | 100.00 |
| 07/26/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5023387 dated 08/04/2017; Service Type: Car; From/To: Office/ Home; Passenger JAMES, BLISS; Ticket # 3298604 dated 07/26/2017 23:02 | | | 100.00 |
| 08/01/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5029289 dated 08/11/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3106129 dated 08/01/2017 23:31 | | | 100.00 |
| 08/03/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5029289 dated 08/11/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3328913 dated 08/03/2017 21:31 | | | 100.00 |
| 08/07/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5034558 dated 08/18/2017; Service Type: Car; From/To: Office/Airport, JFK AIRPORT 11430, QU; Passenger LESLIE, PLASKON; Ticket # 3332590 dated 08/07/2017 15:00 | | | 86.32 |
| 08/08/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5039816 dated 08/25/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3388161 dated 08/08/2017 01:44 | | | 100.00 |
| 08/09/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5034558 dated 08/18/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3281398 dated 08/09/2017 23:39 | | | 100.00 |

The Commonwealth of Puerto Rico                                                    Page 55
96395-00003
Invoice No. 2134607

| | | |
|---|---|---:|
| 08/11/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5034558 dated 08/18/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3374765 dated 08/11/2017 22:14 | 100.00 |
| 08/15/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5039816 dated 08/25/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3090531 dated 08/15/2017 23:27 | 100.00 |
| 08/15/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5039816 dated 08/25/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3298622 dated 08/15/2017 00:24 | 100.00 |
| 08/16/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5039816 dated 08/25/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3327482 dated 08/16/2017 23:33 | 100.00 |
| 08/21/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5043083 dated 09/01/2017; Service Type: Car; From/To: Work/Home; Passenger JAMES, BLISS; Ticket # 3364720 dated 08/21/2017 23:02 | 100.00 |
| 08/25/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5043083 dated 09/01/2017; Service Type: Car; From/To: Work/Home; Passenger JAMES, BLISS; Ticket # 3282474 dated 08/25/2017 03:06 | 100.00 |
| 08/16/2017 | Local - Taxi Zachary Zwillinger; 07/25/2017; From/To: Office/Home; Service Type: Taxi; Working late regarding COFINA bonds | 22.56 |
| 08/16/2017 | Local - Taxi Zachary Zwillinger; 07/26/2017; From/To: Office/Home; Service Type: Taxi; Working late regarding COFINA and GO bonds | 21.36 |
| 08/16/2017 | Local - Taxi Zachary Zwillinger; 08/02/2017; From/To: Office/Airport; Service Type: Uber; Aborted trip to Atlanta for Buckhead deposition in securities class action | 47.79 |
| 08/01/2017 | Articles and Publications New York Law Institute, Invoice# 14707 Dated 08/01/17, NY - E-mail-Print (per page): L. 1975, chs. 168 and 169 for New York; requested by Z. Zwillinger. | 30.00 |

The Commonwealth of Puerto Rico                                             Page 56
96395-00003
Invoice No. 2134607

---

| 08/25/2017 | Articles and Publications Los Angeles County Law Library, Invoice# 643204 Dated 08/25/17, LA- LA Law Library services for August 2017. Request for Municipal Debt Finance Law- Theory and Practice requested for J. Bliss | 39.80 |
| 08/29/2017 | Articles and Publications Cal Info, Invoice# 14745 Dated 08/29/17, LA- Cal Info Professional Services for July 2017. Conducted at UCLA, LACLL and USC on Puerto Rico. Requested for Z. Zwillinger. | 44.00 |
| 08/02/2017 | Lexis/On Line Search | 183.72 |
| 08/02/2017 | Lexis/On Line Search | 3.72 |
| 08/02/2017 | Lexis/On Line Search | 58.14 |
| 08/03/2017 | Lexis/On Line Search | 0.47 |
| 08/03/2017 | Lexis/On Line Search | 36.74 |
| 08/04/2017 | Lexis/On Line Search | 15.81 |
| 08/04/2017 | Lexis/On Line Search | 91.86 |
| 08/04/2017 | Lexis/On Line Search | 23.26 |
| 08/05/2017 | Lexis/On Line Search | 18.37 |
| 08/06/2017 | Lexis/On Line Search | 18.37 |
| 08/06/2017 | Lexis/On Line Search | 0.93 |
| 08/07/2017 | Lexis/On Line Search | 293.95 |
| 08/07/2017 | Lexis/On Line Search | 81.40 |
| 08/07/2017 | Lexis/On Line Search | 34.89 |
| 08/07/2017 | Lexis/On Line Search | 29.30 |
| 08/08/2017 | Lexis/On Line Search | 36.74 |
| 08/08/2017 | Lexis/On Line Search | 18.37 |
| 08/08/2017 | Lexis/On Line Search | 0.93 |
| 08/09/2017 | Lexis/On Line Search | 110.23 |
| 08/09/2017 | Lexis/On Line Search | 2.32 |
| 08/10/2017 | Lexis/On Line Search | 58.14 |
| 08/10/2017 | Lexis/On Line Search | 440.93 |
| 08/10/2017 | Lexis/On Line Search | 12.56 |
| 08/11/2017 | Lexis/On Line Search | 46.04 |
| 08/11/2017 | Lexis/On Line Search | 66.28 |
| 08/11/2017 | Lexis/On Line Search | 165.34 |
| 08/11/2017 | Lexis/On Line Search | 11.63 |

The Commonwealth of Puerto Rico                                    Page 57
96395-00003
Invoice No. 2134607

| | | |
|---|---|---:|
| 08/14/2017 | Lexis/On Line Search | 238.83 |
| 08/14/2017 | Lexis/On Line Search | 0.93 |
| 08/15/2017 | Lexis/On Line Search | 18.37 |
| 08/15/2017 | Lexis/On Line Search | 4.19 |
| 08/17/2017 | Lexis/On Line Search | 1.86 |
| 08/17/2017 | Lexis/On Line Search | 36.74 |
| 08/21/2017 | Lexis/On Line Search | 146.98 |
| 08/21/2017 | Lexis/On Line Search | 3.72 |
| 08/21/2017 | Lexis/On Line Search | 0.93 |
| 08/22/2017 | Lexis/On Line Search | 4.66 |
| 08/22/2017 | Lexis/On Line Search | 55.11 |
| 08/23/2017 | Lexis/On Line Search | 7.91 |
| 08/23/2017 | Lexis/On Line Search | 55.14 |
| 08/24/2017 | Lexis/On Line Search | 0.47 |
| 08/24/2017 | Lexis/On Line Search | 18.37 |
| 08/31/2017 | Lexis/On Line Search July 2017 | (25,730.21) |
| 08/31/2017 | SP - Conference Calls | 32.38 |
| 08/01/2017 | Westlaw | 101.84 |
| 08/02/2017 | Westlaw | 94.89 |
| 08/02/2017 | Westlaw | 108.79 |
| 08/03/2017 | Westlaw | 237.23 |
| 08/03/2017 | Westlaw | 166.07 |
| 08/04/2017 | Westlaw | 76.44 |
| 08/04/2017 | Westlaw | 158.88 |
| 08/05/2017 | Westlaw | 23.72 |
| 08/06/2017 | Westlaw | 189.31 |
| 08/07/2017 | Westlaw | 142.34 |
| 08/08/2017 | Westlaw | 333.81 |
| 08/08/2017 | Westlaw | 16.53 |
| 08/09/2017 | Westlaw | 276.53 |
| 08/09/2017 | Westlaw | 47.44 |
| 08/10/2017 | Westlaw | 63.98 |
| 08/10/2017 | Westlaw | 23.72 |

The Commonwealth of Puerto Rico                                              Page 58
96395-00003
Invoice No. 2134607

| 08/10/2017 | Westlaw | 23.72 |
|---|---|---|
| 08/10/2017 | Westlaw | 150.73 |
| 08/12/2017 | Westlaw | 265.03 |
| 08/13/2017 | Westlaw | 311.52 |
| 08/14/2017 | Westlaw | 47.44 |
| 08/14/2017 | Westlaw | 36.67 |
| 08/14/2017 | Westlaw | 54.40 |
| 08/15/2017 | Westlaw | 142.34 |
| 08/15/2017 | Westlaw | 168.22 |
| 08/16/2017 | Westlaw | 130.12 |
| 08/19/2017 | Westlaw | 302.41 |
| 08/20/2017 | Westlaw | 120.80 |
| 08/21/2017 | Westlaw | 355.86 |
| 08/21/2017 | Westlaw | 23.72 |
| 08/22/2017 | Westlaw | 118.62 |
| 08/23/2017 | Westlaw | 63.98 |
| 08/26/2017 | Westlaw | 47.44 |
| 08/31/2017 | Westlaw July 2017 | (21,088.70) |
| 08/03/2017 | Computer Search (Other) | 5.31 |
| 08/10/2017 | Computer Search (Other) | 0.27 |
| 08/25/2017 | Computer Search (Other) | 5.49 |
| 08/29/2017 | Computer Search (Other) | 5.40 |
| 08/30/2017 | Computer Search (Other) | 6.21 |
| **Total Costs incurred and advanced** | | **$(38,092.40)** |

| | **Current Fees and Costs** | **$760,762.60** |
|---|---|---|
| | **Total Balance Due** | **$760,762.60** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134608

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017                                        $73,272.50

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$73,272.50** |
| **Total Balance Due** | **$73,272.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions**:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address**:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134608

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017                                        $73,272.50

|  |  |
|---|---:|
| **Current Fees and Costs Due** | **$73,272.50** |
| **Total Balance Due** | **$73,272.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134608

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**Communications w/Creditors/Website(Other than Comm. Members)**          **$73,272.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B112** | **General Creditor Inquiries** | | | | |
| 08/10/2017 | DEB4 | Respond to inquiry of creditor L. Berrios Perez (0.2); respond to inquiry of creditor D. Ramos (0.2); correspond with M. Comerford regarding same (0.1) | 0.50 | 715.00 | 357.50 |
| 08/11/2017 | DEB4 | Correspond with M. Comerford regarding inquiry of M. Drummond (Guggenheim Partners) (0.2); respond to inquiry of creditor M. Rios (0.2) | 0.40 | 715.00 | 286.00 |
| 08/18/2017 | DEB4 | Respond to inquiry of creditor J. Font (0.4); correspond with M. Comerford regarding same (0.1) | 0.50 | 715.00 | 357.50 |
| 08/28/2017 | DEB4 | Respond to inquiry from creditor M. Rios | 0.40 | 715.00 | 286.00 |
| 08/30/2017 | DEB4 | Correspond with M. Comerford regarding creditor inquiry issues | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                       Page 2
96395-00004
Invoice No. 2134608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | DEB4 | Leave voicemail message in response to inquiry from creditor M. Perez (0.1); leave voicemail message in response to inquiry from H. Vargas (0.1) | 0.20 | 715.00 | 143.00 |
| 08/30/2017 | DEB4 | Respond to inquiry from creditor R. Rodriguez (0.3); respond to inquiry from creditor L. Calderas (0.2); respond to inquiry from creditor M. Perez (0.3) | 0.80 | 715.00 | 572.00 |
| 08/30/2017 | RG9 | Listen and report to D. Barron diverse messages from unsecured creditors (1.3); correspondence with D. Barron related to the foregoing (1.4) | 2.70 | 525.00 | 1,417.50 |
| 08/31/2017 | DEB4 | Respond to inquiry of creditor I. Rosario (0.2); respond to inquiry of creditor Ms. Ortiz Miranda (0.2); respond to inquiry of creditor R. Diaz (0.4); respond to inquiry of creditor J. Gonzalez Castro (0.1) | 0.90 | 715.00 | 643.50 |
| 08/31/2017 | RG9 | Listen and report to D. Barron diverse messages from unsecured creditors | 2.10 | 525.00 | 1,102.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **8.60** | | **5,237.00** |

**B150     Meetings of and Communications with Creditors**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 08/01/2017 | DEB4 | Correspond with R. Guaida regarding edits to website (0.9); revise edits from R. Guiada (0.8) | 1.70 | 715.00 | 1,215.50 |
| 08/01/2017 | RG9 | Review of Spanish version of (i) glossary (ii) FAQ and (iii) narrative (titled Creditor's Committee Information). | 1.60 | 525.00 | 840.00 |
| 08/03/2017 | DEB4 | Revise Spanish insert for website (2.7); correspond with R. Guaida regarding same (0.6) | 3.30 | 715.00 | 2,359.50 |
| 08/03/2017 | MEC5 | Review Committee website regarding recent updates (.6); provide further comments to C. Scheppers (Prime Clerk) for same (.5) | 1.10 | 1,160.00 | 1,276.00 |

The Commonwealth of Puerto Rico                                         Page 3
96395-00004
Invoice No. 2134608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | RG9 | Review of Spanish version of (i) glossary (ii) FAQ and (iii) narrative (titled Creditor's Committee Information) (1.8); correspondence with D. Barron regarding same (0.6) | 2.40 | 525.00 | 1,260.00 |
| 08/04/2017 | DEB4 | Correspond with R. Guaida and M. Comerford regarding inquiry of creditor Hector Colon | 0.10 | 715.00 | 71.50 |
| 08/04/2017 | DEB4 | Conference with M. Comerford regarding website issues | 0.10 | 715.00 | 71.50 |
| 08/04/2017 | MEC5 | Review correspondence from C. Scheppers (Prime Clerk) regarding Committee website issues (.2); respond to same (.1); correspond with M. Sosa regarding URLs for website (.1); discuss Spanish version of website with D. Barron (.1); review correspondence from D. Barron regarding same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 08/04/2017 | RG9 | Review Spanish version of (i) glossary (ii) FAQ and (iii) narrative (.9) regarding website; correspondence with D. Barron regarding same (.7) | 1.60 | 525.00 | 840.00 |
| 08/05/2017 | DEB4 | Revise Spanish version of Committee website (3.7); correspond with M. Comerford regarding same (0.8) | 4.50 | 715.00 | 3,217.50 |
| 08/05/2017 | MEC5 | Review pleadings in connection with updating website for creditors (.4); review questions from D. Barron regarding Spanish version of same (.3); correspond with D. Barron regarding same (.1) | 0.80 | 1,160.00 | 928.00 |
| 08/06/2017 | DEB4 | Revise Committee website (2.3); correspond with R. Guaida regarding same (0.8); correspond with M. Comerford regarding same (0.6); correspond with Chris Scheppers (Prime Clerk) regarding website issues (0.4) | 3.50 | 715.00 | 2,502.50 |
| 08/06/2017 | MEC5 | Review draft Committee website (.6); review documents to update Committee website (.8) | 1.40 | 1,160.00 | 1,624.00 |
| 08/06/2017 | RG9 | Correspondence with D. Barron related to the Spanish version of FAQ | 0.60 | 525.00 | 315.00 |

The Commonwealth of Puerto Rico                                        Page 4
96395-00004
Invoice No. 2134608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2017 | DEB4 | Correspond with A. Bongartz regarding website names | 0.10 | 715.00 | 71.50 |
| 08/08/2017 | DEB4 | Revise Committee website (3.2); correspond with R. Guaida regarding same (0.6); correspond with C. Scheppers (Prime Clerk) regarding same (0.3) | 4.10 | 715.00 | 2,931.50 |
| 08/08/2017 | MEC5 | Correspond with D. Barron regarding revisions to Spanish version of Committee website (.5); review website in connection with live version (.9); conference with R. Khola regarding revisions to website (.3); correspond with C. Scheppers (Prime Clerk) regarding same (.3) | 2.00 | 1,160.00 | 2,320.00 |
| 08/08/2017 | RV1 | Correspond with M. Comerford regarding committee website (.1); review committee website and content (1.2); correspond with M. Comerford regarding further comments regarding the website (.4) | 1.70 | 650.00 | 1,105.00 |
| 08/08/2017 | RG9 | Continue review of Spanish version of (i) glossary (ii) FAQ and (iii) narrative (.8) for Committee website; correspondence with D. Barron related to the foregoing (3.0) | 3.80 | 525.00 | 1,995.00 |
| 08/09/2017 | AB21 | Correspond with M. Comerford regarding committee website | 0.20 | 1,025.00 | 205.00 |
| 08/09/2017 | DEB4 | Correspond with M. Comerford regarding new website text (0.1); revise website text (0.6); correspond with R. Guaida regarding same (0.2); correspond with Chris Scheppers (Prime Clerk) regarding same (0.1); review voice mail of M. Rios (creditor) (0.1); correspond with M. Comerford regarding message from M. Rios (0.1); correspond with Chris Scheppers (Prime Clerk) regarding website issues (0.4); review website (0.5); correspond with M. Comerford regarding website issues (0.5); revise additional website text (0.7); correspond with R. Guaida regarding Spanish version of website (0.4) | 3.70 | 715.00 | 2,645.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00004
Invoice No. 2134608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2017 | RG9 | Review of Spanish version of glossary (.2); correspondence with D. Barron related to the foregoing (.1); review voicemail received by individual bondholder (.1) | 0.40 | 525.00 | 210.00 |
| 08/10/2017 | MEC5 | Draft update for Committee website regarding approval of Commonwealth-COFINA stipulation (.5); discuss same with D. Barron regarding Spanish version (.1); correspond with C. Scheppers (Prime Clerk) regarding same (.2) | 0.80 | 1,160.00 | 928.00 |
| 08/11/2017 | MEC5 | Review summary from 8/9 hearing (.4); correspond regarding revisions for website with D. Barron (.2); review updates to website in connection with revising same (.4) | 1.00 | 1,160.00 | 1,160.00 |
| 08/11/2017 | MEC5 | Review draft website statement for Committee (1.1); revise same (1.9); review revised statement (.3); correspond with L. Despins regarding same (.3) | 3.60 | 1,160.00 | 4,176.00 |
| 08/12/2017 | DEB4 | Draft text of website hearing update | 2.40 | 715.00 | 1,716.00 |
| 08/13/2017 | DEB4 | Revise website text | 0.70 | 715.00 | 500.50 |
| 08/13/2017 | MEC5 | Review draft statement for Committee regarding website (.5); revise to incorporate L. Despins comments (.8); review same (.3); revise hearing summary regarding posting to website for update (1.7); correspond with L. Despins regarding same (.2); update website for Committee regarding new documents and issues to address (.7) | 4.20 | 1,160.00 | 4,872.00 |
| 08/14/2017 | DEB4 | Revise Committee website (2.1); correspond with R. Guaida regarding Spanish version (0.3); respond to inquiry of creditor I. Hoffman (0.3); correspond with M. Comerford regarding same (0.1) | 2.80 | 715.00 | 2,002.00 |
| 08/14/2017 | JTG4 | Review correspondence from M. Comerford related to statement for website | 0.10 | 1,160.00 | 116.00 |

The Commonwealth of Puerto Rico                                                                Page 6
96395-00004
Invoice No. 2134608

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2017 | MEC5 | Revise committee statement incorporating changes from L. Despins (1.2); review revised draft mission statement (.5); incorporate additional revisions to mission statement (.3); correspond with Committee regarding revised statement (.4); further revisions to statement incorporating comments from Committee members (.7); correspond with L. Despins regarding revised statement (.2) revise text regarding hearing summary for website (.8); review revised hearing summary (.4); correspond with L. Despins regarding same (.3); discuss changes to website with C. Scheppers (Prime Clerk) (.2) | 5.00 | 1,160.00 | 5,800.00 |
| 08/14/2017 | RG9 | Revise Spanish version of website glossary and statement by Committee (3.4); correspondence with D. Barron related to the foregoing (1.6); review voicemail message by individual bondholder (.1) | 5.10 | 525.00 | 2,677.50 |
| 08/15/2017 | DEB4 | Review Committee website (0.1); conference with M. Comerford regarding website issues (0.1); correspond with C. Scheppers (Prime Clerk) regarding same (0.1); review inquiry from creditor M. Rivera (0.1); correspond with M. Comerford regarding same (0.1); correspond with M. Rivera regarding same (0.1) | 0.60 | 715.00 | 429.00 |
| 08/15/2017 | DEB4 | Correspond with M. Comerford regarding website text (0.3); revise same (0.2); correspond with M. Comerford regarding creditor inquiries (0.1) | 0.60 | 715.00 | 429.00 |
| 08/15/2017 | RG9 | Spanish version of glossary and statement by Committee (1.1); correspondence with D. Barron related to the foregoing (1.0) | 2.10 | 525.00 | 1,102.50 |
| 08/16/2017 | DEB4 | Correspond with M. Comerford regarding website issue (0.1); respond to inquiry of creditor M. Rivera (0.2) | 0.30 | 715.00 | 214.50 |
| 08/17/2017 | RG9 | Revise Spanish version of website (1.9); correspond with D. Barron related to the foregoing (.4) | 2.30 | 525.00 | 1,207.50 |

The Commonwealth of Puerto Rico                                              Page 7
96395-00004
Invoice No. 2134608

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/18/2017 | DEB4 | Correspond with L. Despins regarding website update (0.1); draft website update (0.5); correspond with M. Comerford regarding same (0.2); correspond with A. Aneses (CST Law) regarding translation issues (0.1); conference with A. Aneses regarding same (0.2); correspond with C. Scheppers (Prime Clerk) regarding website issues (0.5); | 1.60 | 715.00 | 1,144.00 |
| 08/18/2017 | MEC5 | Review updates from D. Barron regarding website for creditors (.4); revise same (.3); correspond with D. Barron regarding same (.1) | 0.80 | 1,160.00 | 928.00 |
| 08/23/2017 | DEB4 | Correspond with M. Comerford regarding website issues | 0.10 | 715.00 | 71.50 |
| 08/23/2017 | DEB4 | Correspond with M. Comerford regarding creditor inquiry issues | 0.10 | 715.00 | 71.50 |
| 08/25/2017 | DEB4 | Correspond with M. Comerford regarding website issues | 0.20 | 715.00 | 143.00 |
| 08/25/2017 | MEC5 | Update Committee website regarding Committee's expanded role (.9) | 0.90 | 1,160.00 | 1,044.00 |
| 08/27/2017 | DEB4 | Revise website materials (2.4); correspond with M. Comerford regarding same (0.2) | 2.60 | 715.00 | 1,859.00 |
| 08/28/2017 | DEB4 | Correspondence with M. Comerford and C. Scheppers (Prime Clerk) regarding website updates | 0.90 | 715.00 | 643.50 |
| 08/28/2017 | MEC5 | Review website (.4); correspond regarding updates regarding same with D. Barron (.2) | 0.60 | 1,160.00 | 696.00 |
| 08/29/2017 | DEB4 | Revise website material (2.1); correspond with M. Comerford regarding same (.1); correspond with L. Despins regarding same (0.1); correspond with A. Aneses (CST Law) regarding translations (0.1); correspond with C. Scheppers (Prime Clerk) regarding website updates (0.2) | 2.60 | 715.00 | 1,859.00 |
| 08/29/2017 | MEC5 | Review website updates for amended Committee (.8); discuss same with D. Barron (.4); review changes to website regarding same (.2) | 1.40 | 1,160.00 | 1,624.00 |

The Commonwealth of Puerto Rico                                                          Page 8
96395-00004
Invoice No. 2134608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | DEB4 | Revise website materials (1.3); correspond with A. Aneses (CST Law) regarding translation issues (0.2); correspond with M. Comerford regarding same (0.1) | 1.60 | 715.00 | 1,144.00 |
| 08/31/2017 | DEB4 | Revise website materials (0.4); correspond with J. Berman (Prime Clerk) regarding same (0.2) | 0.60 | 715.00 | 429.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **85.20** | | **68,035.50** |
| | | **Total** | **93.80** | | **73,272.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JTG4 | James T. Grogan | Of Counsel | 0.10 | 1,160.00 | 116.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 24.50 | 1,160.00 | 28,420.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,025.00 | 205.00 |
| DEB4 | Douglass E. Barron | Associate | 42.60 | 715.00 | 30,459.00 |
| RV1 | Ravi Vohra | Associate | 1.70 | 650.00 | 1,105.00 |
| RG9 | Rodrigo Guaida | Other Attorney | 24.70 | 525.00 | 12,967.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$73,272.50** |
| **Total Balance Due** | | **$73,272.50** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134609

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Fiscal Plan Analysis**
PH LLP Client/Matter # 96395-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2017 | $13,307.00 |
| Costs incurred and advanced | 225.01 |
| **Current Fees and Costs Due** | **$13,532.01** |
| **Total Balance Due** | **$13,532.01** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134609

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Fiscal Plan Analysis**
PH LLP Client/Matter # 96395-00005
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017                                            $13,307.00

Costs incurred and advanced                                                          225.01

**Current Fees and Costs Due**                                                   **$13,532.01**

**Total Balance Due**                                                            **$13,532.01**

We encourage our clients to pay via ACH, however, in the event that you pay by check,
please send payment to the remittance address below:

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                October 30, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2134609
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**<u>Fiscal Plan Analysis</u>**                                            **$13,307.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B210** | | **Debtors' Financial Information and Operations/Fiscal Plan** | | | |
| 08/03/2017 | LAP | Prepare summary and analysis of Oversight Board annual report | 2.70 | 1,275.00 | 3,442.50 |
| 08/04/2017 | LAP | Review emails from C. Flaton (Zolfo Cooper) regarding pension plan issues | 0.70 | 1,275.00 | 892.50 |
| 08/04/2017 | LAP | Review outstanding information requests regarding budget and plan and public statements by Board and AAFAF regarding models, debt service analysis and existing information | 1.20 | 1,275.00 | 1,530.00 |
| 08/04/2017 | LAP | Telephone conference with C. Flaton (Zolfo Cooper) regarding budget, fiscal plan and work streams regarding fiscal plan | 0.50 | 1,275.00 | 637.50 |
| 08/10/2017 | LAP | Attend call regarding fiscal plan with Committee members | 1.00 | 1,275.00 | 1,275.00 |
| 08/10/2017 | LAP | Review revised Zolfo Cooper materials on fiscal plan | 0.70 | 1,275.00 | 892.50 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00005
Invoice No. 2134609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2017 | LAP | Review challenges by AFSCME to fiscal plan and Board authority | 1.20 | 1,275.00 | 1,530.00 |
| 08/23/2017 | LAP | Analyze budget issues regarding Board and legislature regarding PROMESA provisions | 1.20 | 1,275.00 | 1,530.00 |
| 08/27/2017 | LAP | Review Fiscal Plan | 0.60 | 1,275.00 | 765.00 |
| 08/30/2017 | MEC5 | Review amended fiscal plan regarding PRASA and issues for same | 0.70 | 1,160.00 | 812.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **10.50** | | **13,307.00** |
| | | **Total** | **10.50** | | **13,307.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAP | Leslie A. Plaskon | Partner | 9.80 | 1,275.00 | 12,495.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.70 | 1,160.00 | 812.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/07/2017 | Postage/Express Mail Priority Mail; | | | 134.90 |
| 08/07/2017 | Postage/Express Mail Priority Mail; | | | 85.25 |
| 08/02/2017 | Computer Search (Other) | | | 4.86 |
| **Total Costs incurred and advanced** | | | | **$225.01** |

|  |  |
|--|--|
| **Current Fees and Costs** | **$13,532.01** |
| **Total Balance Due** | **$13,532.01** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134610

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017     $79,588.00

Costs incurred and advanced     7.83

**Current Fees and Costs Due**     **$79,595.83**

**Total Balance Due**     **$79,595.83**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    October 30, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2134610
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017                          $79,588.00
          Costs incurred and advanced                    7.83
          **Current Fees and Costs Due**            **$79,595.83**
          **Total Balance Due**                     **$79,595.83**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions**:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address**:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134610

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**PREPA**                                                                                  **$79,588.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/06/2017 | AB21 | Revise notice of appearance and informative motion for PREPA hearing | 0.30 | 1,025.00 | 307.50 |
| 08/07/2017 | MEC5 | Review motion to inform for PREPA (.3); revise same (.3); review notice of appearance as amended (.2); revise same (.1); review pro hac for L. Despins (.1); revise same (.1); telephone conference with A. Aneses (CST Law) regarding PREPA filings (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 08/25/2017 | JK21 | Correspond with L. Despins regarding amended notice of appointment of creditors' committee | 0.20 | 390.00 | 78.00 |
| 08/25/2017 | LAP | Review and analyze PREPA privatization issues and process for Title III | 2.70 | 1,275.00 | 3,442.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00006
Invoice No. 2134610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | MEC5 | Review amended appointment for Committee filed by US Trustee (.4); correspond with L. Despins regarding same (.2); follow-up with A. Bongartz regarding items to complete in connection with same (.6); call with A. Bongartz regarding same (.2); internal call regarding next steps and upcoming issues for Committee with L. Despins, A. Bongartz, A. Tenzer, S. Maza, and R. Vohra (.4) | 1.60 | 1,160.00 | 1,856.00 |
| 08/25/2017 | MEC5 | Review issues regarding PREPA for Committee representation | 1.10 | 1,160.00 | 1,276.00 |
| 08/25/2017 | RV1 | Email regarding same to A. Bongartz (0.1); review relevant Puerto Rico Electric Power Authority case documents (1.5) | 1.60 | 650.00 | 1,040.00 |
| 08/26/2017 | LAP | Review PREPA background and Zolfo materials (0.8); analyze intercreditor issues regarding PREPA (.70); review and analyze RSA and privatization issues (1.2); call with L. Despins and C. Flaton regarding new committee additions (0.8) | 3.50 | 1,275.00 | 4,462.50 |
| 08/26/2017 | MEC5 | Review restructuring support agreement for PREPA in connection with title III case (1.5); draft summary regarding same (.6); call with C. Flaton (Zolfo Cooper), L. Despins and L. Plaskon regarding PREPA issues (.8) | 2.90 | 1,160.00 | 3,364.00 |
| 08/26/2017 | RV1 | Review PREPA restructuring support agreement for proposed treatment of unsecured creditors. | 1.10 | 650.00 | 715.00 |
| 08/27/2017 | LAD4 | Email to N. Mitchell (Greenberg) regarding agenda for call (.30); call with N. Mitchell, D. Cleary (Greenberg) and A. Tenzer, M. Comerford and C. Flaton (Zolfo Cooper) regarding update on case (.90); follow-up emails to M. Comerford regarding same (.20); prepare list of open issues to address (.90) | 2.30 | 1,300.00 | 2,990.00 |
| 08/27/2017 | MEC5 | Review by-laws regarding confidentiality provisions (.3); correspond with N. Mitchell (Greenberg) regarding same (.3) | 0.60 | 1,160.00 | 696.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2134610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2017 | MEC5 | Review restructuring support agreement from PREPA (3.7); prepare summary of same for A. Tenzer (2.4); review restructuring issues regarding PREPA (1.3); analyze same (1.4); draft summary of same for L. Despins (.5) | 9.30 | 1,160.00 | 10,788.00 |
| 08/27/2017 | RV1 | Review PREPA restructuring support agreement and other relevant documents with respect to the proposed treatment of unsecured creditors (2.4); draft email to M. Comerford regarding same (.4) | 2.80 | 650.00 | 1,820.00 |
| 08/27/2017 | SM29 | Review PREPA RSA | 2.20 | 785.00 | 1,727.00 |
| 08/28/2017 | AVT2 | Review summary of PREPA RSA (0.5); discuss same with M. Comerford (.2); review debt structure and line issues to prepare for meeting (.40); meeting with L. Despins, M. Comerford to discuss PREPA (.6); review response to complaint regarding Vitol (.3) | 2.00 | 1,200.00 | 2,400.00 |
| 08/28/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding PREPA next steps (.50); telephone conference with A. Velazquez (SEIU) regarding same (.40); meeting A. Tenzer and M. Comerford regarding understanding pending PREPA litigation (.60); prepare open issues list (.50); email to S. Qusba (Simpson) regarding Solus/PREPA issue (.30) | 2.30 | 1,300.00 | 2,990.00 |
| 08/28/2017 | MEC5 | Review PREPA RSA in connection with restructuring issues (3.6); update summary regarding same (1.5); review same with A. Tenzer (.2); meeting with L. Despins and A. Tenzer regarding same and open issues (.6) | 5.90 | 1,160.00 | 6,844.00 |
| 08/28/2017 | SM29 | Correspond with M. Comerford regarding PREPA RSA | 0.50 | 785.00 | 392.50 |
| 08/29/2017 | AVT2 | Call with E. Ubarri (Zolfo Cooper) regarding PREPA history (.5); review background materials distributed by E. Ubarri (.7) | 1.20 | 1,200.00 | 1,440.00 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00006
Invoice No. 2134610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2017 | DEB4 | Correspond with J. Kuo regarding pro hac vices (0.1); draft notice of appearance (0.9); correspond with M. Comerford regarding same (0.1); revise same (0.3) | 1.40 | 715.00 | 1,001.00 |
| 08/29/2017 | MEC5 | Draft correspondence to S. Qusba (Simpson) regarding PREPA committee (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,160.00 | 348.00 |
| 08/29/2017 | MEC5 | Call with E. Ubarri (Zolfo Cooper) and A. Tenzer regarding PREPA and Committee issues | 0.50 | 1,160.00 | 580.00 |
| 08/29/2017 | MEC5 | Review PREPA debt documents regarding lien issues (.5); correspond with M. Kahn regarding same (.2) | 0.70 | 1,160.00 | 812.00 |
| 08/30/2017 | DEB4 | Correspond with J. Kuo regarding pro hacs (0.1); correspond with A. Aneses (CST Law) regarding same (0.4); correspond with J. Kuo regarding service issues (0.1); review and revise pro hacs (0.4); correspond with M. Comerford regarding same (0.1); conference with M. Comerford regarding notice of appearance (0.1); conference with R. Vohra regarding same (0.1); revise notice of appearance (0.3) | 1.60 | 715.00 | 1,144.00 |
| 08/30/2017 | JK21 | Correspond with D. Barron regarding amended notice of appearance in PREPA case | 0.20 | 390.00 | 78.00 |
| 08/30/2017 | LAD4 | Review/edit intervention motions for PREPA | 0.80 | 1,300.00 | 1,040.00 |
| 08/30/2017 | MEC5 | Review notice of appearance for PREPA (.3); provide comments on same to D. Barron (.1); review pro hacs for A. Tenzer, A. Bongartz, L. Plaskon, J. Bliss and J. Worthington (.2) | 0.60 | 1,160.00 | 696.00 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00006
Invoice No. 2134610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | RV1 | Draft amended notice of appearance for PREPA case (.9); telephonic conference with D. Barron regarding same (.1); review case management procedures regarding filing of notices of appearances and pro hac vice motions (.2); correspond with D. Barron regarding same (.1) | 1.30 | 650.00 | 845.00 |
| | | **Subtotal: B110  Case Administration** | **52.80** | | **56,681.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2017 | RV1 | Summarize three adversary complaints filed in the PREPA case for Committee (2.3); email regarding draft of same to M. Comerford (.1); revise summaries as per M. Comerford's comments (.2) | 2.60 | 650.00 | 1,690.00 |
| 08/09/2017 | AFB | Analyze UTIER complaint against PREPA | 0.30 | 585.00 | 175.50 |
| 08/09/2017 | AFB | Analyze Assured complaint against PREPA | 0.90 | 585.00 | 526.50 |
| 08/09/2017 | AFB | Analyze UTIER complaint against PREPA | 0.30 | 585.00 | 175.50 |
| 08/16/2017 | AFB | Review pleadings filed in PREPA-related adversary proceedings | 0.30 | 585.00 | 175.50 |
| 08/21/2017 | AFB | Review pleadings filed in PREPA-related adversary proceedings | 0.30 | 585.00 | 175.50 |
| 08/23/2017 | AB21 | Review PREPA joint administration motion | 0.20 | 1,025.00 | 205.00 |
| 08/23/2017 | MEC5 | Review motion regarding joint administration of PREPA (.4); correspond regarding same with D. Barron (.2) | 0.60 | 1,160.00 | 696.00 |
| 08/25/2017 | AVT2 | Review PREPA docket and first day affidavit | 2.20 | 1,200.00 | 2,640.00 |
| 08/27/2017 | SM29 | Email M. Comerford regarding PREPA bondholders complaint and special revenue pleadings | 0.90 | 785.00 | 706.50 |
| 08/29/2017 | AVT2 | Review supplemental briefs in opposition to receiver motion | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                                      Page 6
96395-00006
Invoice No. 2134610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | MW22 | Analyze supplemental briefs of AAFAF and Oversight Board in PREPA receiver dispute (1.2); draft summary of same (.6); correspond with M. Comerford regarding same (.2) | 2.00 | 650.00 | 1,300.00 |
| | | **Subtotal: B113  Pleadings Review** | **10.90** | | **8,826.00** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2017 | AB21 | Revise joinder to Scotiabank objection to PREPA bondholders' stay relief motion | 0.20 | 1,025.00 | 205.00 |
| 08/01/2017 | MEC5 | Draft limited joinder regarding objection to motion for stay relief and appoint receiver (.5); review related objection filed by debtors (.8); review joinder by Scotiabank for same (.3); correspond regarding limited joinder with L. Despins (.1); further revise limited joinder regarding same (.6) | 2.30 | 1,160.00 | 2,668.00 |
| 08/22/2017 | MW22 | Analyze supplemental motion of PREPA bondholders for relief from stay (.4); correspond with M. Comerford regarding same (.1) | 0.50 | 650.00 | 325.00 |
| 08/23/2017 | MW22 | Analyze supplemental brief of PREPA bondholders for relief from stay (.2); draft summary of same (1.1); correspond with M. Comerford regarding same (.3) | 1.60 | 650.00 | 1,040.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **4.60** | | **4,238.00** |

**B185     Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2017 | RV1 | Review contracts and case law regarding executory contract terminations in bankruptcy | 1.10 | 650.00 | 715.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **1.10** | | **715.00** |

The Commonwealth of Puerto Rico                                                                  Page 7
96395-00006
Invoice No. 2134610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/09/2017 | JB35 | Review UTIER Adversary Complaint (.8); phone conference with J. Worthington regarding motion to intervene in UTIER proceeding and motion to consolidate (.3); analyze issues in connection with filing of motion to intervene in UTIER proceeding (1.9) | 3.00 | 865.00 | 2,595.00 |
| 08/27/2017 | MEC5 | Review adversary proceeding pending against PREPA by bonds (.8); prepare summary of same for A. Tenzer regarding restructuring issues (.5) | 1.30 | 1,160.00 | 1,508.00 |
| 08/28/2017 | MEC5 | Review pending adversary proceeding in PREPA initiated by bonds and insurers (1.6); prepare summary regarding same (.3); discuss with A. Tenzer (.2) | 2.10 | 1,160.00 | 2,436.00 |
| 08/28/2017 | RV1 | Review materials regarding Assured adversary proceeding in PREPA case (.3); email regarding same to M. Comerford (.1) | 0.40 | 650.00 | 260.00 |
| 08/31/2017 | AB21 | Correspond with L. Despins regarding pending PREPA-related litigation | 0.20 | 1,025.00 | 205.00 |
| | **Subtotal: B191  General Litigation** | | **7.00** | | **7,004.00** |
| | | | | | |
| **B260** | **Meetings of and Communications with Debtors/Oversight Board** | | | | |
| 08/27/2017 | AVT2 | Call with L. Despins, M. Comerford, C. Flaton (Zolfo Cooper), D. Cleary (Greenberg), and N. Mitchell (Greenberg) regarding PREPA status and background | 0.90 | 1,200.00 | 1,080.00 |
| 08/27/2017 | MEC5 | Call with D. Cleary and N. Mitchell (Greenberg) and A. Tenzer and L. Despins regarding PREPA issues | 0.90 | 1,160.00 | 1,044.00 |
| | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | | **1.80** | | **2,124.00** |
| | | | | | |
| | **Total** | | **78.20** | | **79,588.00** |

The Commonwealth of Puerto Rico                                             Page 8
96395-00006
Invoice No. 2134610

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.40 | 1,300.00 | 7,020.00 |
| LAP | Leslie A. Plaskon | Partner | 6.20 | 1,275.00 | 7,905.00 |
| AVT2 | Andrew V. Tenzer | Partner | 6.60 | 1,200.00 | 7,920.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 32.00 | 1,160.00 | 37,120.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.90 | 1,025.00 | 922.50 |
| JB35 | Jenna E. Browning | Associate | 3.00 | 865.00 | 2,595.00 |
| SM29 | Shlomo Maza | Associate | 3.60 | 785.00 | 2,826.00 |
| DEB4 | Douglass E. Barron | Associate | 3.00 | 715.00 | 2,145.00 |
| MW22 | Michael C. Whalen | Associate | 4.10 | 650.00 | 2,665.00 |
| RV1 | Ravi Vohra | Associate | 10.90 | 650.00 | 7,085.00 |
| AFB | Anthony F. Buscarino | Associate | 2.10 | 585.00 | 1,228.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 390.00 | 156.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/25/2017 | Computer Search (Other) | | | 3.96 |
| 08/29/2017 | Computer Search (Other) | | | 0.27 |
| 08/31/2017 | Computer Search (Other) | | | 3.60 |
| **Total Costs incurred and advanced** | | | | **$7.83** |

| | |
|---|---|
| **Current Fees and Costs** | **$79,595.83** |
| **Total Balance Due** | **$79,595.83** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134611

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2017 | $40,863.50 |
| Costs incurred and advanced | (717.29) |
| **Current Fees and Costs Due** | **$40,146.21** |
| **Total Balance Due** | **$40,146.21** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134611

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017

$40,863.50

Costs incurred and advanced

(717.29)

**Current Fees and Costs Due**

**$40,146.21**

**Total Balance Due**

**$40,146.21**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134611

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**HTA**                                                                $40,863.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 08/01/2017 | AFB | Analyze Peaje's opposition to motion to strike portions of Peaje's reply in support of preliminary injunction motion | 0.70 | 585.00 | 409.50 |
| 08/01/2017 | AFB | Analyze stipulation and order governing disputed funds in the HTA bond service accounts, redemption accounts, and reserve accounts | 1.00 | 585.00 | 585.00 |
| 08/02/2017 | AVT2 | Review motion to strike (.2); review other pleadings in Peaje dispute to prepare for listening to next week's hearing (1.0) | 1.20 | 1,200.00 | 1,440.00 |
| 08/02/2017 | AFB | Analyze urgent motion to strike portions of Peaje's reply brief in support of preliminary injunction motion | 0.70 | 585.00 | 409.50 |

The Commonwealth of Puerto Rico                                                     Page 2
96395-00007
Invoice No. 2134611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2017 | AFB | Analyze stipulation and order governing disputed funds in the HTA service accounts, redemption accounts, and reserve accounts | 0.50 | 585.00 | 292.50 |
| 08/04/2017 | AFB | Analyze pleadings concerning statutory lien in Peaje adversary proceeding | 0.80 | 585.00 | 468.00 |
| 08/04/2017 | AFB | Analyze pleadings in Ambac adversary proceeding regarding statutory lien | 0.40 | 585.00 | 234.00 |
| 08/04/2017 | AFB | Analyze pleadings concerning statutory lien in Assured adversary proceeding | 0.50 | 585.00 | 292.50 |
| 08/04/2017 | AFB | Analyze order granting Defendants' motion to strike portions of Peaje's reply in support of preliminary injunction motion | 0.50 | 585.00 | 292.50 |
| 08/07/2017 | AFB | Analyze stipulated protective order in Assured adversary proceeding | 0.40 | 585.00 | 234.00 |
| 08/07/2017 | AFB | Analyze order regarding submission of closing statements to evidentiary hearing in Peaje adversary proceeding | 0.30 | 585.00 | 175.50 |
| 08/07/2017 | AFB | Analyze motion regarding documents under seal in Peaje adversary proceeding | 0.40 | 585.00 | 234.00 |
| 08/14/2017 | AVT2 | Review defendant's brief opposing PH's motion to intervene | 0.40 | 1,200.00 | 480.00 |
| 08/14/2017 | AFB | Review pleadings filed in HTA-related adversary proceedings, including the parties' closing statements concerning Peaje's motion for preliminary injunction | 0.60 | 585.00 | 351.00 |
| 08/21/2017 | AFB | Review pleadings filed in HTA-related adversary proceedings | 0.50 | 585.00 | 292.50 |
| 08/25/2017 | AFB | Review pleadings regarding Committee's motion to intervene in the Peaje adversary proceeding | 0.40 | 585.00 | 234.00 |
| | | **Subtotal: B113  Pleadings Review** | **9.30** | | **6,424.50** |

The Commonwealth of Puerto Rico                                                Page 3
96395-00007
Invoice No. 2134611

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 08/02/2017 | AB21 | Revise joinder in AAFAF objection to South Parcel stay relief motion (0.5); correspond with Committee regarding same (0.1); correspond with M. Comerford regarding same (0.2); correspond with L. Plaskon regarding stipulation with respect to HTA accounts (0.2) | 1.00 | 1,025.00 | 1,025.00 |
| 08/02/2017 | MEC5 | Review joinder to objection to South Parcel stay relief (.3); review related objection (.3) | 0.60 | 1,160.00 | 696.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **1.60** | | **1,721.00** |
| **B191** | **General Litigation** | | | | |
| 08/01/2017 | JBW4 | Revise draft Peaje intervention reply brief | 2.60 | 1,050.00 | 2,730.00 |
| 08/01/2017 | JB35 | Review draft motion to intervene in Peaje proceeding (.6); revise reply in Peaje action (2.9) | 3.50 | 865.00 | 3,027.50 |
| 08/02/2017 | JBW4 | Revise draft Peaje intervention reply brief | 2.60 | 1,050.00 | 2,730.00 |
| 08/02/2017 | JB35 | Review updated draft of reply in Peaje intervention motion (.8); review comments from J. Bliss regarding Peaje intervention reply (.2); review materials regarding data collection (.2); email with A. Buscarino regarding edits to Peaje intervention reply (.2); review email from D. Barron regarding legal research for Peaje intervention reply (.1); review attached caselaw (.8); revise Peaje reply (1.1); analyze caselaw in connection with Peaje reply (1.1) | 4.50 | 865.00 | 3,892.50 |
| 08/03/2017 | AB21 | Revise replies in support of motion to intervene in HTA-related adversary proceedings (0.4); correspond with L. Despins and J. Worthington regarding same (0.2); correspond with creditors' committee regarding same (0.2) | 0.80 | 1,025.00 | 820.00 |
| 08/03/2017 | JBW4 | Revise Peaje intervention reply brief | 0.60 | 1,050.00 | 630.00 |

The Commonwealth of Puerto Rico                                                Page 4
96395-00007
Invoice No. 2134611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | MEC5 | Review Peaje brief regarding intervention reply in connection with intervention matter | 0.50 | 1,160.00 | 580.00 |
| 08/03/2017 | MLC5 | Prepare Duvall deposition documents related to Peaje v. HTA adversary proceeding | 0.30 | 355.00 | 106.50 |
| 08/03/2017 | RSK4 | Review authorities cited in reply memorandum of law in further support of motion to intervene in the Peaje v. HTA adversary proceeding | 1.20 | 415.00 | 498.00 |
| 08/03/2017 | SM29 | Correspond with L. Despins regarding Peaje intervention reply (.2); prepare same (2.7) | 2.90 | 785.00 | 2,276.50 |
| 08/04/2017 | AB21 | Revise reply in support of motion to intervene in Peaje adversary proceeding (0.7); correspond with J. Worthington regarding same (0.1); correspond with T. Boyle regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 08/04/2017 | JBW4 | Revise Peaje intervention motion reply brief (2.8); revise proposed order regarding same (.4); correspond with T. Mungovan (Proskauer) regarding same (.2) | 3.40 | 1,050.00 | 3,570.00 |
| 08/04/2017 | JB35 | Analyze caselaw cited in Committee's reply in Peaje action (1.3); review reply in Peaje action (.7) | 2.00 | 865.00 | 1,730.00 |
| 08/05/2017 | JB35 | Review intervention briefing in Peaje action | 0.80 | 865.00 | 692.00 |
| 08/07/2017 | AVT2 | Review pleadings in Peaje adversary proceeding, including moving papers, objections, motion to intervene, responses and reply (1.1); review related constitutional cases (.7); review other cases cited in moving papers (.5) | 2.30 | 1,200.00 | 2,760.00 |
| 08/08/2017 | JRB | Correspond with J. Worthington regarding preliminary injunction hearing in Peaje v. HTA adversary | 0.10 | 1,150.00 | 115.00 |
| 08/25/2017 | AB21 | Review background materials on HTA, including Oversight Board's motion to dismiss Ambac and Assured adversary proceedings (1.2); correspond with L. Plaskon regarding same (0.2); correspond with M. Kahn regarding same (0.2) | 1.60 | 1,025.00 | 1,640.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00007
Invoice No. 2134611

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/27/2017 | AB21 | Analyze pleadings filed in HTA adversary proceedings | 3.20 | 1,025.00 | 3,280.00 |
| 08/31/2017 | AB21 | Review complaints in HTA-related adversary proceedings (0.3); correspond with L. Despins regarding same (0.4) | 0.70 | 1,025.00 | 717.50 |
| | | **Subtotal: B191  General Litigation** | **34.50** | | **32,718.00** |
| | | **Total** | **45.40** | | **40,863.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| AVT2 | Andrew V. Tenzer | Partner | 3.90 | 1,200.00 | 4,680.00 |
| JRB | James R. Bliss | Partner | 0.10 | 1,150.00 | 115.00 |
| JBW4 | James B. Worthington | Partner | 9.20 | 1,050.00 | 9,660.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.10 | 1,160.00 | 1,276.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.20 | 1,025.00 | 8,405.00 |
| JB35 | Jenna E. Browning | Associate | 10.80 | 865.00 | 9,342.00 |
| SM29 | Shlomo Maza | Associate | 2.90 | 785.00 | 2,276.50 |
| AFB | Anthony F. Buscarino | Associate | 7.70 | 585.00 | 4,504.50 |
| RSK4 | Rosetta S. Kromer | Paralegal | 1.20 | 415.00 | 498.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 0.30 | 355.00 | 106.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 08/31/2017 | Westlaw July 2017 | | | (717.29) |
| **Total Costs incurred and advanced** | | | | **$(717.29)** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$40,146.21** |
| **Total Balance Due** | | **$40,146.21** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134613

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017 | $495,440.50

Costs incurred and advanced | (551.51)

**Current Fees and Costs Due** | **$494,888.99**

**Total Balance Due** | **$494,888.99**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                October 30, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                       Please Refer to
c/o O'Melveny & Myers LLP                       Invoice Number: 2134613
Times Square Tower
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                   PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Other Adversary Proceedings**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017                        $495,440.50
     Costs incurred and advanced              (551.51)
    **Current Fees and Costs Due**          **$494,888.99**
    **Total Balance Due**                   **$494,888.99**


**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

| **Wiring and ACH Instructions:** | **Remittance Address:** |
|---|---|
| Citibank | Paul Hastings LLP |
| ABA # 322271724 | Lockbox 4803 |
| SWIFT Address:  CITIUS33 | PO Box 894803 |
| 787 W. 5th Street | Los Angeles, CA  90189-4803 |
| Los Angeles, CA  90071 | |
| Account Number: 206628380 | |
| Account Name: Paul Hastings LLP | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134613

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**Other Adversary Proceedings**                                    **$495,440.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/21/2017 | RSK4 | Electronically file case opening documents in First Circuit Appeals 17-1830 and 17-1832 (.50); review court papers regarding same (.30) | 0.70 | 415.00 | 290.50 |
| 08/21/2017 | SL28 | Prepare attorney admission application | 0.50 | 145.00 | 72.50 |
| 08/21/2017 | SL28 | Prepare notice of appearance for K. Whitner and E. Stolze | 0.40 | 145.00 | 58.00 |
| 08/22/2017 | SL28 | Prepare application for admission to practice documents | 1.30 | 145.00 | 188.50 |
| 08/25/2017 | JK21 | Review and electronically file with the court motion to intervene in ACP adversary case (0.4); service of motion to intervene (1.1) | 1.50 | 390.00 | 585.00 |
| | **Subtotal: B110  Case Administration** | | **4.40** | | **1,194.50** |

The Commonwealth of Puerto Rico                                                                      Page 2
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 08/01/2017 | AVT2 | Review order and correspondence from A. Bongartz regarding denial of motion to intervene | 0.20 | 1,200.00 | 240.00 |
| 08/02/2017 | AVT2 | Correspondence with L. Despins on motion to intervene | 0.20 | 1,200.00 | 240.00 |
| 08/02/2017 | AFB | Analyze Government Development Bank's motion for extension to answer and subsequent order granting motion in Caguas v. GDB litigation | 0.30 | 585.00 | 175.50 |
| 08/02/2017 | AFB | Revise summary chart of adversary proceedings and other relevant litigation for Committee | 1.20 | 585.00 | 702.00 |
| 08/03/2017 | AFB | Revise summary chart of adversary proceedings and litigation for Committee | 0.50 | 585.00 | 292.50 |
| 08/04/2017 | AFB | Analyze Defendants' stipulation and proposed order governing time to answer or otherwise respond to complaint in ACP v. Commonwealth adversary proceeding | 0.40 | 585.00 | 234.00 |
| 08/04/2017 | AFB | Analyze the Retiree Committee's motion to intervene in ACP adversary proceeding | 0.60 | 585.00 | 351.00 |
| 08/04/2017 | AFB | Analyze Municipality of Mayaquez's motion to intervene and subsequent order | 0.20 | 585.00 | 117.00 |
| 08/04/2017 | AFB | Revise summary chart of adversary proceedings and relevant litigation for Committee | 0.80 | 585.00 | 468.00 |
| 08/07/2017 | AFB | Analyze Plaintiffs' notice of removal to the District of Puerto Rico and the docket in Asociación de Salud Primaria adversary proceeding | 1.30 | 585.00 | 760.50 |
| 08/07/2017 | AFB | Analyze order staying NPFG v. Board litigation | 0.60 | 585.00 | 351.00 |
| 08/07/2017 | AFB | Analyze the Municipalities of Juana Diaz and Cabo Rojo's motion to intervene in San Juan v. Oversight Board litigation | 1.80 | 585.00 | 1,053.00 |
| 08/07/2017 | AFB | Analyze order governing Defendants' time to answer or otherwise respond to Plaintiffs' complaint in ACP adversary proceeding | 0.20 | 585.00 | 117.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/2017 | SM29 | Review pleadings filed in advance of August 9, 2017 hearing (2.2); prepare email to M. Comerford regarding same (.3) | 2.50 | 785.00 | 1,962.50 |
| 08/07/2017 | SM29 | Review replies of UPR, Ad Hoc Municipalities, COFINA Senior Coalition, and GO Group (2.8); correspond with L. Despins regarding same (.2) | 3.00 | 785.00 | 2,355.00 |
| 08/09/2017 | AFB | Analyze order amending briefing schedule in Assured adversary proceeding | 0.20 | 585.00 | 117.00 |
| 08/09/2017 | AFB | Analyze Hormigueros and San German's motion to intervene in San Juan v. Oversight Board litigation | 0.80 | 585.00 | 468.00 |
| 08/14/2017 | AFB | Review Assured's opposition to the Commonwealth's motion to dismiss | 0.90 | 585.00 | 526.50 |
| 08/14/2017 | AFB | Review Puerto Rico municipalities' motions to intervene in various litigation | 0.50 | 585.00 | 292.50 |
| 08/15/2017 | AFB | Review pleadings filed in the adversary proceedings and other relevant litigation in connection with preparation of update for team review | 0.60 | 585.00 | 351.00 |
| 08/16/2017 | AFB | Prepare update regarding pleadings filed in the adversary proceedings and related litigation | 0.90 | 585.00 | 526.50 |
| 08/16/2017 | AFB | Prepare update regarding additional pleadings filed in the adversary proceedings and other relevant litigation for Committee | 1.00 | 585.00 | 585.00 |
| 08/16/2017 | AFB | Review pleadings filed in the adversary proceedings and other relevant litigation | 1.10 | 585.00 | 643.50 |
| 08/17/2017 | AFB | Review pleadings filed in the adversary proceedings and other relevant litigation | 0.90 | 585.00 | 526.50 |
| 08/17/2017 | AFB | Prepare update regarding pleadings filed in the adversary proceedings and other relevant litigation for Committee | 0.70 | 585.00 | 409.50 |
| 08/18/2017 | AFB | Prepare update regarding pleadings filed in the adversary proceedings and other relevant litigation for Committee | 0.70 | 585.00 | 409.50 |
| 08/21/2017 | AFB | Review pleadings filed in other PROMESA-related litigation | 0.50 | 585.00 | 292.50 |

The Commonwealth of Puerto Rico                                            Page 4
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2017 | AFB | Review pleadings filed in adversary proceedings | 0.30 | 585.00 | 175.50 |
| 08/21/2017 | LAP | Analyze Board response to clawback complaint | 1.30 | 1,275.00 | 1,657.50 |
| 08/22/2017 | MW22 | Analyze relevant updates to adversary proceedings | 0.20 | 650.00 | 130.00 |
| 08/22/2017 | RV1 | Summarize AFSCME adversary complaint for Committee (2.3); email regarding same to M. Comerford and A. Bongartz (.1) | 2.40 | 650.00 | 1,560.00 |
| 08/24/2017 | AFB | Prepare update regarding pleadings filed in the adversary proceedings and other litigation | 1.10 | 585.00 | 643.50 |
| 08/27/2017 | DEB4 | Correspond with S. Maza regarding adversary proceeding issues | 0.70 | 715.00 | 500.50 |
| 08/28/2017 | AFB | Prepare update of significant filings in the adversary proceedings and other relevant litigation for team review | 0.70 | 585.00 | 409.50 |
| 08/28/2017 | AFB | Review recent pleadings filed in the adversary proceedings and other relevant litigation | 0.60 | 585.00 | 351.00 |
| 08/28/2017 | AFB | Review recent pleadings filed in adversary proceedings | 0.30 | 585.00 | 175.50 |
| 08/28/2017 | DEB4 | Correspond with A. Buscarino and A. Bongartz regarding new Oversight Board adversary proceeding | 0.10 | 715.00 | 71.50 |
| 08/29/2017 | AVT2 | Review AFSCME motion to stay proceedings | 0.70 | 1,200.00 | 840.00 |
| 08/29/2017 | AFB | Prepare update regarding pleadings filed in the adversary proceedings and other relevant litigation for | 1.10 | 585.00 | 643.50 |
| 08/31/2017 | AFB | Prepare update regarding pleadings filed in the adversary proceedings and other relevant litigation for Committee | 1.40 | 585.00 | 819.00 |
| | **Subtotal: B113  Pleadings Review** | | **33.50** | | **22,544.00** |

The Commonwealth of Puerto Rico                                      Page 5
96395-00009
Invoice No. 2134613

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 08/29/2017 | RV1 | Summarize pleadings in adversary proceedings for Committee (.4); email regarding same to M. Comerford and A. Bongartz (.1) | 0.50 | 650.00 | 325.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.50** | | **325.00** |
| | | | | | |
| **B191** | **General Litigation** | | | | |
| 07/31/2017 | RK15 | Analyze issues regarding timeliness of motion to intervene | 1.50 | 585.00 | 877.50 |
| 08/01/2017 | DEB4 | Correspond with A. Bongartz regarding Committee's oversight role (0.1); analyze issues regarding same (2.8); correspond with L. Despins regarding same (0.4) | 3.30 | 715.00 | 2,359.50 |
| 08/01/2017 | JBW4 | Conference with L. Despins and J. Bliss regarding intervention issues (.3); revise draft intervention order (.5); correspond with T. Mungovan (Proskauer) regarding same (.1); review discovery appeal research (.4); analyze BNY interpleader intervention ruling (.4); review intervention research (2.3) | 4.00 | 1,050.00 | 4,200.00 |
| 08/01/2017 | JRB | Conference with L. Despins and J. Worthington regarding intervention | 0.30 | 1,150.00 | 345.00 |
| 08/01/2017 | JB35 | Email with Z. Zwillinger regarding same (.1); review email summary from A. Bongartz regarding denial of motion to intervene in BNYM proceeding (.1); review emails from J. Worthington and L. Despins regarding same (.2); correspond with R. Kilpatrick regarding legal research in support of reply to motions to intervene in Assured and Peaje proceedings (.4); review summary of legal research from R. Kilpatrick (.3); review attached caselaw (1.1); review summary of adversary proceedings from A. Buscarino (.3); correspond with J. Worthington regarding reply for Assured intervention motion (.3); analyze prudential standing issues (1.3) | 4.10 | 865.00 | 3,546.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/2017 | RSK4 | Review authorities cited in opposition to motion to intervene in Peaje v. HTA and Assured v. Commonwealth (2.7); correspond with A. Buscarino regarding same (0.1) | 2.30 | 415.00 | 954.50 |
| 08/01/2017 | RK15 | Prepare summary analysis related to prudential standing for motion to intervene | 0.40 | 585.00 | 234.00 |
| 08/01/2017 | RK15 | Analyze procedure for motion to intervene | 0.60 | 585.00 | 351.00 |
| 08/01/2017 | RK15 | Analyze issues related to prudential standing for motion to intervene | 1.90 | 585.00 | 1,111.50 |
| 08/02/2017 | DEB4 | Review emails from L. Despins and A. Tenzer regarding reaction to Court's BNY adversary proceeding ruling (0.1); conference with L. Despins and S. Maza regarding informative motion in response to BNY adversary proceeding ruling (0.3); review ruling (0.4); analyze committee standing issues (4.8); correspondence with S. Maza regarding same (0.5); correspondence with L. Despins regarding cases related to same (0.1); correspondence with J. Worthington regarding same (0.1) | 5.70 | 715.00 | 4,075.50 |
| 08/02/2017 | JBW4 | Revise discovery research memo (.6); revise draft reply in support of motion to intervene in Assured adversary proceeding (3.1); correspond with L. Despins regarding revisions to intervention motions (.2); conference with D. Barron regarding Spanish news coverage of audit commission issues (.2); correspond with T. Mungovan (Proskauer) regarding intervention (.1); revise draft intervention order (.3) | 4.40 | 1,050.00 | 4,620.00 |
| 08/02/2017 | JK21 | Retrieve precedent materials on motions to reconsider | 0.80 | 390.00 | 312.00 |
| 08/03/2017 | JBW4 | Revise draft proposed intervention order (.3); correspond with T. Mungovan regarding same (.1); review caselaw and other authority regarding intervention issues (1.1); review Peaje intervention motion revisions (.4); revise draft Assured intervention reply brief (2.4) | 4.30 | 1,050.00 | 4,515.00 |

The Commonwealth of Puerto Rico                                        Page 7
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | JRB | Correspondence with A. Buscarino regarding status of adversary proceedings (.1); review pleadings regarding same (.5); correspondence with L. Despins regarding GO bondholders adversary proceeding (.2) | 0.80 | 1,150.00 | 920.00 |
| 08/03/2017 | JB35 | Analyze caselaw cited in Committee's replies to intervention motions in Assured and Peaje proceedings (2.1); analyze caselaw cited in Assured opposition (2.3); review revised draft of reply brief in Assured action (.6); review updated adversary proceedings summary (.2); further review caselaw cited in Committee's replies to intervention motions in Assured and Peaje proceedings (3.9) | 9.10 | 865.00 | 7,871.50 |
| 08/03/2017 | MEC5 | Review reply brief regarding Assured intervention (.7); correspond with J. Worthington regarding same (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 08/03/2017 | RSK4 | Review authorities cited in reply memorandum of law in further support of motion to intervene in the Assured v. Commonwealth adversary proceeding | 0.50 | 415.00 | 207.50 |
| 08/04/2017 | AB21 | Revise reply in support of motion to intervene in Assured v. Commonwealth adversary proceeding (0.3); correspond with J. Worthington and L. Despins regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 08/04/2017 | BJC5 | Comment on citations and quotations cited in replies to objections and responses to motions to intervene | 4.00 | 305.00 | 1,220.00 |
| 08/04/2017 | JBW4 | Correspond with S. Romanello (Weil) regarding Assured intervention motion | 0.20 | 1,050.00 | 210.00 |

The Commonwealth of Puerto Rico
96395-00009
Invoice No. 2134613

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2017 | JB35 | Analyze caselaw cited in Committee's reply in Assured action (2.1); review reply in Assured action (.6); review summary of adversary proceedings from A. Buscarino (.2); phone conference with A. Bongartz regarding preparation for oral argument (.1); email with J. Worthington regarding preparation for oral argument (.1); revise citations in draft reply in Assured action (.2); correspond with J. Worthington regarding replies (.2); correspond with A. Buscarino regarding replies (.2) | 3.70 | 865.00 | 3,200.50 |
| 08/04/2017 | MEC5 | Review chart summary of litigation from A. Buscarino (.7); provide comments to same (.4); review revised chart (.5) | 1.60 | 1,160.00 | 1,856.00 |
| 08/04/2017 | SM29 | Call with A. Bongartz regarding hearing preparations (.2); correspond with R. Vohra regarding same (.3) | 0.50 | 785.00 | 392.50 |
| 08/05/2017 | AB21 | Revise reply brief in support of motion to intervene in Assured v. Commonwealth adversary proceeding (0.3); review correspondence from L. Despins and J. Worthington regarding same (0.2); review issues regarding service of reply brief (0.2); correspond with J. Kuo regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 08/05/2017 | JBW4 | Revise Assured intervention reply brief (.9); correspond with A. Bongartz regarding same (.2) | 1.10 | 1,050.00 | 1,155.00 |
| 08/05/2017 | JB35 | Review intervention briefing in Assured action | 0.70 | 865.00 | 605.50 |
| 08/06/2017 | JB35 | Analyze caselaw in preparation for oral argument on intervention motions | 7.40 | 865.00 | 6,401.00 |
| 08/06/2017 | SM29 | Review cases and pleadings in advance of August 9 hearing (4.2); emails with A. Bongartz and R. Vohra regarding same (.3) | 4.50 | 785.00 | 3,532.50 |
| 08/07/2017 | JB35 | Review updated summary of adversary proceedings from A. Buscarino | 0.20 | 865.00 | 173.00 |
| 08/07/2017 | JK21 | Correspond with J. Perez (CST Law) regarding service of reply in support of motion to intervene in Assured adversary | 0.20 | 390.00 | 78.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2017 | SM29 | Review documents for Aug. 9, 2017 hearing | 1.70 | 785.00 | 1,334.50 |
| 08/08/2017 | JBW4 | Review briefing with respect to motions to intervene in Assured and Peaje proceedings (.6); conference with A. Buscarino regarding clawback issues (.3) | 0.90 | 1,050.00 | 945.00 |
| 08/09/2017 | JBW4 | Conference with J. Browning regarding UTIER complaint and Aurelius motion to dismiss Commonwealth Title III case (.3); draft memorandum analyzing denial of motions to intervene (1.2); review PROMESA appeal precedents (.8); correspond with S. Maza regarding same (.2); review motion to intervene precedents (1.2) | 3.70 | 1,050.00 | 3,885.00 |
| 08/09/2017 | JRB | Telephone conference S. Unger regarding intervention appeal (.2); correspond with J. Worthington regarding same (.2); correspondence with J. Worthington regarding motion to intervene and consolidate (.2); review issues regarding same (.2) | 0.60 | 1,150.00 | 690.00 |
| 08/09/2017 | JB35 | Review summary of adversary proceeding updates from A. Buscarino | 0.20 | 865.00 | 173.00 |
| 08/09/2017 | SU3 | Telephone conference with J. Bliss regarding emergency appeals | 0.20 | 1,025.00 | 205.00 |
| 08/09/2017 | SM29 | Analyze issues regarding Assured intervention appeal and expediting same | 3.10 | 785.00 | 2,433.50 |
| 08/10/2017 | AB21 | Telephone conferences with J. Worthington regarding appeal of denial of intervention (0.3); review and analyze decisions denying intervention, including related memoranda (1.7); correspond with L. Despins and S. Maza regarding same (0.2); correspond with Committee regarding same (0.6) | 2.80 | 1,025.00 | 2,870.00 |
| 08/10/2017 | AVT2 | Review memo to Committee on appeal (.1); email L. Despins regarding certificate of same (.3); revise further drafts of memo (.4) | 0.80 | 1,200.00 | 960.00 |
| 08/10/2017 | AFB | Prepare notices of appeal of order denying the Committee's intervention motion | 1.40 | 585.00 | 819.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2017 | JBW4 | Conference with K. Whitner regarding appeal issues (.3); conference with A. Bongartz regarding intervention issues (.3); conferences with J. Bliss regarding intervention appeals (.4); revise preliminary memorandum analyzing intervention denials (.8); review written orders denying intervention (.4); analyze same (.4); update memorandum analyzing intervention issues (.9); correspond with A. Aneses (CST Law) regarding appeal procedural issues (.3); review same (.8); conference with I. Timofeyev regarding same (.2); revise notices of appeal (.4); begin drafting motion to expedite Assured appeal (2.8) | 8.00 | 1,050.00 | 8,400.00 |
| 08/10/2017 | JRB | Conferences with J. Worthington regarding First Circuit appeal (.7); telephone conference with A. Aneses (CST Law) regarding same (.1); correspondence with A. Aneses regarding same (.1) | 0.90 | 1,150.00 | 1,035.00 |
| 08/10/2017 | JTG4 | Emails with L. Despins, A. Bongartz and M. Comerford regarding appeal of court's order denying intervention and other issues arising during omnibus hearing (.4); analyze intervention appeal issues (1.1) | 1.50 | 1,160.00 | 1,740.00 |
| 08/10/2017 | JB35 | Conference with R. Kilpatrick regarding motion to intervene and motion to consolidate (.3); review legal analysis on same from R. Kilpatrick (.8) | 1.10 | 865.00 | 951.50 |
| 08/10/2017 | LAP | Review order and decision denying motion to intervene | 0.60 | 1,275.00 | 765.00 |
| 08/10/2017 | MEC5 | Review order from Court regarding denial of intervention in Assured matter (.6); correspond with S. Maza regarding same (.3) | 0.90 | 1,160.00 | 1,044.00 |
| 08/10/2017 | RK15 | Prepare summary analysis related to motions to consolidate appeals | 1.70 | 585.00 | 994.50 |
| 08/10/2017 | RK15 | Analyze standard of review on appeal | 2.20 | 585.00 | 1,287.00 |
| 08/10/2017 | RK15 | Analyze issues related to consolidation of appeals | 1.70 | 585.00 | 994.50 |

The Commonwealth of Puerto Rico                                                          Page 11
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2017 | RK15 | Analyze issues regarding the appealability of a motion to intervene | 1.10 | 585.00 | 643.50 |
| 08/10/2017 | RK15 | Conference with J. Browning regarding motion to consolidate appeals | 0.30 | 585.00 | 175.50 |
| 08/10/2017 | SM29 | Review PROMESA intervention precedent (1.7); prepare email to L. Despins and J. Worthington regarding same (.4) | 2.10 | 785.00 | 1,648.50 |
| 08/10/2017 | SM29 | Correspond with L. Despins regarding memo to Committee regarding recommendation on appealing intervention denial (.2); prepare same (4.4) | 4.60 | 785.00 | 3,611.00 |
| 08/10/2017 | SM29 | Correspond with J. Worthington regarding motion to expedite appeals (.2); prepare same (.3) | 0.50 | 785.00 | 392.50 |
| 08/11/2017 | AB21 | Correspond with L. Despins regarding denial of intervention motion (0.2); telephone conferences with J. Worthington regarding appeal of same (0.4); correspond with J. Worthington regarding same (0.2); correspond with L. Despins regarding same (0.4); correspond with committee regarding same (0.3); analyze issues for intervention in other adversary proceedings (0.7) | 2.20 | 1,025.00 | 2,255.00 |
| 08/11/2017 | AFB | Prepare docketing statements and notices of appearance for appeals of orders denying the Committee's motion to intervene | 1.70 | 585.00 | 994.50 |
| 08/11/2017 | DEB4 | Review appellate court corporate disclosure statement requirements for official committees (1.8); draft corporate disclosure statement (0.7); draft email to J. Worthington regarding same (0.5); correspond with Worthington regarding same (0.1); revise same (0.3); correspond with L. Despins regarding denial of intervention motion (0.1) | 3.60 | 715.00 | 2,574.00 |
| 08/11/2017 | EDS4 | Analyze correspondence with Committee and background materials related to appeal of motions to intervene in adversary proceedings (0.6); telephone conference with K. Whitner regarding same (0.1) | 0.70 | 905.00 | 633.50 |

The Commonwealth of Puerto Rico                                                              Page 12
96395-00009
Invoice No. 2134613

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2017 | JBW4 | Revise notices of appeal (1.4); conference with A. Bongartz regarding intervention issues (.4); draft motion to expedite Assured appeal (3.7); conference with I. Timofeyev regarding same (.2); conferences with A. Aneses (CST Law) and J. Casillas (CST Law) regarding notice of appeal (.3); correspond with K. Whitner regarding Assured appeal (.6) | 6.60 | 1,050.00 | 6,930.00 |
| 08/11/2017 | JBW4 | Conference with L. Despins, J. Bliss, M. Comerford, A. Bongartz, and A. Tenzer regarding pending tasks and case strategy | 0.70 | 1,050.00 | 735.00 |
| 08/11/2017 | JB35 | Review email from A. Bongartz attaching summary of district court's denial of Committee's motions to intervene (.3); review email from L. Despins regarding denial of motions to intervene (.1); email with R. Kromer, J. Worthington and W. Whitner regarding research in support of appeal of denial of intervention (.2); review legal analysis from R. Kilpatrick on motion for consolidation (1.1); conference with R. Kilpatrick regarding same (.1); review email from A. Bongartz and attached order denying motion to reconstitute the Committee (.2) | 1.20 | 865.00 | 1,038.00 |
| 08/11/2017 | LAP | Analyze ruling regarding interpleader order | 0.40 | 1,275.00 | 510.00 |
| 08/11/2017 | MEC5 | Review litigation update from A. Buscarino regarding new developments and updates for Committee | 0.50 | 1,160.00 | 580.00 |
| 08/11/2017 | RSK4 | Review caselaw for motion to intervene | 3.90 | 415.00 | 1,618.50 |
| 08/11/2017 | RK15 | Review issues regarding the attachment of a motion to intervene and consolidate appeals | 2.40 | 585.00 | 1,404.00 |
| 08/11/2017 | RK15 | Conference with J. Browning regarding motion to consolidate appeals | 0.10 | 585.00 | 58.50 |
| 08/12/2017 | EDS4 | Analyze court orders, transcripts, and memoranda to Committee regarding denial of motion to intervene in adversary proceedings | 1.20 | 905.00 | 1,086.00 |
| 08/12/2017 | JBW4 | Correspond with L. Despins regarding draft motion to expedite Assured appeal | 0.20 | 1,050.00 | 210.00 |

The Commonwealth of Puerto Rico                                            Page 13
96395-00009
Invoice No. 2134613

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/12/2017 | JRB | Correspondence with J. Worthington regarding motion to intervene in BNY interpleader | 0.40 | 1,150.00 | 460.00 |
| 08/12/2017 | JRB | Correspondence with J. Worthington regarding motion to expedite | 0.20 | 1,150.00 | 230.00 |
| 08/12/2017 | JB35 | Review draft motion to intervene/consolidate in the Assured action | 0.30 | 865.00 | 259.50 |
| 08/12/2017 | RK15 | Review issues regarding standard for a joint or consolidated motion on appeal | 1.90 | 585.00 | 1,111.50 |
| 08/12/2017 | RK15 | Draft analysis of the standard for a motion on appeal | 0.90 | 585.00 | 526.50 |
| 08/13/2017 | EDS4 | Prepare outline of strategy in District Court and First Circuit regarding denial of motion to intervene in adversary proceedings | 0.80 | 905.00 | 724.00 |
| 08/13/2017 | EDS4 | Review court orders, transcripts, and memorandums to Committee regarding denial of motion to intervene in adversary proceedings | 1.80 | 905.00 | 1,629.00 |
| 08/13/2017 | JBW4 | Conferences with K. Whitner regarding intervention appeal issues and Puerto Rico Title III background (1.2); review precedent appeal briefs (.8); revise draft motion to expedite Assured appeal (1.4); correspond with L. Despins regarding appeal and related scheduling (.3); correspond with L. Despins regarding appeal strategy (.3); correspond with A. Buscarino regarding appeal mechanics (.3); revise draft outline of clawback arguments (.8); correspond with Z. Zwillinger and J. Bliss regarding same (.3) | 5.40 | 1,050.00 | 5,670.00 |
| 08/13/2017 | JRB | Correspondence with L. Despins, J. Worthington and K. Whitner regarding intervention appeal (.2); correspond with J. Worthington regarding same (.1) | 0.30 | 1,150.00 | 345.00 |
| 08/13/2017 | RK15 | Review relevant precedent appellate briefs for purposes of appeal | 0.60 | 585.00 | 351.00 |
| 08/13/2017 | WKW | Prepare for First Circuit appeal of denial of motion to intervene in the Assured Adversary Proceeding, including review of background materials | 2.60 | 1,000.00 | 2,600.00 |

The Commonwealth of Puerto Rico                                                          Page 14
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/2017 | WKW | Participate in strategy calls with J. Worthington regarding approach to appeal | 1.20 | 1,000.00 | 1,200.00 |
| 08/13/2017 | WKW | Prepare for First Circuit appeal of denial of motion to intervene in the Assured Adversary Proceeding, including review of pleadings and relevant case law across various circuits | 2.50 | 1,000.00 | 2,500.00 |
| 08/14/2017 | AB21 | Correspond with J. Worthington regarding intervention in other adversary proceedings | 0.30 | 1,025.00 | 307.50 |
| 08/14/2017 | AFB | Revise docketing statements and notices of appearance for the First Circuit in connection with appeal of order denying the Committee's motion to intervene | 0.60 | 585.00 | 351.00 |
| 08/14/2017 | AFB | Prepare update regarding pleadings filed in the adversary proceedings and related litigation for team review | 2.20 | 585.00 | 1,287.00 |
| 08/14/2017 | AFB | Revise docketing statements and notices of appearance for the First Circuit in connection with appeal of order denying the Committee's motion to intervene | 0.80 | 585.00 | 468.00 |
| 08/14/2017 | DFN2 | Research ripeness issue for Assured appeal | 0.70 | 715.00 | 500.50 |
| 08/14/2017 | EDS4 | Continue to review and analyze court orders, transcripts, and memoranda to Committee regarding denial of motion to intervene in adversary proceedings | 2.30 | 905.00 | 2,081.50 |
| 08/14/2017 | EDS4 | Attend telephone conference with L. Despins, J. Worthington, K Whitner, and J. Grogan regarding strategy for Committee's appeal as to denial of intervention in Assured adversary proceeding | 0.50 | 905.00 | 452.50 |
| 08/14/2017 | EDS4 | Prepare outline of strategy and legal arguments for Committee's brief of appellant as to denial of intervention in Assured adversary proceeding | 6.70 | 905.00 | 6,063.50 |
| 08/14/2017 | EDS4 | Revise outline for Committee's brief of appellant as to denial of intervention in Assured adversary proceeding following comments by K. Whitner | 2.30 | 905.00 | 2,081.50 |

The Commonwealth of Puerto Rico                                                           Page 15
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2017 | JBW4 | Conference with A. Aneses (CST Law) regarding appeal and related mechanics (.1); correspond with L. Despins, K. Whitner, J. Grogan and E. Stolze regarding appeal strategy (.5); conference with L. Despins regarding motion to expedite (.2); finalize Assured motion to expedite (.6); correspond with E. Halstead (Cadwalader), P. Friedman (O'Melveny), T. Mungovan (Proskauer) and S. Romanello (Weil) regarding expedited appeal schedule (.5); correspond with L. Despins and K. Whitner regarding appeal schedule and strategy (.3); draft Peaje motions to expedite (1.0); correspond with K. Whitner and E. Stolze regarding appeal background (.6); correspond with J. Grogan regarding Assured appeal (.2); analyze intervention issues (1.2); correspond with E. Stolze regarding same (.2) | 5.40 | 1,050.00 | 5,670.00 |
| 08/14/2017 | JTG4 | Telephone call with L. Despins, K. Whitner, J. Worthington and E. Stolze regarding issues related to appeal of intervention order (.5); review cases and authorities related to intervention issues on appeal (1.6) | 2.10 | 1,160.00 | 2,436.00 |
| 08/14/2017 | JTG4 | Emails with J. Worthington, K. Whitner and E. Stolze regarding appeal and related scheduling issues | 0.50 | 1,160.00 | 580.00 |
| 08/14/2017 | JB35 | Correspond with R. Kilpatrick regarding outstanding issues for motion to consolidate (.2); review related analysis from R. Kilpatrick (1.1) | 1.30 | 865.00 | 1,124.50 |
| 08/14/2017 | JK21 | Correspond with J. Worthington regarding motion to expedite appeal | 0.20 | 390.00 | 78.00 |
| 08/14/2017 | RSK4 | Review motion for expedited briefing and consideration of appeal of final order denying motion to intervene (.60); review authorities cited in same (.80); check same for accuracy (.70); conform same to Bluebook specifications (.30); research First Circuit filing procedures regarding motion to expedite (.40) | 2.80 | 415.00 | 1,162.00 |

The Commonwealth of Puerto Rico                                        Page 16
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2017 | RK15 | Review process for filing a motion to expedite appeal | 0.40 | 585.00 | 234.00 |
| 08/14/2017 | SL28 | Review appellate court local rules regarding appeal | 2.50 | 145.00 | 362.50 |
| 08/14/2017 | SL28 | Review pleadings regarding order denying motion to intervene | 0.30 | 145.00 | 43.50 |
| 08/14/2017 | WKW | Prepare for First Circuit appeal of denial of motion to intervene in Assured Adversary Proceeding (continued analysis of relevant case law and underlying pleadings) | 9.80 | 1,000.00 | 9,800.00 |
| 08/14/2017 | WKW | Participate in strategy analysis of issues for appeal with L. Despins, J. Grogan, E. Stolze, and J. Worthington | 0.50 | 1,000.00 | 500.00 |
| 08/14/2017 | WKW | Prepare for First Circuit appeal of denial of motion to intervene in Assured Adversary Proceeding | 2.10 | 1,000.00 | 2,100.00 |
| 08/15/2017 | AB21 | Correspond with J. Worthington regarding intervention in other adversary proceedings | 0.20 | 1,025.00 | 205.00 |
| 08/15/2017 | DEB4 | Analyze issues related to intervention for First Circuit appeal brief (1.9); correspond with J. Grogan regarding same (0.1); correspond with L. Despins J. Grogan, W. Whitner, and E. Stolze regarding same (0.1) | 2.10 | 715.00 | 1,501.50 |
| 08/15/2017 | EDS4 | Revise outline for Committee's brief of appellant as to denial of intervention in Assured adversary proceeding following comments by K. Whitner | 2.10 | 905.00 | 1,900.50 |
| 08/15/2017 | EDS4 | Prepare Committee's brief of appellant as to denial of intervention in Assured adversary proceeding | 6.70 | 905.00 | 6,063.50 |

The Commonwealth of Puerto Rico                                                   Page 17
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2017 | JBW4 | Correspond with L. Despins regarding intervention issues (.2); conference with A. Bongartz regarding same (.3); conferences with E. Halstead (Cadwalader) regarding Assured appeal schedule (.4); conferences with K. Whitner regarding same and regarding appeal strategy (.3); prepare Peaje motions to expedite/consolidate (.8); correspond with A. Aneses (CST Law) regarding appeal docketing (.1); correspond with T. Mungovan (Proskauer), P. Friedman (O'Melveny) and E. Halstead regarding appeal scheduling (.2); review draft appeal brief outline (1); review precedent appeal briefs (.6); review intervention research (.8); revise draft motion to expedite Assured appeal (.4) | 5.10 | 1,050.00 | 5,355.00 |
| 08/15/2017 | JTG4 | Review pleadings related to Assured intervention appeal (1.4); emails with J. Worthington, K. Whitner and E. Stolze regarding appellate briefing and scheduling (.6); revise draft outline for appellate brief (1.3); emails with J. Worthington and K. Whitner regarding appellate outline (.4); review REDACTED and sequencing from M. Comerford (.2); correspond with D. Barron regarding information needed for draft outline of appellate brief (.2); emails with L. Despins, D. Barron and K. Whitner regarding intervention appeal outline and related issues (.3) | 4.40 | 1,160.00 | 5,104.00 |
| 08/15/2017 | RK15 | Prepare motions to expedite appeal | 5.40 | 585.00 | 3,159.00 |
| 08/15/2017 | SL28 | Draft procedural and administration portions of appellant's brief | 1.50 | 145.00 | 217.50 |
| 08/15/2017 | SL28 | Research First Circuit local rules and federal rules of appellate procedure regarding appeal | 1.50 | 145.00 | 217.50 |
| 08/15/2017 | SL28 | Prepare documents regarding application for admission to practice in the United States Court of Appeals for the First Circuit for K. Whitner | 1.70 | 145.00 | 246.50 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2017 | WKW | Prepare outline and initial draft of First Circuit appeal (2.2); calls with J. Worthington regarding same (.3) | 2.50 | 1,000.00 | 2,500.00 |
| 08/15/2017 | WKW | Analyze potential arguments to support appeal and anticipate objections and responses | 2.40 | 1,000.00 | 2,400.00 |
| 08/16/2017 | DEB4 | Correspond with S. Maza regarding intervention denial appeal | 0.10 | 715.00 | 71.50 |
| 08/16/2017 | EDS4 | Prepare Committee's brief of appellant as to denial of intervention in Assured adversary proceeding (8.9); calls with J. Worthington regarding same (.2) | 9.10 | 905.00 | 8,235.50 |
| 08/16/2017 | JBW4 | Correspond with L. Despins regarding intervention issues (.2); conference with A. Bongartz regarding same (.2); conferences with E. Stolze regarding Assured appeal arguments (.2); draft omnibus motion to intervene (1.7); revise draft motion to expedite Assured/Peaje appeals (.5) | 2.80 | 1,050.00 | 2,940.00 |
| 08/16/2017 | JTG4 | Emails with L. Despins, K. Whitner, E. Stolze and J. Worthington regarding intervention appeal briefing and related issues (.8); prepare arguments for appellate brief (.9) | 1.70 | 1,160.00 | 1,972.00 |
| 08/16/2017 | RK15 | Revise motions to consolidate on appeal | 1.70 | 585.00 | 994.50 |
| 08/16/2017 | SL28 | Review docket entries regarding appeal | 1.00 | 145.00 | 145.00 |
| 08/16/2017 | SL28 | Review of Federal Rules of Appellate Procedure and First Circuit Court of Appeals local rules | 2.50 | 145.00 | 362.50 |
| 08/16/2017 | SL28 | Research previous court cases regarding PROMESA appeals | 2.50 | 145.00 | 362.50 |
| 08/17/2017 | EDS4 | Prepare Committee's brief of appellant as to denial of intervention in Assured adversary proceeding (8.7); calls with J. Worthington regarding same (.3) | 9.00 | 905.00 | 8,145.00 |

The Commonwealth of Puerto Rico                                                          Page 19
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/17/2017 | JBW4 | Draft motions to expedite and to consolidate intervention appeals (1.5); conferences with First Circuit clerk's office regarding same (.6); conference with E. Stolze regarding appeal issues (.3); draft omnibus motion to intervene (5.6); revise draft mediation outline REDACTED (1.0); conference with Z. Zwillinger regarding same (.2) | 9.20 | 1,050.00 | 9,660.00 |
| 08/17/2017 | JTG4 | Review cases and authorities related to First Circuit appeal of intervention order | 1.70 | 1,160.00 | 1,972.00 |
| 08/17/2017 | JB35 | Correspond with J. Bliss regarding motion to intervene requirements (.1); analyze same (.3); summarize same for J. Bliss (.1) | 0.50 | 865.00 | 432.50 |
| 08/17/2017 | RV1 | Research precedent regarding appeals | 2.30 | 650.00 | 1,495.00 |
| 08/17/2017 | RK15 | Revise motions to expedite appeal | 0.60 | 585.00 | 351.00 |
| 08/17/2017 | SL28 | Revise brief of appellant in preparation of filing | 1.90 | 145.00 | 275.50 |
| 08/17/2017 | SL28 | Research First Circuit appellate rules regarding appendices | 0.50 | 145.00 | 72.50 |
| 08/17/2017 | SL28 | Correspondence with R. Kromer regarding case documents | 0.10 | 145.00 | 14.50 |
| 08/17/2017 | SL28 | Research prior cases involving PROMESA appeals | 1.10 | 145.00 | 159.50 |
| 08/17/2017 | SL28 | Review documents regarding addendum | 1.40 | 145.00 | 203.00 |
| 08/17/2017 | WKW | Analyze and draft First Circuit appeal arguments | 11.00 | 1,000.00 | 11,000.00 |
| 08/18/2017 | DEB4 | Analyze equitable subordination issues | 1.10 | 715.00 | 786.50 |
| 08/18/2017 | EDS4 | Prepare Committee's brief of appellant as to denial of intervention in Assured adversary proceeding | 10.40 | 905.00 | 9,412.00 |
| 08/18/2017 | JBW4 | Conferences with First Circuit clerk regarding Assured appeal (.3); finalize motion to expedite Assured appeal (1.3); finalize initiating documents for Assured appeal (.3); revise draft omnibus motion to intervene (1.3); conference with R. Vohra regarding same (.2); conference with T. Mungovan regarding pending adversary proceedings (.2) | 3.60 | 1,050.00 | 3,780.00 |

The Commonwealth of Puerto Rico                                                                 Page 20
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2017 | JTG4 | Review cases and briefing for First Circuit intervention appeal | 0.90 | 1,160.00 | 1,044.00 |
| 08/18/2017 | RV1 | Telephonic conference with J. Worthington to discuss motion to intervene (.2); review case law regarding conflicts between the Bankruptcy Rules and Bankruptcy Code (2.6); revise motion to intervene (.5) | 3.30 | 650.00 | 2,145.00 |
| 08/18/2017 | RSK4 | Review First Circuit filing requirements (.40); e-file motion for expedited briefing and consideration of appeal of final order denying motion to intervene, corporate disclosure statement, notice of appearance of L. Despins and docketing statement (.90) | 1.30 | 415.00 | 539.50 |
| 08/18/2017 | SL28 | Revise appellant's brief | 5.10 | 145.00 | 739.50 |
| 08/18/2017 | WKW | Analyze competing case law and pleadings in other courts regarding application of section 1109(b) to adversary proceeding | 5.00 | 1,000.00 | 5,000.00 |
| 08/18/2017 | WKW | Analyze supporting case law and pleadings in other courts regarding application of 1109(b) to adversary proceedings and the interplay with Bankruptcy Rule 7024 | 5.50 | 1,000.00 | 5,500.00 |
| 08/19/2017 | EDS4 | Revise Committee's brief of appellee regarding denial of intervention in Assured adverse proceeding consistent with comments by J. Worthington and J. Grogan | 3.30 | 905.00 | 2,986.50 |
| 08/19/2017 | EDS4 | Prepare portions of Committee's brief of appellee regarding jurisdictional requisites and statement of the case as to denial of intervention in Assured adverse proceeding | 2.40 | 905.00 | 2,172.00 |
| 08/19/2017 | JBW4 | Prepare Peaje appeal opening documents (.6) | 0.60 | 1,050.00 | 630.00 |
| 08/19/2017 | SL28 | Revise brief of appellant | 2.50 | 145.00 | 362.50 |
| 08/19/2017 | WKW | Revise First Circuit appeal brief | 11.50 | 1,000.00 | 11,500.00 |
| 08/20/2017 | AB21 | Correspond with L. Despins regarding update on adversary proceedings | 0.10 | 1,025.00 | 102.50 |
| 08/20/2017 | EDS4 | Correspond with K. Whitner regarding modifications to Committee's appellate brief | 0.30 | 905.00 | 271.50 |

The Commonwealth of Puerto Rico                                                          Page 21
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/20/2017 | EDS4 | Revise Committee's brief of appellee as to denial of intervention in Assured adversary proceeding consistent with comments from K. Whitner | 0.60 | 905.00 | 543.00 |
| 08/20/2017 | EDS4 | Revise initial draft of Committee's appellate brief | 4.30 | 905.00 | 3,891.50 |
| 08/20/2017 | EDS4 | Implement revisions and comments by J. Grogan to initial draft of Committee's appellate brief | 1.40 | 905.00 | 1,267.00 |
| 08/20/2017 | EDS4 | Implement revisions and comments by J. Worthington to initial draft of Committee's appellate brief | 2.20 | 905.00 | 1,991.00 |
| 08/20/2017 | JBW4 | Revise draft intervention appeal brief (3.7); revise draft motions to consolidate and expedite appeals (.8); revise draft template motion to intervene (.5); correspond with R. Vohra regarding revisions to same (.3) | 5.30 | 1,050.00 | 5,565.00 |
| 08/20/2017 | JTG4 | Emails with J. Worthington and K. Whitner regarding First Circuit appellate brief on intervention order (.8); revise appellate brief (4.3); review comments to draft appellate brief from L. Despins (.4) | 5.50 | 1,160.00 | 6,380.00 |
| 08/20/2017 | SL28 | Revise brief of appellant | 0.80 | 145.00 | 116.00 |
| 08/20/2017 | WKW | Revise First Circuit appeal brief | 1.50 | 1,000.00 | 1,500.00 |
| 08/21/2017 | AB21 | Correspond with J. Worthington regarding motions to intervene in additional adversary proceedings | 0.20 | 1,025.00 | 205.00 |
| 08/21/2017 | DEB4 | Analyze intervention issues (2.4); correspond with L. Despins regarding same (0.2); correspond with P. Day regarding same (0.1) | 2.70 | 715.00 | 1,930.50 |
| 08/21/2017 | EDS4 | Prepare summary of argument portion of Committee's brief of appellee as to denial of intervention in Assured adversary proceeding | 1.80 | 905.00 | 1,629.00 |
| 08/21/2017 | JBW4 | Revise draft Assured appeal brief (1.9); correspond with K. Whitner regarding same (.4); revise Peaje appeal opening documents (.4) | 2.70 | 1,050.00 | 2,835.00 |

The Commonwealth of Puerto Rico                                                          Page 22
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2017 | JTG4 | Revise appellate brief in First Circuit appeal of intervention order (2.4); review and exchange numerous with L. Despins, K. Whitner and J. Worthington regarding First Circuit appellate brief and related issues (.8) | 3.20 | 1,160.00 | 3,712.00 |
| 08/21/2017 | PD6 | Research regarding Committee's right to be heard | 0.60 | 270.00 | 162.00 |
| 08/21/2017 | RV1 | Correspond with A. Bongartz regarding L. Despins' comments to motion to intervene (.2); research regarding same (1.2); revise motion to intervene as per L. Despins' comments (.8) | 2.20 | 650.00 | 1,430.00 |
| 08/21/2017 | SL28 | Revise appendix for appellate brief in preparation for filing | 0.60 | 145.00 | 87.00 |
| 08/21/2017 | SL28 | Revise brief of appellant in preparation for filing | 0.40 | 145.00 | 58.00 |
| 08/21/2017 | SL28 | Prepare appendix for brief of appellant in preparation for filing | 2.80 | 145.00 | 406.00 |
| 08/21/2017 | SL28 | Prepare addendum to brief of appellant | 0.30 | 145.00 | 43.50 |
| 08/21/2017 | SL28 | Review brief of appellant concerning bluebook citation format | 0.60 | 145.00 | 87.00 |
| 08/21/2017 | WKW | Analyze and incorporate comments and modifications to First Circuit appeal brief | 10.50 | 1,000.00 | 10,500.00 |
| 08/22/2017 | EDS4 | Revise summary of argument section of Committee's appellate brief consistent with comments by K. Whitner | 0.60 | 905.00 | 543.00 |
| 08/22/2017 | EDS4 | Conduct additional analysis regarding jurisdiction on appeal and finality of judgment for Committee's appellate brief | 2.20 | 905.00 | 1,991.00 |
| 08/22/2017 | EDS4 | Correspond with M. Rochman and H. Hawkins regarding contents of appendix for Committee's appellate brief | 0.20 | 905.00 | 181.00 |
| 08/22/2017 | EDS4 | Comment on addendum regarding Committee's appellate brief | 0.80 | 905.00 | 724.00 |
| 08/22/2017 | EDS4 | Telephone conference with M. Rochman regarding contents of appendix to Committee's appellate brief | 0.30 | 905.00 | 271.50 |

The Commonwealth of Puerto Rico                                                                Page 23
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2017 | EDS4 | Prepare statement requesting and justifying oral argument regarding Committee's appeal of intervention denial in Assured proceeding | 0.40 | 905.00 | 362.00 |
| 08/22/2017 | EDS4 | Prepare proposal for contents of appendix regarding Committee's appeal of intervention denial in Assured proceeding | 2.40 | 905.00 | 2,172.00 |
| 08/22/2017 | EDS4 | Revise Committee's appellate brief | 9.40 | 905.00 | 8,507.00 |
| 08/22/2017 | JBW4 | Review appointments clause and territories clause research (.8); revise draft appeal brief (.8) | 1.60 | 1,050.00 | 1,680.00 |
| 08/22/2017 | JTG4 | Revise First Circuit appellate brief on intervention order (1.7); emails with E. Stolze, L. Despins, K. Whitner and J. Worthington regarding First Circuit appellate brief (.7) | 2.40 | 1,160.00 | 2,784.00 |
| 08/22/2017 | JB35 | Revise motion to consolidate (.5); correspond with R. Kromer regarding same (.1) | 0.60 | 865.00 | 519.00 |
| 08/22/2017 | RV1 | Draft motion to intervene in the Aurelius Capital Master, Ltd. adversary proceeding (1.1); email J. Worthington regarding same (.1). | 1.20 | 650.00 | 780.00 |
| 08/22/2017 | RSK4 | Research deadlines to perfect and pursue appeal in First Circuit (1.20); confer with J. Mankin regarding same (.20); prepare email to J. Worthington regarding same (.20) | 1.60 | 415.00 | 664.00 |
| 08/22/2017 | SL28 | Revise brief of appellant in preparation of filing | 6.60 | 145.00 | 957.00 |
| 08/22/2017 | SL28 | Prepare appendix in preparation of filing | 4.30 | 145.00 | 623.50 |
| 08/22/2017 | SL28 | Revise table of contents in preparation of filing of appellate brief | 1.40 | 145.00 | 203.00 |
| 08/22/2017 | SL28 | Revise appendix in preparation of filing of appellate brief | 1.40 | 145.00 | 203.00 |
| 08/22/2017 | WKW | Revise First Circuit appeal brief | 2.70 | 1,000.00 | 2,700.00 |
| 08/22/2017 | WKW | Analyze case law and incorporate arguments into appeal brief | 2.80 | 1,000.00 | 2,800.00 |
| 08/23/2017 | AB21 | Correspond with R. Vohra regarding revisions to intervention motions | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                                    Page 24
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2017 | AB21 | Review appellate brief in support of appeal of intervention denial | 0.50 | 1,025.00 | 512.50 |
| 08/23/2017 | DEB4 | Review correspondence from P. Day regarding intervention issues | 0.30 | 715.00 | 214.50 |
| 08/23/2017 | EDS4 | Revise Committee's appellate brief as to denial of intervention in Assured adversary proceeding consistent with comments by L. Despins and J. Worthington | 1.60 | 905.00 | 1,448.00 |
| 08/23/2017 | EDS4 | Prepare Committee's appellate brief as to denial of intervention in Assured adversary proceeding for filing with First Circuit, including appendix and addendum | 3.30 | 905.00 | 2,986.50 |
| 08/23/2017 | EDS4 | Review docket entries in adversary proceedings and title III cases regarding transcript issues as to denial of intervention in Assured and Peaje adversary proceedings | 0.70 | 905.00 | 633.50 |
| 08/23/2017 | EDS4 | Telephone conference with court reporter for district court regarding filing of transcripts as to denial of intervention in Assured and Peaje adversary proceedings | 0.10 | 905.00 | 90.50 |
| 08/23/2017 | EDS4 | Prepare email to court reporter for district court regarding filing of transcripts as to denial of intervention in Assured and Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 08/23/2017 | EDS4 | Review rules of First Circuit regarding transcript report and order form in appeals as to denial of intervention in Assured and Peaje adversary proceedings | 0.40 | 905.00 | 362.00 |
| 08/23/2017 | EDS4 | Prepare notice with explanation regarding proposed transcript report and order form regarding transcripts as to denial of intervention in Assured and Peaje adversary proceedings | 2.40 | 905.00 | 2,172.00 |
| 08/23/2017 | JBW4 | Revise draft ACP motion to intervene (.7); correspond with E. Stolze regarding First Circuit appeal (.1) | 0.80 | 1,050.00 | 840.00 |
| 08/23/2017 | JTG4 | Emails with E. Stolze, L. Despins, K. Whitner and J. Worthington regarding First Circuit appellate brief and related issues (.5); analyze issues related to First Circuit case law (.6) | 1.10 | 1,160.00 | 1,276.00 |

The Commonwealth of Puerto Rico                                                       Page 25
96395-00009
Invoice No. 2134613

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/23/2017 | RV1 | Revise motion to intervene to incorporate L. Despins' comments (1.9); draft motion to intervene in the ACP adversary proceeding (.6); email regarding both motions to J. Worthington (.1); email J. Worthington regarding revisions to motions to intervene (.1); make revisions to motions to intervene (.3); email L. Despins and J. Worthington regarding same (.1); email A. Bongartz regarding further revisions to motions to intervene (.1); make further revisions to same (.9) | 4.10 | 650.00 | 2,665.00 |
| 08/23/2017 | RV1 | Correspond with L. Despins regarding further revisions to motion to intervene (.2); further revise motion to intervene (3.5); correspond with A. Bongartz regarding same (.1); email regarding same to S. Maza (.1) | 3.90 | 650.00 | 2,535.00 |
| 08/23/2017 | RSK4 | Review Committee's intervention motion in ACP adversary (1.10); review authorities cited (1.20); review authority cited in motion (1.90); conform same to Bluebook specifications (.40); prepare email to J. Worthington and R. Vohra regarding same (.30) | 4.90 | 415.00 | 2,033.50 |
| 08/23/2017 | SL28 | Revise appeal appendix in preparation of filing | 0.80 | 145.00 | 116.00 |
| 08/23/2017 | SL28 | Prepare all appeal documents for filing | 1.00 | 145.00 | 145.00 |
| 08/23/2017 | SL28 | Revise brief of appellant in preparation of filing | 2.10 | 145.00 | 304.50 |
| 08/24/2017 | AB21 | Revise summary chart on intervention status (1.1); correspond with L. Despins and J. Worthington regarding same (0.8); correspond with A. Buscarino regarding same (0.1); correspond with Committee regarding same (0.1); telephone conference with J. Worthington regarding e-discovery vendor (0.1); correspond with L. Despins regarding same (0.1) | 2.30 | 1,025.00 | 2,357.50 |
| 08/24/2017 | AVT2 | Correspond with L. Despins and R. Vohra regarding motions to intervene (0.4); analyze issues regarding same (0.5) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                          Page 26
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2017 | AFB | Prepare chart of adversary proceedings and status of the Committee's intervention | 0.90 | 585.00 | 526.50 |
| 08/24/2017 | DEB4 | Analyze derivative standing and chapter 9 issues | 6.30 | 715.00 | 4,504.50 |
| 08/24/2017 | EDS4 | Prepare email to L. Despins, J. Worthington, and J. Grogan regarding transcript order and report form for appeal | 0.60 | 905.00 | 543.00 |
| 08/24/2017 | EDS4 | Telephone conference with J. Worthington regarding transcript order and report form for appeal | 0.20 | 905.00 | 181.00 |
| 08/24/2017 | EDS4 | Correspond with L. Despins regarding transcript order and report form | 0.20 | 905.00 | 181.00 |
| 08/24/2017 | JBW4 | Correspond with K. Whitner regarding Peaje and Assured appeal issues (.3); conference with E. Stolze regarding argument transcript (.2); review summary of pending adversary proceedings (.3); conference with A. Bongartz regarding same (.1) | 0.90 | 1,050.00 | 945.00 |
| 08/24/2017 | JTG4 | Emails with K. Whitner, E. Stolze and L. Despins regarding issues related to record on appeal of intervention order (.6); review notice of filing hearing transcript (.2) | 0.80 | 1,160.00 | 928.00 |
| 08/24/2017 | KWH | Review appeal issues | 0.30 | 1,200.00 | 360.00 |
| 08/24/2017 | RV1 | Revise intervention motion as per L. Despins' comments (2.2); draft motions to intervene in other adversary proceedings (7.3); email regarding same to A. Tenzer (.1) | 9.60 | 650.00 | 6,240.00 |
| 08/25/2017 | AB21 | Revise motion to intervene in GO bondholder adversary proceeding (0.8); correspond with R. Vohra regarding same (0.1); correspond with L. Despins and R. Vohra regarding same (0.2); correspond with J. Kuo regarding service of same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| 08/25/2017 | AVT2 | Review drafts of motions to intervene to be filed (2.2); correspond with R. Vohra regarding revisions to same (.1) | 2.30 | 1,200.00 | 2,760.00 |
| 08/25/2017 | AFB | Review pleadings regarding the Committee's motion to intervene in the Assured adversary proceeding | 0.30 | 585.00 | 175.50 |

The Commonwealth of Puerto Rico                                                      Page 27
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | DEB4 | Analyze adversary proceeding procedures issues (0.2); correspond with S. Maza regarding same (0.2) | 0.40 | 715.00 | 286.00 |
| 08/25/2017 | EDS4 | Telephone conferences with S. Lyons regarding revisions to and final approval of transcript report forms and certificates of service for appeals as to denial of intervention in Assured and Peaje adversary proceedings | 0.40 | 905.00 | 362.00 |
| 08/25/2017 | EDS4 | Correspond with K. Whitner regarding strategy in appeals as to denial of intervention in Assured and Peaje adversary proceedings | 0.40 | 905.00 | 362.00 |
| 08/25/2017 | EDS4 | Prepare email to L. Despins, J. Worthington, and K. Whitner regarding outline for strategy in appeals as to denial of intervention in Assured and Peaje adversary proceedings | 1.10 | 905.00 | 995.50 |
| 08/25/2017 | EDS4 | Revise transcript report form consistent with input from J. Worthington regarding appeals as to denial of intervention in Assured and Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 08/25/2017 | JBW4 | Analyze privilege and conflict of interest issues | 1.20 | 1,050.00 | 1,260.00 |
| 08/25/2017 | JBW4 | Correspond with K. Whitner regarding developments in HTA case (.2); correspond with L. Despins, K. Whitner and E. Stolze regarding appeal strategy (.2) | 0.40 | 1,050.00 | 420.00 |
| 08/25/2017 | JTG4 | Emails with L. Despins, K. Whitner and E. Stolze regarding pending Committee appeals (.6); emails with J. Worthington and E. Stolze regarding record on appeal for the Assured matter (.5) | 1.10 | 1,160.00 | 1,276.00 |
| 08/25/2017 | RV1 | Review comments from A. Tenzer regarding draft intervention motions (.3); incorporate same into all draft intervention motions (4.8); email A. Tenzer regarding same (.1) | 5.20 | 650.00 | 3,380.00 |

The Commonwealth of Puerto Rico                                                          Page 28
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | SL28 | Prepare transcript report regarding appeals regarding denial of intervention in preparation of filing (2.6); calls with E. Stolze regarding same (0.4) | 3.00 | 145.00 | 435.00 |
| 08/25/2017 | WKW | Analyze motion to consolidate and expedite Peaje adversary proceeding appeal with Assured appeal and anticipate arguments to be raised by the court and opposing counsel | 4.30 | 1,000.00 | 4,300.00 |
| 08/25/2017 | WKW | Revise motion to consolidate Assured and Peaje appeals | 1.10 | 1,000.00 | 1,100.00 |
| 08/26/2017 | EDS4 | Revise and prepare comments to motion to consolidate regarding appeals as to denial of intervention in First Circuit | 3.10 | 905.00 | 2,805.50 |
| 08/26/2017 | EDS4 | Review outline of motion to consolidate regarding appeals as to denial of intervention in Assured and Peaje adversary proceedings | 0.80 | 905.00 | 724.00 |
| 08/26/2017 | EDS4 | Review procedural histories of adversary proceedings underlying appeals as to denial of intervention in First Circuit | 0.90 | 905.00 | 814.50 |
| 08/26/2017 | JTG4 | Emails with L. Despins and A. Bongartz regarding intervention issues | 0.30 | 1,160.00 | 348.00 |
| 08/27/2017 | JBW4 | Correspond with K. Whitner and E. Stolze regarding appeal consolidation and expedition issues | 0.40 | 1,050.00 | 420.00 |
| 08/27/2017 | JBW4 | Analyze conflict of interest and privilege issues (1.7); draft summary of same (.6) | 2.30 | 1,050.00 | 2,415.00 |
| 08/27/2017 | RV1 | Revise intervention motions to reflect global changes to pleadings regarding Committee expansion (.5); email regarding same to S. Maza (.1) | 0.60 | 650.00 | 390.00 |
| 08/27/2017 | WKW | Analyze Peaje adversary proceedings, motions to intervene and order appointing Committee for purposes of finalizing motion to consolidate and motion to expedite | 1.50 | 1,000.00 | 1,500.00 |
| 08/28/2017 | AVT2 | Review Oversight Board complaint against Governor regarding furlough | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                   Page 29
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2017 | DEB4 | Correspond with L. Despins regarding communications from Commonwealth court personnel (0.2); correspond with M. Comerford regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 08/28/2017 | EDS4 | Review docket entry, calendar notice, and designation form regarding oral argument issued by First Circuit as to denial of intervention in Assured adversary proceeding | 0.30 | 905.00 | 271.50 |
| 08/28/2017 | EDS4 | Correspond with K. Whitner regarding appeals as to denial of intervention in Assured and Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 08/28/2017 | EDS4 | Review standard for joint appeals, related cases, and consolidation in First Circuit | 0.40 | 905.00 | 362.00 |
| 08/28/2017 | EDS4 | Analyze appellate strategy regarding denial of intervention in Assured and Peaje adversary proceedings | 0.40 | 905.00 | 362.00 |
| 08/28/2017 | EDS4 | Prepare correspondence to Second Circuit Court of Appeals regarding records from case law precedent | 0.20 | 905.00 | 181.00 |
| 08/28/2017 | EDS4 | Respond to email from L. Despins regarding Second Circuit records from case law precedent | 0.20 | 905.00 | 181.00 |
| 08/28/2017 | JBW4 | Correspond with K. Whitner, L. Despins and E. Stolze regarding strategic issues regarding Assured and Peaje appeals | 0.40 | 1,050.00 | 420.00 |
| 08/28/2017 | JTG4 | Emails with L. Despins, J. Worthington, K. Whitner and E. Stolze regarding issues related to pending appeals | 0.40 | 1,160.00 | 464.00 |
| 08/28/2017 | LAP | Review complaint of Board against government regarding furlough program | 1.00 | 1,275.00 | 1,275.00 |
| 08/28/2017 | MW22 | Analyze developments in significant adversary proceedings | 0.10 | 650.00 | 65.00 |
| 08/28/2017 | RV1 | Revise intervention motions with L. Despins', A. Tenzer's and A. Bongartz's comments | 3.70 | 650.00 | 2,405.00 |
| 08/28/2017 | WKW | Analyze REDACTED for purposes of discovery phase | 1.20 | 1,000.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/28/2017 | WKW | Analyze adversary proceedings regarding issues raised in Commonwealth case vs. HTA matter | 1.30 | 1,000.00 | 1,300.00 |
| 08/28/2017 | WKW | Analysis of consolidation issues and benefits of moving for expedited briefing on appeals | 1.20 | 1,000.00 | 1,200.00 |
| 08/29/2017 | AFB | Review local bankruptcy rules for adversary proceedings filed in the District Court of Puerto Rico | 0.30 | 585.00 | 175.50 |
| 08/29/2017 | EDS4 | Review stipulated scheduling order regarding Commonwealth-COFINA dispute | 0.20 | 905.00 | 181.00 |
| 08/29/2017 | EDS4 | Prepare summary of primary authority regarding preparation for oral argument in appeal as to denial of intervention in Assured adversary proceeding | 2.50 | 905.00 | 2,262.50 |
| 08/29/2017 | EDS4 | Review                     REDACTED | 2.60 | 905.00 | 2,353.00 |
| 08/29/2017 | RV1 | Revise tables of contents and authorities for each intervention motion | 0.80 | 650.00 | 520.00 |
| 08/29/2017 | RV1 | Analyze precedent on bankruptcy appeals | 2.40 | 650.00 | 1,560.00 |
| 08/30/2017 | EDS4 | Analyze issues regarding standing related to appeal as to denial of intervention in Assured adversary proceeding | 2.30 | 905.00 | 2,081.50 |
| 08/30/2017 | EDS4 | Prepare summary of primary authority regarding preparation for oral argument in appeal as to denial of intervention in Assured adversary proceeding | 6.60 | 905.00 | 5,973.00 |
| 08/30/2017 | RV1 | Email L. Despins and J. Worthington regarding referral order in adversary proceedings (.2); correspond with S. Maza regarding same (.1); further revise intervention motions with L. Despins' comments (1.9) | 2.20 | 650.00 | 1,430.00 |
| 08/30/2017 | SM29 | Analyze issues regarding furloughs raised in Oversight Board v. Rossello adversary proceeding | 1.60 | 785.00 | 1,256.00 |
| 08/31/2017 | AB21 | Analyze issues related to Oversight Board's complaint to enforce Fiscal Plan | 1.30 | 1,025.00 | 1,332.50 |

The Commonwealth of Puerto Rico                                                                       Page 31
96395-00009
Invoice No. 2134613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2017 | EDS4 | Prepare summary of primary authority regarding preparation for oral argument in appeal as to denial of intervention in Assured adversary proceeding | 1.30 | 905.00 | 1,176.50 |
| 08/31/2017 | LAD4 | Final review/edit of intervention motions | 0.90 | 1,300.00 | 1,170.00 |
| 08/31/2017 | RV1 | Correspond with A. Bongartz regarding intervention motions (.3); further revise intervention motions to incorporate L. Despins' and A. Bongartz's comments (2.9) | 3.20 | 650.00 | 2,080.00 |
| 08/31/2017 | RV1 | Conduct further research regarding precedents on bankruptcy appeals | 3.20 | 650.00 | 2,080.00 |
| 08/31/2017 | WKW | Analyze potential arguments raised by opposition to First Circuit appeal in preparation for reply brief and oral argument | 1.80 | 1,000.00 | 1,800.00 |
| | | **Subtotal: B191  General Litigation** | **576.30** | | **471,377.00** |
| | | **Total** | **614.70** | | **495,440.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.90 | 1,300.00 | 1,170.00 |
| LAP | Leslie A. Plaskon | Partner | 3.30 | 1,275.00 | 4,207.50 |
| AVT2 | Andrew V. Tenzer | Partner | 4.90 | 1,200.00 | 5,880.00 |
| KWH | Kurt W. Hansson | Partner | 0.30 | 1,200.00 | 360.00 |
| JRB | James R. Bliss | Partner | 3.50 | 1,150.00 | 4,025.00 |
| JBW4 | James B. Worthington | Partner | 82.20 | 1,050.00 | 86,310.00 |
| SU3 | Sean Unger | Partner | 0.20 | 1,025.00 | 205.00 |
| WKW | William K Whitner | Partner | 86.50 | 1,000.00 | 86,500.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 3.90 | 1,160.00 | 4,524.00 |
| JTG4 | James T. Grogan | Of Counsel | 27.60 | 1,160.00 | 32,016.00 |
| AB21 | Alex Bongartz | Of Counsel | 12.60 | 1,025.00 | 12,915.00 |
| EDS4 | Eric D. Stolze | Associate | 120.30 | 905.00 | 108,871.50 |
| JB35 | Jenna E. Browning | Associate | 30.40 | 865.00 | 26,296.00 |

The Commonwealth of Puerto Rico                                                      Page 32
96395-00009
Invoice No. 2134613

| SM29 | Shlomo Maza | Associate | 24.10 | 785.00 | 18,918.50 |
|------|-------------|-----------|-------|--------|-----------|
| DEB4 | Douglass E. Barron | Associate | 26.70 | 715.00 | 19,090.50 |
| DFN2 | Daniel F. Newman | Associate | 0.70 | 715.00 | 500.50 |
| MW22 | Michael C. Whalen | Associate | 0.30 | 650.00 | 195.00 |
| RV1 | Ravi Vohra | Associate | 50.80 | 650.00 | 33,020.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 25.40 | 585.00 | 14,859.00 |
| AFB | Anthony F. Buscarino | Associate | 30.40 | 585.00 | 17,784.00 |
| RSK4 | Rosetta S. Kromer | Paralegal | 18.00 | 415.00 | 7,470.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.70 | 390.00 | 1,053.00 |
| BJC5 | Barbara J. Carr | Paralegal | 4.00 | 305.00 | 1,220.00 |
| SL28 | Sarah Lyons | Paralegal | 54.40 | 145.00 | 7,888.00 |
| PD6 | Priscilla Day | Other Timekeeper | 0.60 | 270.00 | 162.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/22/2017 | Reproduction Charges | 1.00 | 0.08 | 0.08 |
| 08/06/2017 | Reproduction Charges (Color) | 1,131.00 | 0.25 | 282.75 |
| 08/23/2017 | Reproduction Charges (Color) | 954.00 | 0.25 | 238.50 |
| 08/25/2017 | Airfare James Worthington; 08/18/2017; From/To: LGA/BOS; Airfare Class: Economy; Roundtrip airfare to Boston to attend BNY interpleader discovery argument | | | 425.40 |
| 08/17/2017 | Filing Fee William Whitner; 08/14/2017; Filing fee re Application for Admissions in First Circuit Court of Appeals; Filing Fee | | | 231.00 |
| 08/23/2017 | Filing Fee Eric Stolze; 08/22/2017; Filing Fee - Admission Application; Filing Fee | | | 231.00 |
| 08/29/2017 | Filing Fee Paul Hastings LLP - Atlanta Account/Citibank (USD), Invoice# 082917JB Dated 08/29/17, check 1288 dated 8/28/17 payable to Clerk, Second Circuit Court of Appeals for oral argument audio recording fee | | | 30.00 |
| 08/25/2017 | Travel Expense - Meals James Worthington; 08/22/2017; Restaurant: Custom Burgers; City: LGA; Breakfast; Number of people: 1; Travel meal during trip to Boston to attend BNY interpleader discovery argument; James Worthington | | | 18.33 |

The Commonwealth of Puerto Rico                                                                 Page 33
96395-00009
Invoice No. 2134613

---

| Date | Description | Amount |
|---|---|---|
| 08/25/2017 | Travel Expense - Meals James Worthington; 08/22/2017; Restaurant: Gourmet Caterers; City: Boston; Lunch; Number of people: 1; Travel meal during trip to Boston to attend BNY interpleader discovery argument; James Worthington | 8.95 |
| 08/25/2017 | Travel Expense - Meals James Worthington; 08/22/2017; Restaurant: Dunkin Donuts; City: Boston; Breakfast; Number of people: 1; Travel meal during trip to Boston to attend BNY interpleader discovery argument; James Worthington | 2.13 |
| 08/18/2017 | Messenger Georgia Messenger Service Inc., Invoice# 303659 Dated 08/18/17, 08/14 - Messenger Service - 104 Marietta St. - Delivered to 1170 Peachtree St. | 14.95 |
| 08/16/2017 | Certificate of Registration William Whitner; 08/14/2017; Cert. of Good Standing for Official Committee of Unsecured Creditors of the Commonwealth of PR matter; Certificate of Good Standing | 35.00 |
| 08/22/2017 | Certificate of Registration Eric Stolze; 08/17/2017; Certificate of Good Standing from the State Bar for Official Committee of Unsecured Creditors of Puerto Rico/Other Adversary Proceedings; Good Standing Certificate | 40.00 |
| 08/23/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 000008865X5347; 08/23/2017; Clerk; United States Court of Appeals; 1 Courthouse Way; Boston, MA 02210 ; 1Z8865X50194215810 (MAN) | 39.18 |
| 08/23/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 000008865X5347; 08/23/2017; Clerk; United States Court of Appeals; 1 Courthouse Way; Boston, MA 02210 ; 1Z8865X50194215810 (MAN) | 30.79 |
| 08/28/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 000008865X5357; 08/28/2017; Catherine O'Hagan Wo; Thurgood Marshall US Courthouse; 40 Foley Square; New York, NY 10007 ; 1Z8865X50192000902 (MAN) | 22.34 |
| 08/31/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163357; 08/31/2017; ; Luc Despins; 1ZA6T1630196036766 (MAN) | 19.75 |
| 08/25/2017 | Taxi/Ground Transportation James Worthington; 08/22/2017; From/To: LGA/Home; Service Type: Taxi; Taxi during trip to Boston to attend BNY interpleader discovery argument | 44.56 |

The Commonwealth of Puerto Rico                                        Page 34
96395-00009
Invoice No. 2134613

---

| | | |
|---|---|---:|
| 08/25/2017 | Taxi/Ground Transportation James Worthington; 08/22/2017; From/To: Court/Airport; Service Type: Taxi; Taxi during trip to Boston to attend BNY interpleader discovery argument | 19.45 |
| 08/26/2017 | Taxi/Ground Transportation James Worthington; 08/22/2017; From/To: Airport/Court; Service Type: Taxi; Taxi during trip to Boston to attend BNY interpleader discovery argument | 23.40 |
| 08/01/2017 | Electronic Document Retrieval TransUnion Risk and Alternative (USD), Invoice# 1047352-08012017 Dated 08/01/17, TLO information charges for July 2017. US Business Search and Comprehensive Business Report. | 15.00 |
| 08/15/2017 | Lexis/On Line Search | 2.32 |
| 08/16/2017 | Lexis/On Line Search | 3.26 |
| 08/17/2017 | Lexis/On Line Search | 18.37 |
| 08/18/2017 | Lexis/On Line Search | 0.47 |
| 08/18/2017 | Lexis/On Line Search | 0.93 |
| 08/23/2017 | Lexis/On Line Search | 5.11 |
| 08/29/2017 | Lexis/On Line Search | 0.47 |
| 08/30/2017 | Lexis/On Line Search | 91.86 |
| 08/31/2017 | Lexis/On Line Search July 2017 | (1,336.27) |
| 08/22/2017 | Postage/Express Mail First Class - US; | 3.22 |
| 08/22/2017 | Postage/Express Mail First Class - US; | 1.84 |
| 08/23/2017 | Postage/Express Mail First Class - US; Packages/Envelopes | 43.98 |
| 08/23/2017 | Postage/Express Mail First Class - US; Packages/Envelopes | 11.95 |
| 08/23/2017 | Postage/Express Mail First Class - US; Packages/Envelopes | 51.56 |
| 08/23/2017 | Postage/Express Mail First Class - US; Packages/Envelopes | 76.00 |
| 08/01/2017 | Westlaw | 23.72 |
| 08/02/2017 | Westlaw | 148.57 |
| 08/03/2017 | Westlaw | 23.72 |
| 08/13/2017 | Westlaw | 287.08 |
| 08/14/2017 | Westlaw | 47.44 |
| 08/18/2017 | Westlaw | 23.75 |

The Commonwealth of Puerto Rico                                          Page 35
96395-00009
Invoice No. 2134613

| | | |
|---|---|---:|
| 08/22/2017 | Westlaw | 47.44 |
| 08/30/2017 | Westlaw | 23.72 |
| 08/31/2017 | Westlaw July 2017 | (2,282.78) |
| 08/02/2017 | Computer Search (Other) | 2.34 |
| 08/03/2017 | Computer Search (Other) | 2.16 |
| 08/04/2017 | Computer Search (Other) | 7.11 |
| 08/07/2017 | Computer Search (Other) | 3.60 |
| 08/09/2017 | Computer Search (Other) | 6.39 |
| 08/10/2017 | Computer Search (Other) | 0.27 |
| 08/14/2017 | Computer Search (Other) | 26.01 |
| 08/15/2017 | Computer Search (Other) | 0.45 |
| 08/16/2017 | Computer Search (Other) | 26.46 |
| 08/16/2017 | Computer Search (Other) | 76.86 |
| 08/17/2017 | Computer Search (Other) | 4.05 |
| 08/17/2017 | Computer Search (Other) | 6.39 |
| 08/18/2017 | Computer Search (Other) | 6.84 |
| 08/18/2017 | Computer Search (Other) | 5.85 |
| 08/21/2017 | Computer Search (Other) | 37.35 |
| 08/21/2017 | Computer Search (Other) | 26.46 |
| 08/22/2017 | Computer Search (Other) | 21.69 |
| 08/23/2017 | Computer Search (Other) | 11.16 |
| 08/24/2017 | Computer Search (Other) | 13.50 |
| 08/24/2017 | Computer Search (Other) | 4.14 |
| 08/25/2017 | Computer Search (Other) | 43.92 |
| 08/27/2017 | Computer Search (Other) | 14.76 |
| 08/28/2017 | Computer Search (Other) | 3.06 |
| 08/28/2017 | Computer Search (Other) | 4.23 |
| 08/29/2017 | Computer Search (Other) | 0.09 |
| 08/30/2017 | Computer Search (Other) | 2.07 |
| 08/31/2017 | Computer Search (Other) | 0.99 |
| **Total Costs incurred and advanced** | | **$(551.51)** |

**Current Fees and Costs**                                          **$494,888.99**

The Commonwealth of Puerto Rico                                          Page 36
96395-00009
Invoice No. 2134613

**Total Balance Due**                                          **$494,888.99**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134614

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2017 | $708,056.00 |
| Costs incurred and advanced | 1,476.56 |
| **Current Fees and Costs Due** | **$709,532.56** |
| **Total Balance Due** | **$709,532.56** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134614

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2017 | $708,056.00 |
| Costs incurred and advanced | 1,476.56 |
| **Current Fees and Costs Due** | **$709,532.56** |
| **Total Balance Due** | **$709,532.56** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134614

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**Mediation**                                                                              **$708,056.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/01/2017 | DEB4 | Correspond with M. Comerford regarding signature pages for mediation agreement (0.1); correspond with M. Hindman (mediation team) regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 08/02/2017 | DEB4 | Correspond with M. Comerford regarding original signatures for mediation agreement | 0.10 | 715.00 | 71.50 |
| 08/03/2017 | DEB4 | Correspond with S. Millman (Stroock) regarding original signature page to mediation agreement | 0.10 | 715.00 | 71.50 |
| 08/04/2017 | DEB4 | Correspond with M. Comerford regarding signature pages to mediation statement (0.1); review and prepare signature pages for submission (0.3) | 0.40 | 715.00 | 286.00 |
| 08/07/2017 | DEB4 | Correspond with M. Comerford regarding signature pages of mediation statement | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2017 | DEB4 | Draft electronic device order (0.1); revise same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.00 | 715.00 | 0.00 |
| 08/11/2017 | AB21 | Correspond with M. Hindman (Clerk to Judge Houser) regarding electronic devices at August 16 mediation meeting | 0.20 | 1,025.00 | 205.00 |
| 08/11/2017 | DEB4 | Correspond with A. Bongartz regarding deadline to submit list of attendees for next advisor-only mediation meeting | 0.10 | 715.00 | 71.50 |
| 08/15/2017 | AB21 | Review correspondence with Judge Houser (mediation team leader) regarding mediation issues and sequencing (0.2); correspond with L. Despins and M. Comerford regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 08/15/2017 | DEB4 | Review mediation memorandum from J. Houser | 0.20 | 715.00 | 143.00 |
| 08/15/2017 | LAP | Review mediation scheduling order from Judge Houser | 0.50 | 1,275.00 | 637.50 |
| 08/15/2017 | MEC5 | Review mediation memorandum from M. Hindman (Clerk to Judge Houser) regarding scheduling and related matters (.4); correspond with L. Despins regarding same (.2) | 0.60 | 1,160.00 | 696.00 |
| 08/16/2017 | AB21 | Review memorandum from Judge Houser (mediation team leader) regarding mediation schedule (0.4); correspond with M. Comerford regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 08/17/2017 | DEB4 | Prepare email for Committee regarding upcoming mediation issues (0.3); correspond with James Bliss regarding documents for same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.50 | 715.00 | 357.50 |
| 08/18/2017 | DEB4 | Correspond with A. Bongartz regarding mediation session (0.1); draft attendance list regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 08/21/2017 | AB21 | Correspond with L. Despins regarding preparation for and attendance at August 29-31 mediation sessions (1.5); correspond with Committee regarding same (0.3) | 1.80 | 1,025.00 | 1,845.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2017 | DEB4 | Correspond with A. Bongartz regarding mediation attendance | 0.20 | 715.00 | 143.00 |
| 08/22/2017 | AB21 | Correspond with M. Hindman (Clerk to Judge Houser) regarding attendance at August 29-31 mediation sessions and list of fiscal plan questions (0.3); correspond with S. Martinez (Zolfo Cooper) regarding same (0.2) | 0.50 | 1,025.00 | 512.50 |
| 08/23/2017 | AB21 | Prepare statement on REDACTED (1.3); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding preparation for August 29-31 mediation sessions (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 08/24/2017 | AB21 | Revise Committee statement on REDACTED (0.4); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1); correspond with L. Plaskon regarding REDACTED session (0.1); correspond with E. Barak regarding August 29-31 mediation sessions (0.2); correspond with J. Bliss regarding mediation statement (0.5); correspond with Committee regarding same (0.2) | 1.60 | 1,025.00 | 1,640.00 |
| 08/25/2017 | AB21 | Revise REDACTED (0.2); correspond with M. Hindman (Clerk to Judge Houser) regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 08/25/2017 | DEB4 | Correspond with A. Bongartz and M. Comerford regarding mediation agreement issues | 0.10 | 715.00 | 71.50 |
| 08/27/2017 | MEC5 | Draft e-mail to mediators regarding REDACTED (.5); revise same (.3) | 0.80 | 1,160.00 | 928.00 |
| 08/28/2017 | AVT2 | Correspond with L. Plaskon regarding mediation attendance and presentation | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2017 | DEB4 | Revise documents in preparation for mediation session (0.9); correspond with A. Bongartz and M. Comerford regarding mediation issues (0.1); correspond with A. Bongartz regarding preparation for mediation session (0.1) | 1.10 | 715.00 | 786.50 |
| | | **Subtotal: B110  Case Administration** | **12.20** | | **11,848.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2017 | JRB | Revise merits mediation statement | 6.20 | 1,150.00 | 7,130.00 |
| 08/02/2017 | JRB | Revise mediation issues statement | 2.20 | 1,150.00 | 2,530.00 |
| 08/02/2017 | MRK | Telephone conference with J. Bliss regarding         REDACTED | 0.70 | 1,075.00 | 752.50 |
| 08/02/2017 | MEC5 | Review certain research issues regarding mediation matters (1.2); draft summary analysis regarding same (.8); revise same (.7); review correspondence from J. Houser regarding mediation (.3); correspond with L. Despins regarding same (.1); draft e-mail to Committee regarding mediation update (.4); review materials regarding mediation (.8); correspond with A. Bongartz regarding same (.6) | 4.90 | 1,160.00 | 5,684.00 |
| 08/03/2017 | JRB | Revise mediation issues statement | 2.50 | 1,150.00 | 2,875.00 |
| 08/03/2017 | MRK | Analyze         REDACTED | 1.60 | 1,075.00 | 1,720.00 |
| 08/03/2017 | MRK | Review         REDACTED | 1.30 | 1,075.00 | 1,397.50 |
| 08/03/2017 | MRK | Review         REDACTED | 1.40 | 1,075.00 | 1,505.00 |
| 08/03/2017 | MRK | Analyze         REDACTED | 1.70 | 1,075.00 | 1,827.50 |

The Commonwealth of Puerto Rico                                                                    Page 5
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2017 | IC | Research                      REDACTED | 0.50 | 255.00 | 127.50 |
| 08/04/2017 | MRK | Preliminary analysis regarding    REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 08/04/2017 | MRK | Preliminary review of         REDACTED | 1.30 | 1,075.00 | 1,397.50 |
| 08/04/2017 | MRK | Review issues regarding        REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/04/2017 | MRK | Analyze          REDACTED (1.2); email to A. Aneses (CST Law) regarding same (0.2) | 1.40 | 1,075.00 | 1,505.00 |
| 08/06/2017 | JRB | Correspondence with L. Despins and A. Bongartz regarding      REDACTED | 0.10 | 1,150.00 | 115.00 |
| 08/06/2017 | MRK | Analyze       REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/06/2017 | MRK | Analysis             REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 08/06/2017 | MRK | Review            REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 08/06/2017 | MRK | Analyze            REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/06/2017 | MEC5 | Review          REDACTED (1.5); outline regarding same (.6) | 2.10 | 1,160.00 | 2,436.00 |
| 08/07/2017 | AVT2 | Review mediation statements and related correspondence from M. Comerford | 0.30 | 1,200.00 | 360.00 |
| 08/07/2017 | JRB | Revise mediation issues statement (3.7); analysis of issues regarding same (3.4) | 7.10 | 1,150.00 | 8,165.00 |
| 08/07/2017 | MRK | Further review        REDACTED | 1.10 | 1,075.00 | 1,182.50 |
| 08/07/2017 | MRK | Analyze          REDACTED | 1.40 | 1,075.00 | 1,505.00 |
| 08/07/2017 | MRK | Analyze issues regarding      REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/07/2017 | MW22 | Analyze memorandum regarding mediation statements | 0.10 | 650.00 | 65.00 |

The Commonwealth of Puerto Rico                                                Page 6
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/2017 | AFB | Analyze                    REDACTED | 2.50 | 585.00 | 1,462.50 |
| | | (2.2); call with J. Worthington regarding same (0.3) | | | |
| 08/08/2017 | BG12 | Draft insert for mediation statement regarding        REDACTED | 2.60 | 825.00 | 2,145.00 |
| 08/08/2017 | BG12 | Draft insert for mediation statement regarding        REDACTED | 2.30 | 825.00 | 1,897.50 |
| 08/08/2017 | BG12 | Analyze law regarding        REDACTED | 2.40 | 825.00 | 1,980.00 |
| 08/08/2017 | JRB | Revise merits mediation statement (4.4); correspondence with J. Worthington regarding same (.2); correspondence with L. Despins, J. Hilson and M. Kahn regarding same (.1); analysis regarding same (.8) | 5.50 | 1,150.00 | 6,325.00 |
| 08/09/2017 | AFB | Analyze             REDACTED | 1.50 | 585.00 | 877.50 |
| 08/09/2017 | AFB | Analyze          REDACTED | 2.60 | 585.00 | 1,521.00 |
| 08/09/2017 | BG12 | Draft insert on          REDACTED for mediation statement | 1.10 | 825.00 | 907.50 |
| 08/09/2017 | BG12 | Revise      REDACTED      insert for mediation statement (1.4); correspond with M. Comerford regarding mediation statement (.1) | 1.50 | 825.00 | 1,237.50 |
| 08/09/2017 | BG12 | Revise      REDACTED      insert for mediation statement | 1.30 | 825.00 | 1,072.50 |
| 08/09/2017 | BG12 | Analyz      REDACTED      issues (1.4); draft insert for mediation statement in connection with same (1.8) | 3.20 | 825.00 | 2,640.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2017 | JBW4 | Conference with Z. Zwillinger regarding REDACTED (.3); review REDACTED (1.8) | 2.10 | 1,050.00 | 2,205.00 |
| 08/09/2017 | JRB | Revise merits mediation statement | 3.90 | 1,150.00 | 4,485.00 |
| 08/09/2017 | MRK | Review REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/09/2017 | MRK | Review REDACTED | 2.30 | 1,075.00 | 2,472.50 |
| 08/09/2017 | MRK | Preparation of outlines regarding REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 08/09/2017 | MRK | Review issues and laws regarding REDACTED | 2.70 | 1,075.00 | 2,902.50 |
| 08/09/2017 | ZSZ | Correspond with A. Buscarino regarding REDACTED | 0.20 | 865.00 | 173.00 |
| 08/09/2017 | ZSZ | Review REDACTED | 3.10 | 865.00 | 2,681.50 |
| 08/09/2017 | ZSZ | Correspond with J. Worthington regarding REDACTED | 0.30 | 865.00 | 259.50 |
| 08/09/2017 | ZSZ | Conference with J. Worthington regarding REDACTED | 0.30 | 865.00 | 259.50 |
| 08/10/2017 | AB21 | Correspond with L. Despins and C. Flaton (Zolfo Cooper) regarding attendance at August 16 mediation meeting | 0.20 | 1,025.00 | 205.00 |
| 08/10/2017 | AFB | Review REDACTED | 3.30 | 585.00 | 1,930.50 |

The Commonwealth of Puerto Rico                                                              Page 8
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2017 | AFB | Prepare outline of issues concerning REDACTED (2.4); call with Z. Zwillinger regarding same (0.2) | 2.60 | 585.00 | 1,521.00 |
| 08/10/2017 | BG12 | Revise REDACTED insert for mediation statement | 1.50 | 825.00 | 1,237.50 |
| 08/10/2017 | BG12 | Revise REDACTED inserts for mediation statement (4.8); correspond with J. Bliss, M. Comerford, and A. Bongartz regarding mediation insert (.1) correspond with D. Newman regarding REDACTED in connection with mediation statement (.3); analyze REDACTED (1.6) | 6.80 | 825.00 | 5,610.00 |
| 08/10/2017 | JBW4 | Review REDACTED (.8); correspond with Z. Zwillinger and A. Buscarino regarding comments to same (.3) | 1.10 | 1,050.00 | 1,155.00 |
| 08/10/2017 | JRB | Telephone conference with A. Aneses (CST Law) regarding legal research for mediation statement (.3); conference with A. Bongartz regarding REDACTED (.2); telephone conference with M. Kahn regarding mediation statement (.3); correspondence with M. Kahn regarding same (.3); revise same (4.6); analyze mediation issues regarding REDACTED (4.2) | 9.90 | 1,150.00 | 11,385.00 |
| 08/10/2017 | MRK | Preparation of outline regarding REDACTED | 2.10 | 1,075.00 | 2,257.50 |
| 08/10/2017 | MRK | Analysis regarding REDACTED | 2.40 | 1,075.00 | 2,580.00 |

The Commonwealth of Puerto Rico                                                          Page 9
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2017 | MRK | Preparation of outline regarding REDACTED | 1.30 | 1,075.00 | 1,397.50 |
| 08/10/2017 | MEC5 | Review mediation agreement regarding question from L. Despins (.5); correspond with L. Despins regarding same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 08/10/2017 | ZSZ | Conference with A. Buscarino regarding REDACTED | 0.20 | 865.00 | 173.00 |
| 08/10/2017 | ZSZ | Conduct legal review of REDACTED | 1.30 | 865.00 | 1,124.50 |
| 08/10/2017 | ZSZ | Review draft REDACTED | 0.50 | 865.00 | 432.50 |
| 08/10/2017 | ZSZ | Correspond with J. Worthington regarding REDACTED | 0.10 | 865.00 | 86.50 |
| 08/11/2017 | AFB | Revise outline of issues concerning REDACTED | 1.30 | 585.00 | 760.50 |
| 08/11/2017 | JRB | Analyze mediation strategy (.2); telephone conferences with M. Kahn regarding mediation statement (.7); correspondence with L. Despins and J. Hilson regarding same (.1); revise same (5.8) | 6.80 | 1,150.00 | 7,820.00 |
| 08/11/2017 | ZSZ | Draft outline regarding REDACTED | 2.90 | 865.00 | 2,508.50 |
| 08/11/2017 | ZSZ | Analyze REDACTED | 2.60 | 865.00 | 2,249.00 |
| 08/12/2017 | JRB | Correspondence with L. Despins regarding strategy meeting with Paul Weiss | 0.10 | 1,150.00 | 115.00 |
| 08/12/2017 | LAD4 | Telephone conference with A. Rosenberg (Paul Weiss) regarding meeting with mediators (.20); email to Judge Houser regarding topics for meeting (.20); review response/analyze same (.90) | 1.30 | 1,300.00 | 1,690.00 |
| 08/12/2017 | ZSZ | Draft outline regarding REDACTED | 3.30 | 865.00 | 2,854.50 |
| 08/12/2017 | ZSZ | Analyze caselaw regarding REDACTED | 4.30 | 865.00 | 3,719.50 |
| 08/13/2017 | ZSZ | Draft email to J. Worthington regarding REDACTED | 1.00 | 865.00 | 865.00 |
| 08/13/2017 | ZSZ | Draft outline regarding REDACTED | 3.00 | 865.00 | 2,595.00 |

The Commonwealth of Puerto Rico                                                Page 10
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2017 | ZSZ | Analyze issues regarding REDACTED | 4.40 | 865.00 | 3,806.00 |
| 08/14/2017 | AFB | Conference with J. Worthington, J. Bliss, and Z. Zwillinger regarding mediation statement | 0.70 | 585.00 | 409.50 |
| 08/14/2017 | AFB | Review REDACTED | 1.30 | 585.00 | 760.50 |
| 08/14/2017 | JBW4 | Revise REDACTED (.8); conference with J. Bliss, Z. Zwillinger and A. Buscarino regarding same (.7); review REDACTED (.4) | 1.90 | 1,050.00 | 1,995.00 |
| 08/14/2017 | JRB | Revise mediation statements | 6.40 | 1,150.00 | 7,360.00 |
| 08/14/2017 | MRK | Analyze REDACTED | 1.40 | 1,075.00 | 1,505.00 |
| 08/14/2017 | MRK | Email to L. Despins and J. Bliss regarding REDACTED | 0.10 | 1,075.00 | 107.50 |
| 08/14/2017 | MRK | Continued analysis regarding REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 08/14/2017 | MRK | Review REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 08/14/2017 | MRK | Review REDACTED | 1.60 | 1,075.00 | 1,720.00 |
| 08/14/2017 | MRK | Telephone conference with J. Bliss regarding REDACTED | 0.30 | 1,075.00 | 322.50 |
| 08/14/2017 | MRK | Prepare outline of cases regarding REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 08/14/2017 | ZSZ | Draft outline of REDACTED | 4.60 | 865.00 | 3,979.00 |
| 08/14/2017 | ZSZ | Meet with J. Worthington, J. Bliss, and A. Buscarino to discuss REDACTED | 0.70 | 865.00 | 605.50 |

The Commonwealth of Puerto Rico                                                                    Page 11
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/2017 | JRB | Conference with L. Despins regarding REDACTED (.3); telephone conference with A. Rosenberg (Paul Weiss), K. Zeituni (Paul Weiss), and K. Kimpler (Paul Weiss) and L. Despins, J. Hilson at Paul Hastings regarding REDACTED (1.0); conference with J. Worthington regarding same (.3); correspondence with K. Kimpler and W. Reimer (Paul Weiss) regarding legal analysis (.1); telephone conference with J. Hilson regarding mediation statement (.2); revise same (5.2) | 7.10 | 1,150.00 | 8,165.00 |
| 08/15/2017 | MRK | Email to A. Aneses (CST Law) regarding REDACTED | 0.20 | 1,075.00 | 215.00 |
| 08/15/2017 | MRK | Analyze issues pertaining to REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/15/2017 | MRK | Updating outline regarding REDACTED | 0.40 | 1,075.00 | 430.00 |
| 08/15/2017 | MRK | Draft sections of REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/15/2017 | MRK | Draft additional sections of REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/15/2017 | MRK | Review issues regarding REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 08/15/2017 | ZSZ | Analyze REDACTED | 4.80 | 865.00 | 4,152.00 |
| 08/16/2017 | DEB4 | Analyze REDACTED REDACTED draft taxation power analysis | 0.60 | 1,050.00 | 630.00 |
| 08/16/2017 | JRB | Correspond with L. Despins regarding REDACTED (.5); telephone conference with L. Despins and J. Hilson regarding same (1.0); revise same (4.1); meet with mediators, L. Despins, and C. Flaton (Zolfo Cooper) for mediation session (1.1); conference with L. Despins and C. Flaton (Zolfo Cooper) regarding preparation for same (.7); telephone conference with L. Despins and J. Hilson regarding same and follow-up analysis (.4); follow-up mediation analysis per first session (2.3) | 10.10 | 1,150.00 | 11,615.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2017 | JTG4 | Review correspondence from M. Comerford and S. Martinez (Zolfo Cooper) related to mediation sessions | 0.30 | 1,160.00 | 348.00 |
| 08/16/2017 | LAD4 | Review sequencing/calendar memos from mediators (.70); prepare comments to same (.50); telephone conference with A. Rosenberg (Paul Weiss) regarding same (.10); telephone conference with J. Hilson and J. Bliss regarding prep for first mediation session (1.0); handle mediation session with all mediators and J. Bliss and C. Flaton (Zolfo Cooper) (1.10); post-mortem discussion regarding same with C. Flaton (Zolfo Cooper) and J. Bliss (.70); telephone conference with J. Hilson and J. Bliss regarding same (.40); telephone conference with A. Rosenberg regarding same (.20); analyze REDACTED (.90); telephone conference with Alberto Aneses (CST Law) regarding same (.30); | 5.90 | 1,300.00 | 7,670.00 |
| 08/16/2017 | MRK | Draft REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/16/2017 | MRK | Continue drafting of REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/16/2017 | MRK | Analyze issues pertaining to REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/16/2017 | MRK | Follow-up review regarding REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/16/2017 | MRK | Draft additional sections of REDACTED | 2.60 | 1,075.00 | 2,795.00 |
| 08/16/2017 | MEC5 | Review mediation memorandum regarding scheduling and other issues (.4); correspond with L. Despins regarding same (.2); draft correspondence to Committee regarding mediation scheduling (.4); correspond with C. Flaton (Zolfo Cooper) regarding fiscal plan issues for mediation (.2) | 1.20 | 1,160.00 | 1,392.00 |
| 08/16/2017 | ZSZ | Conduct legal analysis regarding REDACTED | 3.10 | 865.00 | 2,681.50 |

The Commonwealth of Puerto Rico                                                      Page 13
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2017 | ZSZ | Correspond with J. Worthington regarding outline of mediation statement | 0.30 | 865.00 | 259.50 |
| 08/17/2017 | JRB | Telephone conferences with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) and M. Cervi (Zolfo Cooper) regarding REDACTED (.4); telephone conference with D. Burke (Robbins Russell) regarding legal arguments (.3); revise mediation statement (4.3); legal analysis regarding same (3.6) | 8.60 | 1,150.00 | 9,890.00 |
| 08/17/2017 | MRK | Revise REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/17/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/17/2017 | MRK | Draft sections of outline of REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/17/2017 | MRK | Emails to J. Worthington regarding REDACTED | 0.10 | 1,075.00 | 107.50 |
| 08/17/2017 | MRK | Analyze issues in REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/17/2017 | MRK | Draft REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 08/17/2017 | MEC5 | Call with S. Martinez (Zolfo Cooper) regarding REDACTED (.4); correspond with L. Despins regarding same (.2) | 0.60 | 1,160.00 | 696.00 |
| 08/17/2017 | ZSZ | Telephone call with J. Worthington regarding REDACTED | 0.20 | 865.00 | 173.00 |
| 08/17/2017 | ZSZ | Draft REDACTED | 5.70 | 865.00 | 4,930.50 |
| 08/18/2017 | AVT2 | Revise mediation outline | 0.50 | 1,200.00 | 600.00 |
| 08/18/2017 | JBW4 | Conference with L. Despins and J. Bliss regarding REDACTED (.2); conference with Z. Zwillinger regarding same and regarding preparation of mediation statement (.2); revise outline of same (.4) | 0.80 | 1,050.00 | 840.00 |

The Commonwealth of Puerto Rico                                                      Page 14
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2017 | JRB | Correspond with M. Kahn regarding REDACTED (.4); REDACTED (.8); correspondence with J. Hilson and S. Sepinuck regarding same (.1); telephone conference and correspondence with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding REDACTED (.5); telephone conference with D. Burke (Robbins Russell) regarding legal arguments (.3); correspondence with R. Kilpatrick regarding REDACTED .3); review same (2.3); revise mediation statement (3.6) | 10.30 | 1,150.00 | 11,845.00 |
| 08/18/2017 | LAD4 | Detailed review/edit of REDACTED (1.60); meeting J. Bliss and J. Worthington regarding same (.20) | 1.80 | 1,300.00 | 2,340.00 |
| 08/18/2017 | MRK | Continue drafting of REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/18/2017 | MRK | Draft REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/18/2017 | MRK | Draft REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/18/2017 | MRK | Email to A. Tenzer regarding comments to REDACTED | 0.10 | 1,075.00 | 107.50 |
| 08/18/2017 | MRK | Draft REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/18/2017 | MRK | Review of comments regarding REDACTED | 0.30 | 1,075.00 | 322.50 |
| 08/18/2017 | MRK | Review REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 08/18/2017 | PD6 | Research the legislative history of PROMESA | 0.40 | 270.00 | 108.00 |
| 08/18/2017 | ZSZ | Correspond with M. Kahn regarding REDACTED | 0.10 | 865.00 | 86.50 |
| 08/18/2017 | ZSZ | Analyze REDACTED | 1.70 | 865.00 | 1,470.50 |
| 08/18/2017 | ZSZ | Review mediation agreements and stipulations | 0.60 | 865.00 | 519.00 |

The Commonwealth of Puerto Rico                                              Page 15
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2017 | ZSZ | Conference with J. Worthington regarding REDACTED | 0.20 | 865.00 | 173.00 |
| 08/19/2017 | JRB | Telephone conferences and correspondence with S. Martinez and R. Yenumula (Zolfo Cooper) regarding analyses and charts for mediation statement (.2); revise same (2.4) | 2.70 | 1,150.00 | 3,105.00 |
| 08/19/2017 | LAD4 | Analyze mediation fiscal plan questions (1.10); draft email to J. Bliss and J. Hilson regarding REDACTED (1.2) | 2.30 | 1,300.00 | 2,990.00 |
| 08/19/2017 | MRK | Draft REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/19/2017 | MRK | Review REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 08/19/2017 | MRK | Continue drafting REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/19/2017 | MRK | Review REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/19/2017 | MRK | Review REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 08/19/2017 | MRK | Draft REDACTED | 3.60 | 1,075.00 | 3,870.00 |
| 08/19/2017 | MEC5 | Review REDACTED | 1.70 | 1,160.00 | 1,972.00 |
| | | (.9); correspond with L. Despins regarding same (.2); draft correspondence to Committee regarding REDACTED (.4); revise same (.2); correspond with L. Despins in connection with mediation issue (.2) | | | |
| 08/19/2017 | ZSZ | Draft REDACTED | 4.10 | 865.00 | 3,546.50 |
| 08/19/2017 | ZSZ | Analyze REDACTED | 3.60 | 865.00 | 3,114.00 |
| 08/20/2017 | MRK | Correspond with J. Bliss regarding detail to be included in REDACTED | 0.10 | 1,075.00 | 107.50 |
| 08/20/2017 | MRK | Prepare section for REDACTED | 0.90 | 1,075.00 | 967.50 |

The Commonwealth of Puerto Rico                                              Page 16
96395-00010
Invoice No. 2134614

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/20/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.10 | 1,075.00 | 107.50 |
| 08/20/2017 | MRK | Revise | 1.10 | 1,075.00 | 1,182.50 |
| 08/20/2017 | ZSZ | Review | 1.20 | 865.00 | 1,038.00 |
| 08/20/2017 | ZSZ | Revise | 2.10 | 865.00 | 1,816.50 |
| 08/20/2017 | ZSZ | Analyze | 1.90 | 865.00 | 1,643.50 |
| 08/21/2017 | JBW4 | Correspond with J. Bliss regarding mediation briefs | 0.20 | 1,050.00 | 210.00 |
| 08/21/2017 | JRB | Revise mediation statement | 8.20 | 1,150.00 | 9,430.00 |
| 08/21/2017 | RK15 | Analyze cases related to | 1.70 | 585.00 | 994.50 |
| 08/21/2017 | RK15 | Prepare summary analysis of | 1.90 | 585.00 | 1,111.50 |
| 08/21/2017 | ZSZ | Analyze issues regarding | | | |

DA CT

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

The Commonwealth of Puerto Rico                                               Page 17
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/22/2017 | MRK | Review                    REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/22/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.10 | 1,075.00 | 107.50 |
| 08/22/2017 | MRK | Draft                    REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 08/22/2017 | MRK | Preparation of            REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 08/22/2017 | MRK | Comment on            REDACTED | 1.70 | 1,075.00 | 1,827.50 |
| 08/22/2017 | RK15 | Prepare analysis for        REDACTED | 1.40 | 585.00 | 819.00 |
| 08/22/2017 | ZSZ | Analyze legal issues for        REDACTED | 1.00 | 865.00 | 865.00 |
| 08/22/2017 | ZSZ | Revise            REDACTED | 7.40 | 865.00 | 6,401.00 |
| 08/23/2017 | JBW4 | Revise draft            REDACTED (2.6); correspond with Z. Zwillinger regarding same (.3) | 2.90 | 1,050.00 | 3,045.00 |
| 08/23/2017 | JRB | Correspond with R. Kilpatrick regarding mediation statement (.5); telephone conference with L. Despins, J. Hilson, M. Kahn and S. Sepinuck regarding mediation statement (1.3); revise same (10.3) | 12.10 | 1,150.00 | 13,915.00 |
| 08/23/2017 | JFH2 | Conference call with L. Despins, J. Bliss, M. Kahn, and S. Sepinuck relative to the issues in the mediation statement | 1.30 | 1,300.00 | 1,690.00 |
| 08/23/2017 | LAP | Analyze            REDACTED | 1.30 | 1,275.00 | 1,657.50 |
| 08/23/2017 | MRK | Revise            REDACTED | 0.30 | 1,075.00 | 322.50 |
| 08/23/2017 | MRK | Further comments on COFINA mediation statement | 1.20 | 1,075.00 | 1,290.00 |
| 08/23/2017 | MRK | Review            REDACTED | 0.30 | 1,075.00 | 322.50 |
| 08/23/2017 | MRK | Draft            REDACTED | 1.70 | 1,075.00 | 1,827.50 |
| 08/23/2017 | MRK | Analyze issues for purposes of REDACTED | 0.30 | 1,075.00 | 322.50 |
| 08/23/2017 | MRK | Review issues for            REDACTED | 0.90 | 1,075.00 | 967.50 |

The Commonwealth of Puerto Rico                                                                Page 18
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2017 | RK15 | Revise mediation statement | 3.00 | 585.00 | 1,755.00 |
| 08/23/2017 | ZSZ | Draft correspondence to J. Worthington and M. Kahn regarding draft REDACTED | 0.40 | 865.00 | 346.00 |
| 08/23/2017 | ZSZ | Analyze issues for REDACTED | 1.90 | 865.00 | 1,643.50 |
| 08/23/2017 | ZSZ | Edit REDACTED | 5.60 | 865.00 | 4,844.00 |
| 08/24/2017 | AVT2 | Review draft REDACTED and comment on same (1.2); call with L. Despins, J. Worthington, M. Kahn and Z. Zwillinger to discuss comments on same (.7) | 1.90 | 1,200.00 | 2,280.00 |
| 08/24/2017 | JBW4 | Conference with L. Despins, A. Tenzer, M. Kahn and Z. Zwillinger regarding REDACTED (.7); conferences with J. Bliss regarding mediation statements (.4); revise draft REDACTED (1.7); review draft REDACTED (.6) | 3.40 | 1,050.00 | 3,570.00 |
| 08/24/2017 | JBW4 | Analyze REDACTED | 0.40 | 1,050.00 | 420.00 |
| 08/24/2017 | JRB | Correspondence with L. Despins regarding mediation statement (.4); call with L. Despins regarding same (.2); telephone conferences with M. Kahn regarding same (.5); correspondence with R. Kilpatrick regarding same (.7); conference with J. Worthington regarding same (.2); correspondence with A. Bongartz regarding same (.2); telephone conference with J. Hilson regarding same (.2); correspondence with S. Sepinuck regarding same (.1); review legal research memorandum regarding same (.2); edit and revise same (9.9) | 12.60 | 1,150.00 | 14,490.00 |
| 08/24/2017 | JFH2 | Telephone conference with J. Bliss relative to the comments to the mediation statement | 0.10 | 1,300.00 | 130.00 |
| 08/24/2017 | JFH2 | Preparation of detailed comments to the draft mediation statement | 2.30 | 1,300.00 | 2,990.00 |
| 08/24/2017 | JFH2 | Review of the draft of the mediation statement | 1.60 | 1,300.00 | 2,080.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2017 | JFH2 | Review of the draft mediation statement regarding REDACTED | 1.70 | 1,300.00 | 2,210.00 |
| 08/24/2017 | JFH2 | Preparation of detailed comments to the draft mediation statement regarding REDACTED | 1.30 | 1,300.00 | 1,690.00 |
| 08/24/2017 | LAD4 | Review /edit REDACTED (3.20); telephone conference with A. Rosenberg (Paul Weiss) regarding same (.20); call M. Kahn, J. Worthington, Z. Zwillinger and A. Tenzer regarding REDACTED (.70); review/edit REDACTED (3.10) | 7.20 | 1,300.00 | 9,360.00 |
| 08/24/2017 | MRK | Review J. Hilson comments REDACTED | 0.40 | 1,075.00 | 430.00 |
| 08/24/2017 | MRK | Revise sections of REDACTED | 1.70 | 1,075.00 | 1,827.50 |
| 08/24/2017 | MRK | Telephone conference with J. Bliss regarding REDACTED | 0.50 | 1,075.00 | 537.50 |
| 08/24/2017 | MRK | Review L. Despins comments with respect to REDACTED | 0.30 | 1,075.00 | 322.50 |
| 08/24/2017 | MRK | Revise REDACTED | 1.40 | 1,075.00 | 1,505.00 |
| 08/24/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.10 | 1,075.00 | 107.50 |
| 08/24/2017 | MRK | Telephone conference with L. Despins, A. Tenzer, J. Worthington and Z. Zwillinger regarding REDACTED | 0.70 | 1,075.00 | 752.50 |
| 08/24/2017 | MRK | Draft REDACTED | 1.30 | 1,075.00 | 1,397.50 |
| 08/24/2017 | MRK | Review REDACTED | 0.70 | 1,075.00 | 752.50 |
| 08/24/2017 | MRK | Email to Z. Zwillinger regarding J. Hilson comments with respect to REDACTED | 0.20 | 1,075.00 | 215.00 |
| 08/24/2017 | MRK | Review J. Hilson comments regarding REDACTED | 0.50 | 1,075.00 | 537.50 |

The Commonwealth of Puerto Rico                                                          Page 20
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2017 | MEC5 | Review mediation statement (.5); review comments to same from L. Despins (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 08/24/2017 | RK15 | Draft analysis of REDACTED | 1.40 | 585.00 | 819.00 |
| 08/24/2017 | RK15 | Analyze REDACTED | 2.20 | 585.00 | 1,287.00 |
| 08/24/2017 | RK15 | Revise REDACTED | 0.60 | 585.00 | 351.00 |
| 08/24/2017 | RK15 | Analyze REDACTED | 0.30 | 585.00 | 175.50 |
| 08/24/2017 | SM29 | Analyze issues relative to mediation statement (4.7); prepare email to J. Bliss and L. Despins regarding same (.4) | 5.10 | 785.00 | 4,003.50 |
| 08/24/2017 | ZSZ | Edit REDACTED | 9.10 | 865.00 | 7,871.50 |
| 08/24/2017 | ZSZ | Telephone call with L. Despins, A. Tenzer, J. Worthington and M. Kahn regarding REDACTED | 0.70 | 865.00 | 605.50 |
| 08/24/2017 | ZSZ | Analyze REDACTED | 4.40 | 865.00 | 3,806.00 |
| 08/25/2017 | AB21 | Revise REDACTED (1.1); correspond with Committee regarding REDACTED (.1) | 1.20 | 1,025.00 | 1,230.00 |
| 08/25/2017 | AVT2 | Comment on REDACTED | 0.70 | 1,200.00 | 840.00 |
| 08/25/2017 | JBW4 | Revise REDACTED | 1.60 | 1,050.00 | 1,680.00 |
| 08/25/2017 | JRB | Revise mediation statement (9.6); correspondence with A. Bongartz regarding same (.1); correspondence with L. Despins regarding same (.3); correspondence with L. Despins and J. Hilson regarding same (.1); correspondence with J. Worthington regarding same (.4); correspondence with R. Kilpatrick regarding same (.7) | 11.10 | 1,150.00 | 12,765.00 |
| 08/25/2017 | LAP | Review REDACTED s | 2.30 | 1,275.00 | 2,932.50 |
| 08/25/2017 | LAD4 | Review/edit REDACTED (1.20); telephone conference with L. Krueger (Drivetrain) regarding attendance at mediation sessions (.40) | 1.60 | 1,300.00 | 2,080.00 |

The Commonwealth of Puerto Rico                                                              Page 21
96395-00010
Invoice No. 2134614

| Date | Initials | Description | | Hours | Rate | Amount |
|------|----------|-------------|---|-------|------|--------|
| 08/25/2017 | MRK | Revise | REDACTED | 2.20 | 1,075.00 | 2,365.00 |
| 08/25/2017 | MRK | Review of | REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 08/25/2017 | MRK | Revise | REDACTED | 1.70 | 1,075.00 | 1,827.50 |
| 08/25/2017 | MRK | Analyze | REDACTED | 0.70 | 1,075.00 | 752.50 |
| 08/25/2017 | MRK | Prepare email to L. Plaskon and A. Bongartz regarding | REDACTED | 0.40 | 1,075.00 | 430.00 |
| 08/25/2017 | MRK | Review | REDACTED | 0.60 | 1,075.00 | 645.00 |
| 08/25/2017 | MRK | Revise | REDACTED | 2.60 | 1,075.00 | 2,795.00 |
| 08/25/2017 | MRK | Analyze | REDACTED | 0.60 | 1,075.00 | 645.00 |
| 08/25/2017 | MRK | Revise | REDACTED | 2.30 | 1,075.00 | 2,472.50 |
| 08/25/2017 | RK15 | Revise mediation statement | | 0.80 | 585.00 | 468.00 |
| 08/25/2017 | ZSZ | Review | REDACTED | 4.10 | 865.00 | 3,546.50 |
| 08/25/2017 | ZSZ | Edit | REDACTED | 5.90 | 865.00 | 5,103.50 |
| 08/26/2017 | JBW4 | Review | REDACTED | 0.90 | 1,050.00 | 945.00 |
| 08/26/2017 | JRB | Correspondence with L. Despins, M. Kahn, and A. Aneses (CST Law) regarding REDACTED (.3); revise same (4.2) | | 4.50 | 1,150.00 | 5,175.00 |
| 08/26/2017 | MRK | Preparation of email to J. Bliss regarding comments of Puerto Rico counsel with respect to REDACTED | | 0.20 | 1,075.00 | 215.00 |
| 08/26/2017 | MRK | Review comments of Puerto Rico counsel regarding REDACTED | | 0.30 | 1,075.00 | 322.50 |
| 08/27/2017 | JBW4 | Revise | REDACTED | 1.10 | 1,050.00 | 1,155.00 |
| 08/27/2017 | JRB | Correspondence with L. Despins regarding REDACTED (.2); telephone conference and correspondence with A. Aneses (CST Law) regarding same (.2); revise same (5.7) | | 6.10 | 1,150.00 | 7,015.00 |

The Commonwealth of Puerto Rico                                                                      Page 22
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2017 | LAP | Review          REDACTED | 1.50 | 1,275.00 | 1,912.50 |
| 08/27/2017 | LAP | Review correspondence   REDACTED | 0.40 | 1,275.00 | 510.00 |
| 08/27/2017 | LAD4 | Email to A. Rosenberg (Paul Weiss) regarding comments to mediation statement (.20); review and revise mediation statements (4.10); | 4.30 | 1,300.00 | 5,590.00 |
| 08/27/2017 | MRK | Review          REDACTED | 0.40 | 1,075.00 | 430.00 |
| 08/27/2017 | MRK | Revise          REDACTED | 9.20 | 1,075.00 | 9,890.00 |
| 08/27/2017 | RK15 | Prepare mediation statement related to REDACTED | 2.30 | 585.00 | 1,345.50 |
| 08/27/2017 | RK15 | Prepare letter to Judge Houser and mediation team related to REDACTED | 0.70 | 585.00 | 409.50 |
| 08/27/2017 | RK15 | Review          REDACTED | 0.70 | 585.00 | 409.50 |
| 08/27/2017 | ZSZ | Edit          REDACTED | 5.10 | 865.00 | 4,411.50 |
| 08/28/2017 | AB21 | Revise mediation statements (1.7); telephone conferences with J. Bliss regarding same (0.2); correspond with M. Hindman (Clerk of Judge Houser) regarding same (0.2); correspond with Committee regarding upcoming mediation sessions (0.2) | 2.30 | 1,025.00 | 2,357.50 |
| 08/28/2017 | JBW4 | Review final issues regarding mediation briefs | 0.20 | 1,050.00 | 210.00 |
| 08/28/2017 | JRB | Correspond with M. Kahn regarding mediation statement (.2); calls with A. Bongartz regarding same (.2); correspond with L. Despins and R. Kilpatrick regarding same (.7); revise same (2.7) | 3.80 | 1,150.00 | 4,370.00 |
| 08/28/2017 | JFH2 | Correspond with J. Bliss relative to the issues in mediation statement | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2017 | JFH2 | Review draft mediation statement including appendices | 1.10 | 1,300.00 | 1,430.00 |
| 08/28/2017 | LAP | Review agenda for mediation (.20); review fiscal plan analysis and issues for mediation (3.20) | 3.40 | 1,275.00 | 4,335.00 |
| 08/28/2017 | LAD4 | Email to Committee regarding mediation statement (.60); telephone conference with A. Rosenberg (Paul Weiss) regarding REDACTED (.30); edit mediation statement (.90) | 1.80 | 1,300.00 | 2,340.00 |
| 08/28/2017 | MRK | Comment on REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 08/28/2017 | MRK | Review REDACTED | 0.70 | 1,075.00 | 752.50 |
| 08/28/2017 | RK15 | Analyze issues related to REDACTED | 0.40 | 585.00 | 234.00 |
| 08/28/2017 | RK15 | Revise REDACTED | 1.70 | 585.00 | 994.50 |
| 08/28/2017 | ZSZ | Review REDACTED | 1.70 | 865.00 | 1,470.50 |
| 08/28/2017 | ZSZ | Revise REDACTED | 2.20 | 865.00 | 1,903.00 |
| 08/28/2017 | ZSZ | Review REDACTED | 0.40 | 865.00 | 346.00 |
| 08/29/2017 | AB21 | Review REDACTED (0.2); attend mediation sessions on REDACTED with Committee and L. Despins and L. Plaskon (9.8); prepare notes regarding same (0.2) | 10.20 | 1,025.00 | 10,455.00 |
| 08/29/2017 | JBW4 | Review mediation brief | 0.40 | 1,050.00 | 420.00 |
| 08/29/2017 | LAP | Attend mediation (9.8); review mediation briefs to prepare for same (.7) | 10.50 | 1,275.00 | 13,387.50 |
| 08/29/2017 | LAD4 | Pre-mediation meeting with Committee members regarding mediation process (.60); final review of REDACTED (1.20); all day mediation session (9.80) | 11.60 | 1,300.00 | 15,080.00 |
| 08/29/2017 | MRK | Email to J. Worthington regarding REDACTED | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2017 | MRK | Review          REDACTED | 0.90 | 1,075.00 | 967.50 |
| 08/29/2017 | ZSZ | Review          REDACTED | 1.40 | 865.00 | 1,211.00 |
| 08/30/2017 | AB21 | Attend day 2 of mediation sessions with Committee and L. Despins and A. Tenzer | 6.70 | 1,025.00 | 6,867.50 |
| 08/30/2017 | AVT2 | Attend portions of mediation sessions | 5.70 | 1,200.00 | 6,840.00 |
| 08/30/2017 | LAP | Prepare for and attend mediation | 5.50 | 1,275.00 | 7,012.50 |
| 08/30/2017 | LAP | Prepare summary of   REDACTED | 0.70 | 1,275.00 | 892.50 |
| 08/30/2017 | LAD4 | Attend all day mediation session | 6.70 | 1,300.00 | 8,710.00 |
| 08/30/2017 | ZSZ | Correspondence with M. Comerford regarding special revenue question | 0.20 | 865.00 | 173.00 |
| 08/31/2017 | AVT2 | Attend   REDACTED | 4.70 | 1,200.00 | 5,640.00 |
| 08/31/2017 | LAD4 | Preparation session with Committee regarding        REDACTED        (.50); participate in        REDACTED        (6.10); post-mortem discussion with C. Flaton (Zolfo Cooper) (.30) | 6.90 | 1,300.00 | 8,970.00 |
| 08/31/2017 | MEC5 | Attend mediation session regarding   REDACTED   (6.1); review mediation documents and related issues to prepare for same (2.0) | 8.10 | 1,160.00 | 9,396.00 |
| 08/31/2017 | RV1 | Review          REDACTED          (0.5); correspond with M. Comerford and A. Bongartz regarding same (0.1) | 0.60 | 650.00 | 390.00 |
| | **Subtotal: B191  General Litigation** | | **664.90** | | **694,492.50** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 08/11/2017 | JRB | Telephone conference with L. Despins and S. Uhland (O'Melveny) regarding mediation strategy | 0.70 | 1,150.00 | 805.00 |

The Commonwealth of Puerto Rico                                          Page 25
96395-00010
Invoice No. 2134614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2017 | LAD4 | Telephone conference with S. Uhland (O'Melveny) and J. Bliss regarding mediation statement | 0.70 | 1,300.00 | 910.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **1.40** | | **1,715.00** |
| | **Total** | | **678.50** | | **708,056.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 52.10 | 1,300.00 | 67,730.00 |
| LAP | Leslie A. Plaskon | Partner | 26.10 | 1,275.00 | 33,277.50 |
| AVT2 | Andrew V. Tenzer | Partner | 14.10 | 1,200.00 | 16,920.00 |
| JRB | James R. Bliss | Partner | 158.40 | 1,150.00 | 182,160.00 |
| JBW4 | James B. Worthington | Partner | 19.20 | 1,050.00 | 20,160.00 |
| JFH2 | John Francis Hilson | Of Counsel | 9.70 | 1,300.00 | 12,610.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 21.80 | 1,160.00 | 25,288.00 |
| JTG4 | James T. Grogan | Of Counsel | 0.30 | 1,160.00 | 348.00 |
| AB21 | Alex Bongartz | Of Counsel | 27.30 | 1,025.00 | 27,982.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 125.60 | 865.00 | 108,644.00 |
| BG12 | Brendan Gage | Associate | 22.70 | 825.00 | 18,727.50 |
| SM29 | Shlomo Maza | Associate | 5.10 | 785.00 | 4,003.50 |
| DEB4 | Douglass E. Barron | Associate | 4.70 | 715.00 | 3,360.50 |
| MW22 | Michael C. Whalen | Associate | 0.10 | 650.00 | 65.00 |
| RV1 | Ravi Vohra | Associate | 0.60 | 650.00 | 390.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 19.10 | 585.00 | 11,173.50 |
| AFB | Anthony F. Buscarino | Associate | 15.80 | 585.00 | 9,243.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 153.90 | 1,075.00 | 165,442.50 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.00 | 295.00 | 295.00 |
| PD6 | Priscilla Day | Other Timekeeper | 0.40 | 270.00 | 108.00 |

The Commonwealth of Puerto Rico                                                        Page 26
96395-00010
Invoice No. 2134614

| IC | Irene Chang | Other Timekeeper | 0.50 | 255.00 | 127.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/09/2017 | Reproduction Charges (Color) | 1,725.00 | 0.25 | 431.25 |
| 08/23/2017 | Local - Taxi Zachary Zwillinger; 08/13/2017; From/To: Office/Home; Service Type: Taxi; Working late taxi while reviewing filings regarding  REDACTED | | | 15.80 |
| 08/23/2017 | Local - Taxi Zachary Zwillinger; 08/16/2017; From/To: Office/Home; Service Type: Taxi; Taxi home from office while working late on  REDACTED | | | 17.80 |
| 08/23/2017 | Local - Taxi Zachary Zwillinger; 08/12/2017; From/To: Office/Home; Service Type: Taxi; Taxi home from office while working late reviewing filings regarding  REDACTED | | | 18.95 |
| 08/23/2017 | Local - Taxi Zachary Zwillinger; 08/11/2017; From/To: Office/Home; Service Type: Taxi; Taxi home from office while working late drafting outline on  REDACTED | | | 19.56 |
| 08/23/2017 | Local - Taxi Zachary Zwillinger; 08/14/2017; From/To: Office/Home; Service Type: Taxi; Taxi home from office while working late on  REDACTED | | | 23.15 |
| 08/30/2017 | Local - Taxi Zachary Zwillinger; 08/18/2017; From/To: Office/Home; Service Type: Taxi; Taxi home from office while working late drafting  REDACTED | | | 17.30 |
| 08/30/2017 | Local - Taxi Zachary Zwillinger; 08/20/2017; From/To: Office/Home; Service Type: Taxi; Taxi from office to home while working late  REDACTED REDACTED | | | 20.76 |
| 08/30/2017 | Local - Taxi Zachary Zwillinger; 08/17/2017; From/To: Office/Home; Service Type: Taxi; Taxi home from office while working late drafting  REDACTED | | | 21.35 |
| 08/30/2017 | Local - Taxi Zachary Zwillinger; 08/22/2017; From/To: Office/Home; Service Type: Taxi; Taxi home from office while working late drafting  REDACTED | | | 20.15 |
| 08/30/2017 | Local - Taxi Zachary Zwillinger; 08/19/2017; From/To: Office/Home;  Service Type: Taxi; Taxi home from office while working late drafting  REDACTED | | | 20.75 |
| 08/30/2017 | Local - Taxi Zachary Zwillinger; 08/20/2017; From/To: Office/Home; Service Type: Taxi; Taxi home from office while working late drafting  REDACTED | | | 18.30 |

The Commonwealth of Puerto Rico                                             Page 27
96395-00010
Invoice No. 2134614

| | | |
|---|---|---:|
| 08/30/2017 | Local - Taxi Zachary Zwillinger; 08/21/2017; From/To: Office/Home; Service Type: Taxi; Taxi home from office while working late drafting REDAC TED | 20.75 |
| 08/12/2017 | Lexis/On Line Search | 18.34 |
| 08/12/2017 | Lexis/On Line Search | 1.40 |
| 08/23/2017 | Lexis/On Line Search | 20.93 |
| 08/24/2017 | Lexis/On Line Search | 55.12 |
| 08/24/2017 | Lexis/On Line Search | 5.58 |
| 08/25/2017 | Lexis/On Line Search | 110.23 |
| 08/25/2017 | Lexis/On Line Search | 0.93 |
| 08/26/2017 | Lexis/On Line Search | 0.47 |
| 08/26/2017 | Lexis/On Line Search | 91.87 |
| 08/27/2017 | Lexis/On Line Search | 91.87 |
| 08/27/2017 | Lexis/On Line Search | 22.09 |
| 08/27/2017 | Lexis/On Line Search | 0.47 |
| 08/28/2017 | Lexis/On Line Search | 11.63 |
| 08/28/2017 | Lexis/On Line Search | 46.51 |
| 08/28/2017 | Lexis/On Line Search | 0.47 |
| 08/20/2017 | Westlaw | 16.53 |
| 08/23/2017 | Westlaw | 179.72 |
| 08/28/2017 | Westlaw | 118.62 |
| 08/14/2017 | Computer Search (Other) | 9.90 |
| 08/25/2017 | Computer Search (Other) | 8.01 |
| **Total Costs incurred and advanced** | | **$1,476.56** |
| | **Current Fees and Costs** | **$709,532.56** |
| | **Total Balance Due** | **$709,532.56** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134615

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2017 | $68,326.00 |
| Costs incurred and advanced | 830.07 |
| **Current Fees and Costs Due** | **$69,156.07** |
| **Total Balance Due** | **$69,156.07** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134615

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017 $68,326.00

Costs incurred and advanced 830.07

**Current Fees and Costs Due** **$69,156.07**

**Total Balance Due** **$69,156.07**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    October 30, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2134615
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**GO Bond Debt Issues**                                                      **$68,326.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B230** | **Financing/Cash Collections** | | | | |
| 08/01/2017 | BG12 | Analyze First Circuit case law regarding surcharge of collateral | 1.40 | 825.00 | 1,155.00 |
| 08/01/2017 | BG12 | Analyze secondary sources regarding surcharge of collateral | 1.20 | 825.00 | 990.00 |
| 08/01/2017 | BG12 | Draft outline regarding First Circuit case law on surcharge of collateral | 1.30 | 825.00 | 1,072.50 |
| 08/02/2017 | BG12 | Review and analyze cases regarding surcharge of collateral | 2.20 | 825.00 | 1,815.00 |
| 08/02/2017 | BG12 | Revise outline regarding surcharge of collateral (2.7); correspond with A. Bongartz regarding same (.1) | 2.80 | 825.00 | 2,310.00 |
| 08/02/2017 | MRK | Telephone conference with J. Bliss regarding constitutional issues pertaining to general obligation bonds | 0.70 | 1,075.00 | 752.50 |
| 08/04/2017 | LAD4 | Review issues related to constitutional debt cap with respect to 2014 bonds | 3.40 | 1,300.00 | 4,420.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00011
Invoice No. 2134615

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/06/2017 | MRK | Review general obligation bonds, including alleged security features | 2.40 | 1,075.00 | 2,580.00 |
| 08/07/2017 | BG12 | Analyze surcharge in First Circuit (1.8); revise outline regarding same (1.5) | 3.30 | 825.00 | 2,722.50 |
| 08/07/2017 | MRK | Preparation of outline regarding legislation and issues pertaining to general obligation bonds | 1.90 | 1,075.00 | 2,042.50 |
| 08/07/2017 | MRK | Review general obligation bond official statements | 1.30 | 1,075.00 | 1,397.50 |
| 08/07/2017 | MRK | Review legislation pertaining to funding for general obligation bonds | 1.10 | 1,075.00 | 1,182.50 |
| 08/07/2017 | MRK | Review general obligation bond resolutions | 1.20 | 1,075.00 | 1,290.00 |
| 08/08/2017 | DEB4 | Correspond with M. Kahn regarding bond documentation produced (0.4); correspond with A. Bongartz regarding same (0.1); correspond with J. Zujkowksi, B Neve, and D. Perez (O'Melveny) regarding same (0.3) | 0.80 | 715.00 | 572.00 |
| 08/08/2017 | DEB4 | Correspond with M. Comerford regarding obtaining bond documents from O'Melveny | 0.10 | 715.00 | 71.50 |
| 08/09/2017 | DEB4 | Correspond with M. Kahn regarding bond documentation from O'Melveny | 0.10 | 715.00 | 71.50 |
| 08/09/2017 | MRK | Update outline regarding general obligation bond issues | 0.20 | 1,075.00 | 215.00 |
| 08/10/2017 | DEB4 | Correspond with A. Bongartz regarding materials to request from O'Melveny (0.1); review bond official statement related to same (0.3); correspond with M. Kahn regarding same (0.1); correspond with O'Melveny team (B. Neve, D. Perez, J .Zujkowski) regarding same (0.2) | 0.70 | 715.00 | 500.50 |
| 08/11/2017 | BG12 | Review surcharge case law (1.4); revise memo on surcharge of collateral (1.3) | 2.70 | 825.00 | 2,227.50 |
| 08/12/2017 | DEB4 | Correspond with M. Kahn regarding Commonwealth Fiscal Plan (0.1); review email correspondence between M. Kahn, L. Despins, and A. Bongartz regarding GO Bond amounts outstanding (0.2) | 0.30 | 715.00 | 214.50 |
| 08/12/2017 | JTG4 | Correspondence with L. Despins and J. Bliss regarding issues related to GO bonds | 0.30 | 1,160.00 | 348.00 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00011
Invoice No. 2134615

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/12/2017 | MRK | Review of materials provided by Puerto Rico counsel with respect to tax funding for Commonwealth general obligation bonds | 0.70 | 1,075.00 | 752.50 |
| 08/13/2017 | MRK | Review case law relevant to general obligation bonds | 2.70 | 1,075.00 | 2,902.50 |
| 08/14/2017 | BG12 | Analyze surcharge cases within First Circuit (2.3); revise memo on surcharging collateral (1.1) | 3.40 | 825.00 | 2,805.00 |
| 08/15/2017 | AB21 | Review case law regarding surcharge (0.9); correspond with B. Gage regarding same (0.3) | 1.20 | 1,025.00 | 1,230.00 |
| 08/15/2017 | BG12 | Correspond with A. Bongartz regarding surcharge memorandum (.4); review legislative history regarding same (.3); draft introduction and overview section of surcharge memorandum (7.2) | 7.90 | 825.00 | 6,517.50 |
| 08/15/2017 | BG12 | Additional research regarding surcharge of collateral | 0.40 | 825.00 | 330.00 |
| 08/16/2017 | AB21 | Review case law on surcharging collateral (0.8); correspond with B. Gage regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 08/16/2017 | BG12 | Revise memorandum on surcharge of collateral (9.2); correspond with A. Bongartz regarding same (.1) | 9.30 | 825.00 | 7,672.50 |
| 08/17/2017 | AB21 | Revise memo on surcharge of collateral | 1.60 | 1,025.00 | 1,640.00 |
| 08/17/2017 | BG12 | Correspond with A. Bongartz regarding memorandum on surcharge of collateral | 0.10 | 825.00 | 82.50 |
| 08/17/2017 | DEB4 | Conference with M. Comerford regarding requested bond documents | 0.10 | 715.00 | 71.50 |
| 08/21/2017 | AB21 | Revise memorandum on surcharging collateral (0.7); correspond with A. Tenzer regarding same (0.1); telephone conference with B. Gage regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 08/21/2017 | AVT2 | Revise memo on surcharge of collateral (.9); e-mail to A. Bongartz regarding surcharge memo (.1) | 1.00 | 1,200.00 | 1,200.00 |
| 08/21/2017 | BG12 | Revise memorandum on surcharge of collateral | 2.70 | 825.00 | 2,227.50 |

The Commonwealth of Puerto Rico                                                  Page 4
96395-00011
Invoice No. 2134615

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2017 | BG12 | Correspond with A. Tenzer and A. Bongartz regarding status of follow-up issues for memo on surcharge of collateral | 0.40 | 825.00 | 330.00 |
| 08/21/2017 | BG12 | Analyze issues of derivative standing to bring surcharge claims | 2.60 | 825.00 | 2,145.00 |
| 08/21/2017 | BG12 | Telephone conference with A. Bongartz regarding follow-up items for surcharge memorandum | 0.10 | 825.00 | 82.50 |
| 08/21/2017 | BG12 | Research issues regarding surcharging collateral for memorandum on same | 1.80 | 825.00 | 1,485.00 |
| 08/22/2017 | AB21 | Revise memorandum on surcharge of collateral (0.7); correspond with A. Tenzer and B. Gage regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 08/22/2017 | AVT2 | Comment on surcharge memo | 0.50 | 1,200.00 | 600.00 |
| 08/22/2017 | BG12 | Revise surcharge memorandum (2.8); correspond with A. Tenzer and A. Bongartz regarding same (.1) | 2.90 | 825.00 | 2,392.50 |
| 08/23/2017 | AB21 | Revise memorandum on surcharge of collateral | 0.60 | 1,025.00 | 615.00 |
| 08/23/2017 | BG12 | Analyze issues regarding surcharge of collateral (.7); revise memorandum regarding same and to incorporate comments from A. Tenzer (1.0); correspond with A. Bongartz regarding same (.1) | 1.80 | 825.00 | 1,485.00 |
| 08/28/2017 | DEB4 | Review documents provided by B. Neve (O'Melveny) pursuant to request | 0.40 | 715.00 | 286.00 |
| 08/29/2017 | DEB4 | Review documents received from O'Melveny (0.3); correspond with M. Kahn regarding same (0.1); | 0.40 | 715.00 | 286.00 |
| 08/31/2017 | DEB4 | Review GO binder documents received from O'Melveny | 0.20 | 715.00 | 143.00 |
| | **Subtotal: B230  Financing/Cash Collections** | | **74.80** | | **67,897.00** |

The Commonwealth of Puerto Rico                                         Page 5
96395-00011
Invoice No. 2134615

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B260** | **Meetings of and Communications with Debtors/Oversight Board** | | | | |
| 08/11/2017 | DEB4 | Correspond with O'Melveny team (J. Zujkowski, B. Neve, D. Perez) regarding bond documentation request | 0.10 | 715.00 | 71.50 |
| 08/17/2017 | DEB4 | Correspond with O'Melveny team (D. Perez, B. Neve) regarding requested bond documents | 0.10 | 715.00 | 71.50 |
| 08/24/2017 | DEB4 | Correspond with B. Neve (O'Melveny) regarding requested documents | 0.10 | 715.00 | 71.50 |
| 08/28/2017 | DEB4 | Correspond with B. Neve (O'Melveny) regarding documents provided O'Melveny | 0.20 | 715.00 | 143.00 |
| 08/31/2017 | DEB4 | Correspond with B. Neve (O'Melveny) regarding GO binder documents received from O'Melveny | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.60** | | **429.00** |
| | | **Total** | **75.40** | | **68,326.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.40 | 1,300.00 | 4,420.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.50 | 1,200.00 | 1,800.00 |
| JTG4 | James T. Grogan | Of Counsel | 0.30 | 1,160.00 | 348.00 |
| AB21 | Alex Bongartz | Of Counsel | 6.00 | 1,025.00 | 6,150.00 |
| BG12 | Brendan Gage | Associate | 48.30 | 825.00 | 39,847.50 |
| DEB4 | Douglass E. Barron | Associate | 3.70 | 715.00 | 2,645.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 12.20 | 1,075.00 | 13,115.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/03/2017 | Westlaw | | | 71.17 |
| 08/04/2017 | Westlaw | | | 284.68 |
| 08/16/2017 | Westlaw | | | 40.26 |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00011
Invoice No. 2134615

| Date | Description | Amount |
|------|-------------|-------:|
| 08/18/2017 | Westlaw | 174.93 |
| 08/19/2017 | Westlaw | 224.78 |
| 08/20/2017 | Westlaw | 23.72 |
| 08/04/2017 | Computer Search (Other) | 10.53 |
| **Total Costs incurred and advanced** | | **$830.07** |
| | **Current Fees and Costs** | **$69,156.07** |
| | **Total Balance Due** | **$69,156.07** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134616

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2017 | $154,677.00 |
| **Current Fees and Costs Due** | **$154,677.00** |
| **Total Balance Due** | **$154,677.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134616

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017 .......................................... $154,677.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$154,677.00** |
| **Total Balance Due** | **$154,677.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     October 30, 2017
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                            Invoice Number: 2134616
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**Creditors' Committee Meetings**                                   **$154,677.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/02/2017 | JK21 | Correspond with Condado hotel regarding August 8, 2017 Committee meeting | 0.30 | 390.00 | 117.00 |
| | | **Subtotal: B110  Case Administration** | **0.30** | | **117.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 08/01/2017 | AB21 | Telephone conference with committee and L. Despins and D. Barron regarding case update, open issues, and next steps (1.0); follow-up correspondence with D. Barron and L. Despins regarding same (0.2); prepare PowerPoint presentation for in-person committee meeting on August 8 (1.7); correspond with J. Worthington regarding same (0.1) | 3.00 | 1,025.00 | 3,075.00 |

The Commonwealth of Puerto Rico

Page 2

96395-00012

Invoice No. 2134616

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/2017 | AVT2 | Draft PowerPoint slides for next meeting with committee (1.9); review pleadings in connection with same (1.9) | 3.80 | 1,200.00 | 4,560.00 |
| 08/01/2017 | AFB | Prepare insert on adversary proceedings for presentation to Committee for August 8, 2017 meeting | 1.10 | 585.00 | 643.50 |
| 08/01/2017 | DEB4 | Attend Committee call (1.00); correspond with A. Tenzer regarding topics for call (0.1); revise documents for Committee call (0.5) | 1.60 | 715.00 | 1,144.00 |
| 08/01/2017 | JBW4 | Draft slides for Committee presentation | 0.40 | 1,050.00 | 420.00 |
| 08/01/2017 | JK21 | Prepare for August 8, 2017 Committee meeting | 0.40 | 390.00 | 156.00 |
| 08/01/2017 | LAD4 | Prepare outline for Committee call (.70); review/edit email to Committee regarding update on case (.90); telephone conference M. Richard (AFT) regarding update on case (.40); handle Committee call (1.00); | 3.00 | 1,300.00 | 3,900.00 |
| 08/01/2017 | MEC5 | Review draft slides for Committee presentation on mediation matters | 0.70 | 1,160.00 | 812.00 |
| 08/01/2017 | MEC5 | Attend Committee call regarding pending matters and discussion of next steps for same | 1.00 | 1,160.00 | 1,160.00 |
| 08/02/2017 | AB21 | Prepare presentation for in-person Committee meeting on August 8, 2017 (2.7); conference with R. Vohra regarding same (0.1) | 2.80 | 1,025.00 | 2,870.00 |
| 08/02/2017 | AFB | Prepare presentation of adversary proceedings for August 8, 2017 Committee meeting | 1.70 | 585.00 | 994.50 |
| 08/02/2017 | DEB4 | Draft agenda for next Committee meeting (0.4); correspond with A. Bongartz and M. Comerford regarding same (0.1); correspond with L. Despins regarding same (0.1); revise same (0.2) | 0.80 | 715.00 | 572.00 |
| 08/02/2017 | JBW4 | Revise presentation deck for Committee meeting | 0.40 | 1,050.00 | 420.00 |
| 08/02/2017 | JRB | Correspondence with A. Bongartz regarding Committee presentation (.3); prepare portions of same (2.8) | 3.10 | 1,150.00 | 3,565.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00012
Invoice No. 2134616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2017 | RV1 | Telephonic conference with A. Bongartz regarding PowerPoint presentation for Committee on key issues of the case (.1); correspond with A. Bongartz regarding same (.1) prepare slides for a PowerPoint presentation for Committee (2.6) | 2.80 | 650.00 | 1,820.00 |
| 08/03/2017 | AB21 | Review agenda and pleadings to prepare for update call with Committee (0.7); revise presentation for in-person Committee meeting on August 8 (5.8); conference with J. Bliss regarding same (0.5); telephone conferences with J. Bliss regarding same (0.1); correspond with M. Comerford regarding same (0.2) | 7.30 | 1,025.00 | 7,482.50 |
| 08/03/2017 | DEB4 | Correspond with M. Comerford regarding Committee call topics (0.1); revise documents for committee meeting (1.1); attend Committee call with L. Despins (0.7) | 1.90 | 715.00 | 1,358.50 |
| 08/03/2017 | JRB | Conferences with A. Bongartz regarding Committee presentation on key issues | 0.60 | 1,150.00 | 690.00 |
| 08/03/2017 | LAD4 | Review notes and documents in preparation for Committee call (1.1); handle Committee call (0.7) | 1.80 | 1,300.00 | 2,340.00 |
| 08/03/2017 | MEC5 | Review presentation for Committee regarding key issues for the case (1.8); provide A. Bongartz with comments to same (1.9) | 3.70 | 1,160.00 | 4,292.00 |
| 08/03/2017 | SM29 | Prepare insert for presentation to Committee on key issues | 0.60 | 785.00 | 471.00 |
| 08/04/2017 | AB21 | Revise presentation for in-person Committee meeting on August 8 (1.4); correspond with committee regarding in-person Committee meeting on August 8 (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 08/04/2017 | MEC5 | Review draft presentation for Committee regarding mediation related matters (1.6); provide comments to same (1.3) | 2.90 | 1,160.00 | 3,364.00 |

The Commonwealth of Puerto Rico                                                                      Page 4
96395-00012
Invoice No. 2134616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/06/2017 | AB21 | Revise presentation for August 8 Committee meeting (6.9); correspond with J. Bliss regarding same (0.6); telephone conference with M. Comerford regarding same (0.2); correspond with L. Despins regarding same (0.2) | 7.90 | 1,025.00 | 8,097.50 |
| 08/06/2017 | MW22 | Correspond with M. Comerford regarding insert for Committee presentation on key issues (.4); analyze same (.9); draft case summaries for Committee presentation regarding same (.3) | 1.60 | 650.00 | 1,040.00 |
| 08/06/2017 | MEC5 | Review draft presentation for Committee regarding litigation issues (1.4); provide revisions to same (.4); correspond with M. Whalen regarding same (.2); telephone conference with A. Bongartz regarding same (.2) | 2.20 | 1,160.00 | 2,552.00 |
| 08/07/2017 | AB21 | Revise presentation for August 8 meeting with Committee (3.1); telephone conferences with J. Grogan regarding same (0.4); correspond with L. Despins regarding same (0.2); telephone conference with J. Bliss regarding same (0.5); prepare additional materials for Committee meeting, including ballots and agenda (0.8); correspond regarding presentations for committee meeting with N. Ramos and R. Rivero (CST Law) (0.8); conferences with A. Aneses (CST Law) regarding materials for committee meeting (0.6); correspond with L. Despins regarding same (0.2); correspond with committee regarding same (0.1) [PR] | 6.70 | 1,025.00 | 6,867.50 |
| 08/07/2017 | DEB4 | Revise agenda for Committee meeting (0.4); correspond with L. Despins regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.60 | 715.00 | 429.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00012
Invoice No. 2134616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2017 | JTG4 | Telephone calls with A. Bongartz regarding GDB update for Committee presentation (.4); review and revise Committee presentation (1.4); review research materials from D. Newman related to analysis of GDB restructuring (.9); emails with A. Bongartz regarding Committee presentation revisions (.4); review email from M. Comerford updating Committee on new pleadings (.3); correspond with L. Despins regarding Committee presentation (.2); emails with S. Martinez (Zolfo Cooper) regarding Zolfo Cooper comments to Committee presentation (.4); | 4.00 | 1,160.00 | 4,640.00 |
| 08/07/2017 | JK21 | Correspond with A. Bongartz regarding August 8, 2017 committee meeting | 0.20 | 390.00 | 78.00 |
| 08/07/2017 | LAP | Prepare for meetings with Committee, AAFAF and mediator, including review of documents and pending issues for agenda | 4.00 | 1,275.00 | 5,100.00 |
| 08/07/2017 | MEC5 | Correspond with A. Bongartz regarding Committee meeting (.3); review presentation regarding same (.9); revise same (.7) | 1.90 | 1,160.00 | 2,204.00 |
| 08/08/2017 | AB21 | Review PowerPoint slides and related documents to prepare for in-person meeting with Committee (1.3); in-person meeting with Committee, L. Despins, L. Plaskon, J. Casillas (CST Law), C. Flaton, (Zolfo Cooper), S. Martinez (Zolfo Cooper) regarding case update, strategy, next steps (5.4); meeting of committee and advisors with G. Portela (AAFAF) and T. Schneider (Rothschild) regarding status of case (1.6); meeting of committee and advisors with B. Houser (mediation team leader) regarding mediation process (1.0) [PR] | 9.30 | 1,025.00 | 9,532.50 |
| 08/08/2017 | JRB | Correspondence with A. Bongartz regarding Committee presentation | 0.10 | 1,150.00 | 115.00 |
| 08/08/2017 | LAP | Meeting with Committee, including meeting with Mediator and AAFAF (8.0); review agenda and slides to prepare for same (.5) [PR] | 8.50 | 1,275.00 | 10,837.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00012
Invoice No. 2134616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2017 | LAD4 | Review agenda and presentation to prepare for Committee meeting (2.1); handle full day Committee meeting in San Juan (8.00); post-mortem meeting with L. Plaskon and A. Bongartz regarding same and preparation for hearing (2.0) [PR] | 12.10 | 1,300.00 | 15,730.00 |
| 08/10/2017 | DEB4 | Correspond with M. Comerford regarding minutes issue (0.1); draft minutes (1.7); correspond with A. Bongartz regarding same (0.1) | 1.90 | 715.00 | 1,358.50 |
| 08/14/2017 | DEB4 | Draft Committee meeting agenda (0.6); conference with M. Comerford regarding same (0.2); conference with A. Bongartz regarding same (0.2); correspond with L. Despins regarding same (0.1); revise agenda for Committee meeting (0.4); revise documents for Committee meeting (1.9); review Committee meeting topics (0.2) | 3.60 | 715.00 | 2,574.00 |
| 08/15/2017 | AB21 | Telephone conference with Committee and L. Despins and D. Barron regarding case update, open issues, and next steps | 1.50 | 1,025.00 | 1,537.50 |
| 08/15/2017 | AVT2 | Participate in portion of Committee update call with L. Despins, L. Plaskon, C. Flaton (Zolfo Cooper), and S. Martinez (Zolfo Cooper) | 0.70 | 1,200.00 | 840.00 |
| 08/15/2017 | DEB4 | Correspond with L. Despins regarding meeting preparation issues (0.3); attend Committee meeting with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Despins and L. Plaskon (1.5) | 1.80 | 715.00 | 1,287.00 |
| 08/15/2017 | JTG4 | Participate in portion of Committee update call with L. Despins, M. Comerford, D. Barron, C. Flaton (Zolfo Cooper), and S. Martinez (Zolfo Cooper) | 0.90 | 1,160.00 | 1,044.00 |
| 08/15/2017 | LAP | Participate in portion of Committee update call with L. Despins, M. Comerford, D. Barron, C. Flaton (Zolfo Cooper), and S. Martinez (Zolfo Cooper) | 1.00 | 1,275.00 | 1,275.00 |

The Commonwealth of Puerto Rico                                                     Page 7
96395-00012
Invoice No. 2134616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2017 | LAD4 | Review notes and agenda to prepare for Committee call (0.8); handle Committee call regarding internal Committee issues (including website and communications) (1.5) | 2.30 | 1,300.00 | 2,990.00 |
| 08/15/2017 | MEC5 | Participate in a portion of telephonic Committee call with members of Committee, L. Despins, A. Bongartz, D. Barron, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding pending matters and next steps for Committee (1.2) | 1.20 | 1,160.00 | 1,392.00 |
| 08/16/2017 | AB21 | Correspond with Committee regarding next Committee call | 0.20 | 1,025.00 | 205.00 |
| 08/16/2017 | DEB4 | Draft agenda for next Committee meeting (0.4); correspond with A. Bongartz and M. Comerford regarding same (0.2); correspond with L. Despins regarding same (0.1) revise same (0.1); correspond with L. Despins regarding hearing topic (0.1) | 0.90 | 715.00 | 643.50 |
| 08/16/2017 | JTG4 | Review correspondence with A. Bongartz regarding August 17 committee call and related issues | 0.20 | 1,160.00 | 232.00 |
| 08/17/2017 | AB21 | Prepare notes for Committee call (0.5); Committee call with L. Despins and D. Barron regarding case update and next steps (0.9); debrief regarding same with L. Despins and D. Barron (0.2); follow-up correspondence with Committee regarding same (0.7) | 2.30 | 1,025.00 | 2,357.50 |
| 08/17/2017 | DEB4 | Revise documents in preparation for Committee meeting (0.6); attend Committee call with L. Despins and M. Comerford (0.9); follow up debriefing meeting with L. Despins and A. Bongartz regarding same (0.2) | 1.70 | 715.00 | 1,215.50 |
| 08/17/2017 | LAP | Participate in portion of Committee update call with L. Despins, A. Bongartz and D. Barron | 0.70 | 1,275.00 | 892.50 |
| 08/17/2017 | LAD4 | Prepare outline for Committee call (0.6); handle full Committee call (0.9) | 1.50 | 1,300.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                        Page 8
96395-00012
Invoice No. 2134616

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2017 | MEC5 | Attend telephonic call with Committee, L. Despins, and D. Barron regarding updates on matters concerning Committee and title III cases (0.9); prepare notes regarding same (0.1) | 1.00 | 1,160.00 | 1,160.00 |
| 08/21/2017 | DEB4 | Draft minutes of Committee meetings | 1.70 | 715.00 | 1,215.50 |
| 08/22/2017 | DEB4 | Revise Committee minutes | 0.40 | 715.00 | 286.00 |
| 08/22/2017 | LAP | Committee call with S. Martinez (Zolfo Cooper) and J. Grogan regarding case update | 0.80 | 1,275.00 | 1,020.00 |
| 08/23/2017 | AB21 | Correspond with Committee regarding next Committee call and case updates (0.5); correspond with D. Barron regarding agenda for same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 08/23/2017 | DEB4 | Draft Committee call agenda (0.4); correspond with M. Comerford regarding same (0.1); correspond with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1); revise same (0.1) | 0.80 | 715.00 | 572.00 |
| 08/23/2017 | MEC5 | Review draft agenda for Committee call (.3); provide comments to D. Barron regarding same (.2) | 0.50 | 1,160.00 | 580.00 |
| 08/24/2017 | AB21 | Prepare notes for Committee call (0.2); telephone conference with Committee and L. Despins and D. Barron regarding case update, recent developments, and next steps (1.0) | 1.20 | 1,025.00 | 1,230.00 |
| 08/24/2017 | DEB4 | Correspond with L. Despins regarding agenda (0.1); revise documents in preparation for Committee call (0.6); attend telephonic Committee meeting (1.0) | 1.70 | 715.00 | 1,215.50 |
| 08/24/2017 | LAD4 | Review agenda and notes to prepare for Committee call (0.4); handle same (1.0) | 1.40 | 1,300.00 | 1,820.00 |
| 08/29/2017 | DEB4 | Draft Committee meeting agenda (0.4); correspond with M. Comerford regarding same (0.1); revise same (0.1) | 0.60 | 715.00 | 429.00 |
| 08/30/2017 | AB21 | Committee meeting/call with L. Despins and D. Barron regarding case update and next steps | 1.50 | 1,025.00 | 1,537.50 |

The Commonwealth of Puerto Rico                                                          Page 9
96395-00012
Invoice No. 2134616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2017 | DEB4 | Correspond with A. Bongartz regarding preparation for Committee call (0.1); revise documents in preparation for call (0.2); conference call with Committee regarding case updates (1.5) | 1.80 | 715.00 | 1,287.00 |
| 08/30/2017 | LAD4 | Prepare outline for Committee meeting (0.6); handle Committee meeting at Proskauer (1.5) | 2.10 | 1,300.00 | 2,730.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **144.50** | | **152,362.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **B230** | **Financing/Cash Collections** | | | | |
| 08/22/2017 | SM29 | Analyze issues regarding GO priority claims | 2.80 | 785.00 | 2,198.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **2.80** | | **2,198.00** |
| | | **Total** | **147.60** | | **154,677.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 24.20 | 1,300.00 | 31,460.00 |
| LAP | Leslie A. Plaskon | Partner | 15.00 | 1,275.00 | 19,125.00 |
| AVT2 | Andrew V. Tenzer | Partner | 4.50 | 1,200.00 | 5,400.00 |
| JRB | James R. Bliss | Partner | 3.80 | 1,150.00 | 4,370.00 |
| JBW4 | James B. Worthington | Partner | 0.80 | 1,050.00 | 840.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 15.10 | 1,160.00 | 17,516.00 |
| JTG4 | James T. Grogan | Of Counsel | 5.10 | 1,160.00 | 5,916.00 |
| AB21 | Alex Bongartz | Of Counsel | 45.80 | 1,025.00 | 46,945.00 |
| SM29 | Shlomo Maza | Associate | 3.40 | 785.00 | 2,669.00 |
| DEB4 | Douglass E. Barron | Associate | 21.80 | 715.00 | 15,587.00 |
| MW22 | Michael C. Whalen | Associate | 1.60 | 650.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                             Page 10
96395-00012
Invoice No. 2134616

| | | | | | |
|---|---|---|---|---|---|
| RV1 | Ravi Vohra | Associate | 2.80 | 650.00 | 1,820.00 |
| AFB | Anthony F. Buscarino | Associate | 2.80 | 585.00 | 1,638.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.90 | 390.00 | 351.00 |

|  |  |
|---|---|
| **Current Fees and Costs** | **$154,677.00** |
| **Total Balance Due** | **$154,677.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134617

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2017 | $221,490.50 |
| Costs incurred and advanced | 426.50 |
| **Current Fees and Costs Due** | **$221,917.00** |
| **Total Balance Due** | **$221,917.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134617

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2017                                   $221,490.50

Costs incurred and advanced                                                  426.50

**Current Fees and Costs Due**                                          **$221,917.00**

**Total Balance Due**                                                   **$221,917.00**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2017

Please Refer to
Invoice Number: 2134617

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2017

**Constitutional Issues**                                          **$221,490.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/02/2017 | JRB | Correspondence with S. Kinnaird and S. Unger regarding federal constitutional law issues (.1); review research regarding same (2.3) | 2.40 | 1,150.00 | 2,760.00 |
| 08/02/2017 | SBK | Review GO Bond documents | 0.80 | 1,150.00 | 920.00 |
| 08/02/2017 | SBK | Correspondence with J. Bliss on dischargeability of takings claims in bankruptcy | 0.10 | 1,150.00 | 115.00 |
| 08/02/2017 | SBK | Analyze issues on takings claims as unsecured claims | 0.90 | 1,150.00 | 1,035.00 |
| 08/02/2017 | SBK | Correspond with S. Unger regarding takings issues | 0.10 | 1,150.00 | 115.00 |
| 08/02/2017 | SBK | Prepare GO bond takings memorandum | 2.40 | 1,150.00 | 2,760.00 |
| 08/03/2017 | JRB | Correspondence with S. Kinnaird and S. Unger regarding constitutional law analysis (.1); review materials regarding same (.3) | 0.40 | 1,150.00 | 460.00 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00014
Invoice No. 2134617

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/2017 | SBK | Prepare takings memorandum on contract rights and liens for GO bonds | 2.30 | 1,150.00 | 2,645.00 |
| 08/03/2017 | SBK | Analyze implications of irrevocable pledge of Commonwealth taxing power | 0.20 | 1,150.00 | 230.00 |
| 08/03/2017 | SBK | Analyze issues on lack of rights in a rule of law | 0.20 | 1,150.00 | 230.00 |
| 08/03/2017 | SBK | Analyze contract issues related to government rule of law | 0.60 | 1,150.00 | 690.00 |
| 08/04/2017 | JRB | Correspondence with S. Unger regarding constitutional law issues (.1); correspondence with S. Kinnaird regarding same (.3) | 0.40 | 1,150.00 | 460.00 |
| 08/04/2017 | SU3 | Review and revise Contracts Clause arguments | 1.60 | 1,025.00 | 1,640.00 |
| 08/04/2017 | SBK | Prepare section of brief on availability of breach of contract remedy | 1.30 | 1,150.00 | 1,495.00 |
| 08/04/2017 | SBK | Analyze caselaw on dischargeability of Takings Clause claims | 1.10 | 1,150.00 | 1,265.00 |
| 08/04/2017 | SBK | Review precedent on inverse condemnation | 0.40 | 1,150.00 | 460.00 |
| 08/04/2017 | SBK | Analyze inverse condemnation remedies in Puerto Rico | 0.40 | 1,150.00 | 460.00 |
| 08/04/2017 | SBK | Prepare memorandum section on ripeness of takings claim | 1.80 | 1,150.00 | 2,070.00 |
| 08/04/2017 | SBK | Prepare memorandum section on takings of contracts in bankruptcy/Title III proceeding | 1.70 | 1,150.00 | 1,955.00 |
| 08/04/2017 | SBK | Analyze authority on implied contract remedies for inverse condemnation | 0.40 | 1,150.00 | 460.00 |
| 08/07/2017 | SBK | Correspondence with J. Bliss, S. Unger, L. Plaskon, and L. Despins on Appointments Clause brief | 0.20 | 1,150.00 | 230.00 |
| 08/07/2017 | SBK | Correspond with J. Bliss on Appointments Clause analysis | 0.40 | 1,150.00 | 460.00 |
| 08/07/2017 | SBK | Review bondholders' motion to dismiss Title III proceedings on Appointment Clause grounds | 0.50 | 1,150.00 | 575.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00014
Invoice No. 2134617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2017 | JRB | Correspondence with S. Kinnaird and S. Unger regarding constitutional law issues (.1); review ERS adversary complaints regarding same (.3) | 0.40 | 1,150.00 | 460.00 |
| 08/08/2017 | NDM2 | Email with S. Kinnaird regarding PROMESA litigation and appointments clause | 0.30 | 995.00 | 298.50 |
| 08/08/2017 | SU3 | Review appointments clause issue | 0.20 | 1,025.00 | 205.00 |
| 08/08/2017 | SU3 | Respond to email correspondence from J. Worthington regarding Territories Clause | 0.20 | 1,025.00 | 205.00 |
| 08/09/2017 | SU3 | Analyze Contracts Clause issue | 0.30 | 1,025.00 | 307.50 |
| 08/10/2017 | AB21 | Telephone conference with J. Bliss regarding constitutional law issues | 0.20 | 1,025.00 | 205.00 |
| 08/10/2017 | JRB | Telephone conference with N. Mollen and S. Kinnaird regarding appointments clause analysis (.3); review issues regarding same (.1); correspondence with S. Unger regarding contract clause analysis (.1) | 0.50 | 1,150.00 | 575.00 |
| 08/10/2017 | NDM2 | Analysis of case law from Supreme Court regarding territorial powers of Congress | 2.50 | 995.00 | 2,487.50 |
| 08/10/2017 | NDM2 | Review history of PROMESA and statutory structure | 1.70 | 995.00 | 1,691.50 |
| 08/10/2017 | NDM2 | Correspond with S. Kinnaird regarding PROMESA litigation | 0.40 | 995.00 | 398.00 |
| 08/10/2017 | NDM2 | Telephone conference with J. Bliss, S. Kinnaird regarding PROMESA litigation | 0.30 | 995.00 | 298.50 |
| 08/10/2017 | SU3 | Prepare additional contract clause argument | 3.10 | 1,025.00 | 3,177.50 |
| 08/10/2017 | SU3 | Review and analyze interplay of Appointments Clause and Territorial Government Clause | 3.80 | 1,025.00 | 3,895.00 |
| 08/10/2017 | SBK | Conference call with N. Mollen and J. Bliss regarding Appointments Clause challenge (0.3); prepare notes regarding same (0.2) | 0.50 | 1,150.00 | 575.00 |
| 08/11/2017 | JRB | Correspondence with S. Kinnaird and S. Unger regarding constitutional law issues | 0.10 | 1,150.00 | 115.00 |
| 08/11/2017 | LAP | Analyze consequences under Title III if Board deemed unconstitutional and potential outcomes | 1.50 | 1,275.00 | 1,912.50 |

The Commonwealth of Puerto Rico                                                                    Page 4
96395-00014
Invoice No. 2134617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2017 | NDM2 | Email with S. Kinnaird regarding PROMESA composition and Appointments Clause challenge | 0.80 | 995.00 | 796.00 |
| 08/11/2017 | NDM2 | Analysis of Aurelius brief regarding Appointments clause | 2.10 | 995.00 | 2,089.50 |
| 08/11/2017 | NDM2 | Analyze issues regarding Appointments clause | 2.40 | 995.00 | 2,388.00 |
| 08/11/2017 | NDM2 | Analyze issues regarding de facto validity | 2.50 | 995.00 | 2,487.50 |
| 08/11/2017 | SU3 | Analyze question regarding Savings Clauses | 0.10 | 1,025.00 | 102.50 |
| 08/11/2017 | SBK | Correspondence with J. Bliss regarding savings clause and effect on bond covenants | 0.20 | 1,150.00 | 230.00 |
| 08/14/2017 | NDM2 | Review Supreme Court case law regarding de facto validity | 2.50 | 995.00 | 2,487.50 |
| 08/14/2017 | NDM2 | Analyze Circuit law regarding de facto validity | 2.60 | 995.00 | 2,587.00 |
| 08/14/2017 | NDM2 | Prepare memo regarding de facto validity (1.7); conferences with S. Kinnaird regarding same (0.7) | 2.40 | 995.00 | 2,388.00 |
| 08/14/2017 | SU3 | Follow conference up with S. Kinnaird regarding constitutional law issue | 0.20 | 1,025.00 | 205.00 |
| 08/14/2017 | SU3 | Review and respond to questions from J. Bliss regarding constitutional law issue | 0.40 | 1,025.00 | 410.00 |
| 08/14/2017 | SBK | Conference with N. Mollen regarding appointments clause challenge | 0.50 | 1,150.00 | 575.00 |
| 08/14/2017 | SBK | Conference with S. Unger and N. Mollen regarding memorandum on appointments clause | 0.30 | 1,150.00 | 345.00 |
| 08/14/2017 | SBK | Review U.S. position in chapter 9 precedent on just compensation claims in bankruptcy | 0.30 | 1,150.00 | 345.00 |
| 08/15/2017 | NDM2 | Review law, notes, and analysis to prepare for meeting regarding de facto validity | 2.50 | 995.00 | 2,487.50 |
| 08/15/2017 | NDM2 | Correspond with S. Kinnaird regarding de facto validity | 0.20 | 995.00 | 199.00 |
| 08/15/2017 | NDM2 | Review documents to prepare for meeting regarding de facto validity | 2.50 | 995.00 | 2,487.50 |
| 08/15/2017 | SU3 | Continued analysis regarding interplay of Territories Clause and Appointments Clause | 3.10 | 1,025.00 | 3,177.50 |

The Commonwealth of Puerto Rico                                             Page 5
96395-00014
Invoice No. 2134617

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/16/2017 | NDM2 | Review memo regarding de facto validity | 2.50 | 995.00 | 2,487.50 |
| 08/16/2017 | NDM2 | Prepare memo regarding de facto validity | 2.40 | 995.00 | 2,388.00 |
| 08/16/2017 | SU3 | Review and respond to inquiries regarding Territory Clause | 0.20 | 1,025.00 | 205.00 |
| 08/16/2017 | SBK | Correspond with N. Mollen regarding de facto officer doctrine | 0.40 | 1,150.00 | 460.00 |
| 08/16/2017 | SBK | Correspondence with L. Despins, N. Mollen, and S. Unger regarding Appointments Clause memorandum | 0.10 | 1,150.00 | 115.00 |
| 08/16/2017 | SBK | Review notice of U.S. briefing schedule on Appointments Clause challenge | 0.10 | 1,150.00 | 115.00 |
| 08/17/2017 | NDM2 | Prepare memorandum regarding remedies issues in appointments clause cases | 2.00 | 995.00 | 1,990.00 |
| 08/17/2017 | NDM2 | Analyze remedies questions in PROMESA suit | 2.40 | 995.00 | 2,388.00 |
| 08/17/2017 | SU3 | Analysis of reach of constitutions' application to territories | 3.70 | 1,025.00 | 3,792.50 |
| 08/18/2017 | NDM2 | Email with S. Unger and S. Kinnaird regarding memo on Articles I & II issues | 0.30 | 995.00 | 298.50 |
| 08/18/2017 | NDM2 | Analysis of draft memo regarding territorial power of Congress | 1.00 | 995.00 | 995.00 |
| 08/18/2017 | SU3 | Prepare draft of territorial clause argument | 2.60 | 1,025.00 | 2,665.00 |
| 08/20/2017 | NDM2 | Analyze appointments clause issues | 2.70 | 995.00 | 2,686.50 |
| 08/20/2017 | NDM2 | Analyze territorial clause issues | 2.30 | 995.00 | 2,288.50 |
| 08/21/2017 | JRB | Correspond with L. Despins regarding constitutional law issues | 0.10 | 1,150.00 | 115.00 |
| 08/21/2017 | LAP | Review and analyze memorandum regarding Appointments Clause | 0.50 | 1,275.00 | 637.50 |
| 08/21/2017 | NDM2 | Analyze discussion in brief regarding appointments clause | 2.50 | 995.00 | 2,487.50 |
| 08/21/2017 | NDM2 | Revise memo regarding appointments clause issue | 2.40 | 995.00 | 2,388.00 |
| 08/21/2017 | NDM2 | Prepare opposition to Aurelius motion to dismiss | 2.60 | 995.00 | 2,587.00 |
| 08/21/2017 | SU3 | Review and respond to email from S. Kinnaird and L. Despins regarding Constitutional questions | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00014
Invoice No. 2134617

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/21/2017 | SBK | Review Appointments Clause memorandum | 0.50 | 1,150.00 | 575.00 |
| 08/21/2017 | SBK | Correspond with N. Mollen regarding Appointments Clause arguments | 0.20 | 1,150.00 | 230.00 |
| 08/21/2017 | SBK | Correspondence with N. Mollen and S. Unger on Appointments Clause memorandum | 0.10 | 1,150.00 | 115.00 |
| 08/22/2017 | AVT2 | Comment on appointments and territories clause memo | 1.40 | 1,200.00 | 1,680.00 |
| 08/22/2017 | NDM2 | Analyze territorial clause issues | 2.40 | 995.00 | 2,388.00 |
| 08/22/2017 | NDM2 | Correspond with S. Unger and S. Kinnaird regarding constitutional questions | 1.00 | 995.00 | 995.00 |
| 08/22/2017 | NDM2 | Email with L. Despins regarding revisions to appointments clause memo | 0.80 | 995.00 | 796.00 |
| 08/22/2017 | NDM2 | Revise memo regarding appointments clause issue | 2.50 | 995.00 | 2,487.50 |
| 08/22/2017 | SU3 | Analyze Territories Clause and Appointments Clause | 1.70 | 1,025.00 | 1,742.50 |
| 08/22/2017 | SBK | Review new executive summary of Territorial Clause/Appointments Clause memorandum | 0.10 | 1,150.00 | 115.00 |
| 08/22/2017 | SBK | Review Territorial Clause/Appointments Clause memorandum | 0.40 | 1,150.00 | 460.00 |
| 08/22/2017 | SBK | Correspondence with N. Mollen and S. Unger on Territorial Clause/Appointments Clause memorandum revisions | 0.10 | 1,150.00 | 115.00 |
| 08/23/2017 | AB21 | Review memorandum on Appointments Clause (0.3); correspond with Committee regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 08/23/2017 | NDM2 | Review and analyze appointments clause cases | 2.30 | 995.00 | 2,288.50 |
| 08/23/2017 | NDM2 | Analyze issues regarding territorial powers | 2.40 | 995.00 | 2,388.00 |
| 08/23/2017 | NDM2 | Revisions to memorandum to client regarding Aurelius motion to dismiss | 2.60 | 995.00 | 2,587.00 |
| 08/23/2017 | NDM2 | Analyze separation of powers issues | 2.40 | 995.00 | 2,388.00 |
| 08/23/2017 | SU3 | Analyze comments from L. Despins and N. Mollen regarding Appointments Clause and Territories Clause analysis | 0.60 | 1,025.00 | 615.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00014
Invoice No. 2134617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2017 | SU3 | Review and follow up on edits to constitutional analysis | 1.50 | 1,025.00 | 1,537.50 |
| 08/23/2017 | SBK | Review latest draft of Territorial Clause/Appointment Clause memorandum | 0.40 | 1,150.00 | 460.00 |
| 08/23/2017 | SBK | Correspond with N. Mollen on Aurelius arguments | 0.20 | 1,150.00 | 230.00 |
| 08/23/2017 | SBK | Review PROMESA provisions relating to Oversight Board | 0.20 | 1,150.00 | 230.00 |
| 08/24/2017 | DJE2 | Analyze organic acts of U.S. Territories | 4.10 | 585.00 | 2,398.50 |
| 08/24/2017 | EB17 | Analyze questions on constitutional fundamental rights regarding bankruptcy proceeding | 2.70 | 650.00 | 1,755.00 |
| 08/24/2017 | EB17 | Correspond with N. Mollen regarding constitutional fundamental rights issues | 0.50 | 650.00 | 325.00 |
| 08/24/2017 | NDM2 | Analyze Congressional treatment of unincorporated territories | 2.40 | 995.00 | 2,388.00 |
| 08/24/2017 | NDM2 | Analyze issues regarding de facto validity for Aurelius brief | 2.30 | 995.00 | 2,288.50 |
| 08/24/2017 | NDM2 | Analyze issues regarding structure of state governments for Aurelius brief | 2.50 | 995.00 | 2,487.50 |
| 08/24/2017 | NDM2 | Analyze precedent statutes for Aurelius brief | 2.50 | 995.00 | 2,487.50 |
| 08/24/2017 | SU3 | Comment on N. Mollen analysis of Appointments Clause | 0.90 | 1,025.00 | 922.50 |
| 08/24/2017 | SBK | Correspondence with L. Despins regarding comments of Puerto Rico counsel on Appointments Clause memorandum | 0.10 | 1,150.00 | 115.00 |
| 08/24/2017 | SBK | Correspond with N. Mollen regarding Appointments Clause arguments | 0.30 | 1,150.00 | 345.00 |
| 08/25/2017 | DJE2 | Review organic acts of U.S. Territories regarding appointment and removal of governors and other government officials | 1.10 | 585.00 | 643.50 |
| 08/25/2017 | EE3 | Research law review article on U.S. Territories | 1.00 | 295.00 | 295.00 |
| 08/25/2017 | EB17 | Analyze questions on constitutional fundamental rights regarding bankruptcy proceeding | 5.40 | 650.00 | 3,510.00 |

The Commonwealth of Puerto Rico                                            Page 8
96395-00014
Invoice No. 2134617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | NDM2 | Analyze powers of Congress regarding unincorporated territories | 2.40 | 995.00 | 2,388.00 |
| 08/25/2017 | NDM2 | Prepare Aurelius opposition brief | 2.30 | 995.00 | 2,288.50 |
| 08/25/2017 | NDM2 | Review and analyze territorial clause cases | 1.70 | 995.00 | 1,691.50 |
| 08/25/2017 | NDM2 | Analyze separation of powers issues | 2.50 | 995.00 | 2,487.50 |
| 08/25/2017 | PD6 | Research the congressional enactments on structure of the territorial governments | 3.90 | 270.00 | 1,053.00 |
| 08/25/2017 | SU3 | Comment on mediation brief (0.5); correspond with J. Worthington regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 08/25/2017 | SU3 | Analyze outline of opposition briefing on Appointments Clause dispute | 0.70 | 1,025.00 | 717.50 |
| 08/26/2017 | DJE2 | Review organic acts of Guam regarding appointment and removal of governors and other government officials | 3.20 | 585.00 | 1,872.00 |
| 08/26/2017 | NDM2 | Analyze Congressional enactments authorizing elected territorial governments | 2.40 | 995.00 | 2,388.00 |
| 08/26/2017 | NDM2 | Analyze territorial clause cases | 2.50 | 995.00 | 2,487.50 |
| 08/27/2017 | NDM2 | Analyze state government structures for Aurelius opposition | 2.40 | 995.00 | 2,388.00 |
| 08/27/2017 | NDM2 | Prepare opposition brief regarding Aurelius motion to dismiss | 2.60 | 995.00 | 2,587.00 |
| 08/27/2017 | PD6 | Research regarding congressional enactments on structure of the territorial governments | 2.20 | 270.00 | 594.00 |
| 08/28/2017 | DJE2 | Analyze organic acts of U.S. Territories regarding appointment and removal of governors and other government officials | 4.30 | 585.00 | 2,515.50 |
| 08/28/2017 | EB17 | Analyze case law on constitutional fundamental rights regarding bankruptcy proceeding | 6.00 | 650.00 | 3,900.00 |
| 08/28/2017 | LAD4 | Review/edit memo regarding appointments clause challenge memo | 0.90 | 1,300.00 | 1,170.00 |
| 08/28/2017 | NDM2 | Analyze foreign law issues for motion to dismiss (Aurelius) | 2.30 | 995.00 | 2,288.50 |
| 08/28/2017 | NDM2 | Email regarding Aurelius issues with S. Kinnaird and S. Unger | 1.00 | 995.00 | 995.00 |

The Commonwealth of Puerto Rico                                          Page 9
96395-00014
Invoice No. 2134617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2017 | NDM2 | Analyze issues regarding personal constitutional rights for Aurelius brief | 2.40 | 995.00 | 2,388.00 |
| 08/28/2017 | NDM2 | Prepare reply brief regarding Aurelius motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 08/28/2017 | PD6 | Research regarding congressional enactments on structure of the territorial governments | 9.90 | 270.00 | 2,673.00 |
| 08/28/2017 | SU3 | Analyze issues in opposition to appointments' clause arguments | 1.60 | 1,025.00 | 1,640.00 |
| 08/28/2017 | SBK | Correspondence with N. Mollen and S. Unger on cooperative federalism analogues to PROMESA | 0.10 | 1,150.00 | 115.00 |
| 08/29/2017 | DJE2 | Analyze organic acts of the U.S. Territories regarding appointment and removal of governors and other government officials | 1.70 | 585.00 | 994.50 |
| 08/29/2017 | EB17 | Prepare chart summarizing case law on constitutional fundamental rights | 1.90 | 650.00 | 1,235.00 |
| 08/29/2017 | EB17 | Correspond with N. Mollen regarding democratic structures and variations on the appointments clause | 0.30 | 650.00 | 195.00 |
| 08/29/2017 | EB17 | Analyze case law on constitutional fundamental rights in preparation for brief on bankruptcy tribunal issues | 2.70 | 650.00 | 1,755.00 |
| 08/29/2017 | EB17 | Review manuals and other sources regarding democratic governmental structures | 1.10 | 650.00 | 715.00 |
| 08/29/2017 | NDM2 | Analyze precedent for Aurelius opposition brief | 2.30 | 995.00 | 2,288.50 |
| 08/29/2017 | NDM2 | Prepare opposition brief regarding Aurelius motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 08/29/2017 | NDM2 | Analyze issues regarding individual rights for Aurelius opposition | 2.40 | 995.00 | 2,388.00 |
| 08/29/2017 | PD6 | Research regarding congressional enactments on the structure of territorial governments (0.6); research regarding Presidential appointment of Puerto Rico governors (0.4) | 1.00 | 270.00 | 270.00 |
| 08/29/2017 | SU3 | Review and follow up analysis on open Appointments Clause questions and issues | 0.80 | 1,025.00 | 820.00 |

The Commonwealth of Puerto Rico                                                                    Page 10
96395-00014
Invoice No. 2134617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2017 | SBK | Correspondence with L. Despins and M. Harris regarding Appointments Clause collaboration | 0.10 | 1,150.00 | 115.00 |
| 08/30/2017 | EB17 | Analyze issues regarding international constitutions in preparation for brief on appointments clause issues | 5.80 | 650.00 | 3,770.00 |
| 08/30/2017 | EB17 | Prepare summary chart regarding international constitutions in preparation for brief on appointments clause issues | 2.60 | 650.00 | 1,690.00 |
| 08/30/2017 | NDM2 | Analyze foreign law issues for opposition to Aurelius motion to dismiss opposition brief | 1.00 | 995.00 | 995.00 |
| 08/30/2017 | NDM2 | Analyze separation of power issues for opposition to Aurelius motion to dismiss | 2.40 | 995.00 | 2,388.00 |
| 08/30/2017 | NDM2 | Prepare opposition brief to Aurelius motion to dismiss | 2.70 | 995.00 | 2,686.50 |
| 08/30/2017 | NDM2 | Review and analyze territorial power cases for opposition to Aurelius motion to dismiss opposition | 2.40 | 995.00 | 2,388.00 |
| 08/31/2017 | EB17 | Correspond with N. Mollen regarding appointments clause brief and authority regarding fundamental rights | 0.20 | 650.00 | 130.00 |
| 08/31/2017 | EB17 | Review case law and prepare summary analysis for brief regarding unincorporated territories' fundamental rights | 1.10 | 650.00 | 715.00 |
| 08/31/2017 | NDM2 | Analyze foreign law issues for motion to dismiss opposition | 2.60 | 995.00 | 2,587.00 |
| 08/31/2017 | NDM2 | Analyze personal right issues for motion to dismiss opposition | 2.70 | 995.00 | 2,686.50 |
| 08/31/2017 | NDM2 | Prepare opposition brief regarding Aurelius motion to dismiss | 2.30 | 995.00 | 2,288.50 |
| | **Subtotal: B191  General Litigation** | | **246.20** | | **221,490.50** |
| | **Total** | | **246.20** | | **221,490.50** |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00014
Invoice No. 2134617

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.90 | 1,300.00 | 1,170.00 |
| LAP | Leslie A. Plaskon | Partner | 2.00 | 1,275.00 | 2,550.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.40 | 1,200.00 | 1,680.00 |
| SBK | Stephen B. Kinnaird | Partner | 21.00 | 1,150.00 | 24,150.00 |
| JRB | James R. Bliss | Partner | 4.30 | 1,150.00 | 4,945.00 |
| SU3 | Sean Unger | Partner | 28.10 | 1,025.00 | 28,802.50 |
| NDM2 | Neal D. Mollen | Partner | 125.20 | 995.00 | 124,574.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.60 | 1,025.00 | 615.00 |
| EB17 | Emily E. Batt | Associate | 30.30 | 650.00 | 19,695.00 |
| DJE2 | Daniel Emam | Other Timekeeper | 14.40 | 585.00 | 8,424.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.00 | 295.00 | 295.00 |
| PD6 | Priscilla Day | Other Timekeeper | 17.00 | 270.00 | 4,590.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/25/2017 | Lexis/On Line Search | | | 18.38 |
| 08/28/2017 | Lexis/On Line Search | | | 22.09 |
| 08/28/2017 | Lexis/On Line Search | | | 36.74 |
| 08/24/2017 | Westlaw | | | 47.46 |
| 08/25/2017 | Westlaw | | | 71.17 |
| 08/27/2017 | Westlaw | | | 23.72 |
| 08/28/2017 | Westlaw | | | 71.17 |
| 08/29/2017 | Westlaw | | | 23.72 |
| 08/30/2017 | Westlaw | | | 63.98 |
| 08/31/2017 | Westlaw | | | 47.44 |
| 08/28/2017 | Computer Search (Other) | | | 0.63 |

**Total Costs incurred and advanced**                                          **$426.50**

**Current Fees and Costs**                                                    **$221,917.00**

**Total Balance Due**                                                         **$221,917.00**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138790

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                       $383,772.50

Costs incurred and advanced                       21,301.80

**Current Fees and Costs Due**                       **$405,074.30**

**Total Balance Due - Due Upon Receipt**                       **$405,074.30**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2138790
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                        $383,772.50

Costs incurred and advanced                                      21,301.80

**Current Fees and Costs Due**                                 **$405,074.30**

**Total Balance Due - Due Upon Receipt**                       **$405,074.30**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**            | **Remittance Address:**
Citibank                                      Paul Hastings LLP
ABA # 322271724                               Lockbox 4803
SWIFT Address:  CITIUS33                       PO Box 894803
787 W. 5th Street                             Los Angeles, CA  90189-4803
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138790

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**Official Comm. of Unsecured Creditors of Commonwealth of PR**                    **$383,772.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 09/01/2017 | AB21 | Review pleadings to prepare for team call (0.7); team call with L. Despins, L. Plaskon, M. Comerford, and S. Maza regarding case update and open issues (0.7); correspond with D. Barron regarding care package for new Committee member (Peerless) (0.1); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding Committee bylaws (0.1); correspond with M. Hindman (clerk to Judge Houser) regarding new Committee member (0.1) | 1.80 | 1,025.00 | 1,845.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | DEB4 | Conference with L. Despins and J. Casillas (CST Law) regarding Peerless (0.3); correspond with L. Vazquez (Peerless) regarding committee membership (0.1); Conference with J. Casillas (CST Law) and L. Vazquez (Peerless) regarding same (0.2); follow up conference with J. Casillas (CST Law) regarding same (0.1); correspondence with L. Vazquez (Peerless) regarding confidentiality issues and bylaws (0.2); conference with A. Bongartz regarding same (0.1); revise care package of new member materials (0.4); conference with L. Despins, L. Plaskon, A. Tenzer, J. Worthington, J. Bliss, A. Bongartz, and M. Comerford regarding work streams and case status (0.7) | 2.10 | 715.00 | 1,501.50 |
| 09/01/2017 | JBW4 | Participate in portion of conference with Paul Hastings team (L. Despins, L. Plaskon, S. Maza, A. Bongartz) regarding pending tasks and case status | 0.60 | 1,050.00 | 630.00 |
| 09/01/2017 | JTG4 | Telephone call with A. Bongartz, M. Comerford and L. Despins regarding current projects and case strategy | 0.70 | 1,160.00 | 812.00 |
| 09/01/2017 | JK21 | Revise service list | 0.30 | 390.00 | 117.00 |
| 09/01/2017 | JK21 | Revise parties in interest list for professional retention | 2.40 | 390.00 | 936.00 |
| 09/01/2017 | LAP | Participate on team call with L. Despins, J. Worthington, M. Comerford, and S. Maza regarding case update | 0.70 | 1,275.00 | 892.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | LAD4 | Prepare presentation to the Committee regarding litigation Oversight Board vs. governor (2.10); telephone conference with L. Sepulvado (Sepulvado & Maldonado) regarding injunctive relief standard (.40); telephone conference with S. Millman (Stroock) regarding statement on furlough (.40); telephone conference with Juan Casillas (CST Law) and D. Barron regarding new member intake (.30); telephone conference with W. Harrington (US Trustee) regarding retiree committee (.20); telephone conference with B. Strochlic (Skadden) regarding next steps for intake (.30); telephone conference with R. Oppenheimer (Vitol) regarding same (.40); Paul Hastings team meeting regarding task lists and next steps with L. Plaskon, J. Grogan, J. Worthington, D. Barron, S. Maza, and A. Bongartz (.70) | 4.90 | 1,300.00 | 6,370.00 |
| 09/01/2017 | MEC5 | Call with L. Despins, A. Bongartz, S. Maza, and J. Worthington regarding status of issues and next steps for Committee | 0.70 | 1,160.00 | 812.00 |
| 09/01/2017 | SM29 | Call with L. Despins, M. Comerford, A. Bongartz, J. Worthington, J. Bliss, and D. Barron regarding case status | 0.70 | 785.00 | 549.50 |
| 09/01/2017 | SM29 | Analyze issues regarding committee members voting (4.3); prepare email to L. Despins regarding same (.8) | 5.10 | 785.00 | 4,003.50 |
| 09/02/2017 | DEB4 | Correspond with A. Bongartz regarding notices of appearance | 0.10 | 715.00 | 71.50 |
| 09/03/2017 | KAT2 | Review correspondence from A. Bongartz regarding additional interested parties | 0.10 | 770.00 | 77.00 |
| 09/03/2017 | KAT2 | Correspond with J. Kuo regarding updated list of interested parties | 0.10 | 770.00 | 77.00 |
| 09/03/2017 | KAT2 | Review updated list of interested parties | 0.20 | 770.00 | 154.00 |
| 09/03/2017 | LAD4 | Email to M. Richards (AFT) regarding filing of statement regarding furloughs (.30); telephone conference with M. Richards regarding same (.40) | 0.70 | 1,300.00 | 910.00 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2017 | DEB4 | Draft notices of appearance for adversary proceedings | 2.60 | 715.00 | 1,859.00 |
| 09/04/2017 | LAD4 | Prepare PowerPoint presentation to Committee regarding Oversight Board vs. Governor litigation (1.70); telephone conference with M. Richards (AFT) regarding same (.20) | 1.90 | 1,300.00 | 2,470.00 |
| 09/05/2017 | AB21 | Correspond with B. Strochlic (Skadden) regarding amended Rule 2019 statement (0.3); correspond with D. Barron regarding same (0.2) | 0.50 | 1,025.00 | 512.50 |
| 09/05/2017 | AB21 | Update open issues list (0.8); correspond with M. Comerford regarding same (0.2) | 1.00 | 1,025.00 | 1,025.00 |
| 09/05/2017 | CAD5 | Review lien search results (.2); respond to email from L. Plaskon regarding pending lien searches (.2) | 0.40 | 475.00 | 190.00 |
| 09/05/2017 | DFN2 | Review correspondence from L. Despins and A. Bongartz regarding case updates | 0.30 | 715.00 | 214.50 |
| 09/05/2017 | DEB4 | Correspond with A. Bongartz regarding notices of appearance (0.3); correspond with M. Comerford regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| 09/05/2017 | JK21 | Review updated docket sheet for Title III cases (0.9); review docket sheet for adversary proceedings (2.3); revise case calendar (1.1) | 4.30 | 390.00 | 1,677.00 |
| 09/05/2017 | JK21 | Review stipulation and order regarding COFINA dispute for case calendar (0.9); revise case calendar (1.4) | 2.30 | 390.00 | 897.00 |
| 09/05/2017 | LAD4 | Various emails to T. Mungovan (Proskauer) regarding extension order for constitutional challenges | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2138790

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2017 | AB21 | Correspond with D. Barron regarding notices of appearance (0.2); correspond with D. Barron regarding same (0.1); correspond with J. Kuo regarding service of same and other service matters (0.1); review debt summary prepared by Zolfo Cooper (0.1); correspond with L. Despins regarding Zolfo debt summary (0.2); update open issue list (0.2); correspond with L. Despins and L. Plaskon regarding upcoming team meetings (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 09/06/2017 | DEB4 | Revise notices of appearance (1.1); correspond with M. Comerford and A. Bongartz regarding same (0.1); correspond with J. Kuo regarding same (0.1); correspond with M. Comerford regarding service issues related to notices of appearance (0.1); correspond with J. Kuo regarding same (0.1); conference with R. Lupo regarding same (.1) | 1.50 | 715.00 | 1,072.50 |
| 09/06/2017 | JK21 | Review updated docket sheet for title III cases (0.8); revise case calendar (0.8) | 1.60 | 390.00 | 624.00 |
| 09/06/2017 | LAD4 | Analyze proposed statement regarding furlough litigation | 0.70 | 1,300.00 | 910.00 |
| 09/07/2017 | AB21 | Prepare email to Committee regarding case update and recent developments (1.3); review Zolfo debt summary (0.6); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.2); update open issues list, including timeline of upcoming filing deadlines (0.7) | 2.80 | 1,025.00 | 2,870.00 |
| 09/07/2017 | JTG4 | Review correspondence and documents from A. Bongartz regarding recent developments and updates on mediation status | 0.40 | 1,160.00 | 464.00 |
| 09/07/2017 | JK21 | Review updated master service lists | 0.40 | 390.00 | 156.00 |
| 09/07/2017 | JK21 | Review adversary proceeding summary chart (0.3); review updated docket sheet for Title III cases (0.6); revise case calendar (0.4) | 1.30 | 390.00 | 507.00 |

The Commonwealth of Puerto Rico                                                      Page 6
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2017 | AB21 | Prepare notes for Paul Hastings team update call (0.3); telephone conference with L. Despins, M. Comerford, J. Worthington, D. Barron regarding case update, upcoming filings, and next steps (0.5); correspond with L. Krueger (Drivetrain) regarding mediation sessions in D.C. (0.1); correspond with A. Aneses (CST Law) regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 09/08/2017 | BG12 | Telephone conference with L. Despins, J. Worthington, J. Grogan, M. Comerford, A. Bongartz, R. Vohra, and D. Barron regarding case issues | 0.50 | 825.00 | 412.50 |
| 09/08/2017 | DFN2 | Review hearing schedule for upcoming relevant hearings (.1); review correspondence from A. Bongartz regarding case updates (.2) | 0.30 | 715.00 | 214.50 |
| 09/08/2017 | DEB4 | Correspond with J. Worthington regarding case management procedures order | 0.10 | 715.00 | 71.50 |
| 09/08/2017 | DEB4 | Conference with L. Despins, A. Tenzer, L. Plaskon, J. Worthington, J. Bliss, and A. Bongartz regarding work streams and case status | 0.50 | 715.00 | 357.50 |
| 09/08/2017 | DEB4 | Prepare email for L. Vazquez (Peerless) regarding confidentiality issues (0.3); correspond with A. Bongartz regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| 09/08/2017 | JBW4 | Conference with Paul Hastings team (L. Despins, M. Comerford, D. Barron, B. Gage, R. Vohra) regarding open projects and case status (.5); correspond with E. Ubarri regarding AAFAF retention issues (.1); draft correspondence regarding same (.4) | 1.00 | 1,050.00 | 1,050.00 |
| 09/08/2017 | JTG4 | Telephone call with L. Despins, A. Bongartz and M. Comerford to review current issues in the Title III cases (.5); correspond with A. Bongartz regarding Puerto Rico constitutional issue (.2); review document from D. Barron related same (.3) | 1.00 | 1,160.00 | 1,160.00 |

The Commonwealth of Puerto Rico                                                        Page 7
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2017 | LAD4 | Paul Hastings team meeting with J. Worthington, M. Comerford, D. Barron, A. Bongartz, B. Gage, and R. Vohra regarding case update and workstreams (.50); telephone conference with L. Krueger (Drivetrain) regarding sub-committee issues (.40) | 0.90 | 1,300.00 | 1,170.00 |
| 09/08/2017 | RV1 | Participate in team meeting with Paul Hastings' Puerto Rico team (L. Despins, J. Worthington, J. Grogan, M. Comerford, D. Barron, A. Bongartz) regarding case status and next steps | 0.50 | 650.00 | 325.00 |
| 09/10/2017 | DFN2 | Analyze COFINA complaint (.3); review correspondence from A. Bongartz and B. Gray regarding same (.2) | 0.50 | 715.00 | 357.50 |
| 09/10/2017 | JTG4 | Review correspondence and documents from A. Bongartz regarding objections to Committee's motion to intervene, recent case developments and recent pleadings filed in the case | 0.60 | 1,160.00 | 696.00 |
| 09/11/2017 | AB21 | Update open issues list, including timeline for upcoming filings (0.8); telephone conference with L. Despins, M. Comerford, J. Worthington regarding case update and upcoming filings (0.2) | 1.00 | 1,025.00 | 1,025.00 |
| 09/11/2017 | BG12 | Telephone conference with L. Despins, J. Bliss, J. Worthington, J. Grogan, M. Comerford, A. Bongartz, R. Vohra, and D. Barron regarding case update | 0.20 | 825.00 | 165.00 |
| 09/11/2017 | DFN2 | Case update call with L. Despins, J. Grogan, J. Worthington, B. Gage, and S. Maza | 0.20 | 715.00 | 143.00 |
| 09/11/2017 | JBW4 | Paul Hastings team conference with L. Despins, M. Comerford, S. Maza, J. Grogan, and A. Bongartz regarding pending litigation filings and case status (0.2); prepare notes regarding same (0.1) | 0.30 | 1,050.00 | 315.00 |
| 09/11/2017 | MEC5 | Internal call with L. Despins, A. Bongartz, S. Maza, R. Vohra regarding pending matters and issues for Committee | 0.20 | 1,160.00 | 232.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | RV1 | Telephonic meeting with L. Despins, L. Plaskon, M. Comerford and A. Bongartz regarding status of case and next steps | 0.20 | 650.00 | 130.00 |
| 09/12/2017 | AB21 | Correspond with D. Barron regarding care package for new committee member (Peerless) (0.3); correspond with L. Despins regarding same (0.1); update open issues list (0.2) | 0.60 | 1,025.00 | 615.00 |
| 09/12/2017 | DFN2 | Correspond with D. Barron and J. Grogan regarding upcoming responses to motions (.1); analyze updates regarding the Committee's activities (.2) | 0.30 | 715.00 | 214.50 |
| 09/12/2017 | DEB4 | Correspond with A. Bongartz regarding agreement of L. Vazquez (Peerless) to bylaws' confidentiality provisions and next steps for Peerless committee membership (0.2); draft email to L. Vazquez (Peerless) regarding care package documents and next steps (0.7); correspond with L. Despins regarding same (0.2); telephone call to Peerless office to leave message regarding Peerless, next steps for Committee membership and use of counsel (0.1); email to L. Vazquez (Peerless) regarding same (0.1); conference with L. Vazquez (Peerless) regarding same (0.1); correspond with A. Bongartz regarding same (0.1); telephone call to J. Cardona (Peerless' counsel) regarding same (0.1); email correspondence with L. Vazquez (Peerless) regarding care package and next steps (0.1); correspond with A. Bongartz regarding same (0.1); revise counsel care package materials (0.1) | 1.90 | 715.00 | 1,358.50 |
| 09/12/2017 | JTG4 | Review email from A. Bongartz regarding summaries of recent pleadings and developments in Title III cases (.2); review email from A. Bongartz regarding bar date motion (.1); review GDB motion to dismiss City of San Juan complaint (.4) | 0.70 | 1,160.00 | 812.00 |
| 09/12/2017 | JK21 | Review updated title III docket sheets and adversary summary chart (1.6); revise case calendar (0.7) | 2.30 | 390.00 | 897.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2017 | LAD4 | Prepare outline for First Circuit argument (1.80); telephone conference with L. Sepulvado (Sepulvado & Maldonado) regarding update on case (.50) | 2.30 | 1,300.00 | 2,990.00 |
| 09/13/2017 | AB21 | Correspond with L. Despins regarding new committee member (Peerless) (0.3); correspond with D. Barron regarding same (0.3); update open issues list (0.3) | 0.90 | 1,025.00 | 922.50 |
| 09/13/2017 | DFN2 | Review case updates and related summaries (.2); correspond with D. Barron regarding potential upcoming motions to respond to (.1) | 0.30 | 715.00 | 214.50 |
| 09/13/2017 | DEB4 | Draft email for L. Vazquez (Peerless) regarding additional care package documents (0.8); correspond with A. Bongartz regarding same (0.2); correspond with J. Casillas (CST Law) regarding new Committee member L. Vazquez (Peerless) (0.1); conference with J. Casillas (CST Law) regarding same (0.1); draft email for L. Vazquez (Peerless) regarding Rule 2019 information (0.3); telephone call to J. Cardona (counsel to Peerless) to leave message regarding attorney care package and introduction (0.1) | 1.60 | 715.00 | 1,144.00 |
| 09/13/2017 | JTG4 | Review correspondence from A. Bongartz regarding First Circuit oral argument (.1); review REDACTED (.4) | 0.50 | 1,160.00 | 580.00 |
| 09/13/2017 | JK21 | Correspond with A. Bongartz regarding updated committee contact list (0.2); revise committee contact list (0.2) | 0.40 | 390.00 | 156.00 |
| 09/13/2017 | MEC5 | Discussion with A. Bongartz regarding certain restructuring issues for instrumentality of Commonwealth | 0.30 | 1,160.00 | 348.00 |
| 09/14/2017 | AB21 | Update open issues list (0.3); correspond with M. Comerford regarding open issues, case update, and next steps (0.2) | 0.50 | 1,025.00 | 512.50 |
| 09/14/2017 | DEB4 | Correspond with J. Kuo regarding deadline issues (0.1); correspond with R. Lu regarding same (0.1) | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                                    Page 10
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2017 | JTG4 | Review correspondence from A. Bongartz regarding First Circuit appeal and case update | 0.30 | 1,160.00 | 348.00 |
| 09/14/2017 | JK21 | Correspond with R. Lu regarding case calendar | 0.20 | 390.00 | 78.00 |
| 09/14/2017 | JK21 | Prepare certificates of service regarding September 12 filings | 0.60 | 390.00 | 234.00 |
| 09/14/2017 | JK21 | Review recently filed pleadings in title III cases (0.8); revise case calendar (0.6) | 1.40 | 390.00 | 546.00 |
| 09/15/2017 | DEB4 | Correspond with L. Vazquez (Peerless) and J. Casillas (CST Law) regarding Committee matter (0.1); correspond with L. Vazquez (Peerless) concerning contact information for working group list (0.1); correspond with J. Kuo regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 09/15/2017 | JTG4 | Review emails from A. Bongartz and D. Barron regarding updates on recent pleadings and case status | 0.30 | 1,160.00 | 348.00 |
| 09/15/2017 | JK21 | Electronically file with the court certificates of service regarding September 12, 2017 filings | 0.60 | 390.00 | 234.00 |
| 09/15/2017 | LAD4 | Emails to J. Rapisardi (O'Melveny) and M. Bienenstock (Proskauer) regarding Rule 2004 motions filed by creditors (.30); telephone conference with M. Bienenstock (Proskauer) regarding same (.30): telephone conferences (3) with P. Friedman (O'Melveny) regarding same (.60) | 1.20 | 1,300.00 | 1,560.00 |
| 09/15/2017 | RV1 | Review dockets and filings for week of 9/10 and related correspondence sent to the Committee | 1.80 | 650.00 | 1,170.00 |
| 09/16/2017 | AB21 | Update list of open issues and outstanding assignments | 0.50 | 1,025.00 | 512.50 |
| 09/17/2017 | AB21 | Correspond with L. Despins regarding open issues list, including upcoming filings and deadlines | 1.30 | 1,025.00 | 1,332.50 |
| 09/17/2017 | LAD4 | Various emails to T. Mungovan (Proskauer) regarding letter to Judge Dein | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                      Page 11
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | AB21 | Conference with L. Despins regarding case update, open issues, and next steps (0.6); prepare notes for same (0.6); correspond with L. Despins regarding upcoming filing deadline (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| 09/18/2017 | JTG4 | Telephone call with A. Bongartz and L. Despins to review current work streams and projects (.6); emails with A. Bongartz regarding updates on mediation developments and status of pending litigation in the Title III cases (.2); review letter from T. Mungovan (Proskauer) to Judge Dein (.1) | 0.90 | 1,160.00 | 1,044.00 |
| 09/18/2017 | LAD4 | Meeting with A. Bongartz regarding open issues/scheduling (.60); review/edit committee response to Rule 2004 motions by creditors (.60); call S. Uhland (O'Melveny), D. Mondell (Rothschild), and C. Flaton (Zolfo Cooper) regarding access to information (.30) | 1.50 | 1,300.00 | 1,950.00 |
| 09/18/2017 | MEC5 | Meeting with R. Lu regarding review of pleadings for Committee updates (.2); review recent update regarding same (.2) | 0.40 | 1,160.00 | 464.00 |
| 09/19/2017 | AB21 | Update list of open issues and outstanding tasks | 0.50 | 1,025.00 | 512.50 |
| 09/19/2017 | DEB4 | Draft supplemental Rule 2019 statement | 1.60 | 715.00 | 1,144.00 |
| 09/19/2017 | DEB4 | Correspond with A. Bongartz and L. Despins regarding Rule 2019 statement | 0.10 | 715.00 | 71.50 |
| 09/19/2017 | JTG4 | Review case calendar updates from J. Kuo (.2); review update email from A. Bongartz regarding mediation sessions and recent developments (.2) | 0.40 | 1,160.00 | 464.00 |
| 09/19/2017 | JK21 | Correspond with R. Lu regarding case updates for team and Committee | 0.20 | 390.00 | 78.00 |
| 09/19/2017 | JK21 | Review updated title III docket sheets (1.4); revise case calendar (0.9) | 2.30 | 390.00 | 897.00 |
| 09/19/2017 | JK21 | Revise working group list (0.2); revise email distribution list for working group for Committee (0.1) | 0.30 | 390.00 | 117.00 |

The Commonwealth of Puerto Rico                                                      Page 12
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2017 | JK21 | Correspond with D. Dalbon regarding service of documents | 0.40 | 390.00 | 156.00 |
| 09/19/2017 | JK21 | Electronically file with the court response to Rule 2004 motion (0.4); electronic service of response to Rule 2004 (0.3) | 0.70 | 390.00 | 273.00 |
| 09/19/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding status report | 0.70 | 1,300.00 | 910.00 |
| 09/19/2017 | RV1 | Telephone conference with A. Bongartz, M. Comerford, D. Barron, and R. Lu regarding filed objections and responses in the title III cases | 0.30 | 650.00 | 195.00 |
| 09/19/2017 | RBL1 | Call with M. Comerford, D. Barron, R. Vohra, and A. Bongartz regarding upcoming objection and responses to pending matters | 0.30 | 585.00 | 175.50 |
| 09/20/2017 | AB21 | Update open issues list (0.4); conference with D. Barron and J. Grogan regarding task and issues list (0.4) | 0.80 | 1,025.00 | 820.00 |
| 09/20/2017 | DEB4 | Conference with A. Bongartz and J. Grogan regarding issues list and work streams (0.4); review task and issues list (0.2); correspond with J. Kuo regarding deadline issues (0.2); | 0.80 | 715.00 | 572.00 |
| 09/20/2017 | DEB4 | Correspond with M. Comerford regarding working group list issues | 0.10 | 715.00 | 71.50 |
| 09/20/2017 | JTG4 | Telephone call with A. Bongartz and D. Barron to review current projects and work streams (.4); prepare notes from same (.2); review emails from D. Barron and A. Bongartz regarding recent pleadings and case update (.2); correspond with J. Kuo regarding case calendar (.2) | 1.00 | 1,160.00 | 1,160.00 |
| 09/20/2017 | JK21 | Prepare certificates of service regarding September 19, 2017 filings | 1.30 | 390.00 | 507.00 |
| 09/20/2017 | JK21 | Review updated title III docket sheets and adversary summary chart (1.2); revise case calendar (0.6) | 1.80 | 390.00 | 702.00 |
| 09/21/2017 | AB21 | Telephone conference with L. Despins regarding open issues and research projects (0.2); update open issues list (0.4) | 0.60 | 1,025.00 | 615.00 |

The Commonwealth of Puerto Rico                                                      Page 13
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2017 | AB21 | Correspond with L. Despins regarding email update to Committee regarding recent pleadings | 0.50 | 1,025.00 | 512.50 |
| 09/21/2017 | AB21 | Telephone conference with L. Despins regarding proposed order to suspend title III proceedings (0.3); conference with R. Vohra regarding same (0.6) | 0.80 | 1,025.00 | 820.00 |
| 09/21/2017 | DEB4 | Correspond with A. Buscarino regarding non-omnibus hearings (0.4); correspond with A. Bongartz regarding same (0.1); correspond with R. Vohra and A. Bongartz regarding same (0.1) | 0.60 | 715.00 | 429.00 |
| 09/21/2017 | DEB4 | Correspond with A. Bongartz regarding work stream issues | 0.10 | 715.00 | 71.50 |
| 09/21/2017 | JK21 | Review updated title III docket sheets | 0.40 | 390.00 | 156.00 |
| 09/21/2017 | JK21 | Correspond with R. Lu regarding title III docket sheets | 0.30 | 390.00 | 117.00 |
| 09/21/2017 | RV1 | Office conference with A. Bongartz regarding proposed order to suspend title III proceedings (.6); review upcoming deadlines in all title III cases and proceedings (1.9) | 2.50 | 650.00 | 1,625.00 |
| 09/22/2017 | AB21 | Revise proposed order suspending title III proceedings (4.6); correspond with L. Despins regarding same (0.3); conferences with R. Vohra regarding same (0.5) | 5.40 | 1,025.00 | 5,535.00 |
| 09/22/2017 | JTG4 | Review First Circuit decision reversing intervention order (.5); emails with L. Despins and E. Stolze about same (.2); review correspondence from A. Bongartz regarding updates on recent pleadings and matters set for hearing on October 4th (.2); review letter to Governor related to emergency hurricane relief (.1); correspond with C. Flaton (Zolfo Cooper) regarding status of GDB diligence (.2) | 1.20 | 1,160.00 | 1,392.00 |
| 09/22/2017 | JK21 | Electronically file with the court certificates of service regarding September 19, 2017 filings | 0.70 | 390.00 | 273.00 |
| 09/22/2017 | LAP | Review case and mediation status and updates | 0.80 | 1,275.00 | 1,020.00 |

The Commonwealth of Puerto Rico                                                          Page 14
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2017 | RV1 | Office conferences with A. Bongartz regarding proposed order suspending title III proceedings (.5); review scheduling orders in all title III cases and proceedings (1.7); email regarding same to A. Bongartz (.1) | 2.30 | 650.00 | 1,495.00 |
| 09/23/2017 | AB21 | Revise proposed order regarding suspension of proceedings (0.7); correspond with L. Despins regarding same (0.2); telephone conferences with D. Barron regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 09/23/2017 | DEB4 | Conferences with A. Bongartz regarding proposed standstill order (0.1); correspondence with L. Despins and A. Bongartz regarding proposed stand still order (0.1) | 0.20 | 715.00 | 143.00 |
| 09/24/2017 | AB21 | Update list of open issues and outstanding tasks | 0.20 | 1,025.00 | 205.00 |
| 09/24/2017 | JRB | Correspondence with L. Despins, J. Worthington and A. Bongartz regarding case and mediation status and next steps | 0.10 | 1,150.00 | 115.00 |
| 09/25/2017 | AB21 | Correspond with L. Despins regarding general case update email to Committee, including with respect to timing and upcoming schedule (0.7); prepare for team call, including update open issues list (0.3); telephone conference with C. Flaton (Zolfo Cooper), L. Despins, J. Grogan, and M. Comerford regarding case update (0.3); participate in team call with L. Despins, J. Worthington, J. Grogan, S. Maza, D. Barron, and M. Comerford regarding case update and next steps (0.3); telephone conference with D. Barron regarding supplemental Rule 2019 statement (0.1); review correspondence with B. Strochlic (Skadden) regarding same (0.2) | 1.90 | 1,025.00 | 1,947.50 |
| 09/25/2017 | AB21 | Conference with L. Despins, J. Worthington, and J. Bliss regarding general update, including intervention, mediation statements, and outstanding issues (0.8); prepare notes for same (0.2) | 1.00 | 1,025.00 | 1,025.00 |

The Commonwealth of Puerto Rico                                                                 Page 15
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2017 | BG12 | Telephone conference with L. Despins, J. Bliss, J. Worthington, M. Comerford, A. Bongartz, R. Vohra, and D. Barron regarding case update | 0.30 | 825.00 | 247.50 |
| 09/25/2017 | DFN2 | Paul Hastings team update call with L. Despins, J. Worthington, J. Grogan, S. Maza, and D. Barron regarding case update and next steps (.3); correspond with D. Barron regarding interventions and workstreams (.1); analyze court order on supplemental briefs (.1) | 0.50 | 715.00 | 357.50 |
| 09/25/2017 | DEB4 | Review Rule 2019 information from B. Strochlic (Skadden) (0.3); conference with A. Bongartz regarding same (0.1); draft email to B. Strochlic regarding same (0.3) | 0.80 | 715.00 | 572.00 |
| 09/25/2017 | DEB4 | Call with L. Despins, J. Worthington, J. Bliss, M. Comerford, J. Grogan, and A. Bongartz regarding case status and next steps | 0.30 | 715.00 | 214.50 |
| 09/25/2017 | JBW4 | Conference with L. Despins, J. Bliss, A. Bongartz, J. Grogan, D. Newman and M. Comerford regarding open litigation issues and status of Title III cases | 0.30 | 1,050.00 | 315.00 |
| 09/25/2017 | JTG4 | Telephone calls with C. Flaton (Zolfo Cooper), A. Bongartz, M. Comerford and L. Despins related to case updates and discussion of current work streams (.3); call with L. Despins, J. Worthington, S. Maza, D. Barron, M. Comerford, D. Newman, and A. Bongartz regarding open litigation and case issues (.3); correspond with L. Despins regarding recent developments in Title III cases including First Circuit decision (.2); emails with K. Whitner, J. Worthington and L. Despins regarding supplemental briefing on intervention issues (.4); analyze same (.6) | 1.80 | 1,160.00 | 2,088.00 |

The Commonwealth of Puerto Rico                                          Page 16
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2017 | LAD4 | Call regarding litigation, case issues, and updates with J. Worthington, J. Grogan, M. Comerford, D. Barron, and A. Bongartz (.3); Meeting J. Worthington, A. Bongartz, J. Bliss regarding next steps/potential standstill (.80); telephone conference with E. Stolze and S. Maza regarding response to court's order regarding intervention (First Circuit decision) (.30); call with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), M. Comerford, J. Grogan and A. Bongartz regarding next steps (.30) | 1.70 | 1,300.00 | 2,210.00 |
| 09/25/2017 | MW22 | Conference with L. Despins, J. Worthington, J. Bliss, A. Bongartz, M. Comerford, J. Grogan, B. Gage, D. Barron, D. Newman, R. Vohra, and S. Maza regarding open tasks and case update | 0.30 | 650.00 | 195.00 |
| 09/25/2017 | MEC5 | Call with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) and L. Despins, J. Grogan and A. Bongartz regarding case updates and next steps (.3); call with L. Despins, J. Worthington, M. Whalen, B. Gage, R. Vohra, R. Lu and A. Bongartz regarding legal issues and next steps for Committee (.3) | 0.60 | 1,160.00 | 696.00 |
| 09/25/2017 | RV1 | Telephone call with L. Despins, A. Bongartz, J. Worthington, J. Grogan, M. Comerford, and D. Barron regarding status of case and next steps | 0.30 | 650.00 | 195.00 |
| 09/25/2017 | RBL1 | Team meeting regarding Puerto Rico case updates with L. Despins, M. Comerford, J. Worthington, D. Barron, S. Maza, J. Grogan, and A. Bongartz | 0.30 | 585.00 | 175.50 |
| 09/25/2017 | SM29 | Call with L. Despins, A. Bongartz, M. Comerford, D. Barron, J. Bliss, J. Worthington, R. Vohra regarding case status and update | 0.30 | 785.00 | 235.50 |
| 09/26/2017 | AB21 | Correspond with L. Despins regarding rescheduling of upcoming hearings (0.4); update list of open issues and outstanding workstreams (0.4) | 0.80 | 1,025.00 | 820.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2017 | JRB | Correspondence with L. Despins, A. Bongartz, M. Comerford, and J. Worthington regarding hearing schedule | 0.10 | 1,150.00 | 115.00 |
| 09/26/2017 | JTG4 | Review case calendar updates | 0.20 | 1,160.00 | 232.00 |
| 09/26/2017 | JK21 | Review updated dockets in title III cases (1.2); revise case calendar (0.9) | 2.10 | 390.00 | 819.00 |
| 09/26/2017 | JK21 | Prepare certificate of service regarding September 22, 2017 filing | 0.60 | 390.00 | 234.00 |
| 09/26/2017 | LAP | Review disaster relief letters, declarations and overall status regarding FEMA Trump declaration and governance statements | 0.50 | 1,275.00 | 637.50 |
| 09/26/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding standing issues | 0.40 | 1,300.00 | 520.00 |
| 09/26/2017 | MEC5 | Review updates from P. Possinger (Proskauer) regarding pending hearing dates and next steps (.3); correspond with A. Bongartz regarding same (.2) | 0.50 | 1,160.00 | 580.00 |
| 09/27/2017 | AB21 | Update open issues list, including upcoming filings and deadlines | 0.40 | 1,025.00 | 410.00 |
| 09/27/2017 | DFN2 | Review email from L. Despins regarding mediation and impact of hurricane | 0.10 | 715.00 | 71.50 |
| 09/27/2017 | DEB4 | Correspond with L. Despins, A. Tenzer, L. Plaskon, J. Worthington, J. Bliss, A. Bongartz regarding case update | 0.10 | 715.00 | 71.50 |
| 09/27/2017 | JTG4 | Correspond with A. Bongartz, M. Comerford and L. Despins regarding current work streams and new matters (.5); review emails from A. Bongartz and J. Worthington regarding issues related to supplemental briefing on intervention (.3); email A. Bongartz regarding recent pleadings in Title III cases (.2) | 1.00 | 1,160.00 | 1,160.00 |
| 09/27/2017 | JK21 | Review dockets in title III cases (0.4); revise case calendar (0.3) | 0.70 | 390.00 | 273.00 |
| 09/27/2017 | MEC5 | Review certain motions to inform regarding Oct 4 hearing and proposed next steps regarding Committee update (.5); correspond regarding same with A. Bongartz (.1) | 0.60 | 1,160.00 | 696.00 |

The Commonwealth of Puerto Rico                                        Page 18
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2017 | AB21 | Conference with M. Comerford regarding outstanding issues and next steps (0.3); update open issues list (0.2); correspond with L. Despins regarding joint creditor submission regarding scheduling (0.1) | 0.60 | 1,025.00 | 615.00 |
| 09/28/2017 | DEB4 | Correspond with L. Vazquez (Peerless) regarding Committee participation issues | 0.10 | 715.00 | 71.50 |
| 09/28/2017 | JTG4 | Review email and documents from A. Bongartz regarding recent pleadings, rejection of DIP proposal and other recent developments | 0.30 | 1,160.00 | 348.00 |
| 09/28/2017 | JK21 | Review updated dockets in title III cases and adversary proceedings (1.4); revise case calendar (1.1) | 2.50 | 390.00 | 975.00 |
| 09/28/2017 | JK21 | Revise Committee member information and contact group | 0.20 | 390.00 | 78.00 |
| 09/28/2017 | MEC5 | Meeting with A. Bongartz regarding pending issues and next steps for Committee (.3); follow-up review of related issues for public building authority (.6) | 0.90 | 1,160.00 | 1,044.00 |
| 09/29/2017 | DEB4 | Draft report for L. Despins regarding issues related to representation of Commonwealth employees | 6.70 | 715.00 | 4,790.50 |
| 09/29/2017 | JRB | Correspondence with L. Despins, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding recovery model | 0.10 | 1,150.00 | 115.00 |
| 09/29/2017 | JTG4 | Review summary from A. Buscarino of significant updates on pending adversary proceedings | 0.20 | 1,160.00 | 232.00 |
| 09/29/2017 | JK21 | Revise committee member information and contact group | 0.20 | 390.00 | 78.00 |
| 09/29/2017 | JK21 | Correspond with S. Lyons regarding service of pleadings | 0.40 | 390.00 | 156.00 |
| 09/29/2017 | LAD4 | Telephone conference with A. Velazquez (SEIU) regarding update on case (.50); telephone conference with F. Santos (PR Hospital Supply) regarding update (.10) | 0.60 | 1,300.00 | 780.00 |
| 09/30/2017 | JTG4 | Review email from A. Bongartz regarding updates on case and status of mediation | 0.20 | 1,160.00 | 232.00 |

The Commonwealth of Puerto Rico                                                                 Page 19
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding path forward for case (.50); analyze alternative structures regarding same (2.20) | 2.70 | 1,300.00 | 3,510.00 |
| | | **Subtotal: B110  Case Administration** | **145.70** | | **123,482.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | AB21 | Review scheduling orders and related pleadings in title III cases | 0.40 | 1,025.00 | 410.00 |
| 09/01/2017 | DEB4 | Review recently filed pleadings and related documents | 0.80 | 715.00 | 572.00 |
| 09/02/2017 | JTG4 | Review summary of recent developments and recent pleadings in title III cases | 0.20 | 1,160.00 | 232.00 |
| 09/02/2017 | RV1 | Review recently filed pleadings in the Puerto Rico case for the committee (0.6); email regarding same to A. Bongartz and M. Comerford (0.1) | 0.70 | 650.00 | 455.00 |
| 09/03/2017 | DEB4 | Review recently filed pleadings and related documents (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 715.00 | 572.00 |
| 09/04/2017 | DEB4 | Review recently filed pleadings and related documents | 0.40 | 715.00 | 286.00 |
| 09/05/2017 | AB21 | Review updated dockets and filings in title III cases and related adversary proceedings, including order denying stay relief and stipulation regarding stay relief | 0.70 | 1,025.00 | 717.50 |
| 09/05/2017 | DEB4 | Review pleadings and related documents | 0.40 | 715.00 | 286.00 |
| 09/06/2017 | AB21 | Review updated docket and filings in title III cases and related adversary proceedings, including scheduling orders and notice of removal (0.5); correspond with M. Comerford regarding email update to Committee (0.1) | 0.60 | 1,025.00 | 615.00 |
| 09/06/2017 | DEB4 | Correspond with A. Buscarino regarding new adversary proceeding | 0.10 | 715.00 | 71.50 |
| 09/06/2017 | DEB4 | Review recently filed pleadings and related documents | 0.90 | 715.00 | 643.50 |

The Commonwealth of Puerto Rico                                                                Page 20
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2017 | DEB4 | Review recently filed pleadings and related documents | 0.40 | 715.00 | 286.00 |
| 09/08/2017 | DEB4 | Correspond with M. Comerford regarding recent filings (0.1); review recently filed pleadings and related documents (0.9); draft summaries of Court's Peaje opinion and AAFAF fee objection (1.8) | 2.80 | 715.00 | 2,002.00 |
| 09/09/2017 | DEB4 | Review recently filed pleadings and related documents | 0.60 | 715.00 | 429.00 |
| 09/11/2017 | AB21 | Review updated docket and filings in title III cases and related adversary proceedings, including motion requesting stay of Oversight Board action regarding furlough (0.8); correspond with L. Despins regarding same (0.6) | 1.40 | 1,025.00 | 1,435.00 |
| 09/12/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings, including status reports on Committee's Rule 2004 motion, Rule 2004 motion, and bar date motion | 1.10 | 1,025.00 | 1,127.50 |
| 09/12/2017 | DEB4 | Summarize Rule 2004 motion (0.5); correspond with R. Vohra regarding summaries of pleadings (0.1); revise summary of bar date motion (0.4); revise October 4 motion chart for Committee (0.8); summarize retiree Committee intervention motion and motion to dismiss (1.6); correspond with A. Bongartz regarding retiree access to information motion (0.1); review issues regarding same (0.2); summarize Siemens motion to file proof of claim under seal (0.7); correspondence with A. Bongartz and M. Comerford regarding same (0.2) | 4.40 | 715.00 | 3,146.00 |
| 09/12/2017 | DEB4 | Correspond with M. Comerford regarding accuracy of certain statements in bar date motion | 0.10 | 715.00 | 71.50 |
| 09/12/2017 | DEB4 | Review recently filed pleadings and related documents | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                                   Page 21
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/2017 | RV1 | Summarize motions to dismiss filed by the GDB, AAFAF, and the Oversight Board in the municipalities' district court action for the Committee (1.2); email A. Bongartz regarding same (.1); correspond with D. Barron regarding pleadings chart (.1); correspond with A. Bongartz regarding same (.1); email D. Barron regarding summary of intervention motion for pleadings chart (.1); correspond with D. Barron regarding further summaries for objection chart (.1); prepare summary of retiree committee's information protocol motion (.1); email regarding same to A. Bongartz (.1) | 1.90 | 650.00 | 1,235.00 |
| 09/13/2017 | DEB4 | Prepare summary of union motion to intervene (0.6); prepare summary of US Trustee's motion to retain fee examiner (0.5); review recently filed pleadings and related documents (0.8); correspond with M. Comerford regarding noticing issues (0.1); correspond with J. Kuo regarding same (0.1) | 2.10 | 715.00 | 1,501.50 |
| 09/14/2017 | AB21 | Review updated docket and filings in title III cases and related adversary proceedings, including union intervention motions, scheduling orders, and fee examiner motion (0.4); review correspondence from D. Barron regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |
| 09/14/2017 | DEB4 | Summarize Siemens Rule 2004 motion | 0.60 | 715.00 | 429.00 |
| 09/14/2017 | DEB4 | Correspond with M. Comerford regarding motion to amend lift stay procedures (0.2); summarize motion (0.7); review recently filed pleadings and related documents (0.8) | 1.70 | 715.00 | 1,215.50 |
| 09/15/2017 | AB21 | Review updated docket and filings in title III cases and related adversary proceedings, including scheduling orders, stay relief stipulations | 0.30 | 1,025.00 | 307.50 |
| 09/15/2017 | DEB4 | Review recently filed pleadings and related documents | 1.20 | 715.00 | 858.00 |
| 09/16/2017 | DEB4 | Review recently filed pleadings and related documents | 0.60 | 715.00 | 429.00 |

The Commonwealth of Puerto Rico                                                          Page 22
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/2017 | DEB4 | Review recently filed pleadings and related documents | 0.40 | 715.00 | 286.00 |
| 09/18/2017 | AB21 | Review updated docket and filings in title III cases and related adversary proceedings, including AFSCME reply regarding Turnkey motion, AAFAF reply regarding same, and CPI litigation (0.6); correspond with R. Vohra regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 09/18/2017 | DEB4 | Review recently filed pleadings and related documents | 0.30 | 715.00 | 214.50 |
| 09/18/2017 | RBL1 | Summarize Interamericas Turnkey reply | 2.50 | 585.00 | 1,462.50 |
| 09/18/2017 | RBL1 | Meeting with M. Comerford regarding reviewing and summarizing pleadings uploaded daily onto the Puerto Rico docket | 0.20 | 585.00 | 117.00 |
| 09/18/2017 | RBL1 | Review filings on Puerto Rico docket | 0.40 | 585.00 | 234.00 |
| 09/19/2017 | AB21 | Review docket and filings in title III cases and related adversary proceedings, including urgent motion regarding hurricane objection to COFINA Agent's section 105 motion, responses to Rule 2004 motion (0.6); review correspondence from D. Barron regarding same (0.1); telephone conference with M. Comerford, D. Barron, R. Vohra regarding pleadings summaries for Committee (0.3) | 1.00 | 1,025.00 | 1,025.00 |
| 09/19/2017 | DEB4 | Correspond with A. Bongartz regarding pleading summaries (0.1); review recently filed pleadings and related documents (1.3); correspond with A. Bongartz regarding pleadings to be summarized (0.7); conference with A. Bongartz, M. Comerford, R. Vohra, and R. Lu regarding same (0.3); prepare summaries of pleadings related to COFINA Agent authority for L. Despins (1.7) | 4.10 | 715.00 | 2,931.50 |
| 09/19/2017 | RV1 | Summarize AAFAF's urgent motion regarding Hurricane Maria for the Committee (.3); email regarding same to A. Bongartz and M. Comerford (.1) | 0.40 | 650.00 | 260.00 |
| 09/19/2017 | RBL1 | Summarize pleadings from Puerto Rico docket | 1.40 | 585.00 | 819.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/20/2017 | DEB4 | Summarize Sept. 19 pleadings related to Rule 2004 motions (1.6); summarize order related to case scheduling (0.2); summarize BNY objection to COFINA Agent motion to confirm (0.4); review related pleadings and related documents (0.4) | 2.60 | 715.00 | 1,859.00 |
| 09/20/2017 | RBL1 | Review and summarize Sept. 18, 19 pleadings relating to furlough proceedings | 1.30 | 585.00 | 760.50 |
| 09/20/2017 | RBL1 | Review and summarize Sept. 18, 19 pleadings relating to furlough proceedings | 0.60 | 585.00 | 351.00 |
| 09/20/2017 | RBL1 | Review Puerto Rico docket filing summaries | 0.60 | 585.00 | 351.00 |
| 09/21/2017 | DEB4 | Conference with R. Lu regarding pleadings review issues | 0.10 | 715.00 | 71.50 |
| 09/21/2017 | DEB4 | Follow up conference with R. Lu regarding pleadings review issues | 0.30 | 715.00 | 214.50 |
| 09/21/2017 | RBL1 | Conferences with D. Barron regarding docket pleadings review issues | 0.30 | 585.00 | 175.50 |
| 09/21/2017 | RBL1 | Review recent Puerto Rico case filings | 0.40 | 585.00 | 234.00 |
| 09/22/2017 | AB21 | Review updated docket and filings in title III cases and related adversary proceedings, including First Circuit decision on intervention appeal | 0.30 | 1,025.00 | 307.50 |
| 09/22/2017 | RBL1 | Review 9/22 Puerto Rico docket pleadings | 0.60 | 585.00 | 351.00 |
| 09/25/2017 | AB21 | Review updated docket and filings in title III cases and related adversary proceedings, including urgent motion regarding hearing dates and order regarding supplemental intervention briefing (0.5); correspond with L. Despins regarding same (0.4) | 0.90 | 1,025.00 | 922.50 |
| 09/25/2017 | DEB4 | Summarize Rivera-Ruiz proceedings for A. Bongartz (0.9); conference with A. Aneses (CST Law) regarding Puerto Rico court matters (0.1) | 0.90 | 715.00 | 643.50 |
| 09/25/2017 | DEB4 | Review recently filed pleadings and related documents | 0.80 | 715.00 | 572.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/26/2017 | AB21 | Review updated docket and recent filings in title III cases and related adversary proceedings, including motions regarding scheduling and related order (0.6); correspond with L. Despins regarding same (.4) | 1.00 | 1,025.00 | 1,025.00 |
| 09/26/2017 | DEB4 | Review recently filed pleadings and related documents | 0.90 | 715.00 | 643.50 |
| 09/27/2017 | AB21 | Review updated docket and filings in title III cases and related adversary proceedings, including various submissions regarding scheduling (0.9); correspond with L. Despins and J. Worthington regarding same (0.4); correspond with D. Barron regarding docket review and summaries (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 09/27/2017 | DEB4 | Review orders from Judge Dein scheduling briefing (0.2); analyze dockets regarding same (0.2); correspond with A. Bongartz regarding same (0.1); review recently filed pleadings and related documents (1.1); draft summary of Court decision in GDB v. San Juan litigation (1.7) | 3.30 | 715.00 | 2,359.50 |
| 09/27/2017 | RBL1 | Review new pleading documents filed on the docket | 0.90 | 585.00 | 526.50 |
| 09/28/2017 | AB21 | Review updated dockets and filings in title III cases, including submissions regarding scheduling of hearings (0.7); correspond with L. Despins regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 09/28/2017 | DEB4 | Draft report summarizing recent communications between bondholders and AAFAF (1.2); review recently filed pleadings and related documents (0.7); correspond with A. Bongartz regarding notice of appeal (0.3) | 2.20 | 715.00 | 1,573.00 |
| 09/28/2017 | RBL1 | Review new Puerto Rico case filings | 0.40 | 585.00 | 234.00 |
| 09/29/2017 | AB21 | Review updated docket and filings in title III cases and related adversary proceedings, including AAFAF objection to retiree Committee's Rule 2004 joinder and scheduling order | 0.50 | 1,025.00 | 512.50 |

The Commonwealth of Puerto Rico                                                  Page 25
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2017 | DEB4 | Review recently filed pleadings and related documents (0.4); correspond with L. Despins regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.60 | 715.00 | 429.00 |
| 09/29/2017 | DEB4 | Correspond with L. Despins regarding prior committee pleading in response to motion to form active employee committee or reconstitute retiree committee | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B113  Pleadings Review** | **59.50** | | **44,846.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | AB21 | Telephone conference with B. Neve (O'Melveny) regarding modifications to lift stay procedures | 0.20 | 1,025.00 | 205.00 |
| 09/15/2017 | DEB4 | Correspond with M. Comerford regarding objection to motion to amend relief from stay procedures | 0.10 | 715.00 | 71.50 |
| 09/16/2017 | DEB4 | Review correspondence from M. Comerford regarding stay procedures issues (0.1); draft objection to relief from stay procedures (4.4); review in case dockets regarding relief from stay procedures orders (3.8); correspond with M. Comerford regarding draft objection to stay relief procedures (0.1); revise same (0.2); correspond with M. Comerford regarding alternative stay procedure order (0.1) | 8.70 | 715.00 | 6,220.50 |
| 09/17/2017 | DEB4 | Correspond with M. Comerford regarding relief from stay procedures issues (0.3); revise relief from stay objection (0.3); correspond with A. Tenzer regarding same (0.1) | 0.70 | 715.00 | 500.50 |
| 09/17/2017 | MEC5 | Review motion regarding lift stay procedures (.4); review draft response regarding same from D. Barron (.5); provide comments to D. Barron regarding response to proposed lift stay procedures (.5); review revised response (.4) | 1.80 | 1,160.00 | 2,088.00 |

The Commonwealth of Puerto Rico                                           Page 26
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | DEB4 | Correspond with M. Comerford regarding objection to motion to amend stay relief procedures | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **11.60** | | **9,157.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/02/2017 | AB21 | Prepare email update to Committee regarding recent developments, including adversary proceedings (1.8); update adversary proceedings chart (0.5); correspond with L. Despins regarding same (0.1) | 2.40 | 1,025.00 | 2,460.00 |
| 09/06/2017 | DEB4 | Correspond with M. Comerford regarding motion chart for Committee | 0.10 | 715.00 | 71.50 |
| 09/08/2017 | AB21 | Begin drafting email to Committee regarding case update and next steps | 0.70 | 1,025.00 | 717.50 |
| 09/09/2017 | AB21 | Correspond with L. Despins regarding general email update to Committee, including recent filings and decisions | 0.90 | 1,025.00 | 922.50 |
| 09/10/2017 | AB21 | Correspond with Committee regarding general case update, including recent filings and decisions | 0.50 | 1,025.00 | 512.50 |
| 09/10/2017 | AB21 | Revise summary chart for Committee regarding motions for October 4 hearing | 0.50 | 1,025.00 | 512.50 |
| 09/10/2017 | DEB4 | Draft Committee chart regarding motions set for hearing on October 4th (3.2); correspond with A. Bongartz and M. Comerford regarding same (0.3) | 3.50 | 715.00 | 2,502.50 |
| 09/10/2017 | MEC5 | Review draft chart for Committee regarding pending motions and recommendations regarding same (.5); provide comments to same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 09/11/2017 | AB21 | Correspond with Committee regarding case update and recent pleadings (1.1); correspond with D. Barron regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |

The Commonwealth of Puerto Rico                                                                              Page 27
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | DEB4 | Review email correspondence between A. Bongartz and Committee regarding next Committee meeting | 0.10 | 715.00 | 71.50 |
| 09/11/2017 | DEB4 | Revise October 4th motion chart for Committee (2.4); correspond with A. Bongartz regarding same (0.1); correspond with M. Comerford regarding same (0.2); review recently filed pleadings and related documents (1.1) | 3.80 | 715.00 | 2,717.00 |
| 09/11/2017 | MEC5 | Review chart regarding pending motions and recommendations from D. Barron (.9); revise same (.6); correspond with D. Barron regarding comments on same (.3); review further revised chart from D. Barron (.4) | 2.20 | 1,160.00 | 2,552.00 |
| 09/12/2017 | MEC5 | Review correspondence to Committee regarding motion summaries and recommendations (.8); correspond regarding same with A. Bongartz (.2); review related chart for Committee regarding motion summaries and recommendations (.4); comments to same for D. Barron (.3) | 1.70 | 1,160.00 | 1,972.00 |
| 09/14/2017 | AB21 | Correspond with Committee regarding update on recent motions, First Circuit oral argument, and mediation (1.8); correspond with L. Despins regarding same (0.1) | 1.90 | 1,025.00 | 1,947.50 |
| 09/15/2017 | AB21 | Correspond with R. Oppenheimer (Vitol) and B. Strochlic (Skadden) regarding background session on title III cases (0.4); telephone conference with B. Strochlic regarding same (0.1); correspond with Committee regarding administrative matters, including bylaws and expense reimbursement (1.4); correspond with L. Despins regarding same (0.1) | 2.00 | 1,025.00 | 2,050.00 |
| 09/16/2017 | MEC5 | Review objection regarding lift stay procedures (.5); provide comments to chart for Committee (.2) | 0.70 | 1,160.00 | 812.00 |

The Commonwealth of Puerto Rico                                                                    Page 28
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | AB21 | Correspond with Committee regarding case update, including mediation calendar, recent developments, and Committee meeting (0.2); revise agenda for Committee meeting (0.1) | 0.30 | 1,025.00 | 307.50 |
| 09/18/2017 | AB21 | Correspond with L. Despins regarding Committee update and agenda for Committee call | 0.60 | 1,025.00 | 615.00 |
| 09/19/2017 | MEC5 | Review filed pleadings regarding objection deadline for Oct 4 hearing (.5); discuss filings with A. Bongartz, R. Vohra, R. Lu and D. Barron regarding summaries for Committee and next steps (.3) | 0.80 | 1,160.00 | 928.00 |
| 09/20/2017 | AB21 | Review recent filings in title III cases and related adversary proceedings (0.4); draft email update to Committee regarding same (2.1); conference with R. Vohra regarding same (0.1) | 2.60 | 1,025.00 | 2,665.00 |
| 09/20/2017 | MEC5 | Review pleadings regarding fiscal plan issues (1.4); revise e-mail summary from R. Lu regarding Committee update for same (1.1); review pleadings summaries from D. Barron regarding Rule 2004 motions (.6); revise same (.5) | 3.60 | 1,160.00 | 4,176.00 |
| 09/21/2017 | MEC5 | Review draft e-mail for Committee regarding pleadings summaries and recommendations (.5); provide comments to same (.3) | 0.80 | 1,160.00 | 928.00 |
| 09/22/2017 | AB21 | Correspond with Committee regarding scheduling/timing and case update | 0.50 | 1,025.00 | 512.50 |
| 09/22/2017 | DEB4 | Review key pleadings and related documents for Committee update draft email | 1.10 | 715.00 | 786.50 |
| 09/22/2017 | MEC5 | Review correspondence to Committee from A. Bongartz regarding updates and recommendations | 0.20 | 1,160.00 | 232.00 |
| 09/24/2017 | AB21 | Prepare email update for Committee regarding timing and recent developments | 1.10 | 1,025.00 | 1,127.50 |

The Commonwealth of Puerto Rico                                                                  Page 29
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2017 | AB21 | Draft email to Committee regarding open issues, including timing, upcoming deadlines, and recent developments (3.4); correspond with L. Despins regarding same (0.5) | 3.90 | 1,025.00 | 3,997.50 |
| 09/28/2017 | AB21 | Prepare update email to Committee regarding upcoming filings, scheduling, and recent developments (2.0); correspond with L. Despins regarding same (0.4); correspond with D. Barron regarding same (0.1) | 2.50 | 1,025.00 | 2,562.50 |
| 09/29/2017 | AB21 | Prepare update email to Committee regarding scheduling of omnibus hearing, mediation update, and recent developments | 1.60 | 1,025.00 | 1,640.00 |
| 09/30/2017 | AB21 | Correspond with Committee regarding latest update on scheduling, mediation, and recent developments | 0.30 | 1,025.00 | 307.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **43.00** | | **42,880.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2017 | JK21 | Set-up Court Solutions for S. Maza | 0.30 | 390.00 | 117.00 |
| | | **Subtotal: B155  Court Hearings** | **0.30** | | **117.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | AB21 | Conference with S. Maza regarding supplemental declaration for Paul Hastings retention (1.0); correspond with L. Despins regarding same (0.7); review list of creditors related to same (1.1); telephone conference with D. Barron regarding same (0.1) | 2.90 | 1,025.00 | 2,972.50 |
| 09/01/2017 | DEB4 | Conference with A. Bongartz regarding compensation issues related to local counsel (0.1); correspond with C. Edge regarding same (0.2) | 0.30 | 715.00 | 214.50 |
| 09/01/2017 | RV1 | Correspond with A. Bongartz and S. Maza regarding supplemental disclosures | 0.10 | 650.00 | 65.00 |

The Commonwealth of Puerto Rico                                                        Page 30
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | RV1 | Analyze issues regarding connections for professional retention application (.2); email M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 09/01/2017 | SM29 | Call with A. Bongartz regarding supplemental disclosure regarding Paul Hastings retention application | 1.00 | 785.00 | 785.00 |
| 09/02/2017 | AB21 | Correspond with K. Traxler regarding supplemental declaration for Paul Hastings' retention | 0.40 | 1,025.00 | 410.00 |
| 09/03/2017 | AB21 | Correspond with L. Despins regarding form of monthly fee statements for mediators' financial advisor (0.2); correspond with M. Hindman and B. Gleason (Phoenix Management) regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 09/03/2017 | KAT2 | Correspond with S. Li (Paul Hastings) regarding additional interested parties research related to retention | 0.20 | 770.00 | 154.00 |
| 09/05/2017 | AB21 | Revise supplemental declaration in support of Paul Hastings' retention (1.0); telephone conference with K. Traxler regarding same (0.1); prepare monthly fee objection statement (0.5); correspond with L. Despins regarding AAFAF reservation of rights (0.4); review issues regarding same (0.4) | 2.40 | 1,025.00 | 2,460.00 |
| 09/05/2017 | JK21 | Correspond with K. Traxler regarding supplemental declaration of L. Despins | 0.20 | 390.00 | 78.00 |
| 09/05/2017 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration of L. Despins (0.1); call with A. Bongartz regarding same (0.1) | 0.20 | 770.00 | 154.00 |
| 09/05/2017 | KAT2 | Review updated information regarding parties in interest | 0.30 | 770.00 | 231.00 |
| 09/05/2017 | KAT2 | Prepare first supplemental declaration of L. Despins in light of additional parties in interest | 1.30 | 770.00 | 1,001.00 |
| 09/05/2017 | KAT2 | Correspond with J. Kuo regarding supplemental declaration | 0.10 | 770.00 | 77.00 |
| 09/05/2017 | MEC5 | Review motion to inform from AAFAF regarding fees (.2); summarize same for L. Despins (.2) | 0.40 | 1,160.00 | 464.00 |

The Commonwealth of Puerto Rico                                              Page 31
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2017 | RV1 | Analyze connections for Paul Hastings supplemental declaration | 0.20 | 650.00 | 130.00 |
| 09/06/2017 | DEB4 | Correspond with K. Traxler regarding professional compensation in case | 0.10 | 715.00 | 71.50 |
| 09/06/2017 | KAT2 | Correspond with D. Barron regarding professional compensation questions | 0.20 | 770.00 | 154.00 |
| 09/07/2017 | AB21 | Revise supplemental declaration to Paul Hastings retention (0.3); correspond with K. Traxler and J. Kuo regarding list of interested parties (0.1); correspond with M. Comerford regarding same (0.1); correspond with M. Comerford regarding expense reimbursement for Committee members (0.1); begin review of fee statements for month of August (1.2); telephone conference with M. Hindman (clerk to Judge Houser) regarding interim compensation order (0.1); review interim compensation order (0.3) | 2.20 | 1,025.00 | 2,255.00 |
| 09/07/2017 | JK21 | Revise parties in interest list (0.3); correspond with K. Traxler regarding updating parties in interest list (0.1); correspond with A. Bongartz regarding supplemental declaration of L. Despins (0.3) | 0.70 | 390.00 | 273.00 |
| 09/07/2017 | KAT2 | Correspond with J. Kuo regarding master list of interested parties for retention purposes | 0.10 | 770.00 | 77.00 |
| 09/07/2017 | KAT2 | Correspond with S. Li regarding updated list of parties for supplemental declaration | 0.10 | 770.00 | 77.00 |
| 09/07/2017 | KAT2 | Correspond with A. Bongartz regarding supplemental disclosures | 0.20 | 770.00 | 154.00 |
| 09/07/2017 | KAT2 | Prepare supplemental declaration with additional interested parties | 0.30 | 770.00 | 231.00 |
| 09/07/2017 | KAT2 | Correspond with R. Vohra regarding additional interested parties | 0.10 | 770.00 | 77.00 |
| 09/07/2017 | RV1 | Analyze connections for Paul Hastings supplemental declaration | 0.60 | 650.00 | 390.00 |

The Commonwealth of Puerto Rico                                            Page 32
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2017 | AB21 | Review of August fee statements (1.1); correspond with J. Worthington regarding document preservation letter to P. Friedman (O'Melveny) related to AAFAF's reservation of rights with respect to Paul Hastings fee statement (0.2); review draft of document preservation letter (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 09/08/2017 | KAT2 | Correspondence with A. Bongartz regarding supplemental declaration of L. Despins | 0.10 | 770.00 | 77.00 |
| 09/08/2017 | KAT2 | Correspondence with S. Li and D. Hein regarding input on supplemental declaration | 0.10 | 770.00 | 77.00 |
| 09/08/2017 | MEC5 | Correspond with M. Zerjal (Proskauer) regarding interim compensation procedures (.2); review procedures regarding same (.2) | 0.40 | 1,160.00 | 464.00 |
| 09/09/2017 | DEB4 | Correspond with C. Edge regarding local counsel time entries | 0.10 | 715.00 | 71.50 |
| 09/09/2017 | KAT2 | Correspondence with C. Edge regarding professional services in August 2017 for Committee | 0.20 | 770.00 | 154.00 |
| 09/10/2017 | KAT2 | Correspondence with C. Edge regarding professional compensation matters involving August 2017 services | 0.20 | 770.00 | 154.00 |
| 09/11/2017 | AB21 | Correspond with K. Traxler regarding supplemental declaration of L. Despins (0.3); telephone conference with M. Comerford, E. Barak (Proskauer), and D. Perez (O'Melveny) regarding interim compensation order (0.3); follow-up conference with M. Comerford regarding same (0.1); correspond with M. Comerford regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 09/11/2017 | AB21 | Review of August fee statements (3.6); correspond with C. Edge regarding same (0.1); | 3.70 | 1,025.00 | 3,792.50 |
| 09/11/2017 | DEB4 | Follow up correspondence with C. Edge regarding local counsel time entries | 0.10 | 715.00 | 71.50 |
| 09/11/2017 | JK21 | Review first supplemental declaration (0.3); correspond with K. Traxler regarding additional interested parties (0.6) | 0.90 | 390.00 | 351.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | KAT2 | Correspondence with J. Kuo regarding supplemental declaration | 0.20 | 770.00 | 154.00 |
| 09/11/2017 | KAT2 | Prepare first supplemental declaration of L. Despins | 1.10 | 770.00 | 847.00 |
| 09/11/2017 | KAT2 | Correspondence with L. Ha regarding supplemental declaration | 0.30 | 770.00 | 231.00 |
| 09/11/2017 | KAT2 | Analyze new parties in interest and disclosure related to same | 1.80 | 770.00 | 1,386.00 |
| 09/11/2017 | KAT2 | Correspondence with A. Bongartz regarding supplemental declaration | 0.10 | 770.00 | 77.00 |
| 09/11/2017 | MEC5 | Call with M. Zerjal (Proskauer) and D. Perez (O'Melveny) and A. Bongartz regarding interim compensation issues (0.3); follow-up correspondence with L. Despins regarding same (0.2); follow up conference with A. Bongartz regarding same (0.1); review related procedures and guidelines regarding open issues (0.8) | 1.20 | 1,160.00 | 1,392.00 |
| 09/12/2017 | AB21 | Continue review of Paul Hastings August fee statements | 4.90 | 1,025.00 | 5,022.50 |
| 09/12/2017 | KAT2 | Analyze disclosures regarding parties in interest for supplemental declaration | 0.70 | 770.00 | 539.00 |
| 09/12/2017 | KAT2 | Correspondence with A. Bongartz regarding supplemental declaration | 0.20 | 770.00 | 154.00 |
| 09/12/2017 | KAT2 | Prepare supplemental declaration of L. Despins | 1.20 | 770.00 | 924.00 |
| 09/13/2017 | AB21 | Review proposed fee examiner motion and order (0.9); correspond with L. Despins regarding same (0.5); correspond with G. Gebhardt (US Trustee) regarding same (0.2); continue review of Paul Hastings August fee statements (4.8); correspond with L. Despins regarding Proskauer fee statement (0.2); conference with R. Vohra regarding correspondence with Committee regarding same (0.3) | 6.90 | 1,025.00 | 7,072.50 |
| 09/13/2017 | RV1 | Office conference with A. Bongartz regarding Proskauer fee statements (.3); review issue regarding same (.1) | 0.40 | 650.00 | 260.00 |

The Commonwealth of Puerto Rico                                                      Page 34
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/2017 | AB21 | Continue review of Paul Hastings August fee statements (2.3); prepare supplemental declaration (1.2); correspond with J. Kuo regarding same (0.1); correspond with L. Despins regarding Proskauer fee statements (0.6) | 4.20 | 1,025.00 | 4,305.00 |
| 09/14/2017 | JK21 | Prepare notice of filing Zolfo supplemental declaration (0.4); electronically file with the court notice of filing Zolfo supplemental declaration (0.4); electronically serve notice of filing Zolfo supplemental declaration (0.6); correspond with R. Lupo regarding notice of filing of Zolfo supplemental declaration (0.2) | 1.60 | 390.00 | 624.00 |
| 09/14/2017 | KAT2 | Prepare supplemental declaration of L. Despins | 1.70 | 770.00 | 1,309.00 |
| 09/14/2017 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration | 0.20 | 770.00 | 154.00 |
| 09/14/2017 | KAT2 | Review documents regarding US Trustee's motion regarding fee examiner | 0.10 | 770.00 | 77.00 |
| 09/14/2017 | KAT2 | Correspondence with J. White regarding supplemental declaration | 0.20 | 770.00 | 154.00 |
| 09/14/2017 | KAT2 | Further correspondence with A. Bongartz regarding supplemental declaration | 0.20 | 770.00 | 154.00 |
| 09/14/2017 | KAT2 | Correspondence with A. Bongartz regarding professional compensation matters | 0.10 | 770.00 | 77.00 |
| 09/14/2017 | MEC5 | Review Zolfo supplemental declaration (.4); correspond regarding same with L. Despins (.2); correspond with J. Kuo regarding filing of same (.1) review draft notice in connection with same (.1); revise same (.1) | 0.90 | 1,160.00 | 1,044.00 |
| 09/14/2017 | RV1 | Draft email for A. Bongartz to be sent to the committee regarding fee statements (1.7); email regarding same to A. Bongartz (.1) | 1.80 | 650.00 | 1,170.00 |
| 09/14/2017 | RV1 | Correspond with A. Bongartz regarding interested parties list (.1); correspond with K. Traxler regarding same (.1) | 0.20 | 650.00 | 130.00 |

The Commonwealth of Puerto Rico                                                                      Page 35
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | AB21 | Continue review of Paul Hastings fee statements (2.5); telephone conferences with C. Edge regarding same (0.3); correspond with J. Kuo and K. Traxler regarding supplemental declaration for retention (0.6); correspond with J. Kuo regarding list of additional interested parties for same (0.7); review same (0.5); correspond with K. Traxler regarding same (0.1); correspond with L. Despins regarding professionals' retention applications (0.1) | 4.80 | 1,025.00 | 4,920.00 |
| 09/15/2017 | JK21 | Revise parties in interest list for supplemental declaration | 2.40 | 390.00 | 936.00 |
| 09/15/2017 | JK21 | Further revise parties in interest list for supplemental declaration | 4.50 | 390.00 | 1,755.00 |
| 09/15/2017 | KAT2 | Correspondence with A. Bongartz regarding supplemental declaration of L. Despins | 0.20 | 770.00 | 154.00 |
| 09/15/2017 | KAT2 | Correspondence with J. Kuo regarding additional parties in interest in connection with supplemental declaration of L. Despins | 0.30 | 770.00 | 231.00 |
| 09/15/2017 | KAT2 | Correspondence with J. White regarding additional parties in interest | 0.10 | 770.00 | 77.00 |
| 09/15/2017 | KAT2 | Update supplemental declaration of L. Despins | 1.10 | 770.00 | 847.00 |
| 09/16/2017 | AB21 | Review Paul Hastings August fee statements | 1.80 | 1,025.00 | 1,845.00 |
| 09/16/2017 | KAT2 | Update supplemental declaration of L. Despins | 1.60 | 770.00 | 1,232.00 |
| 09/16/2017 | KAT2 | Correspond with J. White regarding additional parties in interest | 0.10 | 770.00 | 77.00 |
| 09/16/2017 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration of L. Despins | 0.10 | 770.00 | 77.00 |
| 09/17/2017 | AB21 | Correspond with L. Despins regarding O'Melveny fee statements (0.4); correspond with L. Despins regarding comparative fee analysis (1.5) | 1.90 | 1,025.00 | 1,947.50 |
| 09/17/2017 | KAT2 | Update supplemental declaration per comments from A. Bongartz | 0.10 | 770.00 | 77.00 |
| 09/17/2017 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration of L. Despins | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                              Page 36
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | AB21 | Correspond with L. Despins regarding email to Committee regarding fee analysis (1.4); telephone conference with D. Barron regarding same (0.1); revise supplemental declaration in support of retention (1.3); review updated report regarding additional interested parties (0.2); correspond with L. Despins regarding same (0.2) | 3.20 | 1,025.00 | 3,280.00 |
| 09/18/2017 | DEB4 | Correspond with L. Despins and A. Bongartz regarding engagement letter issue (0.1); correspond with A. Bongartz regarding engagement letter analysis (0.4); conference with A. Bongartz regarding fee application issue (0.1) | 0.60 | 715.00 | 429.00 |
| 09/18/2017 | MEC5 | Correspond with M. Jarecki (Drivetrain) regarding Committee reimbursement | 0.20 | 1,160.00 | 232.00 |
| 09/19/2017 | AB21 | Revise supplemental declaration in support of Paul Hastings retention (1.7); correspond with K. Traxler regarding same (0.1); correspond with L. Despins regarding same (0.1); review ERS creditors' list (0.7); correspond with L. Despins regarding same (0.4); revise email to Committee regarding fee analysis (1.0); correspond with L. Despins regarding same (0.2) | 4.20 | 1,025.00 | 4,305.00 |
| 09/19/2017 | JK21 | Revise parties in interest list (0.4); correspond with K. Traxler regarding parties in interest list (0.2) | 0.60 | 390.00 | 234.00 |
| 09/19/2017 | KAT2 | Prepare first interim fee application for period from June 26, 2017 through September 30, 2017 | 1.50 | 770.00 | 1,155.00 |
| 09/19/2017 | KAT2 | Prepare supplemental declaration of L. Despins | 0.20 | 770.00 | 154.00 |
| 09/19/2017 | KAT2 | Review U.S. Trustee Guidelines regarding first interim fee application | 0.20 | 770.00 | 154.00 |
| 09/19/2017 | KAT2 | Correspond with J. Kuo regarding supplemental declaration | 0.20 | 770.00 | 154.00 |
| 09/19/2017 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration | 0.20 | 770.00 | 154.00 |

The Commonwealth of Puerto Rico                                                     Page 37
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2017 | SM29 | Correspond with A. Bongartz regarding supplemental declaration (.3); review interested parties lists to address questions regarding same (2.1) | 2.40 | 785.00 | 1,884.00 |
| 09/20/2017 | AB21 | Review updated Paul Hastings August fee statements (2.4); correspond with C. Edge regarding same (0.1); revise supplemental declaration in support of retention (0.4); correspond with J. Kuo regarding additional interested parties (0.1); correspond with K. Traxler and J. Kuo regarding same (0.1); review additional reports from conflicts department (0.2) | 3.30 | 1,025.00 | 3,382.50 |
| 09/20/2017 | JK21 | Revise parties in interest list (1.8); correspond with A. Bongartz and K. Traxler regarding revised parties in interest list (0.4) | 2.20 | 390.00 | 858.00 |
| 09/20/2017 | KAT2 | Correspond with A. Bongartz regarding first supplemental declaration | 0.10 | 770.00 | 77.00 |
| 09/20/2017 | KAT2 | Correspond with S. Li regarding additional parties and first supplemental declaration | 0.10 | 770.00 | 77.00 |
| 09/20/2017 | KAT2 | Correspond with J. Kuo regarding additional interested parties for first supplemental declaration | 0.20 | 770.00 | 154.00 |
| 09/21/2017 | AB21 | Revise supplemental declaration in support of Paul Hastings retention (0.8); correspond with L. Despins regarding same (0.2); correspond with M. Richard (AFT) regarding expense reimbursement (0.3); correspond with M. Comerford regarding same (0.1); review Paul Hastings August fee statements (2.1) | 3.50 | 1,025.00 | 3,587.50 |
| 09/21/2017 | KAT2 | Review interim compensation order | 0.10 | 770.00 | 77.00 |
| 09/21/2017 | KAT2 | Prepare first interim fee application for period from June 26, 2017 through September 30, 2017 | 3.90 | 770.00 | 3,003.00 |
| 09/21/2017 | KAT2 | Correspond with T. Goffredo regarding professional compensation matters | 0.20 | 770.00 | 154.00 |
| 09/21/2017 | KAT2 | Review background information and UST Appendix B Guidelines in connection with interim fee application | 0.20 | 770.00 | 154.00 |

The Commonwealth of Puerto Rico                                              Page 38
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2017 | KAT2 | Correspond with A. Bongartz regarding first interim fee application | 0.10 | 770.00 | 77.00 |
| 09/21/2017 | KAT2 | Correspond with A. Lao regarding first supplemental declaration and related information | 0.10 | 770.00 | 77.00 |
| 09/21/2017 | KAT2 | Review revised first supplemental declaration of L. Despins | 0.10 | 770.00 | 77.00 |
| 09/21/2017 | KAT2 | Correspond with A. Bongartz regarding first supplemental declaration of L. Despins | 0.10 | 770.00 | 77.00 |
| 09/22/2017 | AB21 | Revise supplemental declaration in support of retention (0.4); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 09/22/2017 | JK21 | Electronically file with the court First Supplemental Declaration of L. Despins (0.4); electronic service of first supplemental declaration of L. Despins (0.5) | 0.90 | 390.00 | 351.00 |
| 09/22/2017 | KAT2 | Correspond with A. Bongartz regarding first supplemental declaration | 0.10 | 770.00 | 77.00 |
| 09/22/2017 | KAT2 | Correspond with J. Kuo regarding first supplemental declaration | 0.10 | 770.00 | 77.00 |
| 09/24/2017 | AB21 | Review Paul Hastings August fee statements (0.2); correspond with C. Edge regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 09/26/2017 | AB21 | Conference with R. Vohra regarding tracking of professional fee statements (0.1); correspond with J. Casillas (CST Law) and A. Aneses (CST Law) regarding August fee statements (0.1); review Zolfo fee statements (0.4); correspond with K. Traxler regarding August fee statements (0.1); review revised August fee statements (0.3) | 1.00 | 1,025.00 | 1,025.00 |
| 09/26/2017 | KAT2 | Review amended interim compensation order | 0.20 | 770.00 | 154.00 |
| 09/26/2017 | KAT2 | Review correspondence from A. Bongartz regarding interim compensation for professionals | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                      Page 39
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2017 | RV1 | Office conference with A. Bongartz regarding professional fee statements (.1); analyze same (2.5); create a spreadsheet tracker regarding same (.6) | 3.20 | 650.00 | 2,080.00 |
| 09/27/2017 | JK21 | Correspond with A. Bongartz and R. Lupo regarding disbursement charges | 0.30 | 390.00 | 117.00 |
| 09/28/2017 | AB21 | Correspond with A. Aneses (CST Law) regarding CST Law fee statements | 0.20 | 1,025.00 | 205.00 |
| 09/28/2017 | KAT2 | Prepare second supplemental declaration regarding retention as committee counsel | 0.20 | 770.00 | 154.00 |
| 09/28/2017 | KAT2 | Review proposed order regarding fee examiner | 0.10 | 770.00 | 77.00 |
| | | **Subtotal: B160   Fee/Employment Applications** | **107.60** | | **91,821.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | SM29 | Prepare budget and staffing plan | 0.70 | 785.00 | 549.50 |
| 09/12/2017 | AB21 | Review draft budget (0.2); correspond with S. Maza regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 09/12/2017 | SM29 | Revise budget and staffing plan | 0.90 | 785.00 | 706.50 |
| 09/18/2017 | AB21 | Revise budget and staffing plan (0.3); correspond with S. Maza and T. Goffredo regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 09/18/2017 | SM29 | Revise budget and staffing plan | 1.00 | 785.00 | 785.00 |
| 09/19/2017 | AB21 | Revise budget and staffing plan | 0.30 | 1,025.00 | 307.50 |
| 09/21/2017 | KAT2 | Correspond with S. Maza regarding US Trustee Appendix B budget and staffing plan | 0.10 | 770.00 | 77.00 |
| 09/21/2017 | KAT2 | Analyze issues regarding US Trustee Appendix B budget and staffing plan | 0.20 | 770.00 | 154.00 |
| | | **Subtotal: B161   Budget** | **4.00** | | **3,399.50** |

The Commonwealth of Puerto Rico                                              Page 40
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 09/01/2017 | DFN2 | Analyze GDB discovery issues (.2); correspond with J. Grogan regarding same (.1) | 0.30 | 715.00 | 214.50 |
| 09/01/2017 | JRB | Correspondence with J. Worthington and A. Bongartz regarding Aurelius' appointments clause challenge | 0.20 | 1,150.00 | 230.00 |
| 09/03/2017 | JTG4 | Write email to S. Uhland (O'Melveny) regarding diligence questions on GDB restructuring | 0.40 | 1,160.00 | 464.00 |
| 09/05/2017 | AB21 | Correspond with L. Despins, S. Kinnaird, S. Unger regarding objection to Aurelius dismissal motion (0.7); telephone conference with S. Unger regarding same (0.1); correspond with M. Comerford regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 09/05/2017 | DFN2 | Correspond with J. Grogan and S. Martinez (Zolfo Cooper) regarding GDB diligence and strategy (.3); review GDB correspondence and documents from Oversight Board (.1) | 0.40 | 715.00 | 286.00 |
| 09/05/2017 | JTG4 | Call with S. Martinez (Zolfo Cooper), R. Yenumula and R. Bingham regarding GDB and status of committee diligence on GDB | 0.60 | 1,160.00 | 696.00 |
| 09/06/2017 | AB21 | Review scheduling orders for Aurelius motion to dismiss (0.4); correspond with L. Despins, S. Kinnaird, and S. Unger regarding same (0.4) | 0.80 | 1,025.00 | 820.00 |
| 09/06/2017 | JTG4 | Review correspondence and documents from S. Martinez (Zolfo Cooper) regarding GDB restructuring | 0.40 | 1,160.00 | 464.00 |
| 09/06/2017 | SBK | Correspondence with M. Harris and T. Mungovan (Proskauer) about extension order | 0.10 | 1,150.00 | 115.00 |
| 09/06/2017 | SBK | Correspondence with L. Despins and A. Bongartz regarding extension order with respect to Aurelius motion | 0.20 | 1,150.00 | 230.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2138790

Page 41

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | DFN2 | Review GDB responses on diligence from Oversight Board (.1); correspond with M. Comerford on same (.1); review analyses of court hearing on GDB (.2) | 0.40 | 715.00 | 286.00 |
| 09/11/2017 | JTG4 | Review correspondence and documents from M. Comerford related to GDB diligence requests | 0.40 | 1,160.00 | 464.00 |
| 09/11/2017 | RV1 | Begin drafting limited response to Rule 2004 motions filed by National Public Finance Guarantee Corporation and the Ad Hoc Group of General Obligation Bondholders | 0.90 | 650.00 | 585.00 |
| 09/12/2017 | RV1 | Continue drafting limited response to Rule 2004 motions filed by National Public Finance Guarantee Corporation and the Ad Hoc Group of General Obligation Bondholders (.4); email regarding same to A. Bongartz (.1) | 0.50 | 650.00 | 325.00 |
| 09/13/2017 | AB21 | Correspond with L. Despins regarding PBA structure (0.3); conference with M. Comerford regarding same (0.2) | 0.50 | 1,025.00 | 512.50 |
| 09/13/2017 | DFN2 | Analyze updates regarding GDB counsel | 0.10 | 715.00 | 71.50 |
| 09/13/2017 | MEC5 | Review draft response regarding Rule 2004 motions in cases from monolines and bonds (.6); provide comments on same to R. Vohra (.1); review related motions in connection with same (.8) | 1.40 | 1,160.00 | 1,624.00 |
| 09/13/2017 | RV1 | Correspond with A. Bongartz regarding limited response to Rule 2004 motions (.1); revise draft of limited response to National's, Assured's, and Ambac's Rule 2004 examination motion (.3) | 0.40 | 650.00 | 260.00 |
| 09/14/2017 | AB21 | Correspond with J. Hilson regarding PBA structure (0.4); telephone conference with D. Barron regarding care package on same (0.1); correspond with L. Despins regarding response to Rule 2004 motions (0.1); correspond with M. Comerford regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 09/14/2017 | DFN2 | Analyze Reorg Research case updates for impact on GDB proceeding | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                    Page 42
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2017 | DEB4 | Conference with A. Bongartz regarding PBA bond documents | 0.10 | 715.00 | 71.50 |
| 09/14/2017 | RV1 | Correspond with M. Comerford regarding limited response to Rule 2004 motions (.1); review email from M. Comerford and S. Martinez (Zolfo Cooper) regarding outstanding diligence requests (.1); revise limited response to National's, Assured's and Ambac's Rule 2004 motions (1.5) | 1.70 | 650.00 | 1,105.00 |
| 09/15/2017 | AB21 | Telephone conferences with D. Barron regarding PBA documents (0.1); correspond with J. Hilson regarding same (0.1); review draft response to Rule 2004 motion (0.3); correspond with R. Vohra regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 09/15/2017 | DEB4 | Review documents related to PBA bonds and statutes related thereto (4.7); conferences with A. Bongartz regarding same (0.1) | 4.80 | 715.00 | 3,432.00 |
| 09/15/2017 | MEC5 | Review pending Rule 2004 motions filed by certain insurers and bondholders (.8); review limited response regarding same (.4); provide comments to R. Vohra regarding same (.3); review further revised response to Rule 2004 motions for Committee (.3) | 1.80 | 1,160.00 | 2,088.00 |
| 09/15/2017 | RV1 | Correspond with M. Comerford regarding revisions to limited response to National's, Assured's, and Ambac's Rule 2004 motions (.1); revise same (.9); email M. Comerford regarding revised draft of same (.1); email regarding same to L. Despins (.1) | 1.20 | 650.00 | 780.00 |
| 09/16/2017 | AB21 | Correspond with J. Hilson and L. Despins regarding background materials related to PBA | 0.10 | 1,025.00 | 102.50 |
| 09/18/2017 | AB21 | Correspond with L. Despins and M. Comerford regarding responses to Rule 2004 motions and motions to intervene | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                    Page 43
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | RV1 | Email with M. Comerford regarding revisions to limited response to National's, Assured's and Ambac's Rule 2004 motions (.1); revise same to incorporate comments from L. Despins (.6); email with L. Despins regarding same (.1); further revise same (.4); email L. Despins regarding revised limited response (.1) | 1.30 | 650.00 | 845.00 |
| 09/19/2017 | RV1 | Revise limited response to National's, Assured's and Ambac's Rule 2004 motions to incorporate comments from L. Despins (.9); correspond with L. Despins regarding same (.1); correspond regarding same with J. Kuo (.1) | 1.10 | 650.00 | 715.00 |
| 09/25/2017 | LAD4 | Review/edit response/brief to motion to dismiss title III cases filed by Aurelius | 1.20 | 1,300.00 | 1,560.00 |
| 09/27/2017 | DFN2 | Correspond with D. Barron regarding GDB holdings (.1); analyze court's decision to deny San Juan motion for preliminary injunction to prevent GDB vote (.3) | 0.40 | 715.00 | 286.00 |
| 09/28/2017 | DEB4 | Correspond with A. Bongartz regarding drafting section of multiple pleadings to be filed in Commonwealth cases | 0.10 | 715.00 | 71.50 |
| 09/28/2017 | JBW4 | Review draft opposition to Aurelius motion to dismiss | 0.90 | 1,050.00 | 945.00 |
| 09/29/2017 | AB21 | Correspond with L. Despins, S. Kinnaird, and N. Mollen regarding objection to Aurelius motion to dismiss | 0.20 | 1,025.00 | 205.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **25.50** | | **22,488.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2017 | LAD4 | Travel Washington to Boston (Bill at 1/2 rate) | 2.80 | 650.00 | 1,820.00 |
| 09/14/2017 | LAD4 | Travel Boston to home (Bill at 1/2 rate) | 2.80 | 650.00 | 1,820.00 |
| | | **Subtotal: B195  Non-Working Travel** | **5.60** | | **3,640.00** |

The Commonwealth of Puerto Rico                                              Page 44
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 09/01/2017 | DFN2 | Review ADR procedure precedent and case law (.9); correspond with M. Wijemanne and M. Comerford regarding same (.4) | 1.30 | 715.00 | 929.50 |
| 09/01/2017 | DEB4 | Correspond with D. Newman regarding chapter 9 issues related to proposed alternative dispute resolution process | 0.10 | 715.00 | 71.50 |
| 09/01/2017 | MEC5 | Review draft procedures regarding resolving claims for cases (3.2); revise same (2.9); further review of same (.8); review research regarding same (.8) correspond with L. Despins regarding same (.2) | 7.90 | 1,160.00 | 9,164.00 |
| 09/02/2017 | LAD4 | Review ADR structure | 0.90 | 1,300.00 | 1,170.00 |
| 09/02/2017 | MEC5 | Review proposed ADR procedures (.5); revise same (.2) | 0.70 | 1,160.00 | 812.00 |
| 09/06/2017 | SM29 | Analyze issues regarding bar date | 2.00 | 785.00 | 1,570.00 |
| 09/07/2017 | MEC5 | Review precedent bar date motions and orders in connection with draft bar date motion for Puerto Rico case (2.1); outline issues for same (.7) | 2.80 | 1,160.00 | 3,248.00 |
| 09/07/2017 | SM29 | Analyze issues regarding bar dates for claims | 1.80 | 785.00 | 1,413.00 |
| 09/08/2017 | MEC5 | Review draft bar date motion from M. Zerjal (Proskauer) | 2.00 | 1,160.00 | 2,320.00 |
| 09/08/2017 | SM29 | Email with M. Comerford regarding second distribution regarding claims | 0.50 | 785.00 | 392.50 |
| 09/09/2017 | MEC5 | Review draft bar date motion (2.3); correspond with L. Despins regarding same (.3); draft summary of same (1.3) | 3.90 | 1,160.00 | 4,524.00 |
| 09/10/2017 | AB21 | Review correspondence with M. Comerford regarding bar date motion | 0.20 | 1,025.00 | 205.00 |
| 09/10/2017 | MEC5 | Comment on bar date motion (1.9) correspond with L. Despins regarding same (.4); revise summary of same per L. Despins comments (.3); correspond with M. Zerjal (Proskauer) regarding comments to bar date motion (.5) | 3.10 | 1,160.00 | 3,596.00 |

The Commonwealth of Puerto Rico                                                                       Page 45
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2017 | MEC5 | Review revised bar date motion from M. Zerjal (Proskauer) (1.2); summarize same for L. Despins (.8); correspond with M. Zerjal (Proskauer) regarding revised bar date motion and reservation of rights (.2) | 2.20 | 1,160.00 | 2,552.00 |
| 09/14/2017 | DFN2 | Correspond with D. Barron and M. Comerford regarding Oversight Board's motion to lift stay and alternative dispute resolution procedures | 0.50 | 715.00 | 357.50 |
| 09/14/2017 | DEB4 | Correspond with M. Comerford regarding ADR issues related to same (0.9); correspond with D. Newman regarding same (0.2) | 1.10 | 715.00 | 786.50 |
| 09/20/2017 | AB21 | Correspond with M. Comerford regarding bar date motion | 0.10 | 1,025.00 | 102.50 |
| 09/20/2017 | MEC5 | Correspond with E. Barak (Proskauer) regarding bar date motion (.2); discuss with S. Millman (Stroock) regarding bar date motion and related issues (.2); telephone conference with A. Velasquez (Committee member) regarding bar date motion (.2); correspond with L. Despins regarding update for same (.3) | 0.90 | 1,160.00 | 1,044.00 |
| 09/21/2017 | MEC5 | Correspond with E. Barak (Proskauer) regarding bar date motion (.1); correspond with A. Bongartz regarding case status (.1) | 0.20 | 1,160.00 | 232.00 |
| 09/22/2017 | DEB4 | Analyze bar date motion issues (2.8); draft report to M. Comerford regarding same (0.6) | 3.40 | 715.00 | 2,431.00 |
| 09/23/2017 | MEC5 | Correspond with D. Barron regarding bar date issues (.2); review correspondence from D. Barron regarding same (.5); outline issues regarding same (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 09/25/2017 | MEC5 | Correspond regarding bar date issues with L. Despins (.2); review correspondence from S. Millman (Stroock) regarding bar date motion (.2); review precedent regarding issues for bar date motion (.5) | 0.90 | 1,160.00 | 1,044.00 |

The Commonwealth of Puerto Rico                                          Page 46
96395-00002
Invoice No. 2138790

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2017 | DEB4 | Correspond with M. Comerford regarding request to file proof of claim under seal issues | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **37.50** | | **39,080.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2017 | MW22 | Correspond with L. Despins regarding memorandum concerning confirmation issues (.1); correspond with M. Comerford regarding same (.1); revise same (1.2) | 1.40 | 650.00 | 910.00 |
| 09/26/2017 | MW22 | Revise memorandum regarding confirmation issues in municipal bankruptcies (2.6); correspond with M. Comerford regarding same (.2); correspond with L. Despins regarding same (.2) | 3.00 | 650.00 | 1,950.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **4.40** | | **2,860.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| | **Total** | | **444.70** | | **383,772.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 23.10 | 1,300.00 | 30,030.00 |
| LAD4 | Luc A. Despins | Partner | 5.60 | 650.00[1] | 3,640.00 |
| LAP | Leslie A. Plaskon | Partner | 2.00 | 1,275.00 | 2,550.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.30 | 1,150.00 | 345.00 |
| JRB | James R. Bliss | Partner | 0.50 | 1,150.00 | 575.00 |
| JBW4 | James B. Worthington | Partner | 3.10 | 1,050.00 | 3,255.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 48.70 | 1,160.00 | 56,492.00 |
| JTG4 | James T. Grogan | Of Counsel | 13.70 | 1,160.00 | 15,892.00 |

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                                 Page 47
96395-00002
Invoice No. 2138790

| | | | | | |
|---|---|---|---|---|---|
| AB21 | Alex Bongartz | Of Counsel | 124.70 | 1,025.00 | 127,817.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 24.50 | 770.00 | 18,865.00 |
| BG12 | Brendan Gage | Associate | 1.00 | 825.00 | 825.00 |
| SM29 | Shlomo Maza | Associate | 16.40 | 785.00 | 12,874.00 |
| DEB4 | Douglass E. Barron | Associate | 87.20 | 715.00 | 62,348.00 |
| DFN2 | Daniel F. Newman | Associate | 6.00 | 715.00 | 4,290.00 |
| MW22 | Michael C. Whalen | Associate | 4.70 | 650.00 | 3,055.00 |
| RV1 | Ravi Vohra | Associate | 24.80 | 650.00 | 16,120.00 |
| RBL1 | Run Bo Lu | Associate | 10.20 | 585.00 | 5,967.00 |
| CAD5 | Christine A. Dionne | Paralegal | 0.40 | 475.00 | 190.00 |
| JK21 | Jocelyn Kuo | Paralegal | 47.80 | 390.00 | 18,642.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 09/04/2017 | Reproduction Charges | 92.00 | 0.08 | 7.36 |
| 09/07/2017 | Reproduction Charges | 5.00 | 0.08 | 0.40 |
| 09/12/2017 | Reproduction Charges | 848.00 | 0.08 | 67.84 |
| 09/12/2017 | Reproduction Charges | 1.00 | 0.08 | 0.08 |
| 09/13/2017 | Reproduction Charges | 92.00 | 0.08 | 7.36 |
| 09/13/2017 | Reproduction Charges | 251.00 | 0.08 | 20.08 |
| 09/15/2017 | Reproduction Charges | 1.00 | 0.08 | 0.08 |
| 09/15/2017 | Reproduction Charges | 854.00 | 0.08 | 68.32 |
| 09/18/2017 | Reproduction Charges | 174.00 | 0.08 | 13.92 |
| 09/19/2017 | Reproduction Charges | 12.00 | 0.08 | 0.96 |
| 09/04/2017 | Reproduction Charges (Color) | 140.00 | 0.25 | 35.00 |
| 09/06/2017 | Reproduction Charges (Color) | 5,754.00 | 0.25 | 1,438.50 |
| 09/13/2017 | Reproduction Charges (Color) | 190.00 | 0.25 | 47.50 |
| 09/01/2017 | Messenger Requested by L.Despins; GX Global, Inc. (USD)(US); Invoice # 36868 dated 2017-09-01; To: L.Swaine-500 Pearl St ; Job # 436021 dated 8/31/2017 | | | 16.98 |
| 09/01/2017 | Messenger Requested by L.Despins; GX Global, Inc. (USD)(US); Invoice # 36868 dated 2017-09-01; To: L.Swaine-500 Pearl St ; Job # 436078 dated 8/28/2017 | | | 9.98 |

The Commonwealth of Puerto Rico                                                      Page 48
96395-00002
Invoice No. 2138790

| | | |
|---|---|---|
| 09/08/2017 | Messenger Requested by R. Vohra; GX Global, Inc. (USD)(US); Invoice # 36884 dated 2017-09-08; To: L.Swain-500 Pearl St ; Job # 435422 dated 9/5/2017 | 9.98 |
| 09/22/2017 | Messenger Requested by L. Moran; GX Global, Inc. (USD)(US); Invoice # 36927 dated 2017-09-22; To: Simpson Thatcher-425 Lexington ; Job # 435387 dated 9/20/2017 | 16.98 |
| 08/24/2017 | UPS/Courier Service Axis Global Systems, LLC, Invoice# 400149 Dated 08/24/17, Sender: Paul Hastings (New York) Consignee: Condado Canderbilt HOT | 595.00 |
| 09/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163377; 09/05/2017; John J. Rapisardi; O'Melveny & Myers LLP; Times Square Tower; New York, NY 10036 ; 1ZA6T1632599236204 (MAN) | (12.75) |
| 09/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163367; 09/05/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1631393660485 (MAN) | 15.68 |
| 09/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163367; 09/05/2017; John J. Rapisardi; O'Melveny & Myers LLP; Times Square Tower; New York, NY 10036 ; 1ZA6T1632599236204 (MAN) | 16.37 |
| 09/06/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163377; 09/06/2017; Hon. Laura Taylor Sw; U.S. District Court of the South; District of New York; New York, NY 10007 ; 1ZA6T1630190978634 (MAN) | (12.75) |
| 09/06/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163367; 09/06/2017; Hon. Laura Taylor Sw; U.S. District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630190978634 (MAN) | 14.37 |
| 09/06/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163367; 09/06/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02110 ; 1ZA6T1630193147624 (MAN) | 14.37 |
| 09/12/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163377; 09/12/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02110 ; 1ZA6T1630197516932 (MAN) | 14.37 |
| 09/12/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163377; 09/12/2017; Hon. Laura Taylor Sw; U.S. District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630196068142 (MAN) | 14.37 |

The Commonwealth of Puerto Rico                                                   Page 49
96395-00002
Invoice No. 2138790

| | | |
|---|---|---:|
| 09/14/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163377; 09/14/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02110 ; 1ZA6T1630190082780 (MAN) | 14.37 |
| 09/14/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163377; 09/14/2017; Hon. Laura Taylor Sw; U.S. District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630197631441 (MAN) | 14.37 |
| 09/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163387; 09/15/2017; ; John Hilson; Los Angeles, CA 90004 ; 1ZA6T1634795870360 (MAN) | 7.45 |
| 09/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163387; 09/15/2017; ; John Hilson; Los Angeles, CA 90004 ; 1ZA6T1634795870360 (MAN) | 59.01 |
| 09/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163387; 09/15/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02110 ; 1ZA6T1630199490288 (MAN) | 14.37 |
| 09/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163387; 09/15/2017; Hon. Laura Taylor Sw; U.S. District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630191063834 (MAN) | 14.37 |
| 09/19/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163387; 09/19/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1631391683357 (MAN) | 15.97 |
| 09/19/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163387; 09/19/2017; Hon. Judge Laura Tay; US District Court for the SD of NY; Daniel Patrick Moynihan US Courthouse; New York, NY 10007 ; 1ZA6T1631399414749 (MAN) | 15.97 |
| 09/22/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163397; 09/22/2017; Hon. Laura Taylor Sw; U.S. District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630199418044 (MAN) | 14.62 |
| 09/22/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163397; 09/22/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02110 ; 1ZA6T1630197167051 (MAN) | 14.63 |

The Commonwealth of Puerto Rico                                          Page 50
96395-00002
Invoice No. 2138790

---

| Date | Description | Amount |
|---|---|---|
| 09/29/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163407; 09/29/2017; Hon. Laura Taylor Sw; U.S. District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630195415358 (MAN) | 14.49 |
| 09/29/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163407; 09/29/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02110 ; 1ZA6T1630193459921 (MAN) | 14.50 |
| 09/29/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163407; 09/29/2017; ; John Hilson; Los Angeles, CA 90004 ; 1ZA6T1634498499183 (MAN) | 38.13 |
| 09/29/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163407; 09/29/2017; ; John Hilson; Los Angeles, CA 90004 ; 1ZA6T1634498499183 (MAN) | 12.92 |
| 09/29/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163417; 09/29/2017; ; John Hilson; Los Angeles, CA 90004 ; 1ZA6T1634498499183 (MAN) | (47.15) |
| 08/25/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5049140 dated 09/08/2017; Service Type: Car; From/To: Office/Home; Passenger JOCELYN, KUO; Ticket # 3288810 dated 08/25/2017 23:05 | 75.18 |
| 10/12/2017 | Local - Meals Luc Despins; 08/30/2017; Restaurant: Craft; City: New York; Dinner; Number of people: 2; Dinner with Ramon Ortiz one of the committee members for The Commonwealth of Puerto Rico.; Ramon Ortiz, Luc Despins | 100.00 |
| 09/21/2017 | Local - Taxi Michael Whalen; 08/27/2017; From/To: Office/Home; Service Type: Uber; dated 8/27/2017 3:05pm (Sunday) | 7.20 |
| 09/21/2017 | Local - Taxi Michael Whalen; 08/17/2017; From/To: Office/Home; Service Type: Taxi; Date: 8/17/2017 21:23 | 11.75 |
| 09/21/2017 | Local - Taxi Michael Whalen; 08/16/2017; From/To: Office/Home; Service Type: Taxi; Date: 8/16/17 21:02 | 5.38 |
| 09/22/2017 | Local - Taxi Jenna Browning; 09/11/2017; From/To: Office/Home; Service Type: Uber; Taxi home after working late on client related matters Date: 9/11/2017 23:36 | 28.62 |
| 09/23/2017 | Local - Taxi Run Bo Lu; 09/18/2017; From/To: Office/Home; Service Type: Taxi; Cab ride home after working late on client-related matter; Date: 9/18/2017 21:35 | 9.95 |

The Commonwealth of Puerto Rico                                          Page 51
96395-00002
Invoice No. 2138790

| | | |
|---|---|---|
| 09/27/2017 | Local - Taxi Ravi Vohra; 09/21/2017; From/To: Office/Home; Service Type: Uber; Expenses incurred while working late on client-related matter; Date: 9/21/2017 22:13 | 9.71 |
| 10/03/2017 | Local - Taxi Shlomo Maza; 09/25/2017; From/To: Office/Home; Service Type: Uber; Working late on committee matters; Date: 9/25/2017 22:58 | 38.37 |
| 09/14/2017 | Court Expense G. Alexander Bongartz; 09/11/2017; Telephonic court hearing; Merchant: Thank You For Using Courtsolutions; Other; Court Call | 70.00 |
| 09/04/2017 | Lexis/On Line Search | 44.20 |
| 09/04/2017 | Lexis/On Line Search | 0.98 |
| 09/04/2017 | Lexis/On Line Search | 58.20 |
| 09/05/2017 | Lexis/On Line Search | 44.20 |
| 09/05/2017 | Lexis/On Line Search | 2.46 |
| 09/05/2017 | Lexis/On Line Search | 232.79 |
| 09/06/2017 | Lexis/On Line Search | 110.50 |
| 09/06/2017 | Lexis/On Line Search | 18.66 |
| 09/06/2017 | Lexis/On Line Search | 77.60 |
| 09/07/2017 | Lexis/On Line Search | 44.20 |
| 09/07/2017 | Lexis/On Line Search | 0.49 |
| 09/07/2017 | Lexis/On Line Search | 14.73 |
| 09/07/2017 | Lexis/On Line Search | 368.59 |
| 09/08/2017 | Lexis/On Line Search | 4.91 |
| 09/08/2017 | Lexis/On Line Search | 11.30 |
| 09/08/2017 | Lexis/On Line Search | 3.30 |
| 09/08/2017 | Lexis/On Line Search | 368.59 |
| 09/08/2017 | Lexis/On Line Search | 22.10 |
| 09/08/2017 | Lexis/On Line Search | 38.80 |
| 09/09/2017 | Lexis/On Line Search | 88.40 |
| 09/09/2017 | Lexis/On Line Search | 49.36 |
| 09/09/2017 | Lexis/On Line Search | 3.81 |
| 09/10/2017 | Lexis/On Line Search | 2.46 |
| 09/10/2017 | Lexis/On Line Search | 135.80 |
| 09/11/2017 | Lexis/On Line Search | 15.22 |

The Commonwealth of Puerto Rico                                             Page 52
96395-00002
Invoice No. 2138790

| 09/11/2017 | Lexis/On Line Search | 271.59 |
| 09/12/2017 | Lexis/On Line Search | 12.28 |
| 09/12/2017 | Lexis/On Line Search | 3.68 |
| 09/16/2017 | Lexis/On Line Search | 174.59 |
| 09/16/2017 | Lexis/On Line Search | 24.56 |
| 09/16/2017 | Lexis/On Line Search | 132.60 |
| 09/16/2017 | Lexis/On Line Search | 9.82 |
| 09/18/2017 | Lexis/On Line Search | 114.92 |
| 09/18/2017 | Lexis/On Line Search | 19.40 |
| 09/18/2017 | Lexis/On Line Search | 302.04 |
| 09/18/2017 | Lexis/On Line Search | 24.56 |
| 09/18/2017 | Lexis/On Line Search | 0.49 |
| 09/18/2017 | Lexis/On Line Search | 543.18 |
| 09/19/2017 | Lexis/On Line Search | 17.68 |
| 09/19/2017 | Lexis/On Line Search | 174.59 |
| 09/19/2017 | Lexis/On Line Search | 12.28 |
| 09/19/2017 | Lexis/On Line Search | 24.56 |
| 09/20/2017 | Lexis/On Line Search | 9.33 |
| 09/20/2017 | Lexis/On Line Search | 349.23 |
| 09/20/2017 | Lexis/On Line Search | 9.33 |
| 09/20/2017 | Lexis/On Line Search | 174.59 |
| 09/20/2017 | Lexis/On Line Search | 22.10 |
| 09/20/2017 | Lexis/On Line Search | 66.30 |
| 09/21/2017 | Lexis/On Line Search | 2.95 |
| 09/21/2017 | Lexis/On Line Search | 13.75 |
| 09/21/2017 | Lexis/On Line Search | 659.58 |
| 09/21/2017 | Lexis/On Line Search | 271.59 |
| 09/22/2017 | Lexis/On Line Search | 97.00 |
| 09/22/2017 | Lexis/On Line Search | 4.42 |
| 09/23/2017 | Lexis/On Line Search | 14.24 |
| 09/23/2017 | Lexis/On Line Search | 154.70 |
| 09/23/2017 | Lexis/On Line Search | 465.59 |
| 09/23/2017 | Lexis/On Line Search | 22.10 |

The Commonwealth of Puerto Rico                                                        Page 53
96395-00002
Invoice No. 2138790

| | | |
|---|---|---:|
| 09/24/2017 | Lexis/On Line Search | 14.86 |
| 09/24/2017 | Lexis/On Line Search | 5.71 |
| 09/24/2017 | Lexis/On Line Search | 11.79 |
| 09/25/2017 | Lexis/On Line Search | 174.59 |
| 09/25/2017 | Lexis/On Line Search | 5.89 |
| 09/26/2017 | Lexis/On Line Search | 20.63 |
| 09/26/2017 | Lexis/On Line Search | 22.10 |
| 09/26/2017 | Lexis/On Line Search | 1,105.77 |
| 09/27/2017 | Lexis/On Line Search | 14.73 |
| 09/27/2017 | Lexis/On Line Search | 36.34 |
| 09/27/2017 | Lexis/On Line Search | 310.39 |
| 09/28/2017 | Lexis/On Line Search | 0.49 |
| 09/28/2017 | Lexis/On Line Search | 155.20 |
| 09/28/2017 | Lexis/On Line Search | 368.59 |
| 09/28/2017 | Lexis/On Line Search | 38.80 |
| 09/28/2017 | Lexis/On Line Search | 14.73 |
| 09/28/2017 | Lexis/On Line Search | 11.30 |
| 09/29/2017 | Lexis/On Line Search | 1.96 |
| 09/29/2017 | Lexis/On Line Search | 271.59 |
| 09/29/2017 | Lexis/On Line Search | 77.60 |
| 09/29/2017 | Lexis/On Line Search | 1.96 |
| 09/05/2017 | SP - Conference Calls | 36.52 |
| 09/11/2017 | SP - Conference Calls | 18.32 |
| 09/13/2017 | SP - Conference Calls | 40.27 |
| 09/19/2017 | SP - Conference Calls | 31.75 |
| 09/05/2017 | Postage/Express Mail Priority Mail; | 152.10 |
| 09/05/2017 | Postage/Express Mail First Class - US; | 55.44 |
| 09/05/2017 | Postage/Express Mail Priority Mail; | 174.80 |
| 09/06/2017 | Postage/Express Mail First Class - US; | 54.60 |
| 09/06/2017 | Postage/Express Mail First Class - US; | 17.85 |
| 09/14/2017 | Postage/Express Mail First Class - US; | 22.54 |
| 09/14/2017 | Postage/Express Mail First Class - US; | 19.04 |
| 09/19/2017 | Postage/Express Mail First Class - US; | 53.55 |

The Commonwealth of Puerto Rico                                                    Page 54
96395-00002
Invoice No. 2138790

| | | |
|---|---|---:|
| 09/22/2017 | Postage/Express Mail First Class - US; | 63.00 |
| 09/22/2017 | Postage/Express Mail First Class - US; | 1.82 |
| 09/29/2017 | Postage/Express Mail First Class - US; | 42.14 |
| 09/01/2017 | Westlaw | 200.27 |
| 09/01/2017 | Westlaw | 502.17 |
| 09/02/2017 | Westlaw | 29.50 |
| 09/04/2017 | Westlaw | 479.82 |
| 09/04/2017 | Westlaw | 111.76 |
| 09/05/2017 | Westlaw | 1,264.23 |
| 09/05/2017 | Westlaw | 259.28 |
| 09/06/2017 | Westlaw | 177.03 |
| 09/06/2017 | Westlaw | 159.15 |
| 09/06/2017 | Westlaw | 59.01 |
| 09/06/2017 | Westlaw | 29.50 |
| 09/07/2017 | Westlaw | 138.58 |
| 09/07/2017 | Westlaw | 66.76 |
| 09/08/2017 | Westlaw | 29.50 |
| 09/10/2017 | Westlaw | 256.60 |
| 09/10/2017 | Westlaw | 542.71 |
| 09/11/2017 | Westlaw | 147.52 |
| 09/12/2017 | Westlaw | 88.51 |
| 09/13/2017 | Westlaw | 354.06 |
| 09/13/2017 | Westlaw | 50.07 |
| 09/13/2017 | Westlaw | 29.50 |
| 09/15/2017 | Westlaw | 29.50 |
| 09/17/2017 | Westlaw | 29.50 |
| 09/17/2017 | Westlaw | 125.77 |
| 09/17/2017 | Westlaw | 29.50 |
| 09/18/2017 | Westlaw | 29.50 |
| 09/18/2017 | Westlaw | 59.01 |
| 09/18/2017 | Westlaw | 29.54 |
| 09/20/2017 | Westlaw | 59.01 |
| 09/20/2017 | Westlaw | 118.02 |

The Commonwealth of Puerto Rico                                        Page 55
96395-00002
Invoice No. 2138790

| 09/21/2017 | Westlaw | 118.02 |
|---|---|---|
| 09/21/2017 | Westlaw | 59.01 |
| 09/24/2017 | Westlaw | 79.57 |
| 09/24/2017 | Westlaw | 394.29 |
| 09/25/2017 | Westlaw | 295.05 |
| 09/26/2017 | Westlaw | 29.50 |
| 09/26/2017 | Westlaw | 59.01 |
| 09/27/2017 | Westlaw | 59.01 |
| 09/27/2017 | Westlaw | 736.13 |
| 09/28/2017 | Westlaw | 259.28 |
| 09/28/2017 | Westlaw | 256.60 |
| 09/29/2017 | Westlaw | 59.01 |
| 08/31/2017 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-728741MS, Dated 9/13/2017 (08/01 - 08/31/2017) | 7.22 |
| 09/01/2017 | Computer Search (Other) | 15.57 |
| 09/01/2017 | Computer Search (Other) | 28.17 |
| 09/01/2017 | Computer Search (Other) | 1.26 |
| 09/02/2017 | Computer Search (Other) | 4.59 |
| 09/03/2017 | Computer Search (Other) | 17.37 |
| 09/04/2017 | Computer Search (Other) | 49.95 |
| 09/05/2017 | Computer Search (Other) | 21.69 |
| 09/06/2017 | Computer Search (Other) | 15.03 |
| 09/06/2017 | Computer Search (Other) | 25.29 |
| 09/07/2017 | Computer Search (Other) | 2.79 |
| 09/07/2017 | Computer Search (Other) | 59.85 |
| 09/08/2017 | Computer Search (Other) | 1.53 |
| 09/08/2017 | Computer Search (Other) | 27.90 |
| 09/11/2017 | Computer Search (Other) | 13.41 |
| 09/12/2017 | Computer Search (Other) | 72.45 |
| 09/12/2017 | Computer Search (Other) | 41.40 |
| 09/13/2017 | Computer Search (Other) | 67.95 |
| 09/14/2017 | Computer Search (Other) | 43.38 |
| 09/14/2017 | Computer Search (Other) | 1.17 |

The Commonwealth of Puerto Rico                                                    Page 56
96395-00002
Invoice No. 2138790

| | | |
|---|---|---:|
| 09/15/2017 | Computer Search (Other) | 11.79 |
| 09/15/2017 | Computer Search (Other) | 9.09 |
| 09/16/2017 | Computer Search (Other) | 2.79 |
| 09/17/2017 | Computer Search (Other) | 28.17 |
| 09/18/2017 | Computer Search (Other) | 129.87 |
| 09/18/2017 | Computer Search (Other) | 2.88 |
| 09/19/2017 | Computer Search (Other) | 2.43 |
| 09/19/2017 | Computer Search (Other) | 93.42 |
| 09/20/2017 | Computer Search (Other) | 29.88 |
| 09/21/2017 | Computer Search (Other) | 25.47 |
| 09/21/2017 | Computer Search (Other) | 0.27 |
| 09/22/2017 | Computer Search (Other) | 5.85 |
| 09/22/2017 | Computer Search (Other) | 39.33 |
| 09/23/2017 | Computer Search (Other) | 3.78 |
| 09/24/2017 | Computer Search (Other) | 1.35 |
| 09/25/2017 | Computer Search (Other) | 22.41 |
| 09/26/2017 | Computer Search (Other) | 17.46 |
| 09/27/2017 | Computer Search (Other) | 41.58 |
| 09/28/2017 | Computer Search (Other) | 10.80 |
| 09/29/2017 | Computer Search (Other) | 8.01 |
| 09/29/2017 | Computer Search (Other) | 0.54 |
| 09/30/2017 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-732607MS, Dated 10/13/2017 (09/01 - 09/30/17) | 2.74 |

| | |
|---|---:|
| **Total Costs incurred and advanced** | **$21,301.80** |
| **Current Fees and Costs** | **$405,074.30** |
| **Total Balance Due - Due Upon Receipt** | **$405,074.30** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2138791
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                           $852,354.50

Costs incurred and advanced                                            6,789.15

**Current Fees and Costs Due**                                     **$859,143.65**

**Total Balance Due - Due Upon Receipt**                           **$859,143.65**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**              | **Remittance Address:**
Citibank                                      | Paul Hastings LLP
ABA # 322271724                               | Lockbox 4803
SWIFT Address:  CITIUS33                       | PO Box 894803
787 W. 5th Street                             | Los Angeles, CA  90189-4803
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138791

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017 $852,354.50

Costs incurred and advanced 6,789.15

**Current Fees and Costs Due** **$859,143.65**

**Total Balance Due - Due Upon Receipt** **$859,143.65**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138791

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**COFINA Dispute Analysis**                                                     **$852,354.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 09/01/2017 | RSW2 | Analyze new production data and upload to Relativity database | 0.50 | 355.00 | 177.50 |
| 09/01/2017 | XP1 | Prepare document production received from O'Melveny for attorney review | 2.00 | 235.00 | 470.00 |
| 09/03/2017 | RSW2 | Review and download production from O'Melveny to Paul Hastings | 0.30 | 355.00 | 106.50 |
| 09/04/2017 | RSW2 | Review production upload to Relativity database | 0.30 | 355.00 | 106.50 |
| 09/04/2017 | XP1 | Prepare document production received from O'Melveny for attorney review | 0.50 | 235.00 | 117.50 |
| 09/05/2017 | RSW2 | Correspond regarding data migration with J. Worthington and Z. Zwillinger (.8); negotiate contract attorney review scope with vendor (.2); review database structure for COFINA discovery (.3) | 1.30 | 355.00 | 461.50 |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/2017 | XP1 | Prepare COFINA and GO Bonds documents that were sent to Zolfo Cooper on 7/25/2017 for attorney review on Relativity | 0.20 | 235.00 | 47.00 |
| 09/05/2017 | XP1 | Draft memo to the vendor for uploading to Relativity all data that is currently in Concordance or other files | 1.40 | 235.00 | 329.00 |
| 09/05/2017 | XP1 | Conduct quality control review of the document production | 0.50 | 235.00 | 117.50 |
| 09/05/2017 | XP1 | Conference call with Z. Zwillinger and M. Checo regarding matter background and action items | 0.80 | 235.00 | 188.00 |
| 09/05/2017 | XP1 | Upload the Stamford 8/5/2017 transcript and exhibits to TrustPoint's FTP site for upload to Relativity | 0.20 | 235.00 | 47.00 |
| 09/05/2017 | XP1 | Prepare the Racciatti 8/2/2017 transcript and exhibits to TrustPoint's FTP site for attorney review on Relativity | 0.20 | 235.00 | 47.00 |
| 09/05/2017 | XP1 | Prepare the RAR file containing document production for attorney review on Relativity | 0.20 | 235.00 | 47.00 |
| 09/05/2017 | XP1 | Prepare the Hildreth 8/3/2017 transcript and exhibits for attorney review on Relativity | 0.20 | 235.00 | 47.00 |
| 09/05/2017 | XP1 | Prepare the RAR file containing document production for attorney review on Relativity | 0.20 | 235.00 | 47.00 |
| 09/05/2017 | XP1 | Conduct quality control review of document production | 0.50 | 235.00 | 117.50 |
| 09/05/2017 | XP1 | Conference call with Z. Zwillinger, J. Worthington, and M. Checo regarding data migration strategy (0.3); review issues regarding same (0.2) | 0.50 | 235.00 | 117.50 |
| 09/05/2017 | XP1 | Prepare the AD1 file containing the data received from Laura Stafford (Proskauer) on 7/26/2017 for attorney review on Relativity | 0.20 | 235.00 | 47.00 |
| 09/05/2017 | XP1 | Prepare the RAR file containing document production for attorney review on Relativity | 0.20 | 235.00 | 47.00 |
| 09/05/2017 | XP1 | Prepare email to Y. LaFontaine (TrustPoint) regarding uploading COFINA and GO Bond documents to Relativity | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/2017 | XP1 | Prepare email to Y. LaFontaine (TrustPoint) regarding uploading all data on the FTP site to Relativity | 0.20 | 235.00 | 47.00 |
| 09/05/2017 | XP1 | Conduct quality control review of document production | 2.00 | 235.00 | 470.00 |
| 09/06/2017 | RSW2 | Strategize bilingual document review with Z. Zwillinger (.2); review discovery database structure (.6) | 0.80 | 355.00 | 284.00 |
| 09/06/2017 | XP1 | Prepare email to A. Milauskas (TrustPoint) regarding folder structures that were set up in Relativity | 0.20 | 235.00 | 47.00 |
| 09/06/2017 | XP1 | Conduct quality control review of the vendor's work done on uploading various productions to Relativity | 0.30 | 235.00 | 70.50 |
| 09/07/2017 | JK21 | Correspond with A. Bongartz and R. Lupo regarding service of COFINA complaint | 0.40 | 390.00 | 156.00 |
| 09/07/2017 | RSW2 | Correspond regarding bilingual document review with J. Worthington and Z. Zwillinger (.2); negotiate lower pricing with vendor (.3); review database structure for COFINA productions (.3) | 0.80 | 355.00 | 284.00 |
| 09/08/2017 | JW25 | Review client documents associated with third party subpoenas | 0.80 | 865.00 | 692.00 |
| 09/08/2017 | RSW2 | Confirm data uploads into Relativity database and analyze folder structure for COFINA discovery | 0.40 | 355.00 | 142.00 |
| 09/09/2017 | JW25 | Review client documents associated with third party subpoenas | 0.10 | 865.00 | 86.50 |
| 09/11/2017 | RSW2 | Confirm data upload into proper database folders (.4); analyze metadata for date anomalies in Commonwealth-COFINA discovery (.4) | 0.80 | 355.00 | 284.00 |
| 09/11/2017 | RSK4 | Electronically file notices of subpoena duces tecum to non-parties in Adversary Proceeding No. 17-00257-LTS (2.6); correspond with R. Kilpatrick and J. Kuo regarding same (.3) | 2.90 | 415.00 | 1,203.50 |
| 09/11/2017 | XP1 | Update documentation on SharePoint to track developments regarding the data received through the IntraLinks data room | 0.70 | 235.00 | 164.50 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | XP1 | Conduct quality control review of the data received from the AAFAF repository | 0.80 | 235.00 | 188.00 |
| 09/11/2017 | XP1 | Update documentation on SharePoint to track developments regarding the SOW and MSA | 0.70 | 235.00 | 164.50 |
| 09/11/2017 | XP1 | Update documentation on SharePoint to track developments regarding document production | 0.70 | 235.00 | 164.50 |
| 09/11/2017 | XP1 | Prepare the data from the AAFAF repository for attorney review | 0.50 | 235.00 | 117.50 |
| 09/11/2017 | XP1 | Prepare email to Y. LaFontaine (TrustPoint) regarding processing the AAFAF data | 0.20 | 235.00 | 47.00 |
| 09/11/2017 | XP1 | Review document production to determine the date ranges of the documents in the production | 1.00 | 235.00 | 235.00 |
| 09/11/2017 | XP1 | Conduct quality control review of document production | 0.50 | 235.00 | 117.50 |
| 09/11/2017 | XP1 | Prepare document production for attorney review | 0.50 | 235.00 | 117.50 |
| 09/12/2017 | JK21 | Correspond with R. Lupo regarding service of COFINA pleadings | 0.40 | 390.00 | 156.00 |
| 09/12/2017 | JK21 | Review and electronically file with the court reply in support of Commonwealth Agent intervention motion (1.7); review and electronically file with the court response to COFINA motion to confirm (0.6); service of response to COFINA motion to confirm (0.4) | 2.70 | 390.00 | 1,053.00 |
| 09/12/2017 | JK21 | Electronically file with the court informative motion regarding September 15 hearing on motion to intervene (0.4); service of informative motion (0.4) | 0.80 | 390.00 | 312.00 |
| 09/12/2017 | RSW2 | Confirm production data transfer and upload into new folders (.4); analyze metadata export for date range confirmation (.3) | 0.70 | 355.00 | 248.50 |
| 09/12/2017 | XP1 | Prepare email to Y. LaFontaine (TrustPoint) regarding the AAFAF document collection | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                                Page 5
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2017 | XP1 | Review the metadata text files exported from the AAFAF data room repository to identify substantive information, per J. Worthington's request | 0.20 | 235.00 | 47.00 |
| 09/13/2017 | RSW2 | Confirm production data transfer and upload into new folders for Commonwealth-COFINA discovery (.4); analyze metadata export for date range confirmation (.3) | 0.70 | 355.00 | 248.50 |
| 09/14/2017 | MLC5 | Prepare document and data production specifications for attorney review | 0.30 | 355.00 | 106.50 |
| 09/14/2017 | RSW2 | Draft ESI production specs (.4); analyze issues regarding incoming production (.3) | 0.70 | 355.00 | 248.50 |
| 09/14/2017 | RSK4 | Electronically file notice of subpoena duces tecum to Bank of New York Mellon Corp. | 0.20 | 415.00 | 83.00 |
| 09/14/2017 | XP1 | Prepare production data summary report for COFINA discovery | 3.00 | 235.00 | 705.00 |
| 09/15/2017 | RSW2 | Analyze DAT file report for data creation date analysis for Commonwealth-COFINA discovery (.4); review metadata analysis (.3); confirm upload to Relativity of new data set (.2) | 0.90 | 355.00 | 319.50 |
| 09/15/2017 | XP1 | Prepare email to J. Browning regarding the latest documents received from AAFAF through the Intralinks data room | 0.30 | 235.00 | 70.50 |
| 09/16/2017 | RSW2 | Review upload to Relativity of new production data set | 0.30 | 355.00 | 106.50 |
| 09/16/2017 | XP1 | Review the 9/16/2017 document production | 5.50 | 235.00 | 1,292.50 |
| 09/16/2017 | XP1 | Resolve technical issue regarding data transfer of the 9/16/2017 document production to the vendor TrustPoint | 2.00 | 235.00 | 470.00 |
| 09/17/2017 | MLC5 | Review production documents received | 1.30 | 355.00 | 461.50 |
| 09/17/2017 | RSW2 | Analyze metadata and DAT file report for data creation date analysis (.3); review metadata analysis in Commonwealth-COFINA discovery (.3); confirm upload to Relativity of new data set (.2) | 0.80 | 355.00 | 284.00 |
| 09/17/2017 | XP1 | Prepare the 9/17/2017 document production for attorney review | 2.00 | 235.00 | 470.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/17/2017 | XP1 | Conduct quality control review of the 9/17/2017 document production | 1.00 | 235.00 | 235.00 |
| 09/17/2017 | XP1 | Prepare a metadata analysis report for the 9/16/2017 document production | 1.50 | 235.00 | 352.50 |
| 09/18/2017 | MLC5 | Prepare incoming production documents for attorney review | 0.50 | 355.00 | 177.50 |
| 09/18/2017 | RSW2 | Review production data uploads and metadata fields | 0.30 | 355.00 | 106.50 |
| 09/18/2017 | RSK4 | Review Relativity database for COFINA bond documentation relating to Series 2013A (1.0); correspond with X. Paredes regarding same (.1) | 1.10 | 415.00 | 456.50 |
| 09/19/2017 | JK21 | Electronically file with the court waiver of summons (0.4); electronic service of waiver of summons (0.3) | 0.70 | 390.00 | 273.00 |
| 09/19/2017 | RSW2 | Review search and export of documents from database | 0.30 | 355.00 | 106.50 |
| 09/19/2017 | XP1 | Review documentation regarding Series COFINA BAN 2013A Binder | 0.50 | 235.00 | 117.50 |
| 09/20/2017 | RSW2 | Analyze collection log and processed data deliverables | 0.40 | 355.00 | 142.00 |
| 09/21/2017 | RSW2 | Review incoming discovery deliverables | 0.20 | 355.00 | 71.00 |
| 09/28/2017 | MLC5 | Prepare electronic documents received for attorney review | 0.30 | 355.00 | 106.50 |
| 09/28/2017 | RSW2 | Review incoming production and data transfer | 0.30 | 355.00 | 106.50 |
| 09/29/2017 | JK21 | Electronically file with the court request to adjourn motion to quash (0.6); email service of request to adjourn motion to quash (0.6) | 1.20 | 390.00 | 468.00 |
| 09/29/2017 | MLC5 | Prepare document productions received for attorney review | 0.30 | 355.00 | 106.50 |
| 09/29/2017 | XP1 | Prepare the latest AAFAF data for attorney review | 1.00 | 235.00 | 235.00 |
| | | **Subtotal: B110  Case Administration** | **58.50** | | **17,651.50** |

The Commonwealth of Puerto Rico                                              Page 7
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 09/06/2017 | AFB | Review pleadings filed in adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.40 | 585.00 | 234.00 |
| 09/07/2017 | AFB | Review pleadings filed in adversary proceedings in connection with preparation of update regarding significant pleadings for the Committee's review | 0.10 | 585.00 | 58.50 |
| 09/07/2017 | JK21 | Review proposed order regarding COFINA Agent's section 105 motion (0.3); correspond with D. Barron regarding revised COFINA Agent's proposed section 105 order (0.2) | 0.50 | 390.00 | 195.00 |
| 09/08/2017 | AB21 | Review objections to intervention motion in BNY interpleader action (0.8); telephone conferences with S. Maza and R. Vohra regarding same (0.2) | 1.00 | 1,025.00 | 1,025.00 |
| 09/08/2017 | AFB | Review pleadings filed in adversary proceedings to prepare update regarding significant pleadings for team review | 0.20 | 585.00 | 117.00 |
| 09/08/2017 | JK21 | Electronically file with the court Commonwealth-COFINA complaint | 0.70 | 390.00 | 273.00 |
| 09/08/2017 | RV1 | Telephone conference with A. Bongartz and S. Maza regarding summaries of pleadings (0.1); prepare summaries of objections to the Committee's motion to intervene in the Bank of New York Mellon interpleader action for the committee (1.5); telephone conference with S. Maza and A. Bongartz regarding same (.1); draft email to A. Bongartz regarding same (.3) | 2.00 | 650.00 | 1,300.00 |
| 09/11/2017 | AVT2 | Review COFINA complaint | 0.50 | 1,200.00 | 600.00 |
| 09/13/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.50 | 585.00 | 292.50 |

The Commonwealth of Puerto Rico                                                                    Page 8
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update regarding significant pleadings for the Committee's review | 0.60 | 585.00 | 351.00 |
| 09/15/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for the Committee | 0.30 | 585.00 | 175.50 |
| 09/15/2017 | DEB4 | Correspond with A. Bongartz regarding COFINA Agent's answer (0.1); correspond with L. Despins, A. Tenzer, L. Plaskon, J. Worthington, J. Bliss, and A. Bongartz regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 09/19/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.90 | 585.00 | 526.50 |
| 09/20/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.10 | 585.00 | 58.50 |
| 09/22/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update regarding same for team review | 0.20 | 585.00 | 117.00 |
| 09/25/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.20 | 585.00 | 117.00 |
| 09/26/2017 | LAP | Review statement of stipulated facts | 0.50 | 1,275.00 | 637.50 |
| 09/27/2017 | RV1 | Review Judge Dein's denial of Committee's BNY intervention motion | 0.20 | 650.00 | 130.00 |
| 09/27/2017 | SM29 | Review opinion regarding Commonwealth Agent's motion to intervene in BNY adversary proceeding | 0.30 | 785.00 | 235.50 |
| 09/28/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |

The Commonwealth of Puerto Rico                                                        Page 9
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for Committee of Unsecured Creditors' review | 0.50 | 585.00 | 292.50 |
| | | **Subtotal: B113  Pleadings Review** | **10.10** | | **6,996.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/16/2017 | DEB4 | Correspond with L. Vazquez (Peerless) regarding COFINA Agent's answer | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.10** | | **71.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/2017 | RV1 | Office conference with S. Maza regarding hearing materials (.2); prepare hearing materials for upcoming hearing in the BNY interpleader (5.1) | 5.30 | 650.00 | 3,445.00 |
| 09/13/2017 | SM29 | Conference with R. Vohra regarding hearing materials and exhibits (.2); correspond with J. Kuo regarding same (.2); correspond with J. Kuo regarding transcripts (.2); review case materials prepared by R.Vohra (.2); review pleading binder and transcripts prepared by J. Kuo (.3) | 1.10 | 785.00 | 863.50 |
| 09/13/2017 | SM29 | Review pleadings and legal issues to prepare for 9/15 hearing regarding BNY intervention | 2.70 | 785.00 | 2,119.50 |
| 09/14/2017 | LAD4 | Prepare outline for BNY intervention hearing | 0.80 | 1,300.00 | 1,040.00 |
| 09/14/2017 | RV1 | Correspondence with L. Despins and S. Maza regarding preparation for upcoming hearing in BNY interpleader action | 0.20 | 650.00 | 130.00 |
| 09/15/2017 | AB21 | Listen to hearing on motion to intervene in BNY interpleader | 1.00 | 1,025.00 | 1,025.00 |

The Commonwealth of Puerto Rico                                                                    Page 10
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | LAD4 | Review briefs and issues to prepare for hearing on account neutrality intervention hearing (2.4); handle same, including related discussions (1.2) | 3.60 | 1,300.00 | 4,680.00 |
| 09/15/2017 | SM29 | Listen to 9.15.17 hearing regarding BNY intervention motion | 1.00 | 785.00 | 785.00 |
| | | **Subtotal: B155  Court Hearings** | **15.70** | | **14,088.00** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2017 | DEB4 | Draft response to COFINA Agent motion to confirm application of section 105 of PROMESA | 4.30 | 715.00 | 3,074.50 |
| 09/07/2017 | AB21 | Revise response to B. Whyte's (COFINA Agent) clarification motion (0.8); correspond with D. Barron regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 09/07/2017 | DEB4 | Correspond with L. Despins regarding response to COFINA Agent motion for PROMESA section 105 protection (0.1); correspond with M. Comerford regarding same (0.2); revise same (0.3) | 0.60 | 715.00 | 429.00 |
| 09/07/2017 | MEC5 | Review response regarding COFINA Agent motion for section 105 relief (.6); provide comments to D. Barron regarding same (.5) | 1.10 | 1,160.00 | 1,276.00 |
| 09/08/2017 | DEB4 | Correspond with M. Comerford regarding revisions to response to COFINA Agent motion (0.2); review correspondence between L. Despins and M. Comerford regarding same (0.1); revise response to COFINA Agent motion (0.4) | 0.70 | 715.00 | 500.50 |
| 09/08/2017 | MEC5 | Revise response to COFINA Agent's section 105 motion (.4); correspond with L. Despins regarding changes to response to section 105 motion (.3) | 0.70 | 1,160.00 | 812.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2017 | DEB4 | Correspond with M. Comerford regarding Commonwealth Agent complaint (0.3); correspond with M. Comerford regarding Commonwealth Agent response to COFINA Agent motion to confirm section 105 of PROMESA (0.1) | 0.40 | 715.00 | 286.00 |
| 09/11/2017 | DEB4 | Correspond with L. Despins regarding response to COFINA Agent PROMESA section 105 motion (0.1); draft email to Committee regarding same (0.3); correspond with A. Bongartz regarding same (0.1); review correspondence from M. Comerford to L. Despins regarding Oversight Board pleading in support of same (0.2) | 0.70 | 715.00 | 500.50 |
| 09/11/2017 | MEC5 | Review COFINA response from Oversight Board regarding section 105 motion (.4); correspond with L. Despins regarding same (.3); review Committee response in connection with same (.4) | 1.10 | 1,160.00 | 1,276.00 |
| 09/12/2017 | DEB4 | Correspond with A. Bongartz regarding response to COFINA Agent's PROMESA section 105 motion (0.1); correspond with L. Despins regarding same (0.1); conference with M. Comerford regarding final review of same (0.1); correspond with J. Kuo regarding issues related to same (0.1) | 0.40 | 715.00 | 286.00 |
| 09/12/2017 | MEC5 | Review response regarding COFINA Agent's section 105 motion (.3) conference with D. Barron regarding same (.1) | 0.40 | 1,160.00 | 464.00 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **11.30** | | **9,827.00** |

The Commonwealth of Puerto Rico                                                           Page 12
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/01/2017 | DEB4 | Conference with A. Aneses (CST Law) regarding legislative history issues related to COFINA (0.2); email correspondence with A. Aneses (CST Law) regarding same (0.1); review legislative history materials (2.3); correspond with J. Worthington and S. Cooper regarding same (0.3) | 2.90 | 715.00 | 2,073.50 |
| 09/01/2017 | JBW4 | Conference with Z. Zwillinger regarding finalization of third party subpoenas (.2); revise same (.8); correspond with R. Brady (Young Conaway) and N. Crowell (Sidley) regarding Popular and Santander discovery requests (.1); review COFINA legislative history update (.2); correspond with D. Barron regarding same (.1) | 1.40 | 1,050.00 | 1,470.00 |
| 09/01/2017 | JRB | Correspondence with L. Despins and J. Worthington regarding stipulation motion (.1); correspondence with J. Grogan regarding COFINA complaint (.1); draft adversary complaint (10.2) | 10.40 | 1,150.00 | 11,960.00 |
| 09/01/2017 | JTG4 | Correspond with J. Bliss regarding questions about COFINA complaint (.2); analyze causes of action under Section 544 and 552 of the Bankruptcy Code (1.4); correspond with J. Bliss about same (.1) | 1.70 | 1,160.00 | 1,972.00 |
| 09/01/2017 | LAD4 | Review discovery status with GDB (.50); review basis elements of draft complaint (2.90) | 3.40 | 1,300.00 | 4,420.00 |
| 09/01/2017 | RK15 | Prepare notices of subpoenas to be issued to relevant third parties in COFINA-Commonwealth dispute | 2.40 | 585.00 | 1,404.00 |
| 09/01/2017 | ZSZ | Confer with R. Wickstrom regarding electronic discovery in COFINA-Commonwealth dispute | 0.50 | 865.00 | 432.50 |
| 09/01/2017 | ZSZ | Correspond with B. Gray regarding document review | 0.20 | 865.00 | 173.00 |
| 09/01/2017 | ZSZ | Correspondence with R. Weaver regarding productions from O'Melveny | 0.20 | 865.00 | 173.00 |

The Commonwealth of Puerto Rico                                                          Page 13
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | ZSZ | Conference with J. Worthington regarding preparation and service of third-party subpoenas | 0.20 | 865.00 | 173.00 |
| 09/01/2017 | ZSZ | Draft document review protocol | 2.20 | 865.00 | 1,903.00 |
| 09/01/2017 | ZSZ | Correspond with R. Kilpatrick regarding third-party subpoenas | 0.60 | 865.00 | 519.00 |
| 09/01/2017 | ZSZ | Conduct historical analysis regarding COFINA and the GDB | 1.80 | 865.00 | 1,557.00 |
| 09/02/2017 | JBW4 | Revise draft third party subpoenas (.4); review summary of BNY interpleader discovery (.3); analyze protective order issues (.2) | 0.90 | 1,050.00 | 945.00 |
| 09/02/2017 | JTG4 | Revise draft inserts for COFINA complaint related to section 544 and section 552 (.6); correspond with J. Bliss about same (.1) | 0.70 | 1,160.00 | 812.00 |
| 09/02/2017 | JB35 | Review email from Z. Zwillinger regarding production of documents from government | 0.10 | 865.00 | 86.50 |
| 09/02/2017 | MRK | Email to L. Despins regarding effect of use of proceeds on tax exemption of municipal bonds | 0.30 | 1,075.00 | 322.50 |
| 09/02/2017 | MRK | Review effect of use of proceeds on tax exemption of municipal bonds | 1.10 | 1,075.00 | 1,182.50 |
| 09/02/2017 | RK15 | Prepare subpoena notices | 0.20 | 585.00 | 117.00 |
| 09/02/2017 | ZSZ | Review documents produced by O'Melveny | 0.80 | 865.00 | 692.00 |
| 09/03/2017 | BRG | Review BNY Mellon documents produced in context of Commonwealth-COFINA dispute | 0.60 | 785.00 | 471.00 |
| 09/03/2017 | JBW4 | Correspond with L. Despins and J. Bliss regarding COFINA-Commonwealth discovery issues and regarding BNY intervention (.5); revise draft bond counsel subpoenas (.2); conference with S. Cooper regarding COFINA-Commonwealth discovery issues and related correspondence from P. Friedman (O'Melveny) (.4) | 1.10 | 1,050.00 | 1,155.00 |
| 09/03/2017 | RV1 | Correspondence with L. Despins regarding BONY motion to intervene | 0.10 | 650.00 | 65.00 |

The Commonwealth of Puerto Rico                                                                     Page 14
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2017 | SWC2 | Telephone conference with J. Worthington regarding P. Friedman (O'Melveny) letter and going forward plan (0.4); analyze discovery issues (0.1) | 0.50 | 1,125.00 | 562.50 |
| 09/03/2017 | SM29 | Correspond with L. Despins regarding BNY intervention, reply, and issues under section 544 and COFINA structure (.3); analyze COFINA structure and issues under section 544 (3.1) | 3.40 | 785.00 | 2,669.00 |
| 09/04/2017 | AB21 | Correspond with L. Despins regarding avoidance claims | 0.70 | 1,025.00 | 717.50 |
| 09/04/2017 | JBW4 | Review BNY interpleader data room summary (.3); correspond with C. Flaton (Zolfo Cooper) regarding same (.2); revise draft subpoenas to COFINA holders (.4); revise draft BNY subpoena (.2); revise subpoenas to bond counsel (.3); review draft COFINA-Commonwealth complaint (.8); correspond with J. Bliss regarding same (.1) | 2.30 | 1,050.00 | 2,415.00 |
| 09/04/2017 | JB35 | Review emails from Z. Zwillinger regarding supplemental document production | 0.20 | 865.00 | 173.00 |
| 09/04/2017 | LAD4 | Review/edit long form draft complaint (2.20); telephone conferences with J. Hilson regarding Puerto Rico law issues (.50); telephone conference with J. Casillas (CST Law) and A. Aneses (CST Law) regarding same (.30); | 3.00 | 1,300.00 | 3,900.00 |
| 09/04/2017 | MW22 | Analyze ability to transfer future interest | 1.10 | 650.00 | 715.00 |
| 09/04/2017 | RV1 | Correspondence with L. Despins regarding avoidance issues (.1); review municipal bankruptcy cases and section 544 (2.4); email L. Despins findings regarding same (.1); further analyze Puerto Rico adversary proceedings and lien avoidance (1.2); email L. Despins regarding same (.1); review prior editions of Collier on Bankruptcy (.2); email L. Despins regarding same (.2) | 4.30 | 650.00 | 2,795.00 |
| 09/04/2017 | RK15 | Prepare subpoena forms and document requests | 1.80 | 585.00 | 1,053.00 |

The Commonwealth of Puerto Rico                                          Page 15
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2017 | SM29 | Analyze issues regarding section 544 and COFINA structure | 3.60 | 785.00 | 2,826.00 |
| 09/04/2017 | ZSZ | Draft correspondence to J. Browning regarding review of government's document production | 0.40 | 865.00 | 346.00 |
| 09/04/2017 | ZSZ | Review documents produced by O'Melveny for discovery discussions | 3.70 | 865.00 | 3,200.50 |
| 09/05/2017 | AB21 | Correspond with J. Kuo regarding filing of adversary complaint (0.2); telephone conferences with A. Aneses (CST Law) regarding same (0.1); correspond with D. Barron regarding response to COFINA Agent's clarification motion (0.1); correspond with L. Despins regarding revenues vs. resources issue (0.1); analyze same (0.8) | 1.30 | 1,025.00 | 1,332.50 |
| 09/05/2017 | AVT2 | Correspondence with L. Despins regarding draft adversary proceeding complaint | 0.70 | 1,200.00 | 840.00 |
| 09/05/2017 | BRG | Correspond with S. Cooper regarding COFINA discovery | 0.10 | 785.00 | 78.50 |
| 09/05/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding legislative history issues related to COFINA | 0.20 | 715.00 | 143.00 |
| 09/05/2017 | DEB4 | Review legislative history materials related to COFINA | 5.20 | 715.00 | 3,718.00 |
| 09/05/2017 | JBW4 | Review COFINA documents of interest (.8); review bond counsel guidebook (.5); conference with Z. Zwillinger regarding revisions to bond counsel subpoenas (.3); correspond with J. Williams regarding COFINA-related discovery (.2); conference with M. Checo and Z. Zwillinger regarding COFINA discovery data (.3) | 2.10 | 1,050.00 | 2,205.00 |
| 09/05/2017 | JRB | Correspond with J. Hilson regarding adversary complaint (.9); draft same (7.4); correspondence with L. Despins regarding same (.8); meeting with L. Despins regarding same (.3); correspondence with R. Kilpatrick regarding same (.6); correspondence with M. Kahn regarding same (.2) | 10.20 | 1,150.00 | 11,730.00 |

The Commonwealth of Puerto Rico                                                              Page 16
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2017 | JB35 | Review email from L. Despins and attached draft COFINA complaint | 0.30 | 865.00 | 259.50 |
| 09/05/2017 | LAP | Review Puerto Rico lien searches for COFINA complaint | 0.70 | 1,275.00 | 892.50 |
| 09/05/2017 | LAD4 | Further review/edits of long form complaint (1.60); meeting J. Bliss regarding same (.30) | 1.90 | 1,300.00 | 2,470.00 |
| 09/05/2017 | MRK | Review provisions of Act 91 (including various amendments) pertaining to cap on amount of sales and use tax to be transferred to COFINA | 1.90 | 1,075.00 | 2,042.50 |
| 09/05/2017 | MRK | Review opinions of counsel pertaining to sales and use tax to be transferred to COFINA | 0.90 | 1,075.00 | 967.50 |
| 09/05/2017 | MRK | Preparation of memorandum to L. Despins and J. Bliss regarding cap on sales and use tax to be transferred to COFINA and related provisions of Act 91 | 2.40 | 1,075.00 | 2,580.00 |
| 09/05/2017 | MRK | Review COFINA complaint | 1.20 | 1,075.00 | 1,290.00 |
| 09/05/2017 | MRK | Preparation of email to J. Bliss regarding revisions to COFINA complaint | 1.30 | 1,075.00 | 1,397.50 |
| 09/05/2017 | MRK | Continued preparation of memorandum to L. Despins and J. Bliss regarding cap on sales and use tax to be transferred to COFINA and related provisions of Act 91 | 2.40 | 1,075.00 | 2,580.00 |
| 09/05/2017 | MW22 | Analyze transferability of future interests (1.3); revise draft memorandum regarding same (1.4); correspond with A. Bongartz regarding same (.2) | 2.90 | 650.00 | 1,885.00 |
| 09/05/2017 | MLC5 | Attend meeting with J. Worthington, Z. Zwillinger, and X. Paredes to discuss production documents received and related discovery issues (.3); review COFINA discovery issues (.2) | 0.50 | 355.00 | 177.50 |
| 09/05/2017 | MLC5 | Attend meeting with Z. Zwillinger and X. Paredes on document production requests and review of documents | 0.80 | 355.00 | 284.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2017 | RV1 | Analyze scope of section 926(b) of the Bankruptcy Code (3.3); email L. Despins and A. Bongartz regarding same (.3); review same in Collier on Bankruptcy (.2) | 3.80 | 650.00 | 2,470.00 |
| 09/05/2017 | RK15 | Revise adversary complaint to be filed in COFINA-Commonwealth dispute | 1.80 | 585.00 | 1,053.00 |
| 09/05/2017 | RK15 | Prepare tracking chart for third-party productions in COFINA-Commonwealth dispute | 0.90 | 585.00 | 526.50 |
| 09/05/2017 | RK15 | Revise document request to third party in COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 09/05/2017 | ZSZ | Correspond with J. Williams regarding document discovery in Commonwealth-COFINA dispute | 0.10 | 865.00 | 86.50 |
| 09/05/2017 | ZSZ | Correspond with R. Kilpatrick regarding edits to document subpoenas | 0.20 | 865.00 | 173.00 |
| 09/05/2017 | ZSZ | Discuss background of Commonwealth-COFINA dispute with M. Checo and X. Paredes | 0.80 | 865.00 | 692.00 |
| 09/05/2017 | ZSZ | Telephone call with J. Worthington regarding subpoenas and document negotiations | 0.30 | 865.00 | 259.50 |
| 09/05/2017 | ZSZ | Draft document review protocol for Commonwealth-COFINA dispute | 5.30 | 865.00 | 4,584.50 |
| 09/05/2017 | ZSZ | Telephone call with J. Worthington, M. Checo and X. Paredes regarding data migration issues | 0.20 | 865.00 | 173.00 |
| 09/06/2017 | AB21 | Analyze revenues vs. resources issue under Puerto Rico constitution (2.3); correspond with L. Despins regarding same (0.2); prepare email summary of same for L. Despins (1.8) | 4.30 | 1,025.00 | 4,407.50 |
| 09/06/2017 | AB21 | Correspond with J. Hilson, L. Despins, and M. Whalen regarding expectancy interests | 0.80 | 1,025.00 | 820.00 |
| 09/06/2017 | DEB4 | Correspond with J. Worthington and S. Cooper regarding legislative materials | 0.60 | 715.00 | 429.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2017 | JRB | Telephone conferences with M. Kahn regarding adversary complaint (.4); correspond with L. Despins and R. Kilpatrick regarding same (1); telephone conferences and correspondence with S. Martinez (Zolfo Cooper) and M. Dugan (Zolfo Cooper) regarding same (.3); telephone conference with A. Velazquez regarding same (.4); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.3); draft same (6.1); correspondence with L. Despins and J. Worthington regarding placeholder complaint (.1); telephone conference and correspondence with A. Aneses (CST Law) regarding Puerto Rico law research (.3) | 9.90 | 1,150.00 | 11,385.00 |
| 09/06/2017 | JB35 | Phone conference with Z. Zwillinger regarding case status and document production (.2); review issues regarding same (.1) | 0.30 | 865.00 | 259.50 |
| 09/06/2017 | LAD4 | Telephone conference with R. Levin (Jenner & Block) regarding complaint (.20); continue preparing long form complaint (1.40); telephone conference with A. Aneses (CST Law) regarding Puerto Rico law issue (.30); telephone conference with A. Rosenberg (Paul Weiss) regarding complaint arguments (.20); review cases on Puerto Rico law issues (1.20); correspond with J. Hilson and R. Vohra regarding UCC issues in the complaint (.40); telephone conferences with J. Hilson regarding UCC issues in complaint (.60); | 4.30 | 1,300.00 | 5,590.00 |
| 09/06/2017 | MRK | Email to J. Bliss regarding opinions of counsel delivered with respect to all COFINA bonds | 0.30 | 1,075.00 | 322.50 |
| 09/06/2017 | MRK | Comment on COFINA complaint | 1.20 | 1,075.00 | 1,290.00 |
| 09/06/2017 | MRK | Email to J. Bliss regarding comments with respect to COFINA complaint | 0.20 | 1,075.00 | 215.00 |
| 09/06/2017 | MRK | Telephone conferences with J. Bliss regarding COFINA complaint | 0.40 | 1,075.00 | 430.00 |

The Commonwealth of Puerto Rico                                                      Page 19
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2017 | RV1 | Analyze issues lien creditors under the Uniform Commercial Code and Bankruptcy Code (4.1); review materials regarding section 544(a) (2.1) | 6.20 | 650.00 | 4,030.00 |
| 09/06/2017 | RK15 | Revise document review protocol for COFINA-Commonwealth related production | 0.40 | 585.00 | 234.00 |
| 09/06/2017 | RK15 | Prepare complaint for COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 09/06/2017 | RK15 | Prepare citations for Puerto Rico laws for complaint in COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 09/06/2017 | SM29 | Review stipulation as relevant to BNY intervention reply | 1.20 | 785.00 | 942.00 |
| 09/06/2017 | SM29 | Correspond with J. Bliss regarding complaint and automatic stay | 0.30 | 785.00 | 235.50 |
| 09/06/2017 | SM29 | Review COFINA complaint | 1.00 | 785.00 | 785.00 |
| 09/06/2017 | SM29 | Prepare statement in support of BNY intervention | 3.20 | 785.00 | 2,512.00 |
| 09/06/2017 | SM29 | Analyze issues regarding transfer of SUT | 3.10 | 785.00 | 2,433.50 |
| 09/06/2017 | ZSZ | Telephone call with J. Browning providing update on progress of Commonwealth-COFINA dispute | 0.20 | 865.00 | 173.00 |
| 09/06/2017 | ZSZ | Conference with R. Weaver regarding document review | 0.20 | 865.00 | 173.00 |
| 09/06/2017 | ZSZ | Edit draft document review protocol for Commonwealth-COFINA dispute | 1.40 | 865.00 | 1,211.00 |
| 09/07/2017 | CEK3 | Review          REDACTED | 2.00 | 350.00 | 700.00 |

(1.8); correspond with Z. Zwillinger and W.
Adams regarding same (.2)

The Commonwealth of Puerto Rico                                                                        Page 20
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2017 | JBW4 | Analyze potential constitutional authorities for Commonwealth complaint (1.1); conference with J. Bliss regarding same (.4); revise draft protective order (.4); revise draft holder and insurer non-party subpoenas (.9); analyze discovery strategy issues (.3); correspond with L. Despins regarding same (.1); revise draft Popular and Santander non-party subpoenas (.4) | 3.60 | 1,050.00 | 3,780.00 |
| 09/07/2017 | JRB | Telephone conference with L. Despins and J. Hilson regarding adversary complaint (1.0); call with J. Hilson regarding same (0.7); correspond with M. Kahn regarding same (.3); telephone conference with M. Kahn regarding same (.1); correspond with A. Bongartz regarding same (.3); conferences with J. Worthington regarding same (.4); correspondence with L. Despins regarding same (.3); telephone conference and correspondence with D. Burke regarding same (.3); telephone conference and correspondence with R. Bingham and S. Martinez (Zolfo Cooper) regarding same (.2); draft adversary complaint (8.7) | 12.30 | 1,150.00 | 14,145.00 |
| 09/07/2017 | JB35 | Correspond with J. Bliss regarding COFINA complaint (.1); correspond with R. Kilpatrick regarding same (.1); email J. Kuo regarding same (.1) | 0.30 | 865.00 | 259.50 |
| 09/07/2017 | JFH2 | Telephone conference with J. Bliss relative to the comments to the draft COFINA complaint (0.7); call with L. Despins and J. Bliss regarding same (1.0); correspond with J. Bliss regarding same (0.4) | 2.30 | 1,300.00 | 2,990.00 |
| 09/07/2017 | JFH2 | Review draft complaint in connection with the COFINA dispute | 1.40 | 1,300.00 | 1,820.00 |
| 09/07/2017 | KWH | Review draft COFINA complaint (1.3); correspond with J. Worthington regarding same (0.2) | 1.50 | 1,200.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                        Page 21
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2017 | LAD4 | Email to R. Levin (retiree counsel) regarding draft complaint (.30); review comments to complaint from Robins Russell (.70); telephone conference with J. Hilson/J. Bliss regarding same (1.0); continue edits of draft complaint (1.90) | 3.90 | 1,300.00 | 5,070.00 |
| 09/07/2017 | MRK | Email to J. Bliss regarding Act 91 references to financing mechanisms and related use of that term in COFINA complaint | 0.20 | 1,075.00 | 215.00 |
| 09/07/2017 | MRK | Review Act 91 (including amendments) regarding references to financing mechanisms | 0.30 | 1,075.00 | 322.50 |
| 09/07/2017 | MRK | Analysis regarding balanced budget section of COFINA complaint | 0.40 | 1,075.00 | 430.00 |
| 09/07/2017 | MRK | Email to J. Bliss regarding revisions to sales and use tax section of COFINA complaint | 0.20 | 1,075.00 | 215.00 |
| 09/07/2017 | MRK | Review comments regarding sales and use tax section of COFINA complaint | 0.30 | 1,075.00 | 322.50 |
| 09/07/2017 | MRK | Telephone conference with J. Bliss regarding financing mechanisms reference in COFINA complaint | 0.10 | 1,075.00 | 107.50 |
| 09/07/2017 | RV1 | Analyze issues regarding the automatic stay for COFINA complaint (3.4); office conferences with S. Maza regarding same (.2) | 3.60 | 650.00 | 2,340.00 |
| 09/07/2017 | RV1 | Analyze issues regarding lien creditors under the Uniform Commercial Code and Bankruptcy Code (2.0); correspond with L. Despins regarding same (.2) | 2.20 | 650.00 | 1,430.00 |
| 09/07/2017 | RK15 | Prepare complaint in COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 09/07/2017 | RK15 | Prepare subpoenas and document request to be issued in relation to COFINA-Commonwealth dispute | 2.20 | 585.00 | 1,287.00 |
| 09/07/2017 | RK15 | Draft notices of subpoena for COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 09/07/2017 | SWC2 | Revise protective order governing COFINA discovery | 0.30 | 1,125.00 | 337.50 |
| 09/07/2017 | SWC2 | Email correspondence with J. Daniels on protective order issues | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico                                              Page 22
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2017 | SM29 | Correspond with L. Despins regarding research for complaint (.3); analyze issues regarding future transfers (4.9); conferences with R. Vohra regarding issues regarding automatic stay (.2); correspond with L. Despins regarding same (.2); prepare portion of complaint regarding automatic stay (.9); prepare email to J. Bliss and L. Despins regarding same (.3) | 6.80 | 785.00 | 5,338.00 |
| 09/07/2017 | SM29 | Correspond with L. Despins regarding FRBP 7001 | 0.30 | 785.00 | 235.50 |
| 09/08/2017 | AB21 | Correspond with L. Despins, L. Plaskon, A. Tenzer, M. Comerford regarding revenues vs. resources issue under Puerto Rico Constitution | 0.20 | 1,025.00 | 205.00 |
| 09/08/2017 | AB21 | Correspond with L. Despins regarding public finance transactions (0.1); analyze priorities under OMB Act (0.7); conference with D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.4); review Oversight Board's motion to dismiss GO bondholder complaint (0.3); correspond with L. Despins regarding same (0.4); correspond with J. Bliss regarding finalizing Commonwealth-COFINA complaint (1.0); telephone conferences with R. Kilpatrick regarding same (0.3); telephone conference with T. Curtin (Cadwalader) regarding comments to complaint (0.3); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of complaint (0.1) | 3.90 | 1,025.00 | 3,997.50 |
| 09/08/2017 | BRG | Correspond with S. Cooper and J. Worthington regarding COFINA requests to Santander and Banco Popular entities | 0.30 | 785.00 | 235.50 |
| 09/08/2017 | BRG | Correspond with S. Cooper regarding timeline of COFINA dispute and discovery discussions | 0.10 | 785.00 | 78.50 |

The Commonwealth of Puerto Rico                                                          Page 23
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2017 | CEK3 | Review       REDACTED | 0.50 | 350.00 | 175.00 |
| | | (.3); correspond with Z. Zwillinger and W. Adams regarding same (.2) | | | |
| 09/08/2017 | DEB4 | Conference with A. Bongartz regarding Puerto Rico statutory construction issues (0.2); correspondence with A. Bongartz and M. Kahn regarding Puerto Rico constitution issues (0.3) | 0.50 | 715.00 | 357.50 |
| 09/08/2017 | JBW4 | Conference with S. Cooper regarding Commonwealth discovery strategy (.3); correspond with L. Despins and S. Cooper regarding same (.3); revise draft Commonwealth-COFINA complaint (2.4); conference with J. Bliss regarding same (.4); revise Popular and Santander subpoenas (1.3); review draft BNY subpoena (1.1) | 5.80 | 1,050.00 | 6,090.00 |
| 09/08/2017 | JRB | Correspondence with L. Despins regarding adversary complaint (1); telephone conferences with J. Hilson regarding same (.5); telephone conference and correspondence with C. Flaton (Zolfo Cooper) and R. Bingham Cooper regarding same (.3); telephone conference and correspondence with A. Aneses (CST Law) regarding same (.3); telephone conferences with M. Kahn regarding same (.1); correspond with M. Kahn regarding same (.6); conference with J. Worthington regarding same (.4); correspondence with J. Worthington and R. Kilpatrick regarding same (1.1); draft same (9.2) | 13.40 | 1,150.00 | 15,410.00 |
| 09/08/2017 | JRB | Correspondence with D. Burke (Robbins Russell) regarding COFINA complaint | 0.10 | 1,150.00 | 115.00 |
| 09/08/2017 | JK21 | Revise Commonwealth-COFINA complaint | 6.80 | 390.00 | 2,652.00 |
| 09/08/2017 | JFH2 | Correspond with L. Despins relative to causes of action for the revised complaint | 0.10 | 1,300.00 | 130.00 |
| 09/08/2017 | JFH2 | Telephone conference with J. Bliss relative to the revised Commonwealth-COFINA complaint | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                      Page 24
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2017 | JFH2 | Review of the revised draft of the complaint regarding the COFINA dispute | 0.40 | 1,300.00 | 520.00 |
| 09/08/2017 | JFH2 | Telephone conference with J. Bliss relative to the comments to the revised Commonwealth-COFINA complaint | 0.40 | 1,300.00 | 520.00 |
| 09/08/2017 | KWH | Correspond with J. Worthington regarding status of litigations and mediation (.2); analyze issues regarding same (.3) | 0.50 | 1,200.00 | 600.00 |
| 09/08/2017 | LAD4 | Finalize complaint (4.10); telephone conference with S. Kirpalani (Quinn Emanuel) regarding next steps (.60); telephone conference with A. Rosenberg (Paul Weiss) regarding strategy for COFINA litigation (.40); telephone conferences with R. Levin (Jenner & Block) regarding various counts of complaint (.40); review discovery issues for COFINA targets (1.10); email J. Worthington regarding same (.30) | 6.90 | 1,300.00 | 8,970.00 |
| 09/08/2017 | MRK | Revise section of COFINA complaint regarding sales and use tax | 0.30 | 1,075.00 | 322.50 |
| 09/08/2017 | MRK | Analyze sources and uses of COFINA bond proceeds | 1.20 | 1,075.00 | 1,290.00 |
| 09/08/2017 | MRK | Analysis regarding Commonwealth obligation secured by sales and use tax | 1.30 | 1,075.00 | 1,397.50 |
| 09/08/2017 | MRK | Draft language for inclusion in COFINA complaint regarding uses of COFINA bond proceeds | 0.20 | 1,075.00 | 215.00 |
| 09/08/2017 | MRK | Telephone conferences with J. Bliss regarding balanced budget section of COFINA complaint | 0.10 | 1,075.00 | 107.50 |
| 09/08/2017 | MRK | Prepare email to J. Bliss regarding Commonwealth obligation secured by sales and use tax | 0.30 | 1,075.00 | 322.50 |
| 09/08/2017 | RV1 | Analyze issues regarding assuming or rejecting executory contracts in bankruptcy (2.0); correspond with L. Despins regarding same (0.3) | 2.30 | 650.00 | 1,495.00 |
| 09/08/2017 | RK15 | Prepare exhibit list for complaint in COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |

The Commonwealth of Puerto Rico                                            Page 25
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2017 | RK15 | Prepare summons request and cover sheets for complaint in COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 09/08/2017 | RK15 | Telephone conferences with A. Bongartz regarding complaint to be filed in COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |
| 09/08/2017 | RK15 | Prepare subpoena forms and document requests | 1.20 | 585.00 | 702.00 |
| 09/08/2017 | RK15 | Revise adversary complaint for COFINA-Commonwealth dispute | 2.20 | 585.00 | 1,287.00 |
| 09/08/2017 | RK15 | Draft citations for adversary complaint in COFINA-Commonwealth dispute | 0.90 | 585.00 | 526.50 |
| 09/08/2017 | SWC2 | Analyze issues related to potential expansion of document requests beyond requests previously served | 0.60 | 1,125.00 | 675.00 |
| 09/08/2017 | SWC2 | Analyze proposed document requests to be served in COFINA dispute | 0.60 | 1,125.00 | 675.00 |
| 09/08/2017 | SM29 | Prepare outline of BNY intervention reply | 3.30 | 785.00 | 2,590.50 |
| 09/08/2017 | SM29 | Analyze issues regarding future transfer (2.2); correspond with L. Despins regarding same (.3) | 2.50 | 785.00 | 1,962.50 |
| 09/08/2017 | SM29 | Calls with A. Bongartz and R. Vohra regarding objections to BNY intervention (.2); review email to Committee regarding same (.2); correspond with R. Vohra regarding same (.2) | 0.60 | 785.00 | 471.00 |
| 09/08/2017 | SM29 | Review objections and responses to BNY intervention motion (3.9); correspond with L. Despins regarding same (.2) | 4.10 | 785.00 | 3,218.50 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00003
Invoice No. 2138791

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2017 | JBW4 | Revise draft third party subpoenas (1.3); correspond with J. Dorsey (YCST) regarding Popular subpoenas (.2); correspond with N. Crowell (Sidley) regarding Santander subpoenas (.1); correspond with E. Halstean (Cadwalader) regarding Assured subpoenas (.2); correspond with S. Kirpalani (Quinn Emanuel) regarding bondholder subpoenas (.3); conference with L. Despins regarding same (.4); correspond with J. Bliss and S. Cooper regarding same (.1); correspond with S. Romanello (Weil) regarding National subpoena (.2); correspond with A. Leblanc (Milbank) regarding Ambac subpoena (.2); correspond with T. Mayer (Kramer Levin) regarding Franklin subpoena (.1) | 3.10 | 1,050.00 | 3,255.00 |
| 09/09/2017 | LAD4 | Review emails regarding discovery dispute with Senior COFINA counsel (.20); telephone conference with J. Worthington regarding same (.40); calls J. Hilson regarding open issues (.50) | 1.10 | 1,300.00 | 1,430.00 |
| 09/09/2017 | RV1 | Analyze open issues in reply in support of Commonwealth Agent's intervention motion | 0.70 | 650.00 | 455.00 |
| 09/09/2017 | RK15 | Draft third-party subpoena forms for COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 09/09/2017 | RK15 | Review third-party information and third-party counsel information for third-party subpoena information in COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 09/09/2017 | RK15 | Draft document requests for third-party subpoenas in COFINA-Commonwealth dispute | 3.20 | 585.00 | 1,872.00 |
| 09/09/2017 | SWC2 | Email correspondence with J. Worthington and J. Bliss on limitations of discovery to bond holders and insurers | 0.40 | 1,125.00 | 450.00 |
| 09/09/2017 | SM29 | Prepare reply in support of BNY intervention | 1.50 | 785.00 | 1,177.50 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2017 | DEB4 | Correspond with S. Maza regarding issues raised in BNY Mellon objection to motion to intervene | 0.10 | 715.00 | 71.50 |
| 09/10/2017 | JBW4 | Conference with J. Bliss regarding COFINA holder discovery issues (.2); draft proposal regarding same (.8); revise draft underwriter subpoenas (.9); correspond with C. Gegwich (Nixon Peabody) regarding subpoena (.2); revise draft protective order (.3); review correspondence and proposed search protocol from P. Friedman (O'Melveny) (.4) | 2.80 | 1,050.00 | 2,940.00 |
| 09/10/2017 | JRB | Telephone conference with J. Worthington regarding document subpoenas (.2); prepare proposed stipulation regarding bondholder subpoenas (.3) | 0.50 | 1,150.00 | 575.00 |
| 09/10/2017 | RV1 | Analyze open issues in reply in support of Commonwealth Agent's intervention motion (3.2); review relevant portions of hearing transcripts, filed pleadings, and case law for reply brief (1.0); email regarding same to S. Maza (.1) | 4.30 | 650.00 | 2,795.00 |
| 09/10/2017 | RK15 | Review issues regarding potential custodians for third-party document requests in COFINA-Commonwealth dispute | 0.90 | 585.00 | 526.50 |
| 09/10/2017 | RK15 | Analyze federal rules related to third-party subpoenas in COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 09/10/2017 | RK15 | Draft subpoena forms for third-party discovery in COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 09/10/2017 | RK15 | Draft document requests for third-party subpoenas in COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 09/10/2017 | SWC2 | Email correspondence with J. Worthington and J. Bliss on scope of discovery to be sought from bond holders and insurers | 0.50 | 1,125.00 | 562.50 |
| 09/10/2017 | SM29 | Prepare reply in support of BNY intervention | 13.10 | 785.00 | 10,283.50 |

The Commonwealth of Puerto Rico                                                            Page 28
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | AB21 | Review draft reply in support of intervention in BNY interpleader (0.3); correspond with L. Despins regarding informative motion for hearing on same (0.1); revise informative motion (0.1) | 0.50 | 1,025.00 | 512.50 |
| 09/11/2017 | AFB | Attend September 11, 2017 meet and confer via telephone regarding Committee's subpoena to Assured for the production of documents with E. Halstead, J. Hall, A. Aneses (CST Law), J. Worthington and J. Williams | 0.50 | 585.00 | 292.50 |
| 09/11/2017 | AFB | Analyze documents produced by the AAFAF on September 10, 2017 in response to the Commonwealth and COFINA agents' joint discovery requests | 5.40 | 585.00 | 3,159.00 |
| 09/11/2017 | AFB | Review notes from the September 11, 2017 meet and confer with Assured (.2); prepare summary of meet and confer for team review (.5) | 0.70 | 585.00 | 409.50 |
| 09/11/2017 | BRG | Correspond with S. Cooper regarding outline of letter and discovery issues with GDB | 0.20 | 785.00 | 157.00 |
| 09/11/2017 | BRG | Review search terms provided by GDB for discovery issues | 0.30 | 785.00 | 235.50 |
| 09/11/2017 | BRG | Call with Z. Zwillinger regarding AAFAF letter and discovery search terms | 0.40 | 785.00 | 314.00 |
| 09/11/2017 | BRG | Correspond with J. Browning regarding search term issues | 0.20 | 785.00 | 157.00 |
| 09/11/2017 | BRG | Prepare letter in response to AAFAF search term and custodian issues | 4.00 | 785.00 | 3,140.00 |
| 09/11/2017 | DEB4 | Correspond with S. Maza regarding issues raised in BNY objection to Committee intervention motion | 0.30 | 715.00 | 214.50 |
| 09/11/2017 | JW25 | Correspond with J. Worthington to discuss plans regarding third party subpoenas | 0.30 | 865.00 | 259.50 |
| 09/11/2017 | JW25 | Participate in meet and confer call with J. Worthington, A. Buscarino, E. Halstead (Cadwalader), J. Hall , and A. Aneses (CST Law) to discuss third party subpoena response | 0.60 | 865.00 | 519.00 |

The Commonwealth of Puerto Rico                                                      Page 29
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | JW25 | Review client documents associated with third party subpoenas | 0.80 | 865.00 | 692.00 |
| 09/11/2017 | JBW4 | Conferences with J. Bliss regarding insurer discovery issues (.2); prepare outline for Assured meet-and-confer (.6); meet-and-confer with E. Halstead (Cadwalader), J. Williams, and A. Buscarino regarding Assured discovery (.5); finalize third party subpoenas (1.0); correspond with J. Casillas (CST Law) regarding San Juan matters for same (.2); correspond with R. Kilpatrick regarding subpoena service (.3); correspond with E. Ubarri (Zolfo Cooper) regarding Spanish discovery terms (.3); conference with J. Browning regarding same (.2); correspond with J. Casillas (CST Law) regarding same (.2); correspond with M. Checo and X. Paredes regarding discovery database (.2); revise Spanish contract review arrangements (.2); correspond with M. Stancil (Robbins Russell) regarding COFINA holder discovery (.4) | 4.30 | 1,050.00 | 4,515.00 |
| 09/11/2017 | JBW4 | Correspond with G. Mainland (Milbank) regarding Ambac subpoena (.4); correspond with K. Whitner regarding third party discovery issues (.3) | 0.70 | 1,050.00 | 735.00 |
| 09/11/2017 | JRB | Conferences with J. Worthington regarding document discovery (.2); review document requests regarding same (.2) | 0.40 | 1,150.00 | 460.00 |

The Commonwealth of Puerto Rico                                                              Page 30
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | JB35 | Correspond with Z. Zwillinger regarding procedural and discovery status and next steps (.6); analyze COFINA complaint (.9); analyze REDACTED (1.7); analyze document review protocol (.8); review discovery correspondence with government (.7); review discovery management issues (document and data access) (.5); review SOW for discovery vendor (.2); correspond with R. Kilpatrick regarding COFINA complaint (.1); correspond with B. Gray regarding discovery search terms (.3); review constitutional law issues (.7); analyze Commonwealth Agent search terms (1.1); analyze ratings reports (.7); email with J. Worthington and M. Checo regarding document database (.1); review documents produced by government from Bank of New York Mellon adversary proceeding (.3) | 8.70 | 865.00 | 7,525.50 |
| 09/11/2017 | JB35 | Conference with J. Worthington regarding discovery search terms (.2); phone conference with E. Ubarri regarding discovery search terms (.2); conference with A. Aneses (CST Law) regarding discovery search terms (.2); correspond with R. Kilpatrick regarding third party subpoenas (.3); correspond with A. Buscarino regarding review of government production (.1); prepare proposed Commonwealth search terms (1.1) | 2.00 | 865.00 | 1,730.00 |
| 09/11/2017 | JK21 | Prepare informative motion regarding September 15 hearing in Bank of New York Mellon adversary case | 0.70 | 390.00 | 273.00 |
| 09/11/2017 | JK21 | Correspond with Chambers, A. Aneses (CST Law) and A Bongartz regarding Commonwealth-COFINA complaint | 0.60 | 390.00 | 234.00 |
| 09/11/2017 | JK21 | Correspond with R. Kromer regarding subpoenas | 0.40 | 390.00 | 156.00 |
| 09/11/2017 | JFH2 | Review ERS answer | 0.10 | 1,300.00 | 130.00 |
| 09/11/2017 | KWH | Correspond with J. Worthington regarding litigation and discovery status issues | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 31
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | LAD4 | Prepare reply regarding intervention (.60); Telephone conference with S. Maza regarding same (.50) | 1.10 | 1,300.00 | 1,430.00 |
| 09/11/2017 | MRK | Email to J. Worthington regarding document request for BNY Mellon Bank, as COFINA Trustee | 0.20 | 1,075.00 | 215.00 |
| 09/11/2017 | MRK | Review document request for BNY Mellon Bank, as COFINA Trustee, including review of relevant provisions of COFINA Bond Resolution | 1.20 | 1,075.00 | 1,290.00 |
| 09/11/2017 | MEC5 | Review draft response regarding BNY motion to intervene (.9); provide comments to S. Maza regarding same (.7); correspond regarding draft response with S. Maza (.5) | 2.10 | 1,160.00 | 2,436.00 |
| 09/11/2017 | MLC5 | Review production documents | 0.80 | 355.00 | 284.00 |
| 09/11/2017 | RV1 | Correspond with S. Maza regarding agency issue (.1); analyze agency law (1.2); correspond with S. Maza regarding same (.1); review reply brief (1.1); correspond with S. Maza regarding same (.2) | 2.70 | 650.00 | 1,755.00 |
| 09/11/2017 | RK15 | Review issues regarding service of third-party subpoenas in COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 09/11/2017 | RK15 | Review notices and document requests as filed in COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 09/11/2017 | RK15 | Revise document requests for third-party subpoenas in COFINA-Commonwealth dispute | 1.70 | 585.00 | 994.50 |
| 09/11/2017 | RK15 | Draft email to service processor in COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 09/11/2017 | RK15 | Review notices of subpoena and document request for third party discovery in COFINA-Commonwealth dispute | 0.80 | 585.00 | 468.00 |
| 09/11/2017 | RK15 | Draft notices of subpoena for third-party discovery in COFINA-Commonwealth dispute | 1.20 | 585.00 | 702.00 |
| 09/11/2017 | SWC2 | Review initial information on new material produced by Commonwealth in COFINA dispute | 0.60 | 1,125.00 | 675.00 |

The Commonwealth of Puerto Rico                                                                 Page 32
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | SWC2 | Review information on supplemental search terms and custodians to provide to O'Melveny | 0.60 | 1,125.00 | 675.00 |
| 09/11/2017 | SM29 | Revise reply in support of BNY intervention to incorporate L. Despins comments | 3.00 | 785.00 | 2,355.00 |
| 09/11/2017 | SM29 | Prepare reply in support of Commonwealth Agent's motion to intervene in BNY Interpleader (7.7); call with L. Despins regarding same (.5) | 8.20 | 785.00 | 6,437.00 |
| 09/11/2017 | ZSZ | Telephone call with B. Gray regarding search terms for government document production negotiations | 0.40 | 865.00 | 346.00 |
| 09/12/2017 | AFB | Analyze documents produced by AAFAF on September 10, 2017 in response to the Commonwealth and COFINA agents' joint discovery requests | 0.50 | 585.00 | 292.50 |
| 09/12/2017 | JW25 | Review client documents and emails associated with third party subpoenas | 1.00 | 865.00 | 865.00 |
| 09/12/2017 | JBW4 | Conference with S. Cooper regarding discovery issues and discovery schedule (.3); review draft Kobre & Kim workplan (.3); conference with B. Flanagan (Nixon Peabody) regarding Nixon Peabody subpoena (.4); prepare notes for same (.2); revise BNY subpoena (.8); correspond with M. Kahn regarding same (.2); correspond with N. Crowell (Sidley) regarding Santander subpoena (.1); correspond with J. Dorsey (YCST) regarding Popular subpoena (.1); correspond with A. Aneses (CST Law) regarding third party discovery issues (.4); correspond with G. Mainland (Milbank) regarding Ambac subpoena (.1); analyze options regarding same (.4); review AAFAF discovery objections and responses (.4); review AAFAF revisions to proposed protective order (.2); draft discovery priorities outline (1.3) | 5.20 | 1,050.00 | 5,460.00 |
| 09/12/2017 | JBW4 | Revise draft Commonwealth search term proposals | 1.10 | 1,050.00 | 1,155.00 |

The Commonwealth of Puerto Rico                                                                 Page 33
96395-00003
Invoice No. 2138791

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2017 | JFH2 | Review language of section 9-317 of the UCC | 0.20 | 1,300.00 | 260.00 |
| 09/12/2017 | JFH2 | Review language of section 547 of the Bankruptcy Code | 0.20 | 1,300.00 | 260.00 |
| 09/12/2017 | JFH2 | Review language of statutory lien in the Bankruptcy Code and the discussion of same in Collier's on Bankruptcy | 0.30 | 1,300.00 | 390.00 |
| 09/12/2017 | KWH | Correspond with J. Worthington regarding reports | 0.30 | 1,200.00 | 360.00 |
| 09/12/2017 | LAD4 | Final edit to BNY intervention reply | 0.70 | 1,300.00 | 910.00 |
| 09/12/2017 | MRK | Correspond with J. Worthington regarding revised document request for BNY Mellon Bank, as COFINA Trustee | 0.20 | 1,075.00 | 215.00 |
| 09/12/2017 | MRK | Review          REDACTED | 0.60 | 1,075.00 | 645.00 |
| 09/12/2017 | MRK | Email to J. Bliss regarding comments pertaining to          REDACTED | 0.20 | 1,075.00 | 215.00 |
| 09/12/2017 | MRK | Review revised document request for BNY Mellon Bank, as COFINA Trustee | 0.20 | 1,075.00 | 215.00 |
| 09/12/2017 | MW22 | Correspond with S. Maza regarding the ability to create security interest in an expectancy | 0.20 | 650.00 | 130.00 |
| 09/12/2017 | RK15 | Prepare spreadsheet timeline and tracker regarding third-party communications and filings related to discovery in COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 09/12/2017 | RK15 | Revise subpoena and document request for discovery in COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 09/12/2017 | SWC2 | Telephone conference with J. Worthington on limitation of discovery requests to insurers and rating agencies in COFINA dispute | 0.30 | 1,125.00 | 337.50 |
| 09/12/2017 | SM29 | Revise BNY intervention reply | 2.90 | 785.00 | 2,276.50 |
| 09/12/2017 | ZSZ | Review case law and related authorities regarding Commonwealth-COFINA dispute | 2.10 | 865.00 | 1,816.50 |
| 09/13/2017 | BRG | Review search terms in comparison to document requests and objections | 0.80 | 785.00 | 628.00 |

The Commonwealth of Puerto Rico                                                    Page 34
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2017 | JBW4 | Conference with Z. Zwillinger regarding COFINA-Commonwealth discovery issues and trial preparation (.3); correspond with M. Kahn regarding BNY discovery (.2); conference with E. Schaffer (Reed Smith) regarding BNY discovery issues (.2); correspond with L. Despins regarding same (.2); revise draft document review protocol (1.4); conference with E. Halstead (Cadwalader) regarding Assured discovery (.4); review COFINA service issues (.2); review third party subpoena service issues (.4); conference with J. Bliss regarding third party discovery (.1); correspond with M. Stancil (Robbins Russell) regarding same (.1); revise draft third party discovery outline (.7); revise draft proposed protective order (.1); correspond with J. Daniels (O'Melveny) regarding same (.1) | 4.40 | 1,050.00 | 4,620.00 |
| 09/13/2017 | JBW4 | Revise draft updated discovery search terms list for Commonwealth searches | 0.90 | 1,050.00 | 945.00 |
| 09/13/2017 | JK21 | Correspond with S. Maza regarding reference materials for September 15, 2017 hearing regarding Bank of New York Mellon intervention motion (0.6); prepare reference materials for September 15, 2017 hearing (4.9) | 5.50 | 390.00 | 2,145.00 |
| 09/13/2017 | JFH2 | Correspond with L. Despins regarding the response to the ERS answer | 0.10 | 1,300.00 | 130.00 |
| 09/13/2017 | RK15 | Draft waiver of summons for COFINA-Commonwealth adversary proceedings | 0.60 | 585.00 | 351.00 |
| 09/13/2017 | RK15 | Prepare spreadsheet timeline and tracker regarding third-party communications and filings related to discovery in COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 09/13/2017 | ZSZ | Review proposed draft search terms | 0.50 | 865.00 | 432.50 |
| 09/13/2017 | ZSZ | Correspondence with J. Worthington regarding categories of priority discovery | 0.40 | 865.00 | 346.00 |
| 09/13/2017 | ZSZ | Review materials (statutes and related authority) related to COFINA structure | 2.70 | 865.00 | 2,335.50 |

The Commonwealth of Puerto Rico                                                       Page 35
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2017 | ZSZ | Review factual background regarding COFINA structure | 1.30 | 865.00 | 1,124.50 |
| 09/13/2017 | ZSZ | Review correspondence and negotiations between Committee and government regarding document production | 0.70 | 865.00 | 605.50 |
| 09/14/2017 | BRG | Prepare timeline and tracker of discussions with GDB regarding discovery | 0.40 | 785.00 | 314.00 |
| 09/14/2017 | BRG | Review          REDACTED | 0.20 | 785.00 | 157.00 |
| 09/14/2017 | BRG | Review search terms (.1); correspond with S. Cooper and J. Browning regarding same (.1) | 0.20 | 785.00 | 157.00 |
| 09/14/2017 | DEB4 | Correspond with J. Worthington regarding COFINA opinions (0.9); correspond with M. Kahn regarding COFINA BAN 2013A issues (0.2); correspond with J. Worthington regarding bond production issues (0.6); correspond with R. Kromer regarding quality control review of production (0.2) | 1.90 | 715.00 | 1,358.50 |
| 09/14/2017 | DEB4 | Correspond with J. Worthington regarding Spanish search terms (0.1); follow up correspondence with J. Worthington regarding same (0.2); correspondence with A. Aneses (CST Law) regarding same (0.2); analyze Spanish language legislative history materials for use of particular terms (1.6) | 2.10 | 715.00 | 1,501.50 |
| 09/14/2017 | JW25 | Review client documents associated with third party subpoenas | 0.60 | 865.00 | 519.00 |
| 09/14/2017 | JBW4 | Draft summary of third party discovery issues (1.1); correspond with J. Casillas (CST Law) regarding same (.2); conference with J. Casillas (CST Law) regarding same (.3); conference with E. Schaffer (Reed Smith) regarding BONY subpoena (.1) | 1.70 | 1,050.00 | 1,785.00 |

The Commonwealth of Puerto Rico                                                            Page 36
96395-00003
Invoice No. 2138791

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2017 | JBW4 | Conference with Z. Zwillinger and J. Browning regarding planning/preparation for Commonwealth-COFINA trial (.4); conferences with S. Cooper regarding Commonwealth discovery (.4); analyze potential COFINA privilege issues (.3); analyze deliberative privilege issues (.2); conference with Hawkins Delafield's general counsel regarding subpoena (.2); conference with F. Warder (Patterson Belknap) regarding Hawkins Delafield subpoena (.5); correspond with F. Warder regarding search proposals regarding same (.4); prepare same (1.3); correspond with J. Bliss regarding same (.4); review opinion letters (.8); correspond with S. Kirpalani (Quinn Emanuel) and J. Bliss regarding COFINA holder discovery requests (.4); correspond with B. Flanagan (Nixon) regarding Nixon Peabody subpoena (.1) | 5.40 | 1,050.00 | 5,670.00 |
| 09/14/2017 | JRB | Correspondence with L. Despins regarding hedge fund subpoenas (.1); correspondence with L. Despins regarding next steps (.1); analyze issues regarding potential experts (.7); correspondence with J. Worthington regarding proposed discovery stipulation with bondholders (.1); revise same (.3) | 1.30 | 1,150.00 | 1,495.00 |
| 09/14/2017 | JB35 | Analyze COFINA discovery search terms (.6); revise search terms (2.3); email with Z. Zwillinger regarding same (.1); email with S. Cooper regarding same (.1); conference with Z. Zwillinger and J. Worthington regarding case status (.4) | 3.50 | 865.00 | 3,027.50 |
| 09/14/2017 | KWH | Correspond with J. Worthington and K. Whitner regarding litigation, discovery, and appeal status | 0.30 | 1,200.00 | 360.00 |
| 09/14/2017 | RK15 | Draft subpoena and document request for third-party discovery in COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 09/14/2017 | SWC2 | Draft update note to J. Worthington and L. Despins on P. Friedman (O'Melveny)'s proposal on review of privileged documents | 0.40 | 1,125.00 | 450.00 |

The Commonwealth of Puerto Rico                                                    Page 37
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2017 | SWC2 | Call with J. Worthington regarding discovery issues and privilege review | 0.20 | 1,125.00 | 225.00 |
| 09/14/2017 | SWC2 | Telephone conference with J. Worthington regarding P. Friedman (O'Melveny)'s proposal for review of privileged documents | 0.20 | 1,125.00 | 225.00 |
| 09/14/2017 | SWC2 | Analyze issues regarding proposed search terms for custodial searches | 0.50 | 1,125.00 | 562.50 |
| 09/14/2017 | SM29 | Review emails from L. Despins regarding BNY intervention hearing | 0.30 | 785.00 | 235.50 |
| 09/14/2017 | ZSZ | Correspondence with J. Worthington regarding priority discovery requests | 0.30 | 865.00 | 259.50 |
| 09/14/2017 | ZSZ | Conference with J. Worthington and J. Browning regarding progress of document discovery | 0.40 | 865.00 | 346.00 |
| 09/14/2017 | ZSZ | Review materials for matter document chronology | 0.50 | 865.00 | 432.50 |
| 09/14/2017 | ZSZ | Correspond with A. Buscarino regarding matter chronology for Commonwealth-COFINA dispute | 0.40 | 865.00 | 346.00 |
| 09/14/2017 | ZSZ | Correspondence with J. Browning and B. Gray regarding search terms for document production negotiations | 0.50 | 865.00 | 432.50 |
| 09/15/2017 | AFB | Review Fitch's September 13, 2017 letter in response to the Committee's subpoena dated September 11, 2017 | 0.40 | 585.00 | 234.00 |
| 09/15/2017 | AFB | Review case law cited in Fitch's September 13, 2017 letter in response to the Committee's subpoena dated September 11, 2017 | 2.50 | 585.00 | 1,462.50 |
| 09/15/2017 | AFB | Analyze AAFAF's September 12, 2017 responses and objections to the COFINA and Commonwealth Agents' requests for data and information | 1.20 | 585.00 | 702.00 |
| 09/15/2017 | AFB | Analyze New York State's Shield Law in connection with preparation of response to Fitch's September 13, 2017 letter objecting to the Committee's September 11, 2017 subpoena | 0.80 | 585.00 | 468.00 |

The Commonwealth of Puerto Rico                                                            Page 38
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | BRG | Review search terms for COFINA discovery (.2); call with J. Browning regarding same (.2) | 0.40 | 785.00 | 314.00 |
| 09/15/2017 | DEB4 | Conference with R. Kromer regarding COFINA bond review (0.1); review chart of bond documents received from R. Kromer (0.1); correspond with J. Worthington regarding same (0.1); correspond with Z. Zwillinger regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| 09/15/2017 | JW25 | Review client documents associated with third party subpoenas | 2.20 | 865.00 | 1,903.00 |
| 09/15/2017 | JBW4 | Conference with J. Bliss regarding COFINA-Commonwealth case preparation and strategy (.4); correspond with L. Despins and S. Cooper regarding litigation timing and strategy issues (.2); correspond with M. Stancil (Robbins Russell) and K. Zecca (Robins Russell) regarding discovery issues (.2); correspond with A. Buscarino regarding bond counsel ethics issues (.4); review Fitch subpoena response (.4); correspond with J. Williams regarding same (.2); analyze ratings agency discovery issues (.7); review proposal from Commonwealth regarding privilege issues (.2); conference with S. Cooper regarding same (.2); conference with S. Romanello (Weil) regarding National subpoena (.3); conference with N. Gray (Reed Smith) regarding BNY subpoena (.5) | 3.70 | 1,050.00 | 3,885.00 |
| 09/15/2017 | JBW4 | Revise draft search terms update to Commonwealth (.4); review Popular subpoena response (.4); correspond with J. Dorsey (YCST) regarding same (.1); correspond with B. Flanagan (Nixon) regarding Nixon subpoena (.2) | 1.10 | 1,050.00 | 1,155.00 |
| 09/15/2017 | JBW4 | Review updated BNY deposition calendar (.1); review AAFAF and COFINA 30(b)(6) notices (.3); correspond with L. Despins regarding monitoring depositions (.2) | 0.60 | 1,050.00 | 630.00 |

The Commonwealth of Puerto Rico                                                     Page 39
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | JRB | Conference with J. Worthington regarding discovery (.4); correspond with J. Worthington regarding answer and counterclaims (.1); correspondence with L. Despins and J. Worthington regarding discovery (.2) | 0.70 | 1,150.00 | 805.00 |
| 09/15/2017 | JB35 | Correspond with A. Buscarino regarding review of Bank of New York Melon documents (.2); phone conference with R. Kilpatrick regarding critical documents to request from government (.2); phone conference with S. Cooper regarding search terms and letter to counsel (.2); prepare email to government counsel regarding document production (1.1); email with S. Cooper regarding same (.2); email with X. Paredes regarding contents of government data room (.1) | 2.00 | 865.00 | 1,730.00 |
| 09/15/2017 | JB35 | Review email from J. Worthington regarding Hawkins Delafield subpoena (.1); review email from M. Cohen (Patterson Belknap Webb and Tyler LLP) regarding search terms (.1); review email from Z. Zwillinger and attached document request chart (.3); review email from A. Buscarino regarding same (.1); review email from J. Worthington regarding protective order (.1); review email from Z. Zwillinger and attachments summarizing documents in government data room (.2); conference with Z. Zwillinger regarding discovery and document productions (.4); review summary of first BNYM document production review (.2); revise proposed search terms (.9); review factual matters in connection with same (.8); phone conference with B. Gray regarding search terms (.2) | 3.40 | 865.00 | 2,941.00 |
| 09/15/2017 | KWH | Correspond with J. Worthington and K. Whitner regarding appeal argument | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                         Page 40
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | RSK4 | Conference with D. Barron regarding review of bond documentation (.10); review bond documentation to ensure complete set (6.90); efile notice of subpoena duces tecum to Nixon Peabody LLP (.20) | 7.20 | 415.00 | 2,988.00 |
| 09/15/2017 | RK15 | Draft notice of subpoena for third-party discovery in COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 09/15/2017 | RK15 | Correspond with J. Worthington regarding discovery issues in COFINA-Commonwealth dispute | 0.10 | 585.00 | 58.50 |
| 09/15/2017 | RK15 | Prepare spreadsheet timeline and tracker regarding third-party communications and filings related to discovery in COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 09/15/2017 | RK15 | Conference with J. Browning regarding third-party subpoenas for COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |
| 09/15/2017 | RK15 | Analyze privilege issues for discovery in COFINA-Commonwealth dispute | 2.60 | 585.00 | 1,521.00 |
| 09/15/2017 | RK15 | Prepare analysis related to privilege issues for discovery in COFINA-Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 09/15/2017 | RK15 | Correspond with J. Williams regarding third-party subpoenas for COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 09/15/2017 | SWC2 | Telephone conference with J. Worthington on search terms and key Commonwealth documents | 0.20 | 1,125.00 | 225.00 |
| 09/15/2017 | SWC2 | Revise search term document modifying proposed search terms | 0.70 | 1,125.00 | 787.50 |
| 09/15/2017 | SWC2 | Telephone conference with J. Browning concerning search term list | 0.50 | 1,125.00 | 562.50 |
| 09/15/2017 | SM29 | Correspond with L. Despins regarding BNY intervention hearing | 0.20 | 785.00 | 157.00 |
| 09/15/2017 | ZSZ | Review materials related to COFINA chronology | 0.40 | 865.00 | 346.00 |
| 09/15/2017 | ZSZ | Draft outline regarding deposition topics and issues | 0.40 | 865.00 | 346.00 |

The Commonwealth of Puerto Rico                                          Page 41
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | ZSZ | Conference with J. Browning regarding document production and negotiation issues | 0.50 | 865.00 | 432.50 |
| 09/15/2017 | ZSZ | Review draft correspondence to government regarding document production | 0.20 | 865.00 | 173.00 |
| 09/16/2017 | AFB | Analyze issues regarding attorney-client privilege post termination of the attorney-client relationship | 1.20 | 585.00 | 702.00 |
| 09/16/2017 | AFB | Analyze First Amendment protections for publishers in connection with preparation of response to Fitch's September 13, 2017 letter objecting to the Committee's September 11, 2017 subpoena | 4.90 | 585.00 | 2,866.50 |
| 09/16/2017 | BRG | Review COFINA answer and counterclaims for purposes of preparing issues list and discovery priorities | 0.40 | 785.00 | 314.00 |
| 09/16/2017 | BRG | Review discovery from AAFAF counsel and upload production | 0.10 | 785.00 | 78.50 |
| 09/16/2017 | BRG | Correspond with R. Kilpatrick regarding deliberative process privilege issues | 0.10 | 785.00 | 78.50 |
| 09/16/2017 | JBW4 | Review COFINA answer and counterclaims (1.3); conference with L. Despins, J. Bliss, S. Cooper and J. Hilson regarding same (1); review deliberative process privilege research (.4) | 2.70 | 1,050.00 | 2,835.00 |
| 09/16/2017 | JRB | Telephone conference with L. Despins, J. Worthington, J. Hilson and S. Cooper regarding COFINA counterclaims and defenses (1); correspondence with L. Despins, J. Worthington, J. Hilson and A. Aneses (CST Law) regarding same (.3); analysis regarding same (1.5) | 2.80 | 1,150.00 | 3,220.00 |

The Commonwealth of Puerto Rico                                                                  Page 42
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/16/2017 | JB35 | Review email from J. Daniels (O'Melveny) and attached AAFAF response to Commonwealth Agent (.3); review Committee's proposed search terms (.6); email with S. Cooper regarding same (.2); review emails from B. Gray and M. Checo regarding document production (.1); review email from L. Despins and attached COFINA Agent Answer to Committee's Complaint and Counterclaims (.7) | 1.90 | 865.00 | 1,643.50 |
| 09/16/2017 | JFH2 | Review of the Answer, Defenses, and Counterclaims of COFINA Agent | 1.60 | 1,300.00 | 2,080.00 |
| 09/16/2017 | JFH2 | Correspondence with S. Sepinuck regarding the Complaint and the Answer, Defenses, and Counterclaims of COFINA Agent | 0.10 | 1,300.00 | 130.00 |
| 09/16/2017 | JFH2 | Telephone call with L. Despins, J. Bliss, and J. Worthington regarding the Answer, Defenses, and Counterclaims of COFINA Agent | 1.00 | 1,300.00 | 1,300.00 |
| 09/16/2017 | JFH2 | Correspond with L. Despins regarding the background materials | 0.10 | 1,300.00 | 130.00 |
| 09/16/2017 | LAD4 | Detailed review of answer and counterclaim filed by COFINA Agent (3.70); call with J. Hilson, S. Cooper, J. Worthington and J. Bliss regarding same (1.0) | 4.70 | 1,300.00 | 6,110.00 |
| 09/16/2017 | MLC5 | Review production documents received from AAFAF counsel | 1.30 | 355.00 | 461.50 |
| 09/16/2017 | RV1 | Analyze issues under section 544 of the Bankruptcy Code (2.2); email regarding same to L. Despins (.1); analyze additional issues regarding same per input from L. Despins (1.9); draft email to L. Despins summarizing same (.3) | 4.50 | 650.00 | 2,925.00 |
| 09/16/2017 | RK15 | Analyze issues regarding use of expert witnesses for COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |
| 09/16/2017 | SWC2 | Participate in telephone conference with L. Despins and J. Worthington on COFINA Agent answer and open COFINA discovery issues | 1.00 | 1,125.00 | 1,125.00 |

The Commonwealth of Puerto Rico                                        Page 43
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/16/2017 | SWC2 | Review search term list to be provided as part of COFINA discovery efforts | 0.30 | 1,125.00 | 337.50 |
| 09/16/2017 | SWC2 | Review answer filed by COFINA Agent | 0.70 | 1,125.00 | 787.50 |
| 09/16/2017 | SWC2 | Email correspondence with L. Despins on efforts to locate former employee witnesses | 0.20 | 1,125.00 | 225.00 |
| 09/16/2017 | WKW | Analysis of Committee's complaint and COFINA's answer and counterclaim | 2.30 | 1,000.00 | 2,300.00 |
| 09/17/2017 | AB21 | Correspond with L. Despins regarding issues related to Fiscal Plan Compliance Act (0.1); telephone conference with S. Maza regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 09/17/2017 | AFB | Analyze exceptions to the attorney-client privilege (3.7); conference with J. Browning regarding same (.1) | 3.80 | 585.00 | 2,223.00 |
| 09/17/2017 | BRG | Review and track correspondence between AAFAF and Committee regarding COFINA discovery | 0.40 | 785.00 | 314.00 |
| 09/17/2017 | BRG | Correspond with J. Browning regarding issues raised in answer and focus of immunity research | 0.20 | 785.00 | 157.00 |
| 09/17/2017 | BRG | Analyze issues regarding actos propios and fraud under Puerto Rican law for purposes of responding to COFINA Agent answer | 3.10 | 785.00 | 2,433.50 |
| 09/17/2017 | BRG | Review COFINA answer and counterclaims for purposes of preparing research and coordinating discovery | 0.40 | 785.00 | 314.00 |
| 09/17/2017 | DEB4 | Analyze COFINA official statements (0.6); correspond with M. Kahn regarding COFINA resolutions (0.3); correspond with S. Hudson (Trustpoint) regarding discovery documents access (0.1); correspond with J. Worthington regarding document review (0.1) | 1.10 | 715.00 | 786.50 |

The Commonwealth of Puerto Rico                                                Page 44
96395-00003
Invoice No. 2138791

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/17/2017 | JBW4 | Review Commonwealth production summary and metadata (.5); correspond with M. Checo, S. Cooper and B. Gray regarding same (.2); correspond with J. Williams and J. Bliss regarding research questions raised by COFINA counterclaims (.3); correspond with B. Gray regarding affirmative defense analysis (.2) | 1.20 | 1,050.00 | 1,260.00 |
| 09/17/2017 | JRB | Telephone conference with L. Despins, A. Rosenberg (Paul Weiss) of Paul Weiss, and M. Stancil and D. Burke (Robbins Russell) regarding counterclaims and defenses (.7); analysis regarding same (5.7); correspondence with L. Despins and J. Worthington regarding same (.2); correspondence with N. Mollen, S. Kinnaird and S. Unger regarding same (.1); telephone conference with S. Unger and J. Browning regarding legal issues raised by answer (.2); correspond with J. Worthington, R. Kilpatrick, Z. Zwillinger, and A. Bongartz regarding same (.1); correspondence with A. Aneses (CST Law) regarding same (.1) | 7.10 | 1,150.00 | 8,165.00 |
| 09/17/2017 | JB35 | Review emails from M. Checo, J. Worthington and A. Buscarino regarding document production (.2); conference with J. Bliss regarding issues raised in answer (.2); email with B. Gray and R. Kilpatrick regarding same (.2); review metadata analysis of production from M. Checo (.1); conference with A. Buscarino regarding privilege analysis (.1); email with B. Gray and J. Worthington regarding Spanish legal issue (.1); correspond with R. Kilpatrick regarding same (.1) | 1.00 | 865.00 | 865.00 |
| 09/17/2017 | JFH2 | Correspondence with L. Despins regarding the distinction between a freeze and a lien | 0.10 | 1,300.00 | 130.00 |
| 09/17/2017 | JFH2 | Correspondence with L. Despins regarding the levy of a lien by a judgment creditor | 0.30 | 1,300.00 | 390.00 |
| 09/17/2017 | JFH2 | Review of the correspondence from A. Aneses (CST Law) concerning remedies available to unsecured creditors | 0.20 | 1,300.00 | 260.00 |

The Commonwealth of Puerto Rico                                                                    Page 45
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/17/2017 | LAD4 | Email to J. Bliss regarding legal issues raised by answer (.40); email to M. Kahn regarding further research on Act 91 (.30); review Puerto Rico case law raised by answer (.70); email to R. Vohra regarding same (.20); call with Mark Stancil (Robins Russell) and A. Rosenberg (Paul Weiss) and J. Bliss regarding answer (.70); detailed review of answer and conterclaim (1.70) | 4.00 | 1,300.00 | 5,200.00 |
| 09/17/2017 | MRK | Analyze municipal securitization and dedicated sales tax bonds, including rating agency criteria relating to various structures | 1.90 | 1,075.00 | 2,042.50 |
| 09/17/2017 | MRK | Analyze issues regarding Act 18-2014 and Act 84-2016, including flow of funds as set forth in Fiscal Plan Appendix and GDB Overview | 1.40 | 1,075.00 | 1,505.00 |
| 09/17/2017 | MRK | Analyze non-bankruptcy constructive trusts in connection with municipal revenue bonds | 0.70 | 1,075.00 | 752.50 |
| 09/17/2017 | MRK | Email to A. Aneses (CST Law) regarding Act 18-2014 and Act 84-2016, including flow of funds as set forth in Fiscal Plan Appendix and GDB Overview, as well as subordination requisites | 1.20 | 1,075.00 | 1,290.00 |
| 09/17/2017 | MRK | Review list of issues raised by answer and counterclaims | 0.30 | 1,075.00 | 322.50 |
| 09/17/2017 | MRK | Review answer and counterclaims of COFINA Agent | 1.40 | 1,075.00 | 1,505.00 |
| 09/17/2017 | MRK | Review amendments to Act 91 that could potentially relate to subordination theory of COFINA Agent | 2.30 | 1,075.00 | 2,472.50 |
| 09/17/2017 | RV1 | Review correspondence from L. Despins regarding section 544 issues (.7); analyze issues regarding same (.9) | 1.60 | 650.00 | 1,040.00 |
| 09/17/2017 | RK15 | Analyze issues related to tort liability in support of response to answer in COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 09/17/2017 | RK15 | Prepare spreadsheet timeline and tracker organizing regarding third party communications related to subpoenas in COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |

The Commonwealth of Puerto Rico                                                                           Page 46
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/17/2017 | SM29 | Call with A. Bongartz regarding fiscal plan compliance act (.1); review COFINA Agent answer and counterclaims regarding same (.6) | 0.70 | 785.00 | 549.50 |
| 09/17/2017 | SM29 | Review email from L. Despins regarding future expectancy caselaw | 0.20 | 785.00 | 157.00 |
| 09/17/2017 | SM29 | Analyze issues regarding COFINA Agent counterclaims | 1.80 | 785.00 | 1,413.00 |
| 09/18/2017 | AB21 | Conference with S. Maza regarding Fiscal Plan Compliance Act and Act 84 issues (0.4); correspond with S. Maza and J. Bliss regarding same (0.3) | 0.70 | 1,025.00 | 717.50 |
| 09/18/2017 | AFB | Analyze First Amendment protections for non-party publishers in connection with analysis of Fitch's September 13, 2017 letter objecting to the Committee's September 11, 2017 subpoena | 2.00 | 585.00 | 1,170.00 |
| 09/18/2017 | BRG | Review documents produced by Government for purposes of analyzing custodian issues and informing future discovery discussions | 2.20 | 785.00 | 1,727.00 |
| 09/18/2017 | BRG | Review Government's formal responses and objections to discovery requests | 1.20 | 785.00 | 942.00 |
| 09/18/2017 | BRG | Correspond with E. Gardea regarding Spanish language review of cases pertaining to actos propios doctrine | 0.30 | 785.00 | 235.50 |
| 09/18/2017 | BRG | Prepare answer to COFINA Agent's counterclaims | 1.90 | 785.00 | 1,491.50 |
| 09/18/2017 | BRG | Correspond with J. Williams regarding potential defenses to COFINA Agent's counterclaims | 0.30 | 785.00 | 235.50 |
| 09/18/2017 | BRG | Analyze defenses for purposes of answering COFINA Agent's counterclaims | 3.90 | 785.00 | 3,061.50 |
| 09/18/2017 | DEB4 | Correspond with L. Despins, L. Plaskon, A. Tenzer, J. Worthington, J. Bliss, A. Bongartz regarding T. Mungovan (Proskauer) letter to Judge Dein | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                                     Page 47
96395-00003
Invoice No. 2138791

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/18/2017 | DEB4 | Correspond with J. Worthington regarding discovery search terms (0.1); correspond with R. Kromer regarding search for COFINA documents (0.1); correspond with M. Kahn regarding certain COFINA resolutions (0.2); correspond with M. Checo regarding document production (0.3); conference with J. Worthington regarding same (0.1); review contents of 9.16 production (3.3); email J. Worthington with analysis of contents of 9.16 production (0.4); correspond with J. Worthington regarding legislative history issues (0.1); follow up correspondence with J. Worthington regarding COFINA official statements and board minutes (0.3); follow up correspondence with M. Kahn regarding COFINA resolutions (0.4); correspond with J. Worthington and B. Gray regarding COFINA official statements (0.1) | 5.40 | 715.00 | 3,861.00 |
| 09/18/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding COFINA legislative history issues (0.1); review correspondence from B. Gray regarding document production (0.1) | 0.20 | 715.00 | 143.00 |
| 09/18/2017 | EG10 | Analyze Spanish-language Puerto Rico case law (1.3); prepare emails for J. Worthington and B. Gray regarding same (.7) | 2.00 | 825.00 | 1,650.00 |
| 09/18/2017 | EE3 | Research on Act 84 of the Puerto Rico Legislative Assembly | 1.00 | 295.00 | 295.00 |
| 09/18/2017 | JW25 | Research and analyze issues related to assertion of public policy based affirmative defenses by COFINA Agent (6.5); draft summary of same (1.3); correspond with J. Worthington, J. Bliss and S. Cooper regarding same (.4) | 8.20 | 865.00 | 7,093.00 |

The Commonwealth of Puerto Rico                                                      Page 48
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | JBW4 | Conference with K. Zecca (Robbins Russell) regarding COFINA-Commonwealth discovery issues (1); correspond with K. Zecca regarding same (.2); conference with B. Flanagan (Nixon) regarding Nixon Peabody subpoena (.3); conference with N. Crowell (Sidley) regarding Santander subpoenas (.4); prepare notes for same (.4); analyze Santander issues (1.4); conference with M. Cohen (Patterson Belknap) regarding Hawkins Delafield subpoena (.4); prepare notes for same (.3); correspond with K. Whitner regarding Commonwealth-COFINA complaint, counterclaims and discovery status (.3); conference with J. Bliss regarding third party discovery strategy (.3); conference with S. Cooper regarding Commonwealth privilege issues and third party law firm discovery (.3) | 5.30 | 1,050.00 | 5,565.00 |
| 09/18/2017 | JBW4 | Review summary of recently produced Commonwealth documents (.3); conference with D. Barron regarding same (.1); correspond with E. Gardea and B. Gray regarding actos propios issues (.3); correspond with J. Bliss regarding case schedule and motion strategy (.3); conference with E. Edmondson (Jenner & Block) regarding third party meet-and-confers (.1); review Popular research (.5) | 1.60 | 1,050.00 | 1,680.00 |

The Commonwealth of Puerto Rico                                                      Page 49
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | JRB | Telephone conference with consulting firm regarding potential expert (.3); conference with J. Worthington regarding response to COFINA counterclaims (.3); telephone conferences with M. Kahn regarding same (.3); correspond with L. Despins regarding same (.3); telephone conference with N. Mollen regarding same (.6); draft same (10.5); telephone conference with S. Martinez (Zolfo Cooper), M. Dugan (Zolfo Cooper) regarding accounting analysis (.4); correspondence with B. Gray regarding answer to COFINA counterclaims and analysis regarding same (.2); review analysis regarding counterclaims (.3) | 13.20 | 1,150.00 | 15,180.00 |
| 09/18/2017 | JB35 | Analyze government responses and objections (1.8); provide comments to B. Gray regarding same (.6); review emails from M. Checo regarding Commonwealth production (.1); review email from P. Friedman (O'Melveny) regarding revised deadlines (.1); review email correspondence from E. Gardea, J. Worthington and B. Gray regarding actos propios issues (.1) | 2.70 | 865.00 | 2,335.50 |
| 09/18/2017 | KWH | Correspond with J. Worthington regarding litigation strategy issues | 0.30 | 1,200.00 | 360.00 |
| 09/18/2017 | LAP | Analyze COFINA's Agent answer | 1.80 | 1,275.00 | 2,295.00 |
| 09/18/2017 | LAD4 | Correspond with J. Worthington regarding discovery issues (.20); telephone conference with J. Casillas (CST Law) regarding Puerto Rico law issues (.20); telephone conference with M. Sosland (Butler Snow) regarding open issues (.20); telephone conference with R. Levin (Jenner & Block) regarding intervention in adversary proceeding (.20) | 0.80 | 1,300.00 | 1,040.00 |
| 09/18/2017 | MRK | Analyze issues regarding control of remedies by holders of senior bonds and/or municipal bond insurers with respect to senior bonds | 1.40 | 1,075.00 | 1,505.00 |
| 09/18/2017 | MRK | Review supplemental bond resolutions pertaining to subordinated bonds of COFINA | 1.30 | 1,075.00 | 1,397.50 |

The Commonwealth of Puerto Rico                                                    Page 50
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | MRK | Email to M. Cervi (Zolfo Cooper) regarding Moody's report with respect to methodology for rating special tax bonds | 0.10 | 1,075.00 | 107.50 |
| 09/18/2017 | MRK | Telephone conference with J. Bliss regarding answers to counterclaim of COFINA Agent | 0.10 | 1,075.00 | 107.50 |
| 09/18/2017 | MRK | Analyze application of revenues following acceleration of COFINA senior bonds | 0.90 | 1,075.00 | 967.50 |
| 09/18/2017 | MRK | Preparation of summary of provisions of COFINA bond resolution relevant to contractual subordination, events of default and remedies, and application of revenues following acceleration | 2.40 | 1,075.00 | 2,580.00 |
| 09/18/2017 | MRK | Telephone conference with J. Bliss regarding answers to counterclaim of COFINA Agent | 0.10 | 1,075.00 | 107.50 |
| 09/18/2017 | MRK | Email to D. Barron regarding supplemental bond resolutions pertaining to subordinated bonds of COFINA | 0.10 | 1,075.00 | 107.50 |
| 09/18/2017 | MRK | Analyze contractual subordination of COFINA subordinated bonds | 1.60 | 1,075.00 | 1,720.00 |
| 09/18/2017 | MRK | Email to L. Despins regarding report of PNC Advisors with respect to dedicated sales tax bonds | 0.10 | 1,075.00 | 107.50 |
| 09/18/2017 | MRK | Preparation of memorandum to L. Despins regarding control of remedies by holders of COFINA senior bonds and/or municipal bond insurers with respect to COFINA senior bonds, contractual subordination of COFINA subordinated bonds, and application of revenues following acceleration of COFINA senior bonds | 1.60 | 1,075.00 | 1,720.00 |
| 09/18/2017 | MRK | Telephone conference with J. Bliss regarding answers to counterclaim of COFINA Agent | 0.10 | 1,075.00 | 107.50 |
| 09/18/2017 | MRK | Email to M. Cervi (Zolfo Cooper) regarding reports of rating agencies concerning special tax bonds | 0.10 | 1,075.00 | 107.50 |
| 09/18/2017 | MW22 | Analyze Oversight Board update regarding status of Committee in COFINA dispute | 0.10 | 650.00 | 65.00 |

The Commonwealth of Puerto Rico                                                  Page 51
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | RV1 | Analyze issues regarding section 544 of Bankruptcy Code (2.4); prepare materials for L. Despins' review (.4); correspond with L. Despins regarding same (.1) | 2.90 | 650.00 | 1,885.00 |
| 09/18/2017 | RBL1 | Analyze issues related to Commonwealth statements regarding ownership of SUTs | 4.30 | 585.00 | 2,515.50 |
| 09/18/2017 | RK15 | Prepare spreadsheet timeline and tracker regarding third-party communications and filings related to discovery in COFINA-Commonwealth dispute | 1.50 | 585.00 | 877.50 |
| 09/18/2017 | RK15 | Review Puerto Rican law on expert testimony for COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 09/18/2017 | RK15 | Analyze tort liability in support of response to answer in COFINA-Commonwealth dispute | 1.00 | 585.00 | 585.00 |
| 09/18/2017 | RK15 | Analyze equitable defenses in support of response to answer in COFINA-Commonwealth dispute | 1.40 | 585.00 | 819.00 |
| 09/18/2017 | RK15 | Prepare summary analysis related to tort liability in support of response to answer in COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 09/18/2017 | RK15 | Prepare summary analysis related to equitable defenses in support of response to answer in COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 09/18/2017 | SWC2 | Update call with J. Worthington on status of discovery and response to O'Melveny privilege proposal | 0.40 | 1,125.00 | 450.00 |
| 09/18/2017 | SWC2 | Review initial information on material produced by Commonwealth | 1.00 | 1,125.00 | 1,125.00 |
| 09/18/2017 | SWC2 | Review initial research on issues raised in COFINA Agent's answer | 0.90 | 1,125.00 | 1,012.50 |
| 09/18/2017 | SM29 | Analyze COFINA Agent answer and counterclaim (5.9); conference with A. Bongartz regarding same (.4); prepare email to J. Bliss regarding same (1.2) | 7.50 | 785.00 | 5,887.50 |

The Commonwealth of Puerto Rico                                              Page 52
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2017 | AB21 | Conference with S. Maza regarding issues related to Fiscal Plan Compliance Act and Act 84 (0.7); conference with J. Bliss and S. Maza regarding same (.9); review issues regarding same (.3) | 1.90 | 1,025.00 | 1,947.50 |
| 09/19/2017 | AFB | Analyze First Amendment protections for non-party publishers in connection with analysis of Fitch's September 13, 2017 letter objecting to the Committee's September 11, 2017 subpoena | 1.70 | 585.00 | 994.50 |
| 09/19/2017 | BRG | Review documents produced by Government for purposes of determining next steps and informing discovery plan | 0.80 | 785.00 | 628.00 |
| 09/19/2017 | BRG | Track discovery productions and discussions with Government counsel | 2.30 | 785.00 | 1,805.50 |
| 09/19/2017 | BRG | Prepare answer to COFINA Agent's counterclaims | 0.30 | 785.00 | 235.50 |
| 09/19/2017 | BRG | Review Spanish language case law regarding actos propios doctrine | 0.30 | 785.00 | 235.50 |
| 09/19/2017 | DEB4 | Correspond with M. Kahn regarding Puerto Rico legislation (0.1); correspond with R. Guaida regarding Spanish version of same (0.1) | 0.20 | 715.00 | 143.00 |
| 09/19/2017 | EG10 | Prepare analysis of actos propios (.7); emails with B. Gray regarding related Puerto Rico case law (.1) | 0.80 | 825.00 | 660.00 |
| 09/19/2017 | JW25 | Research and analyze journalist shield issues relating to discovery from ratings agencies (2); correspond with J. Worthington regarding same (.3) | 2.30 | 865.00 | 1,989.50 |

The Commonwealth of Puerto Rico                                                     Page 53
96395-00003
Invoice No. 2138791

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/19/2017 | JBW4 | Conference with J. Dorsey (Young Conaway) regarding Popular subpoenas (.5); prepare talking points for same (.7); conference with J. Casillas (CST Law) regarding Pietrantoni subpoena and motion to quash (.2); review motion to quash (.4); conference with O. Ramos (Pietrantoni) regarding same (.2); correspond with B. Flanagan (Nixon) regarding Nixon Peabody subpoena (.2); review third party subpoenas issued by COFINA Agent (.6); review analysis regarding ratings agency discovery (.6); review presentations to ratings agencies (1.2); draft summary of Popular/Santander discovery negotiations and proposed strategy (1.3); draft summary of BNY discovery negotiations and proposed strategy (.8); correspond with M. Kahn regarding same (.3); correspond with K. Zecca (Robbins Russell) regarding same (.4) | 7.40 | 1,050.00 | 7,770.00 |
| 09/19/2017 | JRB | Conference with L. Despins regarding response to COFINA counterclaims (.3); correspond with L. Despins regarding same (.3); conference with A. Bongartz and S. Maza regarding same (.9); correspondence with B. Gray regarding same (.2); correspondence with S. Martinez (Zolfo Cooper), R. Bingham, M. Dugan (Zolfo Cooper) Cooper regarding same (.2); draft same (8.7); correspondence with J. Worthington regarding potential discovery stipulation (.3) | 10.90 | 1,150.00 | 12,535.00 |
| 09/19/2017 | LAD4 | Meeting J. Bliss regarding to do list for our answer (.30); analyze issues for same (1.40); review laches/estoppel argument (.90): meeting R. Lu regarding same (.20); draft joint statement with COFINA Agent regarding extension (.50) | 3.30 | 1,300.00 | 4,290.00 |
| 09/19/2017 | MRK | Email response to J. Worthington regarding discovery from Santander Securities and Banco Popular | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                                                 Page 54
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/19/2017 | MRK | Review emails from J. Bliss regarding discovery requests for Santander Securities and Banco Popular | 0.10 | 1,075.00 | 107.50 |
| 09/19/2017 | MRK | Review issues regarding Act 84-2016, including English translation thereof | 1.20 | 1,075.00 | 1,290.00 |
| 09/19/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding subordination issue and provisions of Act 84-2016 | 1.40 | 1,075.00 | 1,505.00 |
| 09/19/2017 | MRK | Email to J. Worthington regarding discovery from Banco Popular, including language for additional discovery request and related review of COFINA bond resolution provisions | 0.30 | 1,075.00 | 322.50 |
| 09/19/2017 | MRK | Prepare summary analysis of control of remedies by holders of COFINA senior bonds and/or municipal bond insurers with respect to COFINA senior bonds, contractual subordination of COFINA subordinated bonds, and application of revenues following acceleration of COFINA senior bonds | 1.40 | 1,075.00 | 1,505.00 |
| 09/19/2017 | MRK | Review email from J. Worthington regarding discovery from Santander Securities and Banco Popular | 0.20 | 1,075.00 | 215.00 |
| 09/19/2017 | MRK | Analyze COFINA Agent claim with respect to subordination of Commonwealth interest in sales and use tax collections to COFINA interest in sales and use tax collections | 1.90 | 1,075.00 | 2,042.50 |
| 09/19/2017 | MRK | Review email from J. Worthington regarding revised discovery request for Banco Popular | 0.20 | 1,075.00 | 215.00 |
| 09/19/2017 | MRK | Analyze issues regarding contractual subordination in municipal bond financings | 0.70 | 1,075.00 | 752.50 |
| 09/19/2017 | MRK | Email to A. Aneses (CST Law) regarding disclosure materials of the Commonwealth, GDB and COFINA with respect to effect of Act 84-2016 on COFINA flow of funds | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                             Page 55
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2017 | MRK | Prepare memorandum to L. Despins regarding control of remedies by holders of COFINA senior bonds and/or municipal bond insurers with respect to COFINA senior bonds, contractual subordination of COFINA subordinated bonds, and application of revenues following acceleration of COFINA senior bonds | 2.10 | 1,075.00 | 2,257.50 |
| 09/19/2017 | RG9 | Correspondence with D. Barron regarding Puerto Rico Legislation (portions of Act 84) | 0.60 | 525.00 | 315.00 |
| 09/19/2017 | RBL1 | Draft summary of issues related to statements by Commonwealth regarding ownership of SUTs | 2.10 | 585.00 | 1,228.50 |
| 09/19/2017 | RBL1 | Review First Circuit precedent regarding issues related to statements by Commonwealth regarding ownership of SUTs | 1.40 | 585.00 | 819.00 |
| 09/19/2017 | RBL1 | Draft summary of statements by Commonwealth regarding ownership of SUTs | 2.10 | 585.00 | 1,228.50 |
| 09/19/2017 | RBL1 | Meeting with L. Despins regarding issues related to statements by Commonwealth regarding ownership of SUTs | 0.20 | 585.00 | 117.00 |
| 09/19/2017 | RBL1 | Analyze issues regarding statements by Commonwealth regarding ownership of SUT ownership | 0.50 | 585.00 | 292.50 |
| 09/19/2017 | RBL1 | Analyze statements by Commonwealth regarding ownership of SUTs and related issues | 2.20 | 585.00 | 1,287.00 |
| 09/19/2017 | RK15 | Analyze information on third parties subject to subpoenas in COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 09/19/2017 | RK15 | Prepare analysis of subpoenas and document requests for third-party subpoenas in COFINA-Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 09/19/2017 | RK15 | Prepare analysis of document requests to third parties by adversary party in COFINA-Commonwealth dispute | 2.60 | 585.00 | 1,521.00 |

The Commonwealth of Puerto Rico                                                      Page 56
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2017 | RK15 | Prepare memorandum related to expert testimony in COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 09/19/2017 | SM29 | Conference with A. Bongartz regarding COFINA Agent answer and counterclaims (.7); conference with A. Bongartz and J. Bliss regarding same (.9); review issues regarding same (.3) | 1.90 | 785.00 | 1,491.50 |
| 09/20/2017 | AB21 | Review COFINA Agent's answer and counterclaims (0.6); review cases related to hearsay issues (1.0); correspond with R. Lu regarding same (0.2) | 1.80 | 1,025.00 | 1,845.00 |
| 09/20/2017 | BRG | Analyze issues regarding answers and propriety of denying allegations as legal conclusions under FRCP 8 | 0.40 | 785.00 | 314.00 |
| 09/20/2017 | BRG | Review draft answer to COFINA Agent counterclaims for contract clause issues | 0.60 | 785.00 | 471.00 |
| 09/20/2017 | BRG | Review board materials (.5); correspond with D. Barron regarding same (.1) | 0.60 | 785.00 | 471.00 |
| 09/20/2017 | DEB4 | Conference with A. Aneses (CST Law) regarding case law related to executory contract issues (0.2); conference with J. Worthington regarding COFINA board minutes (0.2); correspond with B. Gray regarding same (0.1) | 0.50 | 715.00 | 357.50 |
| 09/20/2017 | JW25 | Participate in meet and confer with J. Worthington and Moody's | 0.60 | 865.00 | 519.00 |
| 09/20/2017 | JBW4 | Conference with S. Cooper regarding Commonwealth/COFINA privilege issues (.2); conference with J. Bliss regarding Commonwealth-COFINA discovery issues (.2); conference with D. Barron regarding review of Commonwealth discovery materials (.2); conference with A. Griffiths (Satterlee) and J. Williams regarding Moodys subpoena (.6); correspond with A. Griffiths regarding same (.1); analyze ratings agency discovery issues (1.5); correspond regarding same with J. Bliss and S. Cooper (.2); correspond with B. Flanagan (Nixon) regarding Nixon discovery searches (.1) | 3.10 | 1,050.00 | 3,255.00 |

The Commonwealth of Puerto Rico                                                    Page 57
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2017 | JRB | Telephone conference with M. Kahn and A. Aneses (CST Law) regarding PROMESA counterclaims (.7); conference with J. Worthington regarding third-party discovery (.2); correspond with J. Worthington regarding same (.2); correspond with N. Mollen regarding response to COFINA counterclaims (.2); correspondence with L. Despins regarding same (.5); correspondence with R. Kilpatrick regarding issues to be analyzed for same (.2); correspondence with B. Gray regarding same (.3); draft same (7.1) | 9.40 | 1,150.00 | 10,810.00 |
| 09/20/2017 | JFH2 | Correspondence with L. Despins and J. Bliss relative to proposed update call and topics to discuss | 0.10 | 1,300.00 | 130.00 |
| 09/20/2017 | JFH2 | Review provisions of the Bankruptcy Code relative to statutory liens and section 552 | 0.10 | 1,300.00 | 130.00 |
| 09/20/2017 | LAD4 | Review Oversight Board's response to COFINA Agent's motion (.20); review BNY objection to same (.20); email to J. Hilson, J. Bliss regarding acceleration issues (.30); review Act 91 regarding same (.90) | 1.60 | 1,300.00 | 2,080.00 |
| 09/20/2017 | MRK | Telephone conference with A. Aneses (CST Law) and J. Bliss regarding COFINA Agent claim with respect to subordination of Commonwealth interest in sales and use tax collections to COFINA interest in sales and use tax collections and effect of Act 84-2016 on COFINA flow of funds | 0.70 | 1,075.00 | 752.50 |
| 09/20/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding COFINA Agent claim with respect to subordination of Commonwealth interest in sales and use tax collections to COFINA interest in sales and use tax collections and effect of Act 84-2016 on COFINA flow of funds | 1.20 | 1,075.00 | 1,290.00 |
| 09/20/2017 | MRK | Review email from L. Despins regarding issues pertaining to COFINA default scenario | 0.10 | 1,075.00 | 107.50 |

The Commonwealth of Puerto Rico                                                                    Page 58
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2017 | MRK | Review email from A. Aneses (CST Law) regarding types of obligations under Puerto Rico, including classification of alleged subordination obligation of the Commonwealth | 0.20 | 1,075.00 | 215.00 |
| 09/20/2017 | MRK | Preparation of memorandum to L. Despins regarding COFINA Agent claim with respect to subordination | 2.10 | 1,075.00 | 2,257.50 |
| 09/20/2017 | MRK | Review issues pertaining to COFINA default scenario, including Act 91 and COFINA bond resolution | 0.30 | 1,075.00 | 322.50 |
| 09/20/2017 | MRK | Analyze COFINA Agent claim with respect to subordination | 1.90 | 1,075.00 | 2,042.50 |
| 09/20/2017 | MRK | Email to L. Despins regarding issues pertaining to COFINA default scenario, including Act 91 and COFINA bond resolution | 1.30 | 1,075.00 | 1,397.50 |
| 09/20/2017 | RV1 | Analyze issues regarding the relationship between a debtor and a trustee | 2.40 | 650.00 | 1,560.00 |
| 09/20/2017 | RBL1 | Review cases regarding hearsay as related to Commonwealth statements | 0.40 | 585.00 | 234.00 |
| 09/20/2017 | RBL1 | Analyze estoppel issues related to statements by Commonwealth regarding ownership of SUTs | 1.30 | 585.00 | 760.50 |
| 09/20/2017 | RBL1 | Review precedent related to statements by Commonwealth regarding ownership of SUTs | 0.50 | 585.00 | 292.50 |
| 09/20/2017 | RBL1 | Analyze hearsay issues regarding statements by Commonwealth regarding ownership of SUTs | 1.50 | 585.00 | 877.50 |
| 09/20/2017 | RBL1 | Analyze section 558 issues related to statements by Commonwealth regarding ownership of SUTs | 1.60 | 585.00 | 936.00 |
| 09/20/2017 | RK15 | Analyze case law related to basis for objections in support of response to answer in COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 09/20/2017 | RK15 | Review information on third parties subject to subpoenas in COFINA-Commonwealth dispute | 0.90 | 585.00 | 526.50 |

The Commonwealth of Puerto Rico                                                     Page 59
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2017 | RK15 | Prepare analysis of subpoenas and document request for third-party subpoenas in COFINA-Commonwealth dispute | 2.20 | 585.00 | 1,287.00 |
| 09/20/2017 | RK15 | Analyze issues related to security interests in support of answer for COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 09/20/2017 | SWC2 | Review information on latest discovery materials provided by Commonwealth | 0.50 | 1,125.00 | 562.50 |
| 09/20/2017 | SWC2 | Review information on COFINA Agent subpoenas | 0.20 | 1,125.00 | 225.00 |
| 09/20/2017 | SWC2 | Telephone conference with J. Worthington on status of COFINA discovery and positions taken by P. Friedman (O'Melveny) in call | 0.30 | 1,125.00 | 337.50 |
| 09/20/2017 | SM29 | Review email from J. Bliss regarding Fiscal Plan Compliance Act | 0.20 | 785.00 | 157.00 |
| 09/21/2017 | AB21 | Correspond with D. Barron regarding case law on statutory liens (0.1); review same (0.2); telephone conferences with J. Bliss regarding hearsay rules (0.3); analyze same (0.7); correspond with R. Lu regarding estoppel issues (0.2) | 1.50 | 1,025.00 | 1,537.50 |
| 09/21/2017 | BRG | Conference with J. Browning regarding discovery issues in COFINA dispute | 0.20 | 785.00 | 157.00 |
| 09/21/2017 | BRG | Correspond with R. Kilpatrick regarding FRCP 8 analysis and status of COFINA dispute | 0.30 | 785.00 | 235.50 |
| 09/21/2017 | BRG | Review board materials and resolutions for English materials and custodian issues | 0.90 | 785.00 | 706.50 |
| 09/21/2017 | DEB4 | Correspond with J. Worthington, S. Cooper, B. Gray regarding GDB public debt monthly reports | 0.10 | 715.00 | 71.50 |
| 09/21/2017 | DEB4 | Review COFINA Board meeting minutes | 2.40 | 715.00 | 1,716.00 |
| 09/21/2017 | DEB4 | Analyze case law related to statutory lien issues | 1.90 | 715.00 | 1,358.50 |

The Commonwealth of Puerto Rico                                              Page 60
96395-00003
Invoice No. 2138791

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2017 | JBW4 | Correspond with J. Bliss regarding ratings agency discovery (.3); correspond with L. Despins, and S. Cooper regarding same (.2); conference with A. Aneses (CST Law) regarding third party discovery issues (.3); correspond with A. Aneses regarding same (.2); correspond with A. Bongartz regarding litigation status and timeline (.3); correspond with M. Luciano (O'Neill Borges) regarding subpoena (.1); correspond with N. Crowell (Sidley) regarding Santander subpoena (.3); correspond with N. Gray (Reed Smith) regarding BNY subpoena (.2); correspond with J. Dorsey (Young Conaway) regarding Popular subpoena (.3); correspond with J. Friedman (Weil) regarding National subpoena (.2); review third party discovery status (.4) | 2.80 | 1,050.00 | 2,940.00 |
| 09/21/2017 | JRB | Telephone conference with J. Hilson regarding bankruptcy analysis and ERS case (.6); telephone conferences with A. Bongartz regarding hearsay issue (.3); correspond with L. Despins regarding hearsay issue (.2) | 1.10 | 1,150.00 | 1,265.00 |
| 09/21/2017 | JB35 | Conference with B. Gray regarding document productions and review (.2); follow up review regarding discovery issues (.1) | 0.30 | 865.00 | 259.50 |
| 09/21/2017 | JFH2 | Telephone call with J. Bliss regarding the section 544 analysis, the statutory lien analysis, parallel issues raised in a companion case | 0.60 | 1,300.00 | 780.00 |
| 09/21/2017 | JFH2 | Review law review article on securitization of executory future flows | 1.40 | 1,300.00 | 1,820.00 |
| 09/21/2017 | MRK | Analyze effect of Act 84-2016 | 0.50 | 1,075.00 | 537.50 |
| 09/21/2017 | MRK | Email to A. Aneses (CST Law) regarding interpretation of Act 84-2016 | 0.30 | 1,075.00 | 322.50 |
| 09/21/2017 | MRK | Review email from A. Aneses (CST Law) regarding requirements for government contracts, as applicable to COFINA Agent claim with respect to subordination | 0.40 | 1,075.00 | 430.00 |

The Commonwealth of Puerto Rico                                                          Page 61
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2017 | MRK | Preparation of email to L. Despins regarding COFINA Agent claim with respect to subordination | 1.90 | 1,075.00 | 2,042.50 |
| 09/21/2017 | MRK | Continued preparation of email to L. Despins regarding COFINA Agent claim with respect to subordination | 1.90 | 1,075.00 | 2,042.50 |
| 09/21/2017 | MRK | Review email from A. Aneses (CST Law) regarding interpretation of Act 84-2016 | 0.20 | 1,075.00 | 215.00 |
| 09/21/2017 | MRK | Further prepare email to L. Despins regarding COFINA Agent claim with respect to subordination | 1.40 | 1,075.00 | 1,505.00 |
| 09/21/2017 | MRK | Review email from A. Aneses (CST Law) regarding requirements for government contracts generally and application of those requirements to alleged subordination agreement of the Commonwealth | 0.30 | 1,075.00 | 322.50 |
| 09/21/2017 | RV1 | Analyze issues regarding relationship between debtor and trustee in bankruptcy cases | 2.90 | 650.00 | 1,885.00 |
| 09/21/2017 | RBL1 | Review precedent related to issues regarding statements by Commonwealth regarding ownership of SUTs | 1.30 | 585.00 | 760.50 |
| 09/21/2017 | RBL1 | Analyze hearsay issues regarding statements by Commonwealth regarding ownership of SUTs | 1.00 | 585.00 | 585.00 |
| 09/21/2017 | RBL1 | Review hearsay precedent related to issues regarding statements by Commonwealth regarding ownership of SUTs | 1.20 | 585.00 | 702.00 |
| 09/21/2017 | RK15 | Prepare summary of case law related to basis for response to answer in COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 09/21/2017 | RK15 | Prepare spreadsheet timeline and tracker related to tracking third party communications and deadlines for discovery in COFINA-Commonwealth dispute | 0.80 | 585.00 | 468.00 |
| 09/22/2017 | AB21 | Correspond with R. Lu regarding estoppel analysis (0.1); conference with R. Lu regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                                    Page 62
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2017 | BRG | Correspond with P. Wrench regarding official statement | 0.20 | 785.00 | 157.00 |
| 09/22/2017 | DEB4 | Correspond with B. Gray, J. Worthington, S. Cooper regarding COFINA Board minutes | 0.60 | 715.00 | 429.00 |
| 09/22/2017 | JBW4 | Correspond with A. Aneses (CST Law) regarding third party discovery issues (.4); correspond with B. Flanagan (Nixon) regarding Nixon Peabody subpoena (.2) | 0.60 | 1,050.00 | 630.00 |
| 09/22/2017 | JRB | Telephone conference with consulting firm regarding potential experts (.5); analysis regarding bankruptcy cases on hearsay and related issues in response to counterclaims (.7); correspondence with L. Despins, J. Hilson and A. Bongartz regarding same (.2) | 1.40 | 1,150.00 | 1,610.00 |
| 09/22/2017 | KWH | Correspond with J. Worthington regarding status of stay and related issues | 0.30 | 1,200.00 | 360.00 |
| 09/22/2017 | MRK | Preparation of sections of email to J. Bliss regarding the effect of Act 84-2016 | 2.30 | 1,075.00 | 2,472.50 |
| 09/22/2017 | MRK | Preparation of sections of memorandum to J. Bliss regarding the effect of Act 84-2016 | 2.40 | 1,075.00 | 2,580.00 |
| 09/22/2017 | MRK | Further preparation of sections of email to J. Bliss regarding the effect of Act 84-2016 | 2.40 | 1,075.00 | 2,580.00 |
| 09/22/2017 | RV1 | Correspond with A. Bongartz regarding true sale issue (.1); conduct analysis regarding same (.9) | 1.00 | 650.00 | 650.00 |
| 09/22/2017 | RBL1 | Review precedent related to issues regarding statements by Commonwealth regarding ownership of SUTs | 1.10 | 585.00 | 643.50 |
| 09/22/2017 | RBL1 | Analyze estoppel issues related to statements by Commonwealth regarding ownership of SUTs (2.2); conference with A. Bongartz regarding same (.1) | 2.30 | 585.00 | 1,345.50 |
| 09/22/2017 | RBL1 | Draft memo regarding estoppel issues and analysis related to statements by Commonwealth regarding ownership of SUTs | 3.50 | 585.00 | 2,047.50 |
| 09/22/2017 | RBL1 | Review precedent regarding estoppel issues related to statements by Commonwealth regarding ownership of SUTs | 2.20 | 585.00 | 1,287.00 |

The Commonwealth of Puerto Rico                                                                Page 63
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2017 | SWC2 | Review initial information concerning supplemental COFINA production | 0.80 | 1,125.00 | 900.00 |
| 09/23/2017 | JBW4 | Correspond with K. Zecca (Robbins Russell) regarding third party discovery issues | 0.30 | 1,050.00 | 315.00 |
| 09/23/2017 | KWH | Review order granting default and email from J. Worthington regarding same | 0.30 | 1,200.00 | 360.00 |
| 09/23/2017 | RBL1 | Analyze estoppel issues related to statements by Commonwealth regarding ownership of SUTs | 2.20 | 585.00 | 1,287.00 |
| 09/23/2017 | RBL1 | Draft memo regarding estoppel issues related to statements by Commonwealth regarding ownership of SUTs | 1.70 | 585.00 | 994.50 |
| 09/24/2017 | AB21 | Review correspondence from R. Lu regarding estoppel analysis (0.7); review caselaw regarding same (1.4); telephone conference with R. Lu regarding same (0.1) | 2.20 | 1,025.00 | 2,255.00 |
| 09/24/2017 | JFH2 | Review of precedent bankruptcy court decision regarding statutory liens | 0.60 | 1,300.00 | 780.00 |
| 09/24/2017 | RBL1 | Draft memo regarding estoppel and related issues as to statements by Commonwealth regarding ownership of SUTs (3.3); call with A. Bongartz regarding estoppel analysis (.1) | 3.40 | 585.00 | 1,989.00 |
| 09/25/2017 | AB21 | Correspond with J. Worthington regarding stipulated facts filed by Oversight Board in BNY interpleader (0.1); telephone conferences with R.B. Lu regarding estoppel issues (0.2); review related correspondence with R. Lu regarding same (0.3) | 0.60 | 1,025.00 | 615.00 |
| 09/25/2017 | AFB | Review documents relating to the COFINA dispute in connection with preparation of chronology of events | 2.40 | 585.00 | 1,404.00 |
| 09/25/2017 | BRG | Review AAFAF motion regarding timelines and Hurricane Maria | 0.10 | 785.00 | 78.50 |
| 09/25/2017 | BRG | Revise COFINA answer to reflect input from S. Unger | 1.00 | 785.00 | 785.00 |

The Commonwealth of Puerto Rico                                                                    Page 64
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2017 | JBW4 | Conference with L. Despins, J. Bliss and A. Bongartz regarding COFINA-Commonwealth schedule, discovery status, and pending filings (.8); correspond with O. Ramos (Pietrantoni) regarding motion to quash subpoena (.6) | 1.40 | 1,050.00 | 1,470.00 |
| 09/25/2017 | JRB | Telephone conference with M. Stancil (Robbins Russell) and D. Burke (Robbins Russell) regarding response to COFINA Agent's counterclaims (.3); correspond with J. Worthington regarding discovery (.1); correspondence with B. Gray regarding answer and defenses to COFINA Agent counterclaims (.1); prepare same (1.8); legal analysis regarding same (2.8); meeting with L. Despins, J. Worthington, and A. Bongartz regarding potential standstill intervention, mediation, and outstanding issues (.8) | 5.90 | 1,150.00 | 6,785.00 |
| 09/25/2017 | JFH2 | Telephone conference with L. Despins and A. Bongartz regarding the background and analysis of the consensual lien issue | 0.20 | 1,300.00 | 260.00 |
| 09/25/2017 | JFH2 | Review consensual lien issue | 0.10 | 1,300.00 | 130.00 |
| 09/25/2017 | RBL1 | Analyze UCC issues related to statements by Commonwealth regarding ownership of SUTs | 4.10 | 585.00 | 2,398.50 |
| 09/25/2017 | RBL1 | Analyze additional estoppel precedent regarding issues related to statements by Commonwealth regarding ownership of SUTs (2.8); calls with A. Bongartz regarding estoppel analysis (.2) | 3.10 | 585.00 | 1,813.50 |
| 09/25/2017 | SWC2 | Review AAFAF motion regarding outstanding issues | 0.10 | 1,125.00 | 112.50 |
| 09/25/2017 | ZSZ | Correspond with A. Buscarino regarding document discovery and chronology | 0.20 | 865.00 | 173.00 |
| 09/25/2017 | ZSZ | Correspond with J. Browning regarding document discovery | 0.20 | 865.00 | 173.00 |
| 09/25/2017 | ZSZ | Review correspondence from B. Gray and D. Barron regarding document production and related review | 0.40 | 865.00 | 346.00 |

The Commonwealth of Puerto Rico                                                    Page 65
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2017 | AFB | Review documents relating to the COFINA dispute in connection with preparation of chronology of events | 1.50 | 585.00 | 877.50 |
| 09/26/2017 | BRG | Review materials produced by government | 0.70 | 785.00 | 549.50 |
| 09/26/2017 | BRG | Revise COFINA answer to reflect input from S. Unger | 1.00 | 785.00 | 785.00 |
| 09/26/2017 | JW25 | Review client documents associated with third party subpoenas | 0.50 | 865.00 | 432.50 |
| 09/26/2017 | JW25 | Participate in meet and confer with J. Worthington and N. Gray (Reed Smith) | 0.60 | 865.00 | 519.00 |
| 09/26/2017 | JBW4 | Conference with N. Gray (Reed Smith) and J. Williams regarding BNY subpoena (.5); prepare notes for same (.3); conference with E. Halstead (Cadwalader) regarding Assured subpoena (.4); review Assured responses and objections (.4); conference with S. Cooper regarding Commonwealth-COFINA discovery and timing (.5); correspond with Z. Zwillinger regarding same (.2) | 2.30 | 1,050.00 | 2,415.00 |
| 09/26/2017 | JRB | Correspond with L. Despins regarding claims analysis (.2); conference with A. Aneses (CST Law) of CST regarding Puerto Rico legal research (.4); telephone conference with L. Despins and C. Flaton (Zolfo Cooper) regarding SUT mechanics (.4); correspondence with J. Worthington regarding discovery (.2); prepare answer and potential motions (4.3); legal analysis regarding same (3.6) | 9.10 | 1,150.00 | 10,465.00 |
| 09/26/2017 | JB35 | Review email and attached Ambac responses to subpoena from G. Mainland (Milbank) (.1); review email from B. Gray regarding discovery strategy (.2) | 0.30 | 865.00 | 259.50 |
| 09/26/2017 | MRK | Preparation of memorandum regarding Act 84-2016 | 0.90 | 1,075.00 | 967.50 |
| 09/26/2017 | MRK | Analysis regarding Act 84-2016 | 2.40 | 1,075.00 | 2,580.00 |
| 09/26/2017 | RBL1 | Analyze additional estoppel authority regarding statements by Commonwealth regarding COFINA SUT ownership | 0.60 | 585.00 | 351.00 |

The Commonwealth of Puerto Rico                                                                Page 66
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2017 | RBL1 | Analyze UCC precedent related to statements by Commonwealth regarding ownership of SUTs | 1.90 | 585.00 | 1,111.50 |
| 09/26/2017 | RBL1 | Analyze estoppel precedent related to statements by Commonwealth regarding ownership of SUT | 5.20 | 585.00 | 3,042.00 |
| 09/26/2017 | SWC2 | Draft update note to L. Despins on COFINA discovery | 0.60 | 1,125.00 | 675.00 |
| 09/26/2017 | SWC2 | Telephone conference with J. Worthington regarding Commonwealth-COFINA discovery issues matter and scheduling of discovery | 0.50 | 1,125.00 | 562.50 |
| 09/27/2017 | AB21 | Correspond with R. Lu regarding estoppel issues (0.4); review related case law (0.3); correspond with J. Bliss regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 09/27/2017 | BRG | Revise answer and affirmative defenses to COFINA Agent's counterclaims | 3.10 | 785.00 | 2,433.50 |
| 09/27/2017 | BRG | Analyze doctrine of impedimento under Puerto Rico law for purposes of analyzing defenses to COFINA Agent claims | 1.10 | 785.00 | 863.50 |
| 09/27/2017 | BRG | Review materials produced by government | 0.80 | 785.00 | 628.00 |
| 09/27/2017 | DEB4 | Correspond with J. Worthington regarding COFINA issuances (0.1); review COFINA materials regarding certain opinion letters (0.6) | 0.70 | 715.00 | 500.50 |
| 09/27/2017 | EG10 | Exchange emails with J. Bliss and B. Gray in connection with Spanish-language Puerto Rico case law analysis | 0.40 | 825.00 | 330.00 |
| 09/27/2017 | JW25 | Research and analyze issues related to assertion of public policy based affirmative defenses by COFINA Agent | 7.10 | 865.00 | 6,141.50 |

The Commonwealth of Puerto Rico                                               Page 67
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2017 | JBW4 | Conference with A. Griffiths (Satterlee Stephens) regarding Moody's subpoena (.4); review issues to prepare for same (.2); conference with V. Fong (Fitch) regarding Fitch subpoena (.5); review issues to prepare for same (.4); correspond with V. Fong regarding same (.4); correspond with N. Crowell (Sidley) regarding Santander subpoena (.2); correspond with M. Luciano (O'Neill and Borges) regarding O&B subpoena (.1); correspond with J. Dorsey (YCST) regarding Popular subpoena (.1); correspond with O. Ramos (PMA) regarding PMA subpoena (.1); correspond with B. Flanagan (Nixon Peabody) regarding Nixon subpoena (.1); correspond with A. Aneses (CST Law) regarding third party discovery (.3); correspond with E. Halstead (Cadwalader) regarding Assured discovery (.3); conference with S. Cooper regarding discovery issues (.2) | 3.30 | 1,050.00 | 3,465.00 |
| 09/27/2017 | JB35 | Review summary analysis of actos propios doctrine from B. Gray (.2); review related summary of actos propios doctrine from E. Gardea (.1) | 0.30 | 865.00 | 259.50 |
| 09/27/2017 | MRK | Telephone conference with J. Bliss regarding powers of COFINA and comparison of COFINA structure to other dedicated sales tax bond structures | 0.20 | 1,075.00 | 215.00 |
| 09/27/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding interpretation of conflicting statutes under Puerto Rico law | 0.60 | 1,075.00 | 645.00 |
| 09/27/2017 | MEC5 | Review opinion from Judge Dein regarding BNY intervention and next steps | 0.50 | 1,160.00 | 580.00 |
| 09/27/2017 | RBL1 | Analyze UCC, equitable estoppel and other precedent regarding statements by Commonwealth regarding ownership of SUTs | 7.10 | 585.00 | 4,153.50 |
| 09/27/2017 | RK15 | Prepare analysis of pleading requirements in support of response to answer in COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 09/27/2017 | SWC2 | Review update on proceedings in matter | 0.10 | 1,125.00 | 112.50 |

The Commonwealth of Puerto Rico                                                    Page 68
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2017 | SWC2 | Telephone conference with J. Worthington on discovery matters (.2); review third party discovery issues (.3) | 0.50 | 1,125.00 | 562.50 |
| 09/27/2017 | SBK | Correspondence with J. Bliss and Z. Zwillinger on capacity of Commonwealth public corporation to sue Commonwealth | 0.10 | 1,150.00 | 115.00 |
| 09/27/2017 | ZSZ | Analyze issues regarding COFINA counterclaims | 2.40 | 865.00 | 2,076.00 |
| 09/28/2017 | DEB4 | Analyze case law regarding compositions of indebtedness | 2.30 | 715.00 | 1,644.50 |
| 09/28/2017 | DEB4 | Correspond with S. Maza regarding pleadings related to COFINA Agent's authority | 0.10 | 715.00 | 71.50 |
| 09/28/2017 | DEB4 | Correspond with L. Despins regarding order denying Commonwealth Agent motion to intervene (0.1); correspond with K. Whitner, E. Stolze, and S. Maza regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 09/28/2017 | JW25 | Participate in meet and confer with J. Worthington, S. Romanello (Weil) and E. Weiss (Milbank) related to third party subpoenas (National and Ambac) | 0.60 | 865.00 | 519.00 |
| 09/28/2017 | JW25 | Review client documents associated with third party subpoenas | 0.50 | 865.00 | 432.50 |
| 09/28/2017 | JBW4 | Conference with S. Romanello (Weil), E. Weiss (Milbank), J. Williams, and R. Kilpatrick regarding National and Ambac subpoenas (.5); review issues to prepare for same (.3) | 0.80 | 1,050.00 | 840.00 |
| 09/28/2017 | JBW4 | Correspond with R. Kilpatrick regarding appellate standard issues | 0.30 | 1,050.00 | 315.00 |
| 09/28/2017 | JB35 | Review correspondence from Z. Zwillinger and M. Checo regarding AAFAF production of documents | 0.10 | 865.00 | 86.50 |
| 09/28/2017 | MRK | Review memorandum from A. Aneses (CST Law) regarding interpretation of conflicting statutes under Puerto Rico law | 0.20 | 1,075.00 | 215.00 |
| 09/28/2017 | MRK | Correspond with J. Bliss regarding Act 84-2016 | 0.30 | 1,075.00 | 322.50 |
| 09/28/2017 | RBL1 | Analyze issues regarding equitable estoppel | 5.70 | 585.00 | 3,334.50 |

The Commonwealth of Puerto Rico                                          Page 69
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/28/2017 | RBL1 | Draft memorandum on equitable estoppel analysis and related matters | 0.70 | 585.00 | 409.50 |
| 09/28/2017 | RBL1 | Analyze issues involving equitable estoppel and UCC Article 9 | 0.80 | 585.00 | 468.00 |
| 09/28/2017 | RK15 | Participate in a meet and confer with J. Worthington, S. Romanello (Weil) and E. Weiss (Milbank) regarding subpoenas in connection with COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 09/28/2017 | RK15 | Prepare analysis related to appellate procedure and standard of review for objections in BNY interpleader action | 1.80 | 585.00 | 1,053.00 |
| 09/28/2017 | RK15 | Analyze issues related to appellate procedure and standard of review for objections in BNY interpleader action | 2.60 | 585.00 | 1,521.00 |
| 09/28/2017 | SM29 | Correspond with J. Bliss regarding answer to COFINA Agent counterclaims (.2); correspond with D. Barron regarding same (.2) | 0.40 | 785.00 | 314.00 |
| 09/29/2017 | AB21 | Revise motion to extend time to object to motion to quash (0.7); correspond with L. Despins and J. Worthington regarding same (0.2); correspond with J. Kuo regarding same (0.1); telephone conference with N. Mollen regarding answer to COFINA Agent's counterclaims (0.4) | 1.40 | 1,025.00 | 1,435.00 |
| 09/29/2017 | JBW4 | Correspond with O. Ramos (PMA) regarding PMA subpoena (.1); draft motion to adjourn PMA subpoena (.4); conference with K. Zecca (Robbins Russell) regarding discovery issues (.6); conference with M. Kahn regarding Bank of New York discovery (.2); conference with M. Cohen (Patterson Belknap) regarding Delafield discovery (.3); review status of third party subpoenas (.4); draft summary of third party discovery issues (.3); correspond with N. Gray (Reed Smith) regarding BNY subpoena (.1) | 2.40 | 1,050.00 | 2,520.00 |
| 09/29/2017 | JBW4 | Review initial Rule 72 analysis (.4); correspond with L. Despins and R. Kilpatrick regarding same (.2) | 0.60 | 1,050.00 | 630.00 |

The Commonwealth of Puerto Rico                                                     Page 70
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2017 | JRB | Correspondence with L. Despins and A. Bongartz regarding relevant pleadings and case law (.1); analysis regarding same (.7) | 0.80 | 1,150.00 | 920.00 |
| 09/29/2017 | JFH2 | Review of the correspondence from A. Bongartz relative to the parallel issues raised in ERS dispute | 0.20 | 1,300.00 | 260.00 |
| 09/29/2017 | MRK | Preparation of memorandum regarding Act 84-2016 | 1.20 | 1,075.00 | 1,290.00 |
| 09/29/2017 | MRK | Telephone conference with J. Worthington regarding discovery from Bank of New York | 0.20 | 1,075.00 | 215.00 |
| 09/29/2017 | PLE | Review of official statements regarding COFINA and underwriters Santander Securities and Popular Securities | 1.50 | 350.00 | 525.00 |
| 09/29/2017 | RBL1 | Draft memorandum regarding estoppel issues related to Commonwealth's prepetition statements | 3.40 | 585.00 | 1,989.00 |
| 09/29/2017 | RK15 | Analyze appellate procedure and standard of review for objections in BNY interpleader action | 1.40 | 585.00 | 819.00 |
| 09/29/2017 | RK15 | Prepare summary analysis related to appellate procedure and standard of review for objections in BNY interpleader action | 0.90 | 585.00 | 526.50 |
| 09/30/2017 | BRG | Review documents produced by AAFAF in dataroom for relevance to COFINA dispute | 0.50 | 785.00 | 392.50 |
| 09/30/2017 | JBW4 | Review additional analysis of Rule 72 (.7); correspond with R. Kilpatrick regarding same (.2) | 0.90 | 1,050.00 | 945.00 |
| 09/30/2017 | RK15 | Review appellate procedure in support of objections in the BNY Interpleader action | 0.70 | 585.00 | 409.50 |
| 09/30/2017 | SWC2 | Review scheduling order from Judge Sawin resetting deadlines | 0.20 | 1,125.00 | 225.00 |
| | | **Subtotal: B191  General Litigation** | **885.30** | | **779,916.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | LAD4 | Travel from hearing in Boston to home | 3.10 | 650.00 | 2,015.00 |
| | | **Subtotal: B195  Non-Working Travel** | **3.10** | | **2,015.00** |

The Commonwealth of Puerto Rico                                      Page 71
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B260** | | **Meetings of and Communications with Debtors/Oversight Board** | | | |
| 09/01/2017 | JBW4 | Correspond with P. Friedman (O'Melveny) regarding Commonwealth discovery (.2); correspond/conference with S. Hussein (Willkie) regarding revisions to draft motion to inform (.2) | 0.40 | 1,050.00 | 420.00 |
| 09/01/2017 | JRB | Correspondence with J. Worthington, S. Cooper and R. Kilpatrick regarding meet and confer letter to P. Friedman (O'Melveny) (.4); review same (.1) | 0.50 | 1,150.00 | 575.00 |
| 09/01/2017 | SWC2 | Comment on revised letter to P. Friedman (O'Melveny) | 0.30 | 1,125.00 | 337.50 |
| 09/02/2017 | JBW4 | Review correspondence from P. Friedman (O'Melveny) regarding discovery requests to Commonwealth (.3); analyze and outline response to same (.4) | 0.70 | 1,050.00 | 735.00 |
| 09/02/2017 | SWC2 | Review letter from P. Friedman (O'Melveny) on discovery issues (0.1); analyze same (0.4) | 0.50 | 1,125.00 | 562.50 |
| 09/02/2017 | ZSZ | Review correspondence from P. Friedman (O'Melveny) regarding discovery negotiations | 0.20 | 865.00 | 173.00 |
| 09/03/2017 | SWC2 | Email correspondence with J. Worthington in response to P. Friedman (O'Melveny) letter | 0.40 | 1,125.00 | 450.00 |
| 09/04/2017 | JBW4 | Revise draft discovery correspondence to P. Friedman (O'Melveny) | 0.50 | 1,050.00 | 525.00 |
| 09/04/2017 | SWC2 | Email correspondence to L. Despins concerning response to P. Friedman (O'Melveny) letter | 0.40 | 1,125.00 | 450.00 |
| 09/04/2017 | SWC2 | Draft discovery status letter on COFINA discovery to be sent to P. Friedman (O'Melveny) | 1.60 | 1,125.00 | 1,800.00 |
| 09/05/2017 | BRG | Revise letter to P. Friedman (O'Melveny) regarding COFINA discovery | 0.60 | 785.00 | 471.00 |
| 09/05/2017 | SWC2 | Revise letter to P. Friedman (O'Melveny) regarding COFINA discovery | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico                                                Page 72
96395-00003
Invoice No. 2138791

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2017 | SWC2 | Email correspondence with P. Friedman (O'Melveny) on status of COFINA discovery | 0.20 | 1,125.00 | 225.00 |
| 09/07/2017 | LAD4 | Email to M. Bienenstock (Proskauer) regarding intervention/account neutrality (.30); telephone conference with M. Bienenstock (Proskauer) regarding section of draft complaint (.30) | 0.60 | 1,300.00 | 780.00 |
| 09/07/2017 | MEC5 | Discuss response to COFINA Agent motion with J. Minias (Wilkie) (.2); discuss response to COFINA Agent motion with E. Barak (Proskauer) (.2); correspond with E. Barak (Proskauer) regarding same (.2); correspond with J. Minias regarding draft response for 105 motion (.2) | 0.80 | 1,160.00 | 928.00 |
| 09/07/2017 | SWC2 | Review email correspondence from P. Friedman (O'Melveny) on COFINA discovery (0.1); draft response to same (0.1) | 0.20 | 1,125.00 | 225.00 |
| 09/08/2017 | MEC5 | Discussion with J. Minias (Willkie) regarding section 105 motion and Committee response (.3); further correspond with J. Minias regarding same (.2); correspond with E. Barak (Proskauer) in connection with revised response to section 105 motion (.3) | 0.80 | 1,160.00 | 928.00 |
| 09/09/2017 | DEB4 | Correspond with E. Barak (Proskauer) regarding response to COFINA Agent's section 105 motion | 0.20 | 715.00 | 143.00 |
| 09/11/2017 | JBW4 | Correspond with P. Friedman (O'Melveny) regarding protective order issues (.3); revise draft correspondence to P. Friedman (O'Melveny) regarding Commonwealth discovery (.4) | 0.70 | 1,050.00 | 735.00 |
| 09/11/2017 | JB35 | Review draft letter to P. Friedman (O'Melveny) (.2); suggest edits to same (.3); email with B. Gray regarding letter to P. Friedman (O'Melveny) (.1) | 0.60 | 865.00 | 519.00 |
| 09/11/2017 | JFH2 | Correspondence with S. Weise (Proskauer) regarding section 544 of the Bankruptcy Code | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                Page 73
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | SWC2 | Prepare responsive letter to letter from P. Friedman (O'Melveny) on September 10 | 1.40 | 1,125.00 | 1,575.00 |
| 09/12/2017 | BRG | Revise letter in response to AAFAF search term and custodian issues | 0.20 | 785.00 | 157.00 |
| 09/12/2017 | JBW4 | Review draft correspondence to P. Friedman (O'Melveny) regarding Commonwealth search term proposals and other discovery issues | 0.30 | 1,050.00 | 315.00 |
| 09/12/2017 | SWC2 | Review correspondence between COFINA Agent (Willkie) and Commonwealth (O'Melveny) on search terms and custodians | 0.40 | 1,125.00 | 450.00 |
| 09/12/2017 | SWC2 | Revise correspondence to P. Friedman (O'Melveny) on search terms and extension of time for discovery | 0.40 | 1,125.00 | 450.00 |
| 09/13/2017 | JFH2 | Discussion with S. Weise (Proskauer) regarding the ERS answer and the possible responses | 0.30 | 1,300.00 | 390.00 |
| 09/14/2017 | JB35 | Draft email to P. Friedman (O'Melveny) regarding search terms (.2); review factual background in connection with same (.4) | 0.60 | 865.00 | 519.00 |
| 09/14/2017 | SWC2 | Review correspondence from P. Friedman (O'Melveny) on proposal regarding review of privileged documents | 0.30 | 1,125.00 | 337.50 |
| 09/14/2017 | SWC2 | Telephone conference with P. Friedman (O'Melveny) regarding proposal for review of privileged documents | 0.30 | 1,125.00 | 337.50 |
| 09/15/2017 | SWC2 | Draft email correspondence to P. Friedman (O'Melveny) on status of document production and search terms | 0.80 | 1,125.00 | 900.00 |
| 09/16/2017 | SWC2 | Review correspondence from P. Friedman (O'Melveny) on discovery issues and consider response | 0.90 | 1,125.00 | 1,012.50 |
| 09/17/2017 | LAD4 | Email to S. Uhland (O'Melveny) regarding challenge to Fiscal Plan Compliance Act | 0.10 | 1,300.00 | 130.00 |
| 09/18/2017 | JFH2 | Correspondence with S. Weise (Proskauer) relative to section 544 cases | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                    Page 74
96395-00003
Invoice No. 2138791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | LAD4 | Email to M. Bienenstock regarding answer and counterclaim (.30); telephone conference with M. Feldman (Willkie) regarding next steps (.20) | 0.50 | 1,300.00 | 650.00 |
| 09/18/2017 | SWC2 | Telephone conference with J. Dugan (Willkie) regarding response to privilege proposal by O'Melveny | 0.20 | 1,125.00 | 225.00 |
| 09/20/2017 | JBW4 | Conference with P. Friedman (O'Melveny) and S. Cooper regarding Commonwealth/COFINA privilege issues | 0.50 | 1,050.00 | 525.00 |
| 09/20/2017 | JFH2 | Telephone call with S. Weise (Proskauer) relative to the section 544 issues | 0.40 | 1,300.00 | 520.00 |
| 09/20/2017 | LAD4 | Email to M. Bienenstock (Proskauer) regarding limitation on powers of agent (.20); telephone conference with M. Feldman regarding next steps (.10) | 0.30 | 1,300.00 | 390.00 |
| 09/20/2017 | SWC2 | Participate in telephone conference with P. Friedman (O'Melveny) and J. Worthington on COFINA discovery issues (.5); review issues to prepare for same (.1) | 0.60 | 1,125.00 | 675.00 |
| 09/20/2017 | SWC2 | Telephone conference with J. Dugan (Willkie) on position of COFINA Agent on discovery issues | 0.20 | 1,125.00 | 225.00 |
| 09/20/2017 | SWC2 | Email correspondence with P. Friedman (O'Melveny) and J. Dugan (Willkie) on COFINA document discovery | 0.20 | 1,125.00 | 225.00 |
| 09/26/2017 | BRG | Prepare response letter to O'Melveny regarding materials produced by government | 0.20 | 785.00 | 157.00 |
| 09/27/2017 | BRG | Prepare response letter to O'Melveny regarding materials produced by government | 0.20 | 785.00 | 157.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **19.90** | | **21,789.50** |
| | **Total** | | **1,004.00** | | **852,354.50** |

The Commonwealth of Puerto Rico                                                    Page 75
96395-00003
Invoice No. 2138791

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|------:|-----:|----:|
| LAD4 | Luc A. Despins | Partner | 46.60 | 1,300.00 | 60,580.00 |
| LAD4 | Luc A. Despins | Partner | 3.10 | 650.00[1] | 2,015.00 |
| LAP | Leslie A. Plaskon | Partner | 3.00 | 1,275.00 | 3,825.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.20 | 1,200.00 | 1,440.00 |
| KWH | Kurt W. Hansson | Partner | 4.10 | 1,200.00 | 4,920.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.10 | 1,150.00 | 115.00 |
| JRB | James R. Bliss | Partner | 121.40 | 1,150.00 | 139,610.00 |
| SWC2 | Samuel W. Cooper | Partner | 25.10 | 1,125.00 | 28,237.50 |
| JBW4 | James B. Worthington | Partner | 92.30 | 1,050.00 | 96,915.00 |
| WKW | William K Whitner | Partner | 2.30 | 1,000.00 | 2,300.00 |
| JFH2 | John Francis Hilson | Of Counsel | 13.20 | 1,300.00 | 17,160.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 7.50 | 1,160.00 | 8,700.00 |
| JTG4 | James T. Grogan | Of Counsel | 2.40 | 1,160.00 | 2,784.00 |
| AB21 | Alex Bongartz | Of Counsel | 25.90 | 1,025.00 | 26,547.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 34.40 | 865.00 | 29,756.00 |
| JW25 | Jahmila Williams | Associate | 26.80 | 865.00 | 23,182.00 |
| JB35 | Jenna E. Browning | Associate | 28.60 | 865.00 | 24,739.00 |
| EG10 | Eduardo Gardea | Associate | 3.20 | 825.00 | 2,640.00 |
| BRG | Bradley R. Gray | Associate | 39.10 | 785.00 | 30,693.50 |
| SM29 | Shlomo Maza | Associate | 80.40 | 785.00 | 63,114.00 |
| DEB4 | Douglass E. Barron | Associate | 37.70 | 715.00 | 26,955.50 |
| RV1 | Ravi Vohra | Associate | 53.20 | 650.00 | 34,580.00 |
| MW22 | Michael C. Whalen | Associate | 4.30 | 650.00 | 2,795.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 76.90 | 585.00 | 44,986.50 |
| AFB | Anthony F. Buscarino | Associate | 33.70 | 585.00 | 19,714.50 |
| RBL1 | Run Bo Lu | Associate | 70.60 | 585.00 | 41,301.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 77.90 | 1,075.00 | 83,742.50 |
| RG9 | Rodrigo Guaida | Other Attorney | 0.60 | 525.00 | 315.00 |
| RSK4 | Rosetta S. Kromer | Paralegal | 11.40 | 415.00 | 4,731.00 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                    Page 76
96395-00003
Invoice No. 2138791

| JK21 | Jocelyn Kuo | Paralegal | 21.40 | 390.00 | 8,346.00 |
|------|-------------|-----------|-------|--------|----------|
| CEK3 | Chris E. Kehrer | Paralegal | 2.50 | 350.00 | 875.00 |
| PLE | Patricia L. Wrench | Paralegal | 1.50 | 350.00 | 525.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 10.80 | 355.00 | 3,834.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 6.10 | 355.00 | 2,165.50 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.00 | 295.00 | 295.00 |
| XP1 | Xavier Paredes | Other Timekeeper | 33.70 | 235.00 | 7,919.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/20/2017 | Reproduction Charges Photocopy Charges | 608.00 | 0.08 | 48.64 |
| 09/15/2017 | Messenger Requested by H. O'Dea; GX Global, Inc. (USD)(US); Invoice # 36896 dated 2017-09-15; To: Ny Law Inst.-120 Broadway ; Job # 435336 dated 9/12/2017 | | | 9.98 |
| 08/29/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5049140 dated 09/08/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3118042 dated 08/29/2017 23:11 | | | 100.00 |
| 09/07/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5055063 dated 09/15/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3302929 dated 09/07/2017 22:54 | | | 100.00 |
| 09/08/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5061545 dated 09/22/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3300312 dated 09/08/2017 23:36 | | | 100.00 |
| 09/13/2017 | Taxi/Ground Transportation Town Car International (USD) (JPMSUA); From/To: Home/Airport LGA Invoice # 608806 dated 09/17/2017; James Bliss; Service Type: Car; TKT# 231928*1 dated 09/13/2017 | | | 100.00 |

The Commonwealth of Puerto Rico                                          Page 77
96395-00003
Invoice No. 2138791

| | | |
|---|---|---:|
| 09/18/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5068278 dated 09/29/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 2936559 dated 09/18/2017 23:42 | 100.00 |
| 09/26/2017 | Local - Taxi Zachary Zwillinger; 09/13/2017; From/To: Office/Home; Service Type: Taxi; Working late; Date: 9/13/2017 21:19 | 21.95 |
| 09/07/2017 | Lexis/On Line Search | 371.70 |
| 09/07/2017 | Lexis/On Line Search | 7.06 |
| 09/07/2017 | Lexis/On Line Search | 0.94 |
| 09/08/2017 | Lexis/On Line Search | 0.47 |
| 09/08/2017 | Lexis/On Line Search | 1.88 |
| 09/08/2017 | Lexis/On Line Search | 11.76 |
| 09/15/2017 | Lexis/On Line Search | 61.64 |
| 09/15/2017 | Lexis/On Line Search | 111.75 |
| 09/15/2017 | Lexis/On Line Search | 334.53 |
| 09/15/2017 | Lexis/On Line Search | 35.29 |
| 09/15/2017 | Lexis/On Line Search | 11.76 |
| 09/16/2017 | Lexis/On Line Search | 0.47 |
| 09/17/2017 | Lexis/On Line Search | 4.23 |
| 09/17/2017 | Lexis/On Line Search | 148.68 |
| 09/17/2017 | Lexis/On Line Search | 3.76 |
| 09/17/2017 | Lexis/On Line Search | 55.76 |
| 09/17/2017 | Lexis/On Line Search | 11.79 |
| 09/18/2017 | Lexis/On Line Search | 446.05 |
| 09/18/2017 | Lexis/On Line Search | 2.35 |
| 09/18/2017 | Lexis/On Line Search | 2.82 |
| 09/18/2017 | Lexis/On Line Search | 148.68 |
| 09/18/2017 | Lexis/On Line Search | 16.00 |
| 09/18/2017 | Lexis/On Line Search | 11.76 |
| 09/18/2017 | Lexis/On Line Search | 260.19 |
| 09/19/2017 | Lexis/On Line Search | 31.05 |
| 09/19/2017 | Lexis/On Line Search | 8.47 |
| 09/19/2017 | Lexis/On Line Search | 223.02 |

The Commonwealth of Puerto Rico                                         Page 78
96395-00003
Invoice No. 2138791

| | | |
|---|---|---:|
| 09/19/2017 | Lexis/On Line Search | 44.70 |
| 09/19/2017 | Lexis/On Line Search | 538.97 |
| 09/20/2017 | Lexis/On Line Search | 11.76 |
| 09/21/2017 | Lexis/On Line Search | 2.35 |
| 09/21/2017 | Lexis/On Line Search | 37.17 |
| 09/27/2017 | Lexis/On Line Search | 0.42 |
| 09/27/2017 | Lexis/On Line Search | 130.10 |
| 09/27/2017 | Lexis/On Line Search | 199.20 |
| 09/27/2017 | Lexis/On Line Search | 0.71 |
| 09/27/2017 | Lexis/On Line Search | 8.94 |
| 09/07/2017 | SP - Conference Calls | 10.10 |
| 09/12/2017 | Postage/Express Mail First Class - US; | 61.18 |
| 09/12/2017 | Postage/Express Mail First Class - US; | 2.45 |
| 09/05/2017 | Westlaw | 37.65 |
| 09/06/2017 | Westlaw | 95.01 |
| 09/08/2017 | Westlaw | 29.12 |
| 09/08/2017 | Westlaw | 20.30 |
| 09/15/2017 | Westlaw | 167.38 |
| 09/17/2017 | Westlaw | 330.63 |
| 09/17/2017 | Westlaw | 49.42 |
| 09/18/2017 | Westlaw | 796.29 |
| 09/18/2017 | Westlaw | 87.36 |
| 09/19/2017 | Westlaw | 29.12 |
| 09/19/2017 | Westlaw | 87.36 |
| 09/20/2017 | Westlaw | 20.30 |
| 09/20/2017 | Westlaw | 20.30 |
| 09/26/2017 | Westlaw | 291.22 |
| 09/27/2017 | Westlaw | 502.72 |
| 09/27/2017 | Westlaw | 58.24 |
| 09/27/2017 | Westlaw | 20.30 |
| 09/29/2017 | Westlaw | 11.55 |
| 09/29/2017 | Westlaw | 52.71 |

The Commonwealth of Puerto Rico                                          Page 79
96395-00003
Invoice No. 2138791

| | | |
|---|---|---:|
| 08/31/2017 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-728741MS, Dated 9/13/2017 (08/01 - 08/31/2017) | 0.70 |
| 09/01/2017 | Computer Search (Other) | 5.40 |
| 09/08/2017 | Computer Search (Other) | 9.00 |
| 09/08/2017 | Computer Search (Other) | 3.87 |
| 09/09/2017 | Computer Search (Other) | 13.77 |
| 09/10/2017 | Computer Search (Other) | 16.74 |
| 09/11/2017 | Computer Search (Other) | 7.02 |
| 09/12/2017 | Computer Search (Other) | 8.37 |
| 09/13/2017 | Computer Search (Other) | 2.97 |
| 09/15/2017 | Computer Search (Other) | 1.26 |
| 09/18/2017 | Computer Search (Other) | 3.06 |
| 09/19/2017 | Computer Search (Other) | 28.35 |
| 09/20/2017 | Computer Search (Other) | 21.42 |
| 09/21/2017 | Computer Search (Other) | 3.15 |
| 09/22/2017 | Computer Search (Other) | 0.45 |
| 09/25/2017 | Computer Search (Other) | 3.60 |
| 09/30/2017 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-732607MS, Dated 10/13/2017 (09/01 - 09/30/17) | 0.56 |
| **Total Costs incurred and advanced** | | **$6,789.15** |
| | **Current Fees and Costs** | **$859,143.65** |
| | **Total Balance Due - Due Upon Receipt** | **$859,143.65** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138792

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                                        $8,205.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$8,205.00** |
| **Total Balance Due - Due Upon Receipt** | **$8,205.00** |

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138792

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017

| | |
|---|---:|
| | $8,205.00 |
| **Current Fees and Costs Due** | **$8,205.00** |
| **Total Balance Due – Due Upon Receipt** | **$8,205.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                 Invoice Number: 2138792
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**Communications w/Creditors/Website(Other than Comm. Members)**      **$8,205.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 09/11/2017 | DEB4 | Review correspondence form R. Guaida regarding inquiry of creditor Mr. Alvarez Padin (0.1); correspond with M. Comerford regarding same (0.1); respond to inquiry of Mr. Alvarez Padin (0.4) | 0.60 | 715.00 | 429.00 |
| 09/11/2017 | RG9 | Review and report diverse messages from unsecured creditors. | 0.50 | 525.00 | 262.50 |
| 09/11/2017 | RG9 | Correspondence with D. Barron related to messages from unsecured creditors. | 0.20 | 525.00 | 105.00 |
| 09/14/2017 | MEC5 | Call with C. Delano (Whitebox) regarding case update | 0.20 | 1,160.00 | 232.00 |
| | **Subtotal: B112  General Creditor Inquiries** | | **1.50** | | **1,028.50** |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00004
Invoice No. 2138792

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 09/01/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website edits (0.1); revise website materials (0.6); conference with A. Aneses (CST Law) regarding Spanish portions of website (0.2) | 0.90 | 715.00 | 643.50 |
| 09/03/2017 | DEB4 | Review pleadings on case websites (1.4); correspond with M. Comerford regarding same (0.3); review dockets (0.6); correspondence with C. Scheppers (Prime Clerk), J. Berman (Prime Clerk) regarding Committee website (0.4) | 2.70 | 715.00 | 1,930.50 |
| 09/04/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding Spanish portions of Committee website (0.1); correspond with J. Berman (Prime Clerk) regarding website edits (0.3) | 0.40 | 715.00 | 286.00 |
| 09/04/2017 | MEC5 | Review changes to Committee website regarding additional materials (.9); correspond regarding same with D. Barron (.3) | 1.20 | 1,160.00 | 1,392.00 |
| 09/05/2017 | DEB4 | Review pleadings on website (0.1); correspond with J. Berman (Prime Clerk) regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 09/11/2017 | DEB4 | Correspond with L. Despins regarding website update (0.1); conference with M. Comerford regarding same (0.1); draft website update (0.6); correspond with A. Aneses (CST Law) regarding Spanish portions of website (0.3) | 1.10 | 715.00 | 786.50 |
| 09/11/2017 | MEC5 | Review updates to Committee website (.3); discuss same with D. Barron (.1); provide comments to D. Barron regarding updates (.3) | 0.70 | 1,160.00 | 812.00 |
| 09/12/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website updates | 0.20 | 715.00 | 143.00 |
| 09/14/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website updates | 0.10 | 715.00 | 71.50 |
| 09/15/2017 | DEB4 | Correspond with M. Comerford regarding suggested website revision | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                         Page 3
96395-00004
Invoice No. 2138792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | DEB4 | Correspond with M. Comerford regarding website issue | 0.10 | 715.00 | 71.50 |
| 09/19/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding updates to website | 0.10 | 715.00 | 71.50 |
| 09/19/2017 | RG9 | Review Spanish version of decrees issued by the Commonwealth of Puerto Rico | 1.30 | 525.00 | 682.50 |
| 09/25/2017 | DEB4 | Correspond with M. Comerford regarding website issues | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **9.20** | | **7,176.50** |
| | | **Total** | **10.70** | | **8,205.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MEC5 | Michael E. Comerford | Of Counsel | 2.10 | 1,160.00 | 2,436.00 |
| DEB4 | Douglass E. Barron | Associate | 6.60 | 715.00 | 4,719.00 |
| RG9 | Rodrigo Guaida | Other Attorney | 2.00 | 525.00 | 1,050.00 |

**Current Fees and Costs**                                     **$8,205.00**

**Total Balance Due - Due Upon Receipt**                       **$8,205.00**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138793

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017

$65,243.50

Costs incurred and advanced

45.18

**Current Fees and Costs Due**

**$65,288.68**

**Total Balance Due - Due Upon Receipt**

**$65,288.68**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                  December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                        Please Refer to
Times Square Tower                               Invoice Number: 2138793
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                  $65,243.50
          Costs incurred and advanced                          45.18
          **Current Fees and Costs Due**                   **$65,288.68**
          **Total Balance Due - Due Upon Receipt**         **$65,288.68**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138793

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**PREPA**                                                                    **$65,243.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/01/2017 | AVT2 | Correspondence with L. Despins and M. Comerford regarding letters from R. Mason (Wachtell) regarding PREPA claims | 0.20 | 1,200.00 | 240.00 |
| 09/01/2017 | JK21 | Electronically file with the court intervention motion for Adv. Proc. 17-228 (0.4); electronically file with the court intervention motion for Adv. Proc. 17-232 (0.4) | 0.80 | 390.00 | 312.00 |
| 09/03/2017 | MEC5 | Review letter from R. Mason (Wachtell) regarding committee reporting (.4); draft response to same (1.1); revise same (.5); correspond with L. Despins in connection with same (.2) | 2.20 | 1,160.00 | 2,552.00 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00006
Invoice No. 2138793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2017 | LAD4 | Telephone conference with W. Harrington (US Trustee) regarding PREPA committee (.10); telephone conference with M. Richards (AFT) regarding PREPA subcommittee (.40); telephone conference with R. Ortiz (Unitech) regarding same (.20); telephone conference with J. Casillas (CST Law) regarding same (.40) | 1.10 | 1,300.00 | 1,430.00 |
| 09/05/2017 | MEC5 | Call with M. Zerjal (Proskauer) regarding upcoming motions in PREPA case | 0.20 | 1,160.00 | 232.00 |
| 09/05/2017 | MEC5 | Review comments to letter to R. Mason (Wachtell) from L. Despins (.5); revise same (.8) | 1.30 | 1,160.00 | 1,508.00 |
| 09/06/2017 | AB21 | Review email correspondence with M. Comerford regarding update on PREPA case | 0.20 | 1,025.00 | 205.00 |
| 09/06/2017 | JK21 | Electronically file with the court notice of appearance in adversary case 17-228 (0.3); electronically file with the court notice of appearance in adversary case 17-232 (0.3) | 0.60 | 390.00 | 234.00 |
| 09/06/2017 | JK21 | Prepare certificate of service regarding September 1 filings in Adv. Proc. No. 17-228 (0.4); prepare certificate of service regarding September 1 filings in Adv. Proc. No. 17-232 (0.4) | 0.80 | 390.00 | 312.00 |
| 09/06/2017 | MEC5 | Review issues related to Aguirre and PREPA (1.6); call with D. Cleary (Greenberg) regarding same and other PREPA matters (.6); call with N. Haynes (Greenberg) regarding upcoming motions for PREPA (.1); summarize update for L. Despins and recommend next steps (.9) | 3.20 | 1,160.00 | 3,712.00 |
| 09/06/2017 | MEC5 | Correspond with S. Martinez (Zolfo Cooper) regarding open issues and next steps for PREPA matters | 0.50 | 1,160.00 | 580.00 |
| 09/07/2017 | JK21 | Prepare certificates of service regarding September 6 filings in Adv. Proc. No. 17-228 (0.6); prepare certificates of service regarding September 6 filings in Adv. Proc. No. 17-232 (0.4) | 1.00 | 390.00 | 390.00 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00006
Invoice No. 2138793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2017 | LAD4 | Telephone conference with J. Goffman (Skadden) regarding next steps and sub-committee | 0.50 | 1,300.00 | 650.00 |
| 09/08/2017 | JK21 | Electronically file with the court certificates of service for September 6, 2017 filings in 17-228 (0.3); electronically file with the court certificates of service for September 6, 2017 filings in 17-232 (0.3) | 0.60 | 390.00 | 234.00 |
| 09/19/2017 | JK21 | Revise service list pursuant to the latest master service list for PREPA | 0.40 | 390.00 | 156.00 |
| 09/19/2017 | JK21 | Electronically file with the court limited response to Scotiabank intervention motion (0.4); electronic service of limited response to Scotiabank intervention motion (0.5) | 0.90 | 390.00 | 351.00 |
| 09/25/2017 | MEC5 | Review open issues for PREPA (.4); correspond with N. Haynes (Greenberg) regarding same (.1) | 0.50 | 1,160.00 | 580.00 |
| 09/27/2017 | AVT2 | Discuss open PREPA issues with M. Comerford | 0.20 | 1,200.00 | 240.00 |
| 09/27/2017 | MEC5 | Review analysis of PREPA issues and response to same (.5); correspond with A. Tenzer regarding same (.2); office conference with A. Tenzer regarding PREPA issues (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 09/27/2017 | MEC5 | Review issues regarding PREPA financing (.3); outline same (.3) | 0.60 | 1,160.00 | 696.00 |
| 09/28/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding PREPA working group (.20); telephone conference with R. Mason (counsel to Scotia) regarding same (.30) | 0.50 | 1,300.00 | 650.00 |
| 09/29/2017 | MEC5 | Call with S. Martinez (Zolfo Cooper) regarding PREPA issues | 0.20 | 1,160.00 | 232.00 |
| | | **Subtotal: B110  Case Administration** | **17.40** | | **16,540.00** |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00006
Invoice No. 2138793

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 09/06/2017 | AFB | Review pleadings filed in PREPA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.40 | 585.00 | 234.00 |
| 09/06/2017 | MEC5 | Review notice of removal filed by PREPA regarding PREPA rate orders (.5); summarize same for Committee (.7) | 1.20 | 1,160.00 | 1,392.00 |
| 09/07/2017 | AFB | Review pleadings filed in PREPA related adversary proceedings in connection with preparation of update regarding significant pleadings for the Committee's review | 0.10 | 585.00 | 58.50 |
| 09/08/2017 | AFB | Review pleadings filed in PREPA related adversary proceedings in connection with preparation of update pleadings for team review | 0.20 | 585.00 | 117.00 |
| 09/12/2017 | DEB4 | Summarize UTIER opposition to motion to intervene | 0.70 | 715.00 | 500.50 |
| 09/12/2017 | RV1 | Prepare summary of Scotiabank intervention motion in the PREPA case for the committee (.7); email A. Bongartz regarding same (.1) | 0.80 | 650.00 | 520.00 |
| 09/13/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team review | 0.50 | 585.00 | 292.50 |
| 09/13/2017 | MEC5 | Review motion to intervene from Solus regarding Committee update and related issues (.5); correspond with S. Martinez (Zolfo Cooper) regarding pending PREPA motion for rejection procedures (.1) | 0.60 | 1,160.00 | 696.00 |
| 09/14/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for the Committee's review | 0.60 | 585.00 | 351.00 |
| 09/14/2017 | LAP | Review opinion denying appointment of receiver | 0.40 | 1,275.00 | 510.00 |
| 09/14/2017 | MEC5 | Review opinion regarding PREPA bondholders' motion for stay relief (1.1); summarize same for L. Despins (.7) | 1.80 | 1,160.00 | 2,088.00 |

The Commonwealth of Puerto Rico                                                                    Page 5
96395-00006
Invoice No. 2138793

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for the Committee's review | 0.30 | 585.00 | 175.50 |
| 09/15/2017 | MEC5 | Review motion regarding amendment to case management procedures for PREPA (.6); correspond regarding related issues with D. Barron (.3) | 0.90 | 1,160.00 | 1,044.00 |
| 09/15/2017 | MEC5 | Review Solus motion to intervene regarding PREPA adversary proceeding (1.8); prepare summary regarding same (.4); correspond with L. Despins regarding same (.3) | 2.50 | 1,160.00 | 2,900.00 |
| 09/16/2017 | DEB4 | Correspond with M. Comerford regarding response date issues related to notice in PREPA docket (0.3); correspond with M. Comerford regarding notice of filing in PREPA docket (0.1) | 0.40 | 715.00 | 286.00 |
| 09/18/2017 | MEC5 | Review PREPA motion regarding lift stay procedures (.5); review issues and potential objection regarding same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 09/18/2017 | RBL1 | Review PREPA docket and filings | 0.10 | 585.00 | 58.50 |
| 09/19/2017 | AVT2 | Review summary of fraud claim and pleadings regarding same | 0.50 | 1,200.00 | 600.00 |
| 09/19/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.90 | 585.00 | 526.50 |
| 09/19/2017 | MEC5 | Review stipulation regarding Solus/Scotia motion to intervene (.5); correspond with L. Despins regarding same (.3) | 0.80 | 1,160.00 | 928.00 |
| 09/21/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for team review | 0.10 | 585.00 | 58.50 |
| 09/21/2017 | RV1 | Summarize UTIER opposition to Committee's intervention motion for the committee (.2); email regarding same to A. Bongartz (.1) | 0.30 | 650.00 | 195.00 |
| 09/22/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update regarding significant pleadings for team | 0.20 | 585.00 | 117.00 |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00006
Invoice No. 2138793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.10 | 585.00 | 58.50 |
| 09/28/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.20 | 585.00 | 117.00 |
| 09/29/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for Committee | 0.50 | 585.00 | 292.50 |
| | | **Subtotal: B113  Pleadings Review** | **16.00** | | **15,160.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2017 | MEC5 | Prepare for Committee summary of PREPA motion for rejection procedures | 0.50 | 1,160.00 | 580.00 |
| 09/29/2017 | MEC5 | Draft summary of PREPA statement regarding proposed financing from bonds (.4); correspond with A. Bongartz regarding same (.1) | 0.50 | 1,160.00 | 580.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.00** | | **1,160.00** |

**B185     Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2017 | MEC5 | Review contracts related to Aguirre and PREPA regarding open issues (1.7); review related documents in connection with call with D. Cleary (Greenberg) (.5) | 2.20 | 1,160.00 | 2,552.00 |
| 09/05/2017 | RV1 | Review materials regarding PREPA contracts | 0.20 | 650.00 | 130.00 |
| 09/12/2017 | AVT2 | Review motions regarding contract rejection and rejection procedures (.3); correspond with M. Comerford regarding same (.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00006
Invoice No. 2138793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2017 | MEC5 | Review PREPA motion regarding rejection of lease (.4); correspond regarding same with D. Barron (.3); correspond with C. Flaton (Zolfo Cooper) regarding issues for same (.2); review PREPA motion regarding establishing rejection procedures (.7); correspond with C. Flaton (Zolfo Cooper) regarding same (.2); prepare summary of same for A. Bongartz (.5) | 2.30 | 1,160.00 | 2,668.00 |
| 09/15/2017 | MEC5 | Review PREPA power purchase motion regarding open issues (.4); correspond with A. Bongartz regarding same (.2); review PRIDCO lease rejection motion (.2); correspond with A. Bongartz regarding same (.1) | 0.90 | 1,160.00 | 1,044.00 |
| 09/18/2017 | MEC5 | Review PREPA rejection procedures motion (.3); correspond with L. Despins regarding open issues for same (.2); correspond with D. Barron regarding same (.1) | 0.60 | 1,160.00 | 696.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **6.60** | | **7,570.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | AB21 | Review motion to intervene in PREPA-related adversary proceedings (0.7); correspond with R. Vohra and J. Kuo regarding same (0.1); correspond with A. Aneses (CST Law) regarding update on related lawsuits (0.2) | 1.00 | 1,025.00 | 1,025.00 |
| 09/08/2017 | MEC5 | Review research materials from B. Bingham and E. Ubarri (Zolfo Cooper) regarding PREPA | 1.10 | 1,160.00 | 1,276.00 |
| 09/12/2017 | MEC5 | Review motion to intervene from Solus regarding PREPA (.9); correspond regarding same with A. Bongartz (.2) | 1.10 | 1,160.00 | 1,276.00 |
| 09/14/2017 | AVT2 | Correspondence with L. Despins and M. Comerford regarding fuel line lender's motion to intervene | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00006
Invoice No. 2138793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2017 | MEC5 | Review PREPA motion to intervene by Solus/Scotia (1.2); correspond with L. Despins and A. Tenzer regarding same (.7); correspond with M. Kahn in connection with intervention issues (.5) | 2.40 | 1,160.00 | 2,784.00 |
| 09/15/2017 | RV1 | Review correspondence from M. Comerford regarding limited response (.1); prepare limited response to Scotiabank and Solus's motion to intervene (.6); email same to M. Comerford (.1); incorporate M. Comerford's comments into revised draft (.1); email regarding same to M. Comerford (.1) | 1.00 | 650.00 | 650.00 |
| 09/16/2017 | MEC5 | Review response regarding motion to intervene by Solus and Scotiabank (.4); revise same (.4); review related pleading (.5) | 1.30 | 1,160.00 | 1,508.00 |
| 09/17/2017 | AVT2 | Review draft objection to Scotia's motion to intervene | 0.20 | 1,200.00 | 240.00 |
| 09/17/2017 | RV1 | Correspondence with M. Comerford regarding limited response to Scotiabank and Solus's intervention motion (.1); revisions to limited response to Scotiabank's intervention motion (.2); email M. Comerford regarding revised draft of same (.1) | 0.40 | 650.00 | 260.00 |
| 09/18/2017 | MEC5 | Review Solus motion to intervene regarding PREPA matter (.5); review issues for same in connection with response by Committee (.3); correspond with L. Despins regarding responses for PREPA motions (.2); correspond with A. Bongartz regarding pending objections to Scotia motion to intervene (.1); correspond with A. Bongartz regarding Solus motion to intervene and response regarding same (.2); review related response (.4) | 1.70 | 1,160.00 | 1,972.00 |
| 09/18/2017 | RV1 | Email M. Comerford regarding draft of revised limited response to Scotiabank and Solus's intervention motion (0.1); correspond with M. Comerford regarding revisions to same (.1); revise same and email M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |

The Commonwealth of Puerto Rico                                                                  Page 9
96395-00006
Invoice No. 2138793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2017 | RV1 | Revise limited response to Scotiabank and Solus's motion to intervene in the Assured v. PREPA adversary proceeding to incorporate comments from L. Despins (.7); correspond with L. Despins regarding same (.1); correspond regarding same with J. Kuo (.1) | 0.90 | 650.00 | 585.00 |
| 09/26/2017 | NDM2 | Email with S. Unger regarding UTIER complaint (appointment claus) | 0.20 | 995.00 | 199.00 |
| 09/26/2017 | NDM2 | Analyze authorities cited in UTIER complaint | 2.50 | 995.00 | 2,487.50 |
| 09/26/2017 | NDM2 | Analysis of UTIER Adversary Proceeding complaint | 1.50 | 995.00 | 1,492.50 |
| 09/26/2017 | SU3 | Review and analyze UTIER v. PREPA complaint and the citations included in the complaint | 1.20 | 1,025.00 | 1,230.00 |
| 09/26/2017 | SBK | Correspond with M. Harris regarding UTIER proceeding | 0.10 | 1,150.00 | 115.00 |
| 09/28/2017 | AB21 | Review issues related to motion to dismiss UTIER v. PREPA adversary proceeding (0.3); correspond with N. Mollen regarding same (0.4); correspond with J. Bliss regarding same (0.3); correspond with S. Kinnaird, and L. Despins regarding same (0.2); telephone conferences with J. Worthington regarding same (0.1); correspond with L. Despins regarding timing of motion to dismiss (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 09/28/2017 | JBW4 | Review UTIER complaint (.6); conferences with A. Bongartz regarding response to UTIER complaint (.1) | 0.70 | 1,050.00 | 735.00 |
| | | **Subtotal: B191  General Litigation** | **19.30** | | **19,825.00** |

**B310    Claims Administration and Objections**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 09/06/2017 | MEC5 | Review research regarding PREPA issues for certain claims (1.4); analyze claims (.5) | 1.90 | 1,160.00 | 2,204.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.90** | | **2,204.00** |

The Commonwealth of Puerto Rico                                                     Page 10
96395-00006
Invoice No. 2138793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 09/13/2017 | MEC5 | Analyze PREPA issues for plan and structure | 2.40 | 1,160.00 | 2,784.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **2.40** | | **2,784.00** |
| | **Total** | | **64.60** | | **65,243.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.10 | 1,300.00 | 2,730.00 |
| LAP | Leslie A. Plaskon | Partner | 0.40 | 1,275.00 | 510.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.80 | 1,200.00 | 2,160.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.10 | 1,150.00 | 115.00 |
| JBW4 | James B. Worthington | Partner | 0.70 | 1,050.00 | 735.00 |
| SU3 | Sean Unger | Partner | 1.20 | 1,025.00 | 1,230.00 |
| NDM2 | Neal D. Mollen | Partner | 4.20 | 995.00 | 4,179.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 37.20 | 1,160.00 | 43,152.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.60 | 1,025.00 | 2,665.00 |
| DEB4 | Douglass E. Barron | Associate | 1.10 | 715.00 | 786.50 |
| RV1 | Ravi Vohra | Associate | 3.90 | 650.00 | 2,535.00 |
| AFB | Anthony F. Buscarino | Associate | 4.10 | 585.00 | 2,398.50 |
| RBL1 | Run Bo Lu | Associate | 0.10 | 585.00 | 58.50 |
| JK21 | Jocelyn Kuo | Paralegal | 5.10 | 390.00 | 1,989.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/01/2017 | Computer Search (Other) | | | 2.97 |
| 09/06/2017 | Computer Search (Other) | | | 8.01 |
| 09/08/2017 | Computer Search (Other) | | | 1.71 |
| 09/13/2017 | Computer Search (Other) | | | 5.94 |

The Commonwealth of Puerto Rico                                              Page 11
96395-00006
Invoice No. 2138793

| | | |
|---|---|---:|
| 09/15/2017 | Computer Search (Other) | 1.80 |
| 09/19/2017 | Computer Search (Other) | 6.84 |
| 09/22/2017 | Computer Search (Other) | 3.33 |
| 09/25/2017 | Computer Search (Other) | 3.24 |
| 09/26/2017 | Computer Search (Other) | 6.03 |
| 09/29/2017 | Computer Search (Other) | 5.31 |
| **Total Costs incurred and advanced** | | **$45.18** |
| | **Current Fees and Costs** | **$65,288.68** |
| | **Total Balance Due - Due Upon Receipt** | **$65,288.68** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2138794
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                       $11,559.00

**Current Fees and Costs Due**                                 **$11,559.00**

**Total Balance Due - Due Upon Receipt**                       **$11,559.00**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2138794
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                        $11,559.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$11,559.00** |
| **Total Balance Due - Due Upon Receipt** | **$11,559.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138794

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**HTA**                                                                                          **$11,559.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/01/2017 | JK21 | Electronically file with the court intervention motion for Adv. Proc. 17-155 (0.4); electronically file with the court intervention motion for Adv. Proc. 17-156 (0.4); electronically file with the court intervention motion for Adv. Proc. 17-159 (0.4) | 1.20 | 390.00 | 468.00 |
| 09/06/2017 | JK21 | Electronically file with the court notice of appearance in adversary case 17-155 (0.3); electronically file with the court notice of appearance in adversary case 17-156 (0.3); electronically file with the court notice of appearance in adversary case 17-159 (0.3) | 0.90 | 390.00 | 351.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00007
Invoice No. 2138794

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2017 | JK21 | Prepare certificate of service regarding September 1 filings in Adv. Proc. No. 17-155 (0.8); prepare certificate of service regarding September 1 filings in Adv. Proc. No. 17-156 (0.6); prepare certificate of service regarding September 1 filings in Adv. Proc. No. 17-159 (0.4) | 1.80 | 390.00 | 702.00 |
| 09/07/2017 | JK21 | Prepare certificates of service regarding September 6 filings in Adv. Proc. No. 17-155 (0.8); prepare certificates of service regarding September 6 filings in Adv. Proc. No. 17-156 (0.4); prepare certificates of service regarding September 6 filings in Adv. Proc. No. 17-159 (0.4) | 1.60 | 390.00 | 624.00 |
| 09/08/2017 | JK21 | Electronically file with the court certificates of service for September 6, 2017 filings in 17-155 (0.3); electronically file with the court certificates of service for September 6, 2017 filings in 17-156 (0.3) | 0.90 | 390.00 | 351.00 |
| 09/28/2017 | CAD5 | Order lien searches for HTA | 0.30 | 475.00 | 142.50 |
| | | **Subtotal: B110  Case Administration** | **6.70** | | **2,638.50** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2017 | AFB | Review pleadings filed in HTA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.40 | 585.00 | 234.00 |
| 09/07/2017 | AFB | Review pleadings filed in HTA related adversary proceedings in connection with update for the Committee's review | 0.10 | 585.00 | 58.50 |
| 09/08/2017 | AB21 | Review decision on Peaje preliminary injunction motion (0.5); correspond with L. Despins and J. Hilson regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 09/08/2017 | AFB | Review pleadings filed in HTA related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00007
Invoice No. 2138794

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.70 | 585.00 | 409.50 |
| 09/14/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with update regarding significant pleadings for the Committee's review | 0.60 | 585.00 | 351.00 |
| 09/15/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update regarding significant pleadings for the Committee's review | 0.30 | 585.00 | 175.50 |
| 09/19/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 1.00 | 585.00 | 585.00 |
| 09/21/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 09/22/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings to prepare update regarding significant pleadings for team review | 0.20 | 585.00 | 117.00 |
| 09/25/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with update for team review | 0.20 | 585.00 | 117.00 |
| 09/28/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with update for team review | 0.20 | 585.00 | 117.00 |
| 09/29/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update regarding significant pleadings for Committee | 0.50 | 585.00 | 292.50 |
| **Subtotal: B113  Pleadings Review** | | | **5.20** | | **3,306.00** |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00007
Invoice No. 2138794

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 09/14/2017 | DEB4 | Prepare summaries of oppositions to motion to dismiss filed by monolines (1.1); correspond with A. Bongartz concerning committee email regarding same (0.2) | 1.30 | 715.00 | 929.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.30** | | **929.50** |
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | | |
| 09/20/2017 | DEB4 | Correspond with M. Comerford regarding motions to compel HTA to assume/reject contracts | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.10** | | **71.50** |
| **B191** | **General Litigation** | | | | |
| 09/01/2017 | AB21 | Review motions to intervene in HTA-related adversary proceedings (0.9); correspond with R. Vohra and J. Kuo regarding same (0.3) | 1.20 | 1,025.00 | 1,230.00 |
| 09/19/2017 | RV1 | Correspond with A. Bongartz regarding statutory and consensual liens (.1); review mediation memo regarding REDACTED (.8); analyze statutory and consensual lien arguments made by the Commonwealth in the clawback litigation (1.1); draft email to A. Bongartz regarding same (.2) | 2.20 | 650.00 | 1,430.00 |
| 09/19/2017 | SM29 | Correspond with A. Bongartz re HTA pleadings and clawback issues (.2); analyze same (1.1) | 1.30 | 785.00 | 1,020.50 |
| 09/29/2017 | EDS4 | Prepare joint motion to terminate appeal and remand in appeals as to denial of intervention in Peaje adversary proceedings | 0.60 | 905.00 | 543.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00007
Invoice No. 2138794

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2017 | LAD4 | Telephone conference with E. Brunstad (Dechert) regarding Committee's appeal of Peaje intervention detail | 0.30 | 1,300.00 | 390.00 |
| | | **Subtotal: B191  General Litigation** | **5.60** | | **4,613.50** |
| | **Total** | | **18.90** | | **11,559.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,300.00 | 390.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.80 | 1,025.00 | 1,845.00 |
| EDS4 | Eric D. Stolze | Associate | 0.60 | 905.00 | 543.00 |
| SM29 | Shlomo Maza | Associate | 1.30 | 785.00 | 1,020.50 |
| DEB4 | Douglass E. Barron | Associate | 1.40 | 715.00 | 1,001.00 |
| RV1 | Ravi Vohra | Associate | 2.20 | 650.00 | 1,430.00 |
| AFB | Anthony F. Buscarino | Associate | 4.60 | 585.00 | 2,691.00 |
| CAD5 | Christine A. Dionne | Paralegal | 0.30 | 475.00 | 142.50 |
| JK21 | Jocelyn Kuo | Paralegal | 6.40 | 390.00 | 2,496.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$11,559.00** |
| **Total Balance Due - Due Upon Receipt** | | **$11,559.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2138795
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                        $21,822.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$21,822.50** |
| **Total Balance Due - Due Upon Receipt** | **$21,822.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138795

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017

| | |
|---|---:|
| | $21,822.50 |
| **Current Fees and Costs Due** | **$21,822.50** |
| **Total Balance Due - Due Upon Receipt** | **$21,822.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                      December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                            Please Refer to
Times Square Tower                                   Invoice Number: 2138795
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**ERS**                                                          **$21,822.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B113** | **Pleadings Review** | | | | |
| 09/06/2017 | AFB | Review pleadings filed in ERS related adversary proceedings in connection with update for team review | 0.40 | 585.00 | 234.00 |
| 09/07/2017 | AFB | Review pleadings filed in ERS related adversary proceedings in connection with preparation of update regarding significant pleadings for the Committee's review | 0.10 | 585.00 | 58.50 |
| 09/08/2017 | AFB | Review pleadings filed in ERS related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 09/13/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |
| 09/14/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update regarding significant pleadings for the Committee's review | 0.60 | 585.00 | 351.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00008
Invoice No. 2138795

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update regarding significant pleadings for the Committee's review | 0.30 | 585.00 | 175.50 |
| 09/19/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with update for team review | 0.90 | 585.00 | 526.50 |
| 09/21/2017 | AB21 | Telephone conferences with R. Vohra regarding review of ERS proceedings and related pleadings | 0.20 | 1,025.00 | 205.00 |
| 09/21/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 09/21/2017 | RV1 | Telephone conference with A. Bongartz regarding pleadings in the ERS main case and adversary proceedings (.1); conduct review of same (2.0); further telephone conference with A. Bongartz regarding same (.1) | 2.20 | 650.00 | 1,430.00 |
| 09/22/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings | 0.20 | 585.00 | 117.00 |
| 09/22/2017 | DEB4 | Review pleadings in ERS litigation regarding key issues (2.2); draft memo to A. Bongartz regarding same (4.4) | 6.40 | 715.00 | 4,576.00 |
| 09/25/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings to prepare summary for team review | 0.10 | 585.00 | 58.50 |
| 09/28/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |
| 09/29/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings to prepare update for Committee of Unsecured Creditors' review | 0.40 | 585.00 | 234.00 |
| | | **Subtotal: B113  Pleadings Review** | **12.50** | | **8,375.50** |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00008
Invoice No. 2138795

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 09/25/2017 | AB21 | Review complaints, answers, and other pleadings filed in ERS-related adversary proceedings (2.3); correspond with D. Barron regarding same (0.2) | 2.50 | 1,025.00 | 2,562.50 |
| 09/26/2017 | AB21 | Prepare correspondence to L. Despins regarding analysis of pleadings in ERS-related adversary proceedings | 2.20 | 1,025.00 | 2,255.00 |
| 09/27/2017 | AB21 | Revise correspondence to L. Despins regarding pleadings in ERS-related adversary proceedings (0.6); analyze issues regarding ERS enabling act (0.4); telephone conference with R. Vohra regarding same (0.1); correspond with R. Vohra regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| 09/27/2017 | RV1 | Telephone conversation with A. Bongartz regarding ERS enabling statute (.1); analyze issues regarding same (1.7); e-mail A. Bongartz results regarding ERS analysis (.2) | 2.00 | 650.00 | 1,300.00 |
| 09/28/2017 | AB21 | Correspond with L. Despins regarding analysis of pleadings in ERS-related adversary proceedings | 1.30 | 1,025.00 | 1,332.50 |
| 09/29/2017 | AB21 | Prepare notes for meeting with L. Despins regarding ERS adversary proceedings (0.5); conference with L. Despins regarding same (0.3); correspond with J. Hilson, L. Despins and J. Bliss regarding same (1.2) | 2.00 | 1,025.00 | 2,050.00 |
| 09/29/2017 | DEB4 | Review documents regarding ERS adversary proceedings | 0.40 | 715.00 | 286.00 |
| 09/29/2017 | DEB4 | Analyze case law regarding expectancy interests | 1.40 | 715.00 | 1,001.00 |
| 09/29/2017 | LAD4 | Meeting with A. Bongartz re: ERS secured lender litigation (.30); review same (.80) | 1.10 | 1,300.00 | 1,430.00 |
| | **Subtotal: B191  General Litigation** | | **14.10** | | **13,447.00** |
| | **Total** | | **26.60** | | **21,822.50** |

The Commonwealth of Puerto Rico                                             Page 4
96395-00008
Invoice No. 2138795

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.10 | 1,300.00 | 1,430.00 |
| AB21 | Alex Bongartz | Of Counsel | 9.40 | 1,025.00 | 9,635.00 |
| DEB4 | Douglass E. Barron | Associate | 8.20 | 715.00 | 5,863.00 |
| RV1 | Ravi Vohra | Associate | 4.20 | 650.00 | 2,730.00 |
| AFB | Anthony F. Buscarino | Associate | 3.70 | 585.00 | 2,164.50 |

**Current Fees and Costs**                                    **$21,822.50**

**Total Balance Due - Due Upon Receipt**                      **$21,822.50**



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2138796
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                              $304,072.50

    Costs incurred and advanced                                   2,967.48

    **Current Fees and Costs Due**                              **$307,039.98**

    **Total Balance Due - Due Upon Receipt**                    **$307,039.98**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                            Please Refer to
Times Square Tower                                   Invoice Number: 2138796
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                          $304,072.50
        Costs incurred and advanced                              2,967.48
        **Current Fees and Costs Due**                        **$307,039.98**
        **Total Balance Due – Due Upon Receipt**             **$307,039.98**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2138796
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**Other Adversary Proceedings**                            **$304,072.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/01/2017 | JK21 | Service of intervention motions | 1.30 | 390.00 | 507.00 |
| 09/05/2017 | JK21 | Correspond with D. Dalbon regarding service of intervention motions | 0.30 | 390.00 | 117.00 |
| 09/06/2017 | JK21 | Electronically file with the court notice of appearance in adversary case 17-189 (0.3); electronic service of notices of appearance (0.6) | 0.90 | 390.00 | 351.00 |
| 09/06/2017 | JK21 | Correspond with A. Bongartz regarding notice of appearance in adversary cases (0.2); correspond with R. Lupo regarding service of notices of appearance in adversary cases (0.2) | 0.40 | 390.00 | 156.00 |
| 09/06/2017 | JK21 | Electronically file with the court certificates of service | 0.70 | 390.00 | 273.00 |
| 09/07/2017 | JK21 | Prepare certificates of service regarding September 6 filings in Adv. Proc. No. 17-189 | 0.40 | 390.00 | 156.00 |

The Commonwealth of Puerto Rico                                                                          Page 2
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2017 | JK21 | Electronically file with the court certificates of service for September 6, 2017 filings in 17-189 | 0.30 | 390.00 | 117.00 |
| 09/11/2017 | RSK4 | Prepare file-stamped appellant's reply brief for clerk of First Circuit (.4); prepare courtesy copies for counsel (1.2); confer with S. Lyons and Williams Lea New York regarding same (.9) | 1.80 | 415.00 | 747.00 |
| 09/12/2017 | JK21 | Service of reply in support of intervention motion | 0.40 | 390.00 | 156.00 |
| 09/28/2017 | JK21 | Correspond with S. Lyons regarding filing procedures | 0.30 | 390.00 | 117.00 |
| 09/29/2017 | JK21 | Correspond with A. Bongartz and E. Stolze regarding filing and service of Assured supplemental brief | 0.30 | 390.00 | 117.00 |
| 09/29/2017 | SL28 | Revise certificate of service list in preparation of filing | 1.80 | 145.00 | 261.00 |
| | | **Subtotal: B110  Case Administration** | **8.90** | | **3,075.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | AFB | Prepare update of significant filings in the adversary proceedings and other relevant litigation for team | 1.20 | 585.00 | 702.00 |
| 09/01/2017 | AFB | Prepare update of significant filings in the adversary proceedings and other relevant litigation for Committee of Unsecured Creditors | 1.20 | 585.00 | 702.00 |
| 09/06/2017 | AFB | Review pleadings filed in adversary proceedings in connection with preparation of update for team review | 0.40 | 585.00 | 234.00 |
| 09/07/2017 | AFB | Review pleadings filed in adversary proceedings in connection with preparation of update regarding significant pleadings for the Committee's review | 0.10 | 585.00 | 58.50 |
| 09/08/2017 | AVT2 | Review responses to Committee's motions to intervene | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                                                Page 3
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2017 | AFB | Review pleadings filed in adversary proceedings in connection with update for team review | 0.20 | 585.00 | 117.00 |
| 09/08/2017 | SL28 | Review response briefs in First Circuit appeal | 1.60 | 145.00 | 232.00 |
| 09/13/2017 | AFB | Review pleadings filed in adversary proceedings and other relevant litigation to prepare update regarding significant pleadings for team review | 0.50 | 585.00 | 292.50 |
| 09/14/2017 | AFB | Review pleadings filed in adversary proceedings and related litigation in connection with preparation of update for the Committee's review | 0.60 | 585.00 | 351.00 |
| 09/15/2017 | AFB | Review pleadings filed in other adversary proceedings and related litigation in preparation of update regarding significant pleadings for the Committee | 0.30 | 585.00 | 175.50 |
| 09/18/2017 | RV1 | Prepare summary of CPI's opposition to the Oversight Board's motion to dismiss in the CPI v. Oversight Board district court action (.7); email regarding same to A. Bongartz and M. Comerford (.1) | 0.80 | 650.00 | 520.00 |
| 09/19/2017 | AFB | Review pleadings filed in adversary proceedings and other relevant litigation in connection with update for team review | 1.00 | 585.00 | 585.00 |
| 09/20/2017 | RV1 | Prepare summaries of responsive pleadings filed in the title III cases regarding intervention (2.8); prepare email to A. Bongartz regarding same (.3) | 3.10 | 650.00 | 2,015.00 |
| 09/22/2017 | AFB | Review pleadings filed in adversary proceedings and other relevant litigation to prepare update for team review | 0.20 | 585.00 | 117.00 |
| 09/22/2017 | DEB4 | Correspond with M. Comerford and A. Bongartz regarding First Circuit intervention decision (0.1); prepare summary of motions to inform filed in adversary proceedings (0.4) | 0.50 | 715.00 | 357.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2017 | AFB | Review pleadings filed in adversary proceedings and other relevant litigation in connection with preparation of update regarding significant pleadings for team review | 0.10 | 585.00 | 58.50 |
| 09/27/2017 | RV1 | Review the First Circuit's decision on intervention | 0.40 | 650.00 | 260.00 |
| 09/28/2017 | AFB | Review pleadings filed in adversary proceedings and other relevant litigation in connection with preparation of update regarding significant pleadings for team review | 0.10 | 585.00 | 58.50 |
| 09/29/2017 | AFB | Review pleadings filed in the adversary proceedings in connection with preparation of update for Committee of Unsecured Creditors' review | 0.40 | 585.00 | 234.00 |
| | | **Subtotal: B113  Pleadings Review** | **13.20** | | **7,670.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2017 | MEC5 | Review filings regarding appeal in connection with motions to intervene for Committee update (.7); review draft Committee update on motions and related matters (.5); comments to A. Bongartz regarding same (.5) | 1.70 | 1,160.00 | 1,972.00 |
| 09/15/2017 | MEC5 | Review litigation chart for Committee (.4); revise same (.5); correspond with A. Buscarino regarding same (.3); review e-mail for Committee regarding updates and next steps (.5) | 1.70 | 1,160.00 | 1,972.00 |
| 09/19/2017 | MEC5 | Review summary of pleading regarding furlough for Committee update (.5); provide comments to R. Lu regarding same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 09/22/2017 | MEC5 | Review opinion from First Circuit regarding intervention (.7); prepare short summary regarding update for Committee (.2); correspond with A. Bongartz regarding same (.2) | 1.10 | 1,160.00 | 1,276.00 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2017 | MEC5 | Review chart from A. Buscarino regarding litigation updates and next steps (.8); correspond regarding Committee update for same with A. Buscarino (.2) | 1.00 | 1,160.00 | 1,160.00 |
| 09/29/2017 | MEC5 | Review updated litigation chart from A. Buscarino (1.1); provide comments to same in connection with update for Committee (.5) | 1.60 | 1,160.00 | 1,856.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **8.00** | | **9,280.00** |

**B155      Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/02/2017 | LAD4 | Preparation for First Circuit oral argument by reviewing cases and briefs from First Circuit precedent | 4.20 | 1,300.00 | 5,460.00 |
| 09/13/2017 | LAD4 | Prepare for oral argument before First Circuit | 3.10 | 1,300.00 | 4,030.00 |
| 09/14/2017 | AB21 | Correspond with L. Despins regarding preparation for oral argument before First Circuit on intervention appeal (0.3); listen to oral argument (0.5) | 0.80 | 1,025.00 | 820.00 |
| 09/14/2017 | LAD4 | Review briefs and issues to prepare for oral argument (2.3); handle oral argument before the First Circuit (0.5); email update to committee and Paul Hastings team (J. Worthington, K. Whitner, A. Bongartz) regarding same (0.5) | 3.30 | 1,300.00 | 4,290.00 |
| 09/14/2017 | WKW | Attend First Circuit oral argument (.5); prepare notes regarding same (.3) | 0.80 | 1,000.00 | 800.00 |
| | | **Subtotal: B155  Court Hearings** | **12.20** | | **15,400.00** |

**B191      General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | AB21 | Correspond with L. Despins regarding Oversight Board v. Rossello litigation | 0.30 | 1,025.00 | 307.50 |
| 09/01/2017 | JB35 | Review emails from Z. Zwillinger regarding government document production | 0.20 | 865.00 | 173.00 |

The Commonwealth of Puerto Rico                                                                Page 6
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2017 | RV1 | Correspondence with L. Despins and A. Bongartz regarding draft intervention motions (.2); correspond with A. Bongartz regarding same (.1); correspond with L. Despins regarding same (.2); receive further comments and edits from L. Despins and A. Bongartz and incorporate them into all drafts (6.9); correspond regarding intervention motions with J. Kuo (.2) | 7.60 | 650.00 | 4,940.00 |
| 09/02/2017 | AJP3 | Analyze preliminary injunction factors | 1.00 | 865.00 | 865.00 |
| 09/02/2017 | AJP3 | Prepare correspondence to K. Whitner regarding preliminary injunction factors | 0.80 | 865.00 | 692.00 |
| 09/02/2017 | EDS4 | Correspond with L. Despins regarding preparation for oral argument on appeal as to denial of intervention in Assured adversary proceeding | 1.10 | 905.00 | 995.50 |
| 09/02/2017 | RV1 | Correspondence with L. Despins regarding derivative standing cases with respect to the invention motions | 0.10 | 650.00 | 65.00 |
| 09/03/2017 | AB21 | Analyze issues related to enforcement of fiscal plan (2.2); prepare presentation for Committee regarding Oversight Board v. Rossello adversary proceeding (3.5); correspond with L. Despins regarding same (0.5) | 6.20 | 1,025.00 | 6,355.00 |
| 09/04/2017 | AB21 | Revise presentation on Board v. Rossello litigation on enforcement of fiscal plan (3.6); correspond with L. Despins regarding same (0.9) | 4.50 | 1,025.00 | 4,612.50 |
| 09/04/2017 | AJP3 | Analyze element of public interest in preliminary injunction factors | 1.30 | 865.00 | 1,124.50 |
| 09/04/2017 | WKW | Analyze Bankruptcy Court's use of term proceedings in preparation for First Circuit appeal reply and oral argument | 3.10 | 1,000.00 | 3,100.00 |
| 09/04/2017 | WKW | Analyze injunction factors for governmental entities to prepare for client presentation regarding intervention in Oversight Board preliminary injunction matter | 2.10 | 1,000.00 | 2,100.00 |

The Commonwealth of Puerto Rico                                                                              Page 7
96395-00009
Invoice No. 2138796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2017 | AB21 | Revise notices of appearance for adversary proceedings (0.6); correspond with M. Comerford and D. Barron regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 09/05/2017 | EDS4 | Prepare rebuttal regarding anticipated arguments for reply brief in intervention appeal | 3.60 | 905.00 | 3,258.00 |
| 09/05/2017 | RV1 | Review as filed intervention motions (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 09/05/2017 | WKW | Analyze rebuttal arguments, supporting case law and Bankruptcy Code sections in preparation for reply brief and oral argument on intervention appeal | 4.10 | 1,000.00 | 4,100.00 |
| 09/06/2017 | AB21 | Correspond with L. Despins regarding draft insert on furloughs for Committee's motion to inform | 0.60 | 1,025.00 | 615.00 |
| 09/06/2017 | EDS4 | Review prior First Circuit decisions addressing PROMESA regarding appeals as to denial of intervention in Assured adversary proceeding | 1.30 | 905.00 | 1,176.50 |
| 09/06/2017 | EDS4 | Prepare rebuttal regarding anticipated arguments for reply brief in intervention appeal | 4.40 | 905.00 | 3,982.00 |
| 09/06/2017 | MEC5 | Review notices of appearance for six adversary proceedings (.5); provide comments to D. Barron regarding same (.3) | 0.80 | 1,160.00 | 928.00 |
| 09/06/2017 | WKW | Analyze legislative history of section 1109(b) and related rules in preparation for reply brief and oral argument | 2.90 | 1,000.00 | 2,900.00 |
| 09/07/2017 | EDS4 | Review prior First Circuit decisions addressing PROMESA regarding appeals as to denial of intervention in Assured adversary proceeding | 4.60 | 905.00 | 4,163.00 |
| 09/07/2017 | EDS4 | Correspond with L. Despins and K. Whitner regarding preparations for oral argument in appeal as to denial of intervention in Assured adversary proceeding | 0.40 | 905.00 | 362.00 |

The Commonwealth of Puerto Rico                                               Page 8
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2017 | SL28 | Prepare correspondence to clerk of court regarding reply brief | 0.20 | 145.00 | 29.00 |
| 09/07/2017 | SL28 | Research appellate and local court rules regarding reply brief | 0.30 | 145.00 | 43.50 |
| 09/07/2017 | SL28 | Prepare email to Williams Lea New York regarding court requirements for filing paper copies of reply brief | 0.40 | 145.00 | 58.00 |
| 09/07/2017 | SL28 | Prepare email to R. Kromer and W. Adams regarding court requirements for reply brief | 0.30 | 145.00 | 43.50 |
| 09/08/2017 | EDS4 | Analyze Commonwealth's joinder to brief of Oversight Board regarding appeal as to denial of intervention in Assured adversary proceeding | 0.20 | 905.00 | 181.00 |
| 09/08/2017 | EDS4 | Initial analysis of Oversight Board brief regarding appeal as to denial of intervention in Assured adversary proceeding | 1.80 | 905.00 | 1,629.00 |
| 09/08/2017 | EDS4 | Telephone conference with J. Worthington and K. Whitner regarding appellate strategy and reply in support of appeal as to denial of intervention in Assured adversary proceeding | 0.10 | 905.00 | 90.50 |
| 09/08/2017 | EDS4 | Initial analysis of Assured's brief regarding appeal as to denial of intervention in Assured adversary proceeding | 2.70 | 905.00 | 2,443.50 |
| 09/08/2017 | EDS4 | Telephone conference with K. Whitner regarding appellate strategy and reply in support of appeal as to denial of intervention in Assured adversary proceeding | 0.30 | 905.00 | 271.50 |
| 09/08/2017 | EDS4 | Prepare reply brief of Committee regarding appeal as to denial of intervention in Assured adversary proceeding | 7.10 | 905.00 | 6,425.50 |
| 09/08/2017 | JBW4 | Conference with K. Whitner and E. Stolze regarding appellees' Assured briefs (.1); review appellees' briefs (.8) | 0.90 | 1,050.00 | 945.00 |
| 09/08/2017 | MEC5 | Review updated litigation chart from A. Buscarino (.7); provide comments to same (.2) | 0.90 | 1,160.00 | 1,044.00 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2017 | WLC | Prepare native audio files for conversion to digital audio format for Assured adversary proceeding | 0.40 | 360.00 | 144.00 |
| 09/08/2017 | WKW | Analyze First Circuit opposition briefs and case law cited for purposes of reply brief and oral argument (9.4); call with J. Worthington and E. Stolze regarding same (.1); call with E. Stolze regarding appellate strategy and reply brief (.3) | 9.80 | 1,000.00 | 9,800.00 |
| 09/09/2017 | CC25 | Prepare comparative analysis of propositions and authorities cited in connection with Committee's reply brief in intervention appeal | 3.80 | 585.00 | 2,223.00 |
| 09/09/2017 | CC25 | Analyze cited authority in Assured's response brief in connection with Committee's reply brief in intervention appeal | 6.20 | 585.00 | 3,627.00 |
| 09/09/2017 | EDS4 | Analyze issues for reply brief of Committee regarding appeal as to denial of intervention in Assured adversary proceeding | 3.30 | 905.00 | 2,986.50 |
| 09/09/2017 | EDS4 | Prepare reply brief of Committee regarding appeal as to denial of intervention in Assured adversary proceeding | 9.30 | 905.00 | 8,416.50 |
| 09/09/2017 | EDS4 | Analysis of Oversight Board brief regarding appeal as to denial of intervention in Assured adversary proceeding | 1.40 | 905.00 | 1,267.00 |
| 09/09/2017 | EDS4 | Detailed review of Assured's brief regarding appeal as to denial of intervention in Assured adversary proceeding | 3.10 | 905.00 | 2,805.50 |
| 09/09/2017 | JTG4 | Emails with E. Stolze and K. Whitner regarding First Circuit reply brief (.3); review Assured appellate brief (.7); draft rebuttal arguments and counterpoints to Assured arguments in connection with First Circuit reply brief (3.8) | 4.80 | 1,160.00 | 5,568.00 |
| 09/09/2017 | WKW | Draft reply brief in support of First Circuit appeal | 11.00 | 1,000.00 | 11,000.00 |
| 09/10/2017 | EDS4 | Revise reply brief of Committee regarding appeal as to denial of intervention in Assured adversary proceeding consistent with comments by K. Whitner | 4.40 | 905.00 | 3,982.00 |

The Commonwealth of Puerto Rico                                                                Page 10
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2017 | EDS4 | Review comparative analysis by C. Cox regarding authority and citations within Assured's brief as to denial of intervention in Assured adversary proceeding | 1.30 | 905.00 | 1,176.50 |
| 09/10/2017 | EDS4 | Revise reply brief of Committee regarding appeal as to denial of intervention in Assured adversary proceeding consistent with comments by L. Despins | 3.70 | 905.00 | 3,348.50 |
| 09/10/2017 | EDS4 | Prepare reply brief of Committee regarding appeal as to denial of intervention in Assured adversary proceeding | 7.50 | 905.00 | 6,787.50 |
| 09/10/2017 | LAD4 | Edit First Circuit reply brief | 2.70 | 1,300.00 | 3,510.00 |
| 09/10/2017 | SL28 | Review appellate reply brief citations for correct bluebook citation | 3.10 | 145.00 | 449.50 |
| 09/10/2017 | SL28 | Prepare appellate reply brief for filing | 0.80 | 145.00 | 116.00 |
| 09/10/2017 | SL28 | Review authorities cited in appellate reply brief | 2.40 | 145.00 | 348.00 |
| 09/10/2017 | SL28 | Revise appellate reply brief in preparation of filing | 1.00 | 145.00 | 145.00 |
| 09/10/2017 | WKW | Analyze Appellees' briefs and arguments in First Circuit appeal (3); revise reply brief in support of First Circuit appeal (12.1) | 15.10 | 1,000.00 | 15,100.00 |
| 09/11/2017 | EDS4 | Review decisions by panel judges in preparation for oral argument as to denial of intervention in Assured adversary proceeding | 1.60 | 905.00 | 1,448.00 |
| 09/11/2017 | EDS4 | Revise reply brief of Committee regarding appeal as to denial of intervention in Assured adversary proceeding consistent with additional comments by K. Whitner | 1.40 | 905.00 | 1,267.00 |
| 09/11/2017 | EDS4 | Revise reply brief of Committee regarding appeal as to denial of intervention in Assured adversary proceeding | 3.20 | 905.00 | 2,896.00 |
| 09/11/2017 | EDS4 | Revise reply brief of Committee regarding appeal as to denial of intervention in Assured adversary proceeding consistent with additional comments by L. Despins | 2.30 | 905.00 | 2,081.50 |
| 09/11/2017 | LAD4 | Edit First Circuit reply brief | 1.10 | 1,300.00 | 1,430.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | RV1 | Begin drafting limited response to retirees' committee's motion to intervene in the ACP Master Limited adversary proceeding | 1.50 | 650.00 | 975.00 |
| 09/11/2017 | SL28 | Revise reply brief in Assured appeal | 2.40 | 145.00 | 348.00 |
| 09/11/2017 | WKW | Revise First Circuit appeal brief | 4.70 | 1,000.00 | 4,700.00 |
| 09/12/2017 | EDS4 | Review court rules, orders, and procedures regarding oral argument as to appeal as to denial of intervention in Assured adversary proceeding | 0.40 | 905.00 | 362.00 |
| 09/12/2017 | EDS4 | Analyze issues regarding submission of oral argument designation form regarding appeal as to denial of intervention in Assured adversary proceeding | 0.20 | 905.00 | 181.00 |
| 09/12/2017 | EDS4 | Review order regarding counsel participation and observation in hearing on motion to dismiss in Assured adversary proceeding | 0.20 | 905.00 | 181.00 |
| 09/12/2017 | EDS4 | Prepare materials, including annotated authority based on Appellees' briefs and Committee's reply brief, regarding preparation for oral argument in appeal as to denial of intervention in Assured adversary proceeding | 3.50 | 905.00 | 3,167.50 |
| 09/12/2017 | EDS4 | Review decisions by panel members regarding preparation for oral argument in appeal as to denial of intervention in Assured adversary proceeding | 2.20 | 905.00 | 1,991.00 |
| 09/12/2017 | RV1 | Summarize precedent regarding bankruptcy appeals | 0.30 | 650.00 | 195.00 |
| 09/12/2017 | RV1 | Continue drafting limited response to retirees' committee's motion to intervene in the ACP Master Limited adversary proceeding (.2); email regarding same to A. Bongartz (.1) | 0.30 | 650.00 | 195.00 |
| 09/12/2017 | SL28 | Analyze court recording regarding hearing on precedent motion to intervene | 2.10 | 145.00 | 304.50 |
| 09/12/2017 | WLC | Correspond with M. Biernot, with vendor Transperfect, on native audio file conversion processing into digital audio format for attorney review and transcription | 1.00 | 360.00 | 360.00 |

The Commonwealth of Puerto Rico                                                                Page 12
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2017 | WLC | Prepare native audio files for conversion to digital audio format | 0.40 | 360.00 | 144.00 |
| 09/12/2017 | WKW | Analyze potential questions from bench in preparation for oral argument on Assured appeal | 1.50 | 1,000.00 | 1,500.00 |
| 09/13/2017 | EDS4 | Prepare for oral argument with L. Despins and K. Whitner regarding appeal as to denial of intervention in Assured adversary proceeding | 2.30 | 905.00 | 2,081.50 |
| 09/13/2017 | EDS4 | Revise appendix prepared by S. Lyons regarding appeal as to denial of intervention in Peaje adversary proceeding | 1.20 | 905.00 | 1,086.00 |
| 09/13/2017 | EDS4 | Review district court docket in adversary proceedings and Title III cases regarding appeal as to denial of intervention in Peaje adversary proceedings | 2.00 | 905.00 | 1,810.00 |
| 09/13/2017 | RV1 | Revise draft of limited response to retiree committee's motion to intervene in the ACP Master Ltd. adversary proceeding | 0.20 | 650.00 | 130.00 |
| 09/13/2017 | SL28 | Analyze Peaje dockets in preparation of the appendix for opening brief | 1.30 | 145.00 | 188.50 |
| 09/13/2017 | WKW | Review issues and responses to prepare for oral argument potential questioning | 1.50 | 1,000.00 | 1,500.00 |
| 09/13/2017 | WKW | Analyze all briefing and potential challenges for appellate oral argument | 3.80 | 1,000.00 | 3,800.00 |
| 09/14/2017 | DEB4 | Correspond with A. Buscarino regarding union motion to intervene | 0.10 | 715.00 | 71.50 |
| 09/18/2017 | EDS4 | Review notice, consent, and order regarding adjournment of hearing on Defendants-Appellees' motion to dismiss in Assured adversary proceeding | 0.30 | 905.00 | 271.50 |
| 09/18/2017 | EDS4 | Review portions of oral argument recording necessary for preparation of correspondence to Court regarding adjournment of hearing on Defendants-Appellees' motion to dismiss in Assured adversary proceeding | 0.30 | 905.00 | 271.50 |

The Commonwealth of Puerto Rico                                                      Page 13
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | EDS4 | Prepare correspondence to Court regarding adjournment of hearing on Defendants-Appellees' motion to dismiss in Assured adversary proceeding | 0.60 | 905.00 | 543.00 |
| 09/19/2017 | SL28 | Prepare letter to clerk of First Circuit regarding motion to dismiss hearing in Assured adversary proceeding | 0.70 | 145.00 | 101.50 |
| 09/20/2017 | RV1 | Prepare summaries of precedent regarding bankruptcy appeals (.8); conference with A. Bongartz regarding same (.1) | 0.90 | 650.00 | 585.00 |
| 09/22/2017 | AVT2 | Review First Circuit opinion on intervention | 0.40 | 1,200.00 | 480.00 |
| 09/22/2017 | DFN2 | Analyze intervention appellate order | 0.20 | 715.00 | 143.00 |
| 09/22/2017 | EDS4 | Analyze opinion from First Circuit regarding appeals as to denial of intervention in Assured adversary proceeding | 1.00 | 905.00 | 905.00 |
| 09/22/2017 | JBW4 | Review First Circuit Assured opinion | 0.30 | 1,050.00 | 315.00 |
| 09/24/2017 | JBW4 | Draft form correspondence template to parties in adversary proceedings subject to pending Committee motions to intervene regarding pending intervention motions and recent First Circuit decision | 0.30 | 1,050.00 | 315.00 |
| 09/24/2017 | RV1 | Summarize First Circuit decision in the Assured v. Commonwealth appeal regarding the Committee's right to intervene for the Committee (.7); email regarding same to A. Bongartz (.1) | 0.80 | 650.00 | 520.00 |
| 09/24/2017 | SM29 | Analyze issues regarding section 1109 and standing | 2.80 | 785.00 | 2,198.00 |
| 09/25/2017 | AB21 | Correspond with D. Barron regarding dockets before First Circuit | 0.10 | 1,025.00 | 102.50 |
| 09/25/2017 | EDS4 | Prepare outline of required supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 1.80 | 905.00 | 1,629.00 |

The Commonwealth of Puerto Rico
96395-00009
Invoice No. 2138796

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2017 | EDS4 | Telephone conference with L. Despins and S. Maza regarding order directing supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 0.30 | 905.00 | 271.50 |
| 09/25/2017 | EDS4 | Review order directing supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 0.20 | 905.00 | 181.00 |
| 09/25/2017 | JBW4 | Review order regarding supplemental briefing with respect to pending Assured intervention motion (.1); correspond with K. Whitner, L. Despins and A. Bongartz regarding same (.2) | 0.30 | 1,050.00 | 315.00 |
| 09/25/2017 | MEC5 | Review issues regarding intervention order from court (.3); correspond regarding same with S. Maza (.3) | 0.60 | 1,160.00 | 696.00 |
| 09/25/2017 | SM29 | Correspond with E. Stolze regarding supplemental standing briefing (.2); call with L. Despins and E. Stolze regarding same (.3); analyze standing issues (6.1) | 6.60 | 785.00 | 5,181.00 |
| 09/25/2017 | WKW | Analyze First Circuit order and District Court request for supplemental briefing and outline potential response to District Court | 1.30 | 1,000.00 | 1,300.00 |
| 09/26/2017 | EDS4 | Prepare motion requesting modification of supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 0.60 | 905.00 | 543.00 |
| 09/26/2017 | EDS4 | Review emails from L. Despins and M. Goldstein regarding request for modification of supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 0.20 | 905.00 | 181.00 |
| 09/26/2017 | EDS4 | Review prior briefing on standing in district court and First Circuit in connection with preparation of supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 0.80 | 905.00 | 724.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2017 | EDS4 | Prepare supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 4.80 | 905.00 | 4,344.00 |
| 09/26/2017 | EDS4 | Review authority in connection with preparation of supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 3.30 | 905.00 | 2,986.50 |
| 09/26/2017 | SM29 | Analyze issues regarding standing and section 1109 (4.6); correspond with L. Despins regarding same (.2); correspond with E. Stolze regarding same (.2) | 5.00 | 785.00 | 3,925.00 |
| 09/26/2017 | WKW | Analyze standing issues for purposes of supplemental brief (2); outline potential response on same (2.3) | 4.30 | 1,000.00 | 4,300.00 |
| 09/27/2017 | EDS4 | Revise motion requesting modification of supplemental briefing consistent with response by M. Goldstein | 0.50 | 905.00 | 452.50 |
| 09/27/2017 | EDS4 | Revise supplemental briefing regarding Committee's intervention in Assured adversary proceeding consistent with initial comments by L. Despins | 1.40 | 905.00 | 1,267.00 |
| 09/27/2017 | EDS4 | Revise supplemental briefing regarding Committee's intervention in Assured adversary proceeding consistent with comments by K. Whitner | 2.90 | 905.00 | 2,624.50 |
| 09/27/2017 | EDS4 | Prepare supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 3.90 | 905.00 | 3,529.50 |
| 09/27/2017 | JBW4 | Correspond with K. Whitner regarding supplemental intervention briefing | 0.30 | 1,050.00 | 315.00 |
| 09/27/2017 | RV1 | Correspond with A. Bongartz regarding supplemental briefing for the Committee's pending intervention motions | 0.10 | 650.00 | 65.00 |
| 09/27/2017 | WKW | Revise supplemental brief regarding intervention in Assured adversary proceeding | 2.20 | 1,000.00 | 2,200.00 |

The Commonwealth of Puerto Rico                                                                     Page 16
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2017 | AB21 | Analyze issues for supplemental briefing on intervention motions (0.5); telephone conference with R. Vohra and E. Stolze regarding same (0.4); conference with R. Vohra regarding drafting same (0.3); correspond with E. Stolze regarding Assured supplemental brief (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| 09/28/2017 | EDS4 | Telephone conference with A. Bongartz and R. Vohra regarding supplemental briefing order by Judge Dein | 0.40 | 905.00 | 362.00 |
| 09/28/2017 | EDS4 | Analyze authority regarding constitutional and prudential standing in connection with supplemental briefing regarding Committee's intervention in Assured adversary proceeding following First Circuit opinion | 3.20 | 905.00 | 2,896.00 |
| 09/28/2017 | EDS4 | Revise supplemental briefing regarding Committee's intervention in Assured adversary proceeding consistent with comments by L. Despins | 2.20 | 905.00 | 1,991.00 |
| 09/28/2017 | EDS4 | Revise supplemental briefing regarding Committee's intervention in Assured adversary proceeding consistent with comments by S. Maza | 0.80 | 905.00 | 724.00 |
| 09/28/2017 | EDS4 | Analyze order on intervention in interpleader action by Judge Dein | 0.70 | 905.00 | 633.50 |
| 09/28/2017 | LAD4 | Review/edit supplemental brief for Judge Swain regarding intervention | 0.70 | 1,300.00 | 910.00 |
| 09/28/2017 | RV1 | Telephone conversation with A. Bongartz and E. Stolze regarding supplemental briefing for the Committee's pending intervention motions (.4); office conference with A. Bongartz regarding same (.3); review originally filed intervention motions and underlying complaints, scheduling orders, and responses to the complaints in the adversary proceedings (.8); begin drafting supplemental briefs with respect to the Committee's pending intervention motions (5.3) | 6.80 | 650.00 | 4,420.00 |
| 09/28/2017 | SL28 | Review authority cited in supplemental intervention brief | 0.80 | 145.00 | 116.00 |

The Commonwealth of Puerto Rico                                          Page 17
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2017 | SL28 | Review citations and prepare supplemental intervention brief for filing | 0.70 | 145.00 | 101.50 |
| 09/28/2017 | SM29 | Revise supplemental brief regarding intervention (.8); correspond with L. Despins regarding same (.2); correspond with E. Stolze regarding same (.7); further revisions to same (.7); analyze issues for L. Despins regarding same (.3) | 2.70 | 785.00 | 2,119.50 |
| 09/28/2017 | SM29 | Correspond with E. Stolze regarding supplemental standing briefing and L. Despins comments to same (.2); revise supplemental brief to incorporate same (.5) | 0.70 | 785.00 | 549.50 |
| 09/28/2017 | WKW | Revise supplemental brief regarding Committee's intervention in Assured adversary proceeding | 2.10 | 1,000.00 | 2,100.00 |
| 09/29/2017 | AB21 | Revise supplemental brief in support of intervention in Assured adversary proceeding (0.5); correspond with E. Stolze regarding same (0.2); conference with R. Vohra regarding supplemental briefs for other adversary proceedings (0.2); review draft of additional supplemental brief (0.2) | 1.10 | 1,025.00 | 1,127.50 |
| 09/29/2017 | EDS4 | Revise supplemental briefing regarding Committee's intervention in Assured adversary proceeding consistent with comments by L. Despins | 3.60 | 905.00 | 3,258.00 |
| 09/29/2017 | EDS4 | Review prior briefing regarding intervention in adversary proceedings with supplemental briefing ordered by Judge Dein | 1.20 | 905.00 | 1,086.00 |
| 09/29/2017 | EDS4 | Revise supplemental briefing in adversary proceedings as ordered by Judge Dein | 3.40 | 905.00 | 3,077.00 |
| 09/29/2017 | LAD4 | Review/edit final version of supplemental brief for Judge Swain regarding intervention | 0.80 | 1,300.00 | 1,040.00 |
| 09/29/2017 | RV1 | Office conference with A. Bongartz regarding supplemental briefs on intervention (.2); correspond with A. Bongartz and E. Stolze regarding same (.5); revise portions of brief and implement same into six other supplemental briefs (8.2) | 8.90 | 650.00 | 5,785.00 |
| 09/29/2017 | SL28 | Revise supplemental brief in preparation of filing | 3.00 | 145.00 | 435.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00009
Invoice No. 2138796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2017 | SM29 | Revise supplemental briefing regarding Assured intervention | 2.70 | 785.00 | 2,119.50 |
| 09/29/2017 | WKW | Analyze Court request for supplemental response on all outstanding motions to intervene and outline framework of response | 2.80 | 1,000.00 | 2,800.00 |
| 09/30/2017 | AB21 | Revise supplemental briefs in support of intervention motions (2.2); telephone conference with R. Vohra regarding same (0.1); correspond with L. Despins regarding same (0.3) | 2.60 | 1,025.00 | 2,665.00 |
| 09/30/2017 | EDS4 | Review revised drafts of supplemental briefing in adversary proceedings in response to order by Judge Dein | 0.40 | 905.00 | 362.00 |
| 09/30/2017 | RV1 | Revise drafts of all six supplemental briefs on intervention (1.1); email same to A. Bongartz (.1); telephone conference with A. Bongartz regarding same (.1); further revise drafts of supplemental briefs per A. Bongartz' comments (2.9); email A. Bongartz regarding same (.1); | 4.30 | 650.00 | 2,795.00 |
| | | **Subtotal: B191  General Litigation** | **312.90** | | **266,647.50** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2017 | WKW | Travel from Boston to Atlanta from oral argument (Bill at 1/2 rate) | 4.00 | 500.00 | 2,000.00 |
| | | **Subtotal: B195  Non-Working Travel** | **4.00** | | **2,000.00** |
| | **Total** | | **359.20** | | **304,072.50** |

The Commonwealth of Puerto Rico                                                          Page 19
96395-00009
Invoice No. 2138796

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 15.90 | 1,300.00 | 20,670.00 |
| AVT2 | Andrew V. Tenzer | Partner | 0.90 | 1,200.00 | 1,080.00 |
| JBW4 | James B. Worthington | Partner | 2.10 | 1,050.00 | 2,205.00 |
| WKW | William K Whitner | Partner | 73.10 | 1,000.00 | 73,100.00 |
| WKW | William K Whitner | Partner | 4.00 | 500.00[1] | 2,000.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 10.30 | 1,160.00 | 11,948.00 |
| JTG4 | James T. Grogan | Of Counsel | 4.80 | 1,160.00 | 5,568.00 |
| AB21 | Alex Bongartz | Of Counsel | 18.20 | 1,025.00 | 18,655.00 |
| EDS4 | Eric D. Stolze | Associate | 120.90 | 905.00 | 109,414.50 |
| AJP3 | Andrea J. Pearson | Associate | 3.10 | 865.00 | 2,681.50 |
| JB35 | Jenna E. Browning | Associate | 0.20 | 865.00 | 173.00 |
| SM29 | Shlomo Maza | Associate | 20.50 | 785.00 | 16,092.50 |
| DEB4 | Douglass E. Barron | Associate | 0.60 | 715.00 | 429.00 |
| DFN2 | Daniel F. Newman | Associate | 0.20 | 715.00 | 143.00 |
| RV1 | Ravi Vohra | Associate | 36.30 | 650.00 | 23,595.00 |
| CC25 | Courtney C. Cox | Associate | 10.00 | 585.00 | 5,850.00 |
| AFB | Anthony F. Buscarino | Associate | 6.30 | 585.00 | 3,685.50 |
| RSK4 | Rosetta S. Kromer | Paralegal | 1.80 | 415.00 | 747.00 |
| JK21 | Jocelyn Kuo | Paralegal | 5.30 | 390.00 | 2,067.00 |
| SL28 | Sarah Lyons | Paralegal | 22.90 | 145.00 | 3,320.50 |
| WLC | Wayne L. Clark | Other Timekeeper | 1.80 | 360.00 | 648.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 09/12/2017 | Reproduction Charges | 1,302.00 | 0.08 | 104.16 |
| 09/12/2017 | Reproduction Charges | 5.00 | 0.08 | 0.40 |
| 09/19/2017 | Airfare William Whitner; 09/13/2017; From/To: ATL/BOS/ATL; Airfare Class: Economy; Travel to/from Boston, MA re hearing attendance | | | 316.40 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                    Page 20
96395-00009
Invoice No. 2138796

| | | |
|---|---|---:|
| 09/27/2017 | Filing Fee Paul Hastings LLP - Atlanta Account/Citibank (USD), Invoice# 09272017PL Dated 09/27/17, Imprest Account Reconciliation check 1288 was voided for recording fee for oral argument | (30.00) |
| 09/27/2017 | Filing Fee Paul Hastings LLP - Atlanta Account/Citibank (USD), Invoice# 09272017PL Dated 09/27/17, Imprest Account Reconciliation check 1289 payable to Clerk, 2nd Circuit of Court of Appeals for an oral argument recording fee | 1.00 |
| 09/19/2017 | Travel Expense - Meals William Whitner; 09/13/2017; Restaurant: Ocean Prime; City: Boston; Dinner; Number of people: 1; Travel to/from Boston, MA re hearing attendance; William Whitner | 40.00 |
| 09/19/2017 | Lodging William Whitner; 09/14/2017; Hotel: Global Luxury Suites at BCEC; Check-in date: 09/13/2017; Check-out date: 09/14/2017; Travel to/from Boston, MA re hearing attendance | 350.00 |
| 09/01/2017 | Outside Printing & Photocopy Williams Lea Inc., Invoice# I-17090217 Dated 09/01/17, Print services | 56.08 |
| 09/11/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163377; 09/11/2017; Clerk of Court; U.S. Court of Appeals for First Cir; 1 Courthouse Way; Boston, MA 02210 ; 1ZA6T1630194440180 (MAN) | 18.03 |
| 09/15/2017 | UPS/Courier Service Washington Express LLC, Invoice# 155497 Dated 09/15/17, Local courier deliveries Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico Other Adversary Proceedings | 28.84 |
| 09/19/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 000008865X5387; 09/19/2017; Clerk; United States Court of Appeals; 1 Courthouse Way; Boston, MA 02210 ; 1Z8865X50193801205 (MAN) | 22.80 |
| 09/19/2017 | Taxi/Ground Transportation William Whitner; 09/14/2017; From/To: Hotel/Airport; Service Type: Taxi; Travel to/from Boston, MA re hearing attendance | 20.00 |
| 09/19/2017 | Taxi/Ground Transportation William Whitner; 09/13/2017; From/To: Airport/Hotel; Service Type: Taxi; Travel to/from Boston, MA re hearing attendance | 20.00 |
| 09/22/2017 | Local - Taxi Jenna Browning; 07/30/2017; From/To: Office/Home; Service Type: Uber; Taxi home while working Sunday drafting reply in Peaje action; Date: 7/30/2017 23:42 | 32.96 |

The Commonwealth of Puerto Rico                                          Page 21
96395-00009
Invoice No. 2138796

| | | |
|---|---|---:|
| 09/22/2017 | Local - Taxi Jenna Browning; 08/01/2017; From/To: Office/Home; Service Type: Uber; Taxi home after working late reviewing updated draft of reply in Peaje motion; Date: 8/1/2017 12:02am | 29.08 |
| 09/22/2017 | Local - Taxi Jenna Browning; 08/06/2017; From/To: Office/Home; Service Type: Uber; Taxi home after working Sunday preparing for oral argument on intervention motions; Date: 8/6/2017 22:34 | 30.65 |
| 09/22/2017 | Local - Taxi Jenna Browning; 07/29/2017; From/To: Home/Office; Service Type: Uber; Taxi to office while working Saturday drafting reply motion; Date: 7/29/2017 23:30 | 16.65 |
| 09/22/2017 | Local - Taxi Jenna Browning; 08/14/2017; From/To: Office/Home; Service Type: Taxi; Taxi home while working late; Date: 8/14/2017 21:37 | 17.16 |
| 09/22/2017 | Local - Taxi Jenna Browning; 07/06/2017; From/To: Office/Home; Service Type: Uber; Taxi home while working late on intervention issues; Date: 7/6/2017 23:52 | 23.33 |
| 09/22/2017 | Local - Taxi Jenna Browning; 08/03/2017; From/To: Office/Home; Service Type: Uber; Taxi home after working late on Assured and Peaje action; Date: 8/3/2017 22:14 | 29.91 |
| 09/22/2017 | Local - Taxi Jenna Browning; 07/31/2017; From/To: Office/Home; Service Type: Uber; Taxi home while working late drafting reply in Peaje action; Date: 7/31/2017 23:13 | 29.06 |
| 09/19/2017 | Travel Expense - Parking William Whitner; 09/14/2017; Travel to/from Boston, MA re hearing attendance | 36.00 |
| 09/16/2017 | Outside Professional Services Eric Stolze; 09/13/2017; Local printing charges regarding oral argument materials as to appeal of denial of intervention in Assured adversary proceeding; Merchant: Budget | 67.37 |
| 09/22/2017 | Outside Professional Services TransPerfect Document Management, Inc. (USD), Invoice# 1190133 Dated 09/22/17, Convert cassette tape audio format to digital audio format. | 75.00 |
| 09/02/2017 | Lexis/On Line Search | 38.80 |
| 09/02/2017 | Lexis/On Line Search | 0.98 |
| 09/05/2017 | Lexis/On Line Search | 0.49 |
| 09/09/2017 | Lexis/On Line Search | 77.60 |
| 09/09/2017 | Lexis/On Line Search | 11.30 |

The Commonwealth of Puerto Rico                                                    Page 22
96395-00009
Invoice No. 2138796

| | | |
|---|---|---:|
| 09/10/2017 | Lexis/On Line Search | 0.98 |
| 09/10/2017 | Lexis/On Line Search | 1.47 |
| 09/26/2017 | Lexis/On Line Search | 0.49 |
| 09/27/2017 | Lexis/On Line Search | 0.98 |
| 09/28/2017 | Lexis/On Line Search | 0.98 |
| 09/30/2017 | Lexis/On Line Search | 22.10 |
| 09/30/2017 | Lexis/On Line Search | 504.38 |
| 09/30/2017 | Lexis/On Line Search | 20.63 |
| 09/05/2017 | Postage/Express Mail First Class - US; ltrs us & pr | 10.78 |
| 09/07/2017 | Postage/Express Mail First Class - US; | 0.46 |
| 09/11/2017 | Postage/Express Mail Priority Mail; | 80.96 |
| 09/02/2017 | Westlaw | 52.16 |
| 09/09/2017 | Westlaw | 59.01 |
| 09/10/2017 | Westlaw | 29.50 |
| 09/11/2017 | Westlaw | 20.56 |
| 09/17/2017 | Westlaw | 177.03 |
| 09/18/2017 | Westlaw | 227.10 |
| 09/20/2017 | Westlaw | 41.13 |
| 09/27/2017 | Westlaw | 138.58 |
| 08/31/2017 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-728741MS, Dated 9/13/2017 (08/01 - 08/31/2017) | 1.74 |
| 09/01/2017 | Computer Search (Other) | 0.27 |
| 09/02/2017 | Computer Search (Other) | 0.27 |
| 09/05/2017 | Computer Search (Other) | 0.90 |
| 09/06/2017 | Computer Search (Other) | 2.16 |
| 09/06/2017 | Computer Search (Other) | 0.18 |
| 09/08/2017 | Computer Search (Other) | 0.81 |
| 09/08/2017 | Computer Search (Other) | 1.98 |
| 09/10/2017 | Computer Search (Other) | 3.06 |
| 09/12/2017 | Computer Search (Other) | 6.84 |
| 09/13/2017 | Computer Search (Other) | 8.28 |
| 09/13/2017 | Computer Search (Other) | 29.43 |
| 09/14/2017 | Computer Search (Other) | 0.27 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00009
Invoice No. 2138796

| | | |
|---|---|---|
| 09/15/2017 | Computer Search (Other) | 2.25 |
| 09/18/2017 | Computer Search (Other) | 0.54 |
| 09/19/2017 | Computer Search (Other) | 0.63 |
| 09/19/2017 | Computer Search (Other) | 8.19 |
| 09/22/2017 | Computer Search (Other) | 3.06 |
| 09/25/2017 | Computer Search (Other) | 3.06 |
| 09/25/2017 | Computer Search (Other) | 2.34 |
| 09/26/2017 | Computer Search (Other) | 3.60 |
| 09/28/2017 | Computer Search (Other) | 8.10 |
| 09/29/2017 | Computer Search (Other) | 26.19 |
| **Total Costs incurred and advanced** | | **$2,967.48** |
| | **Current Fees and Costs** | **$307,039.98** |
| | **Total Balance Due - Due Upon Receipt** | **$307,039.98** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico                          December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                                Please Refer to
Times Square Tower                                       Invoice Number: 2138797
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins


Legal fees for professional services
for the period ending September 30, 2017                                    $279,999.00
             Costs incurred and advanced                                        4,779.28
             **Current Fees and Costs Due**                                 **$284,778.28**
             **Total Balance Due - Due Upon Receipt**                       **$284,778.28**


**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions**:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address**:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                   December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                         Please Refer to
Times Square Tower                                Invoice Number: 2138797
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                     PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                          $279,999.00
          Costs incurred and advanced                                4,779.28

          **Current Fees and Costs Due**                           **$284,778.28**
          **Total Balance Due - Due Upon Receipt**                 **$284,778.28**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**                  ┌─────────────────────────────┐
  Citibank                                        │ **Remittance Address:**      │
  ABA # 322271724                                 │   Paul Hastings LLP          │
  SWIFT Address:  CITIUS33                         │   Lockbox 4803               │
  787 W. 5th Street                               │   PO Box 894803              │
  Los Angeles, CA  90071                          │   Los Angeles, CA  90189-4803│
  Account Number: 206628380                       └─────────────────────────────┘
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2138797
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**Mediation**                                                    **$279,999.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/03/2017 | LAD4 | Telephone conference with chief mediator Judge Houser regarding REDACTED (.20); email regarding same J. Bliss and J. Hilson (.20); email regarding same A. Rosenberg (Paul Weiss) and M. Stancil (Robins Russell) (.10); review long form mediation statement regarding creating short form (.90) | 1.40 | 1,300.00 | 1,820.00 |
| 09/04/2017 | AB21 | Review memoranda from mediation team (0.3); review correspondence from M. Comerford regarding same (0.2); correspond with Committee regarding same (0.2) | 0.70 | 1,025.00 | 717.50 |
| 09/04/2017 | JTG4 | Review summary presentation on fiscal plan and mediation sessions | 0.30 | 1,160.00 | 348.00 |

The Commonwealth of Puerto Rico                                                     Page 2
96395-00010
Invoice No. 2138797

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/05/2017 | AB21 | Correspond with L. Despins regarding September 12-14 mediation sessions (0.4); correspond with L. Despins regarding same (0.3); correspond with J. Bliss regarding related mediation issues (0.1); correspond with C. Flaton (Zolfo Cooper) regarding same (0.1); correspond with M. Hindman regarding same (0.2) | 1.10 | 1,025.00 | 1,127.50 |
| 09/05/2017 | LAD4 | Telephone conference with M. Chy-To (counsel to Syncora) regarding their position (.40); telephone conference with A. Velazquez regarding attendance at mediation (.20) | 0.60 | 1,300.00 | 780.00 |
| 09/10/2017 | AB21 | Correspond with A. Aneses (CST Law) regarding upcoming mediation sessions (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 09/11/2017 | AB21 | Correspond with L. Despins regarding upcoming mediation sessions and related matters | 0.20 | 1,025.00 | 205.00 |
| 09/11/2017 | MEC5 | Review mediation agreement regarding certain issues for L. Despins (.2); correspond with L. Despins regarding same (.1); correspond with L. Despins and participating parties under mediation agreement regarding upcoming mediation sessions and issues (.4) | 0.70 | 1,160.00 | 812.00 |
| 09/12/2017 | DEB4 | Correspond with A. Bongartz regarding issues related to Peerless's agreeing to Mediation Agreement (0.1); revise signature page for Peerless (0.1) | 0.20 | 715.00 | 143.00 |
| 09/13/2017 | DEB4 | Correspond with L. Vazquez (Peerless) regarding mediation agreement (0.1); correspond with M. Hindman (mediation team) regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 09/14/2017 | AB21 | Correspond with J. Bliss regarding scheduling of mediation sessions | 0.10 | 1,025.00 | 102.50 |
| 09/15/2017 | AB21 | Telephone conference with J. Ross regarding mediation calendar (0.2); correspond with R. Vohra regarding same (0.1); review draft mediation calendar (0.1) | 0.40 | 1,025.00 | 410.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2017 | JR1 | Correspond with A. Bongartz regarding mediation calendar and related mediation issues | 2.00 | 375.00 | 750.00 |
| 09/16/2017 | AB21 | Correspond with R. Vohra regarding mediation calendar | 0.10 | 1,025.00 | 102.50 |
| 09/16/2017 | RV1 | Review relevant materials regarding mediation session dates, topics, attendees (1.5); email A. Bongartz regarding same (.1); revise mediation calendar for the Committee (.1); email regarding same to A. Bongartz (.1) | 1.80 | 650.00 | 1,170.00 |
| 09/18/2017 | AB21 | Revise mediation calendar (0.2); telephone conference with C. Flaton (Zolfo Cooper) regarding same (0.1); correspond with L. Plaskon regarding upcoming UPR mediation (0.1); correspond with L. Despins regarding upcoming mediation (0.2); review memo from mediators regarding same (0.1); correspond with M. Hindman (Clerk to Judge Houser) regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 09/18/2017 | JRB | Correspond with L. Despins regarding supplemental mediation statement and schedule | 0.30 | 1,150.00 | 345.00 |
| 09/18/2017 | LAP | Review updated mediation calendar | 0.10 | 1,275.00 | 127.50 |
| 09/18/2017 | MEC5 | Review mediation memorandum from M. Hindman (.3); correspond with L. Despins regarding same (.2) | 0.50 | 1,160.00 | 580.00 |
| 09/19/2017 | AB21 | Correspond with C. Flaton (Zolfo Cooper) regarding upcoming  REDACTED  session (0.1); correspond with L. Plaskon regarding same (0.1); correspond with Committee regarding same (0.2); correspond with M. Hindman (Clerk to Judge Houser) regarding REDACTED  session (0.1); telephone conference with M. Hindman regarding mediation schedule (0.1) | 0.60 | 1,025.00 | 615.00 |
| 09/21/2017 | LAD4 | Various calls/emails to Judge Houser regarding  REDACTED  (.50); calls with A. Bongartz regarding same (.50); telephone conference with M. Richards (AFT) regarding same (.40) | 1.40 | 1,300.00 | 1,820.00 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2017 | LAD4 | Call Judge Houser regarding REDACTED (.20); telephone conference with D. Dunne (Milbank) regarding same (.20); telephone conference with M. Feldman (COFINA Agent) and Judge Houser regarding same (.40); telephone conference with S. Kirpalani (Quinn Emanuel) regarding same and PRASA (.40); review/edit standstill stipulation (.50) | 1.70 | 1,300.00 | 2,210.00 |
| 09/22/2017 | MEC5 | Review mediation memo from M. Hindman (mediation team) (.2); correspond with A. Bongartz regarding Committee update for same (.1) | 0.30 | 1,160.00 | 348.00 |
| 09/25/2017 | LAD4 | Telephone conference with M. Sosland (Butler Snow) regarding standstill (.30); telephone conference with A. Rosenberg (Paul Weiss) regarding same (.20); telephone conference with J. Hilson regarding REDACTED (.20); analyze same (.20) | 0.90 | 1,300.00 | 1,170.00 |
| 09/25/2017 | MEC5 | Review mediation memorandum from M. Hindman (Clerk to Judge Houser) (.1); correspond regarding same with A. Bongartz (.1); review correspondence from E. Barak (Proskauer) in connection with adjourning various matters for cases (.3) | 0.50 | 1,160.00 | 580.00 |
| 09/25/2017 | RV1 | Revise mediation calendar (.2); further revise mediation calendar with comments from A. Bongartz (.1) | 0.30 | 650.00 | 195.00 |
| 09/26/2017 | AB21 | Correspond with M. Hindman (Clerk to Judge Houser) regarding attendance at September 27 mediation meeting (0.1); correspond with L. Krueger (Drivetrain) and A. Velazquez (SEIU) regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                                Page 5
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2017 | LAD4 | Emails to various parties C. Flaton (Zolfo Cooper), S. Kirpalani (Quinn Emanuel) regarding            REDACTED            (.30); telephone conference with A. Rosenberg (Paul Weiss) regarding same (.20); telephone conference with S. Kirpalani regarding same (.50); telephone conference with A. Sklar (Monarch) regarding            REDACTED            .40); telephone conference with L. Krueger (Drivetrain) regarding same (.60); telephone conference with C. Flaton (Zolfo Cooper) and J. Bliss regarding            REDACTED            (.40) | 2.40 | 1,300.00 | 3,120.00 |
| 09/27/2017 | AB21 | Correspond with L. Despins regarding mediation participants | 0.30 | 1,025.00 | 307.50 |
| 09/27/2017 | LAP | Review status and updates regarding UPR | 0.70 | 1,275.00 | 892.50 |
| 09/28/2017 | LAD4 | Review VAT structure issue (1.10); telephone conference with A. Sklar (Monarch) regarding same (.60) | 1.70 | 1,300.00 | 2,210.00 |
| 09/29/2017 | AB21 | Review mediation memorandum and related upcoming schedule (0.2); review mediation calendar (0.1); correspond with L. Despins, J. Bliss and M. Comerford regarding same (0.2) | 0.50 | 1,025.00 | 512.50 |
| | | **Subtotal: B110  Case Administration** | **23.20** | | **24,894.00** |

**B150       Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2017 | MEC5 | Review mediation memorandum from M. Hindman (clerk to Judge Houser) (.3); summarize same for Committee (.4); review mediation memorandum for REDACTED (.5); summarize same for Committee (.7); correspond with A. Bongartz regarding mediation updates (.3) | 2.20 | 1,160.00 | 2,552.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **2.20** | | **2,552.00** |

The Commonwealth of Puerto Rico                                         Page 6
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B180** | | **Avoidance Action Analysis** | | | |
| 09/04/2017 | JFH2 | Review    REDACTED | 0.10 | 1,300.00 | 130.00 |
| 09/04/2017 | JFH2 | Review    REDACTED | 0.20 | 1,300.00 | 260.00 |
| 09/04/2017 | JFH2 | Telephone conference with L. Despins relative to    REDACTED | 0.20 | 1,300.00 | 260.00 |
| 09/04/2017 | JFH2 | Correspondence with L. Despins regarding REDACTED | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **0.70** | | **910.00** |
| **B191** | | **General Litigation** | | | |
| 09/03/2017 | JFH2 | Correspondence with L. Despins relative to the upcoming mediation sessions | 0.10 | 1,300.00 | 130.00 |
| 09/03/2017 | MRK | Review issues regarding    REDACTED | 0.90 | 1,075.00 | 967.50 |
| 09/04/2017 | JFH2 | Review of correspondence from A. Aneses (CST Law) regarding    REDACTED | 0.10 | 1,300.00 | 130.00 |
| 09/04/2017 | JFH2 | Telephone call with L. Despins relative to REDACTED | 0.20 | 1,300.00 | 260.00 |
| 09/04/2017 | JFH2 | Correspondence with L. Despins regarding REDACTED | 0.40 | 1,300.00 | 520.00 |
| 09/04/2017 | JFH2 | Telephone conference with S. Sepinuck relative to the analysis of    REDACTED | 0.20 | 1,300.00 | 260.00 |
| 09/04/2017 | JFH2 | Review of correspondence from L. Despins regarding    REDACTED | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2017 | JFH2 | Telephone conference with L. Despins relative to        REDACTED | 0.20 | 1,300.00 | 260.00 |
| 09/04/2017 | JFH2 | Review of correspondence from L. Despins regarding        REDACTED | 0.10 | 1,300.00 | 130.00 |
| 09/04/2017 | JFH2 | Review of        REDACTED | 0.10 | 1,300.00 | 130.00 |
| 09/04/2017 | JFH2 | Analyze        REDACTED | 0.30 | 1,300.00 | 390.00 |
| 09/04/2017 | JFH2 | Review        REDACTED | 0.10 | 1,300.00 | 130.00 |
| 09/05/2017 | JRB | Prepare summary of        REDACTED (1.6); conference with J. Hilson regarding same (.3) | 1.90 | 1,150.00 | 2,185.00 |
| 09/05/2017 | JFH2 | Telephone conference with J. Bliss relative to        REDACTED | 0.30 | 1,300.00 | 390.00 |
| 09/05/2017 | LAP | Review materials regarding REDACT | 0.70 | 1,275.00 | 892.50 |
| 09/05/2017 | ZSZ | Review materials in preparation for next week's mediation session | 1.60 | 865.00 | 1,384.00 |
| 09/05/2017 | ZSZ | Correspond with L. Despins and M. Kahn regarding upcoming        REDACTED session | 0.10 | 865.00 | 86.50 |
| 09/06/2017 | JFH2 | Telephone conference with L. Despins relative to        REDACTED | 0.30 | 1,300.00 | 390.00 |
| 09/06/2017 | JFH2 | Review of correspondence from S. Sepinuck relative to        REDACTED | 0.10 | 1,300.00 | 130.00 |
| 09/06/2017 | JFH2 | Telephone conference with S. Sepinuck regarding        REDACTED | 0.30 | 1,300.00 | 390.00 |
| 09/06/2017 | JFH2 | Review of White and Summers regarding        REDACTED | 0.30 | 1,300.00 | 390.00 |
| 09/06/2017 | JFH2 | Telephone conference with L. Despins regarding        REDACTED | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico                                                   Page 8
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2017 | JFH2 | Review of correspondence from L. Despins regarding   REDACTED | 0.10 | 1,300.00 | 130.00 |
| 09/06/2017 | JFH2 | Review of   REDACTED | 0.60 | 1,300.00 | 780.00 |
| 09/06/2017 | JFH2 | Review of   REDACTED | 0.20 | 1,300.00 | 260.00 |
| 09/06/2017 | JFH2 | Review issues related to   REDACTED | 0.20 | 1,300.00 | 260.00 |
| 09/06/2017 | JFH2 | Correspondence with S. Sepinuck relative to   REDACTED | 0.20 | 1,300.00 | 260.00 |
| 09/06/2017 | LAP | Review   REDACTED | 1.70 | 1,275.00 | 2,167.50 |
| 09/06/2017 | MRK | Analyze   REDACTED | 0.90 | 1,075.00 | 967.50 |
| 09/06/2017 | MRK | Review materials pertaining to REDACTED | 0.20 | 1,075.00 | 215.00 |
| 09/06/2017 | MRK | Preparation of memorandum regarding   REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 09/06/2017 | MRK | Preparation of memorandum regarding REDA | 1.30 | 1,075.00 | 1,397.50 |
| 09/06/2017 | MRK | Preparation of summary analysis regarding   REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 09/06/2017 | ZSZ | Draft   REDACTED | 2.40 | 865.00 | 2,076.00 |
| 09/07/2017 | JFH2 | Review   REDACTED | 0.10 | 1,300.00 | 130.00 |
| 09/07/2017 | PD6 | Research   REDACTED | 2.10 | 270.00 | 567.00 |
| 09/07/2017 | ZSZ | Review   REDACTED | 3.80 | 865.00 | 3,287.00 |
| 09/08/2017 | HRO | Research   REDACTED | 1.80 | 160.00 | 288.00 |

The Commonwealth of Puerto Rico                                                Page 9
96395-00010
Invoice No. 2138797

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/08/2017 | JRB | Correspondence with M. Stancil regarding REDACTED | 0.10 | 1,150.00 | 115.00 |
| 09/08/2017 | JFH2 | Telephone conference with S. Sepinuck relative to REDACTED | 0.10 | 1,300.00 | 130.00 |
| 09/08/2017 | JFH2 | Review of REDACTED | 0.40 | 1,300.00 | 520.00 |
| 09/08/2017 | JFH2 | Correspond with L. Despins relative to the mediation | 0.10 | 1,300.00 | 130.00 |
| 09/08/2017 | MRK | Analysis regarding REDACTED | 0.90 | 1,075.00 | 967.50 |
| 09/08/2017 | MRK | Analysis regarding REDACTED | 0.70 | 1,075.00 | 752.50 |
| 09/08/2017 | MRK | Response to email from A. Bongartz regarding REDACTED | 0.20 | 1,075.00 | 215.00 |
| 09/08/2017 | MRK | Preparation of email to Z. Zwillinger regarding REDACTED | 1.80 | 1,075.00 | 1,935.00 |
| 09/08/2017 | MRK | Telephone conference with Z. Zwillinger regarding REDACTED | 0.30 | 1,075.00 | 322.50 |
| 09/08/2017 | MRK | Review email from A. Bongartz regarding REDACTED | 0.40 | 1,075.00 | 430.00 |
| 09/08/2017 | PD6 | Research cases, statutes and articles related to REDACTED | 2.70 | 270.00 | 729.00 |
| 09/08/2017 | ZSZ | Telephone call with M. Kahn regarding REDACTED | 0.30 | 865.00 | 259.50 |
| 09/08/2017 | ZSZ | Review REDACTED in preparation for next week's mediation session | 2.60 | 865.00 | 2,249.00 |
| 09/08/2017 | ZSZ | Review REDACTED | 0.60 | 865.00 | 519.00 |
| 09/08/2017 | ZSZ | Correspondence with M. Kahn regarding REDACTED | 0.30 | 865.00 | 259.50 |
| 09/09/2017 | DEB4 | Correspond with M. Comerford regarding REDACTED | 0.20 | 715.00 | 143.00 |
| 09/09/2017 | JFH2 | Telephone conference with S. Sepinuck relative to REDACTED | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                                 Page 10
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2017 | JFH2 | Telephone conference with L. Despins relative to REDACTED | 0.20 | 1,300.00 | 260.00 |
| 09/09/2017 | JFH2 | Preparation of list of potential questions and possible answers in relation to the mediation | 2.70 | 1,300.00 | 3,510.00 |
| 09/09/2017 | JFH2 | Review of the comments from S. Sepinuck regarding the list of questions and answers for mediation | 0.20 | 1,300.00 | 260.00 |
| 09/09/2017 | JFH2 | Preparation of revised draft of the potential questions and possible answers in relation to the mediation | 0.30 | 1,300.00 | 390.00 |
| 09/09/2017 | JFH2 | Correspondence with L. Despins relative to the draft of potential questions and related answers for mediation | 0.10 | 1,300.00 | 130.00 |
| 09/09/2017 | JFH2 | Telephone conferences with L. Despins to prepare for the mediation by going over the list of potential questions and possible answers in relation to the mediation and regarding REDACTED | 0.60 | 1,300.00 | 780.00 |
| 09/09/2017 | LAD4 | Prepare outline and notes for mediation presentation | 2.40 | 1,300.00 | 3,120.00 |
| 09/09/2017 | MEC5 | Correspond with M. Hindman (mediation team) regarding REDACTED | 0.50 | 1,160.00 | 580.00 |
| 09/09/2017 | ZSZ | Analyze REDACTED in preparation for next week's mediation session | 3.90 | 865.00 | 3,373.50 |
| 09/09/2017 | ZSZ | Review case filings in preparation for REDACTED | 4.10 | 865.00 | 3,546.50 |
| 09/09/2017 | ZSZ | Draft outline regarding REDACTED | 2.20 | 865.00 | 1,903.00 |
| 09/10/2017 | JRB | Prepare REDACTED (2.8); review REDACTED regarding same (.4); correspondence with D. Burke (Robbins Russell) regarding same (.1) | 3.30 | 1,150.00 | 3,795.00 |
| 09/10/2017 | ZSZ | Review outline regarding REDACTED | 1.50 | 865.00 | 1,297.50 |
| 09/10/2017 | ZSZ | Draft talking points regarding REDACTED | 3.30 | 865.00 | 2,854.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2017 | ZSZ | Review case filings in preparation for mediation session on    REDACTED | 1.50 | 865.00 | 1,297.50 |
| 09/11/2017 | AB21 | Telephone conference with L. Despins and Z. Zwillinger regarding    REDACTED (0.4); review related correspondence from L. Despins and Z. Zwillinger (0.2); telephone conference with L. Despins, Z. Zwillinger, T. Mungovan (Proskauer), M. Bienenstock (Proskauer), A. Brilliant (Dechert), D. Dunne (Milbank), A. Rosenberg (Paul Weiss), S. Uhland (O'Melveny) regarding    REDACTED (0.5); correspondence with same parties regarding    REDACTED    0.3) | 1.40 | 1,025.00 | 1,435.00 |
| 09/11/2017 | DEB4 | Correspond with M. Kahn regarding    REDACTED | 0.40 | 715.00 | 286.00 |
| 09/11/2017 | JRB | Review briefs, notes, and related documents and authority to prepare for mediation (8.4); correspondence with L. Despins regarding same (.2); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.2) | 8.90 | 1,150.00 | 10,235.00 |

The Commonwealth of Puerto Rico                                                              Page 12
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/2017 | LAD4 | Comment on REDACTED (2.10); telephone conference with Z. Zwillinger and A. Bongartz regarding REDACTED for group call (.40); telephone conference with A. Velazquez (SEIU), L. Krueger (Drivetrain) and Z. Zwillinger regarding preparation for REDACTED (.50); telephone conference with C. Flaton (Zolfo Cooper) regarding REDACTED (.40); further review/edit REDACTED (.70); REDACTED call with all parties involved REDACTE , including T. Mungovan (Proskauer), M. Bienenstock (Proskauer), S. Uhland (O'Melveny), D. Dunne (Milbank), A. Rosenberg (Paul Weiss), A. Brilliant (Dechert), Z. Zwillinger, A. Bongartz (.50); Paul Hastings team call with M. Comerford, J. Worthington, S. Maza, and A. Bongartz regarding mediation (.20); prepare talking points and notes for presentation at mediation session (1.30) | 6.10 | 1,300.00 | 7,930.00 |
| 09/11/2017 | MRK | Telephone conference with Z. Zwillinger regardin REDACTED | 1.60 | 1,075.00 | 1,720.00 |
| 09/11/2017 | MRK | Review REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 09/11/2017 | MRK | Review REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 09/11/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.70 | 1,075.00 | 752.50 |

The Commonwealth of Puerto Rico                                                        Page 13
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | MRK | Review          REDACTED | 0.60 | 1,075.00 | 645.00 |
| 09/11/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.40 | 1,075.00 | 430.00 |
| 09/11/2017 | MRK | Review          REDACTED | 0.90 | 1,075.00 | 967.50 |
| 09/11/2017 | MRK | Review issues regarding     REDACTED | 0.60 | 1,075.00 | 645.00 |
| 09/11/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.30 | 1,075.00 | 322.50 |
| 09/11/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.40 | 1,075.00 | 430.00 |
| 09/11/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.70 | 1,075.00 | 752.50 |
| 09/11/2017 | ZSZ | Participate in conference call with L. Despins, A. Bongartz, T. Mungovan (Proskauer), M. Bienenstock (Proskauer), A. Brilliant (Dechert), D. Dunne (Milbank), S. Uhland (O'Melveny), and A. Rosenberg (Paul Weiss) to discuss     REDACTED | 0.90 | 865.00 | 778.50 |
| 09/11/2017 | ZSZ | Telephone call with L. Despins and A. Bongartz regarding outline regarding REDACTED | 0.10 | 865.00 | 86.50 |

The Commonwealth of Puerto Rico                                                      Page 14
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | ZSZ | Correspond with L. Despins regarding REDACTED | 0.20 | 865.00 | 173.00 |
| 09/11/2017 | ZSZ | Telephone call with L. Despins, A. Velazquez (SEIU), and L. Krueger (Drivetrain) regarding REDACTED | 0.30 | 865.00 | 259.50 |
| 09/11/2017 | ZSZ | Telephone call with M. Kahn regarding REDACTED | 0.90 | 865.00 | 778.50 |
| 09/11/2017 | ZSZ | Review materials (legal memorandum, authorities, bond documents) in preparation for REDACTED | 3.60 | 865.00 | 3,114.00 |
| 09/11/2017 | ZSZ | Draft outline of issues regarding REDACTED | 0.70 | 865.00 | 605.50 |
| 09/12/2017 | AB21 | Correspond with L. Despins regarding REDACTED (0.2); correspond with J. Hilson regarding REDACTED (0.2) | 0.40 | 1,025.00 | 410.00 |
| 09/12/2017 | JRB | Review mediation briefs and related documents to prepare for mediation (8.7); correspondence with L. Despins, Z. Zwillinger, and A. Aneses (CST Law) regarding same (.4) | 9.10 | 1,150.00 | 10,465.00 |
| 09/12/2017 | LAD4 | Prepare notes and review issues to prepare for mediation (.80); attend mediation session (including breakout sessions with clients) (4.10); continue to prepare mediation presentation (2.80) | 7.70 | 1,300.00 | 10,010.00 |
| 09/12/2017 | ZSZ | Review materials (issues list and related analysis) in preparation for REDACTED | 2.60 | 865.00 | 2,249.00 |
| 09/12/2017 | ZSZ | Attend REDACTED | 3.90 | 865.00 | 3,373.50 |
| 09/13/2017 | AVT2 | Review REDACTED | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                        Page 15
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/2017 | JRB | Attend mediation (3.9); review briefs and issues regarding same (1.1); prepare presentation for same (2.5); telephone conference with J. Worthington regarding REDACTED ); follow-up analysis of REDACTED (.4) | 8.20 | 1,150.00 | 9,430.00 |
| 09/13/2017 | LAD4 | Finalize REDACTED (.90); attend mediation session on same (3.90) | 4.80 | 1,300.00 | 6,240.00 |
| 09/13/2017 | RK15 | Prepare mediation presentation for REDACTED | 1.00 | 585.00 | 585.00 |
| 09/13/2017 | ZSZ | Correspond with J. Browning regarding REDACTED | 0.20 | 865.00 | 173.00 |
| 09/13/2017 | ZSZ | Draft correspondence to J. Bliss regarding REDACTED | 0.10 | 865.00 | 86.50 |
| 09/13/2017 | ZSZ | Conference with J. Worthington regarding REDACTED | 0.30 | 865.00 | 259.50 |
| 09/14/2017 | JRB | Correspondence with S. Ladner regarding mediation issues (.1); attend mediation session (1.3); conferences and correspondence with L. Krueger (Drivetrain), A. Aneses (CST Law) and A. Velazquez (SIEU) regarding same and follow-up issues (.7); analysis regarding same (2.3); correspondence with L. Despins and A. Bongartz regarding report to Committee (.3); correspondence with L. Despins regarding potential proposal to mediators (.1); analysis regarding same (.3) | 5.10 | 1,150.00 | 5,865.00 |
| 09/14/2017 | MEC5 | Review mediation materials regarding REDACTED | 0.50 | 1,160.00 | 580.00 |
| 09/14/2017 | ZSZ | Review REDACTED | 1.90 | 865.00 | 1,643.50 |

The Commonwealth of Puerto Rico                                                                    Page 16
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/2017 | JRB | Correspond with M. Kahn regarding follow-up mediation issues (.3); telephone conference with A. Aneses (CST Law) regarding same (.1); prepare list regarding same (.3); analyze same (3.7); revise mediation presentation (1.2); correspondence with J. Houser, J. Atlas, and J. Ambro regarding same (.1); correspondence with A. Velazquez (SEIU) regarding same (.1); correspondence with L. Krueger (Drivetrain) regarding mediation issues (.2); telephone conference and correspondence with D. Burke (Robbins Russell) regarding mediation issues (.3) | 6.30 | 1,150.00 | 7,245.00 |
| 09/18/2017 | LAD4 | Telephone conference with Judge Houser regarding next steps and limited disclosure of mediation information (.20); review REDACTED (1.30) | 1.50 | 1,300.00 | 1,950.00 |
| 09/19/2017 | LAP | Call with S. Martinez (Zolfo Cooper) regarding REDACTED | 0.20 | 1,275.00 | 255.00 |
| 09/19/2017 | LAP | Review recent developments regarding REDACTED | 0.70 | 1,275.00 | 892.50 |
| 09/20/2017 | JRB | Correspond with L. Despins regarding preparation for client call (.2); telephone conference with L. Krueger (Drivetrain) regarding follow-up research for mediation statement (.4); telephone conference with W. Reiman (Paul Weiss) regarding same (.1) | 0.70 | 1,150.00 | 805.00 |
| 09/20/2017 | LAD4 | Telephone conference with Judge Houser regarding supplemental mediation statement (.20); analyze REDACTED (1.10) | 1.30 | 1,300.00 | 1,690.00 |
| 09/25/2017 | AB21 | Telephone conference with L. Despins and J. Hilson regarding REDACTED (0.2); telephone conferences with Z. Zwillinger regarding same (0.2); correspond with Z. Zwillinger regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |

The Commonwealth of Puerto Rico                                                                    Page 17
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2017 | AB21 | Correspond with J. Bliss regarding supplemental mediation statements (0.2); review mediators' memorandum regarding deadline to file supplemental statement (0.1); correspond with R. Vohra regarding updated mediation calendar (0.1) | 0.40 | 1,025.00 | 410.00 |
| 09/25/2017 | JBW4 | Conference with Z. Zwillinger regarding supplemental REDACTED (.3); review draft outline of same (.2) | 0.50 | 1,050.00 | 525.00 |
| 09/25/2017 | JRB | Prepare supplemental mediation statement | 2.80 | 1,150.00 | 3,220.00 |
| 09/25/2017 | MRK | Telephone conference with Z. Zwillinger regarding REDACTED | 0.60 | 1,075.00 | 645.00 |
| 09/25/2017 | MRK | Comment on REDACTED | 1.30 | 1,075.00 | 1,397.50 |
| 09/25/2017 | ZSZ | Correspondence with L. Despins, J. Hilson, M. Kahn and J. Worthington regarding supplemental REDACTED | 0.40 | 865.00 | 346.00 |
| 09/25/2017 | ZSZ | Correspond with L. Despins regarding supplemental REDACTED | 0.20 | 865.00 | 173.00 |
| 09/25/2017 | ZSZ | Conference with J. Worthington regarding supplemental REDACTED | 0.30 | 865.00 | 259.50 |
| 09/25/2017 | ZSZ | Telephone call with M. Kahn regarding supplemental REDACTED | 0.60 | 865.00 | 519.00 |
| 09/25/2017 | ZSZ | Telephone call with A. Aneses (CST Law) regarding supplemental REDACTED | 0.10 | 865.00 | 86.50 |
| 09/25/2017 | ZSZ | Analyze issues and related caselaw for supplemental REDACTED | 1.60 | 865.00 | 1,384.00 |
| 09/25/2017 | ZSZ | Draft outline for supplemental REDACTED | 0.90 | 865.00 | 778.50 |
| 09/25/2017 | ZSZ | Analyze issues in REDACTED | 0.30 | 865.00 | 259.50 |
| 09/25/2017 | ZSZ | Telephone calls with A. Bongartz regarding supplemental REDACTED | 0.20 | 865.00 | 173.00 |
| 09/25/2017 | ZSZ | Draft supplemental REDACTED | 2.20 | 865.00 | 1,903.00 |
| 09/26/2017 | ZSZ | Draft REDACTED | 4.10 | 865.00 | 3,546.50 |

The Commonwealth of Puerto Rico                                               Page 18
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2017 | ZSZ | Update         REDACTED         to reflect input from L. Despins | 0.40 | 865.00 | 346.00 |
| 09/26/2017 | ZSZ | Correspond with L. Despins regarding         REDACTED | 0.20 | 865.00 | 173.00 |
| 09/26/2017 | ZSZ | Analyze legal issues supplemental   REDACTED | 1.10 | 865.00 | 951.50 |
| 09/26/2017 | ZSZ | Review         REDACTED         for drafting supplemental mediation statement | 1.20 | 865.00 | 1,038.00 |
| 09/27/2017 | DEB4 | Analyze reported holdings of various creditor groups | 0.90 | 715.00 | 643.50 |
| 09/27/2017 | DEB4 | Correspond with Z. Zwillinger regarding         REDACTED         0.4); review same (1.6); follow up correspondence with Z. Zwillinger regarding same (0.2); correspond with J. Worthington regarding O'Melveny production of same (0.1); correspondence with B. Neve (O'Melveny) related to         REDACTED         (0.2) | 2.50 | 715.00 | 1,787.50 |
| 09/27/2017 | JRB | Draft supplemental mediation statement (7.1); conference with N. Mollen, S. Kinnaird, and S. Unger regarding         REDACTED         (1.2); telephone conference with M. Kahn regarding         REDACTED         (.2); correspondence with J. Williams regarding legal issues to be analyzed for mediation statement (.3); review same (.5) | 9.30 | 1,150.00 | 10,695.00 |
| 09/27/2017 | LAD4 | Review briefs and issues to prepare for mediation session (.50); attend all hands mediation session at Davis Polk (5.10); telephone conference with A. Sklar (Monarch) regarding         REDACTED         (.50); analyze same   REDACTED         (1.10) | 7.20 | 1,300.00 | 9,360.00 |
| 09/27/2017 | MRK | Review         REDACTED | 1.60 | 1,075.00 | 1,720.00 |

The Commonwealth of Puerto Rico                                                           Page 19
96395-00010
Invoice No. 2138797

| Date | Initials | Description | | Hours | Rate | Amount |
|------|----------|-------------|---|-------|------|--------|
| 09/27/2017 | MRK | Review | REDACTED | 1.30 | 1,075.00 | 1,397.50 |
| 09/27/2017 | MRK | Review | REDACTED | 0.90 | 1,075.00 | 967.50 |
| 09/27/2017 | MRK | Review | REDACTED | 0.40 | 1,075.00 | 430.00 |
| 09/27/2017 | MRK | Preparation of summary of | REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 09/27/2017 | SBK | Conference call with J. Bliss, N. Mollen, and S. Unger regarding | REDACTED | 1.20 | 1,150.00 | 1,380.00 |
| 09/27/2017 | ZSZ | Review notes from first mediation session | | 0.40 | 865.00 | 346.00 |
| 09/27/2017 | ZSZ | Review | REDACTED | 0.70 | 865.00 | 605.50 |
| 09/27/2017 | ZSZ | Analyze caselaw regarding | REDACTED | 2.10 | 865.00 | 1,816.50 |
| 09/27/2017 | ZSZ | Analyze legal issues regarding | REDACTED | 1.70 | 865.00 | 1,470.50 |
| 09/27/2017 | ZSZ | Correspondence with M. Kahn regarding requested documents for mediation statement preparation | | 0.40 | 865.00 | 346.00 |
| 09/28/2017 | AB21 | Correspond with Z. Zwillinger and C. Dionne regarding | REDACTED | 0.10 | 1,025.00 | 102.50 |
| 09/28/2017 | JRB | Draft supplemental mediation statement (8.9); correspondence with S. Kinnaird and N. Mollen regarding same (.3) | | 9.20 | 1,150.00 | 10,580.00 |
| 09/28/2017 | JFH2 | Telephone conference with M. Kahn regarding | REDACTED | 0.40 | 1,300.00 | 520.00 |
| 09/28/2017 | JFH2 | Review of | REDACTED | 0.40 | 1,300.00 | 520.00 |
| 09/28/2017 | MRK | Analysis | REDACTED | 1.60 | 1,075.00 | 1,720.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/28/2017 | MRK | Telephone conference with J. Hilson regarding REDACTED | 0.40 | 1,075.00 | 430.00 |
| 09/28/2017 | MRK | Analysis REDACTED | 1.90 | 1,075.00 | 2,042.50 |
| 09/28/2017 | MRK | Telephone conference with Z. Zwillinger regarding REDACTED | 1.30 | 1,075.00 | 1,397.50 |
| 09/28/2017 | MRK | Analysis pertaining to REDACTED | 0.70 | 1,075.00 | 752.50 |
| 09/28/2017 | MRK | Preparation of summary of provisions of REDACTED | 0.80 | 1,075.00 | 860.00 |
| 09/28/2017 | MRK | Preparation of email to Z. Zwillinger regarding REDACTED | 0.30 | 1,075.00 | 322.50 |
| 09/28/2017 | MRK | Preparation of summary of provisions of REDACTED | 0.70 | 1,075.00 | 752.50 |
| 09/28/2017 | SBK | Review original mediation statement | 0.50 | 1,150.00 | 575.00 |
| 09/28/2017 | SBK | Correspondence with J. Bliss, S. Unger, and N. Mollen on REDACTED | 0.20 | 1,150.00 | 230.00 |
| 09/28/2017 | SBK | Prepare supplemental mediation statement section on REDACTED | 1.90 | 1,150.00 | 2,185.00 |
| 09/28/2017 | SBK | Analyze REDACTED | 2.30 | 1,150.00 | 2,645.00 |
| 09/28/2017 | ZSZ | Telephone call with M. Kahn regarding REDACTED | 1.40 | 865.00 | 1,211.00 |

The Commonwealth of Puerto Rico                                                          Page 21
96395-00010
Invoice No. 2138797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2017 | ZSZ | Review issues regarding REDACTED | 0.20 | 865.00 | 173.00 |
| 09/28/2017 | ZSZ | Analyze REDACTED | 1.60 | 865.00 | 1,384.00 |
| 09/29/2017 | LAD4 | Telephone conference with Z. Zwillinger and M. Kahn regarding REDACTED (.20), telephone conference with A. Rosenberg (Paul Weiss) regarding same (.10) | 0.30 | 1,300.00 | 390.00 |
| 09/29/2017 | MRK | Review REDACTED | 0.40 | 1,075.00 | 430.00 |
| 09/29/2017 | MRK | Telephone conference with L. Despins and Z. Zwillinger regarding issues pertaining to REDACTED | 0.20 | 1,075.00 | 215.00 |
| 09/29/2017 | ZSZ | Edit draft supplemental mediation statement | 0.50 | 865.00 | 432.50 |
| 09/29/2017 | ZSZ | Analyze REDACTED | 0.80 | 865.00 | 692.00 |
| 09/29/2017 | ZSZ | Telephone call with L. Despins and M. Kahn regarding REDACTED | 0.20 | 865.00 | 173.00 |
| 09/29/2017 | ZSZ | Correspond with M. Kahn regarding REDACTED | 0.40 | 865.00 | 346.00 |
| | | **Subtotal: B191  General Litigation** | **237.20** | | **248,590.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2017 | LAD4 | Travel to Washington (Bill at 1/2 rate) | 2.70 | 650.00 | 1,755.00 |
| 09/12/2017 | ZSZ | Travel to Washington, DC for mediation regarding REDACTED (Bill at 1/2 rate) | 1.80 | 432.50 | 778.50 |
| 09/12/2017 | ZSZ | Travel from Washington, DC for mediation regarding REDACTED Bill at 1/2 rate) | 1.20 | 432.50 | 519.00 |
| | | **Subtotal: B195  Non-Working Travel** | **5.70** | | **3,052.50** |

| | | **Total** | **269.00** | | **279,999.00** |

The Commonwealth of Puerto Rico                                                                 Page 22
96395-00010
Invoice No. 2138797

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 41.40 | 1,300.00 | 53,820.00 |
| LAD4 | Luc A. Despins | Partner | 2.70 | 650.00 | 1,755.00 |
| LAP | Leslie A. Plaskon | Partner | 4.10 | 1,275.00 | 5,227.50 |
| AVT2 | Andrew V. Tenzer | Partner | 0.20 | 1,200.00 | 240.00 |
| JRB | James R. Bliss | Partner | 65.20 | 1,150.00 | 74,980.00 |
| SBK | Stephen B. Kinnaird | Partner | 6.10 | 1,150.00 | 7,015.00 |
| JBW4 | James B. Worthington | Partner | 0.50 | 1,050.00 | 525.00 |
| JFH2 | John Francis Hilson | Of Counsel | 11.20 | 1,300.00 | 14,560.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 5.20 | 1,160.00 | 6,032.00 |
| JTG4 | James T. Grogan | Of Counsel | 0.30 | 1,160.00 | 348.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.10 | 1,025.00 | 8,302.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 68.10 | 865.00 | 58,906.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 3.00 | 432.50 | 1,297.50 |
| DEB4 | Douglass E. Barron | Associate | 4.40 | 715.00 | 3,146.00 |
| RV1 | Ravi Vohra | Associate | 2.10 | 650.00 | 1,365.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 1.00 | 585.00 | 585.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 36.80 | 1,075.00 | 39,560.00 |
| JR1 | Jennifer Ross | Paralegal | 2.00 | 375.00 | 750.00 |
| PD6 | Priscilla Day | Other Timekeeper | 4.80 | 270.00 | 1,296.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.80 | 160.00 | 288.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/16/2017 | Airfare Luc Despins; 09/11/2017; From/To: JFK/WDC/BOS; Airfare Class: Economy; Trip to Washington, DC to Boston regarding mediation hearings. | | | 626.00 |
| 09/20/2017 | Airfare James Bliss; 09/13/2017; From/To: DC/LGA; Airfare Class: Economy; One way airfare for trip from DC to NYC after attending mediation regarding Puerto Rico matter | | | 457.20 |

The Commonwealth of Puerto Rico                                           Page 23
96395-00010
Invoice No. 2138797

| | | |
|---|---|---:|
| 09/20/2017 | Airfare James Bliss; 09/13/2017; From/To: LGA/DC; Airfare Class: Economy; One way airfare for trip from NYC to DC to attend mediation regarding Puerto Rico matter | 444.65 |
| 09/19/2017 | Travel Expense - Meals Luc Despins; 09/14/2017; Restaurant: Room Service; City: Boston; Breakfast; Number of people: 1; for mediation in Boston; Luc Despins | 39.64 |
| 09/20/2017 | Travel Expense - Meals James Bliss; 09/14/2017; Restaurant: Cava Grill; City: DC; Lunch; Number of people: 1; Travel meal lunch in DC for mediation regarding Puerto Rico matter; James Bliss | 16.78 |
| 09/20/2017 | Travel Expense - Meals James Bliss; 09/13/2017; Restaurant: Bobby Van's; City: DC; Dinner; Number of people: 2; Travel meal dinner in DC for mediation regarding Puerto Rico matter; Lauren Krueger, James Bliss | 80.00 |
| 09/20/2017 | Travel Expense - Meals James Bliss; 09/13/2017; Restaurant: F Street; City: DC; Lunch; Number of people: 1; Travel meal lunch in DC for mediation regarding Puerto Rico matter; James Bliss | 9.07 |
| 09/27/2017 | Travel Expense - Meals Luc Despins; 09/14/2017; Restaurant: Cosi; City: Boston, MA; Lunch; Number of people: 1; Mediation in Boston; Luc Despins 9/14/17 and 9/15/17 | 8.12 |
| 09/16/2017 | Lodging Luc Despins; 09/13/2017; Hotel: St. Regis (WDC); Check-in date: 09/11/2017; Check-out date: 09/13/2017; Trip to Washington, DC to Boston regarding mediation hearings; | 984.70 |
| 09/19/2017 | Lodging Luc Despins; 09/14/2017; Hotel: InterContinental; Check-in date: 09/13/2017; Check-out date: 09/14/2017; for mediation in Boston | 350.00 |
| 10/05/2017 | Lodging James Bliss; 09/13/2017; Hotel: St. Regis; Check-in date: 09/13/2017; Check-out date: 09/14/2017; Hotel in DC to attend mediation regarding Puerto Rico matter (all other hotels booked due to hurricane; St. Regis had the only available room we could find) | 500.00 |
| 09/15/2017 | UPS/Courier Service Washington Express LLC, Invoice# 155498 Dated 09/15/17, Local courier deliveries Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico Mediation | 46.28 |

The Commonwealth of Puerto Rico                                                Page 24
96395-00010
Invoice No. 2138797

| | | |
|---|---|---|
| 09/14/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5061545 dated 09/22/2017; Service Type: Car; From/To: QU, LAG AIRPORT 11371/ Home; Passenger JAMES, BLISS; Ticket # 3291985 dated 09/14/2017 14:00 | 85.76 |
| 09/20/2017 | Taxi/Ground Transportation James Bliss; 09/13/2017; From/To: Airport/Office; Service Type: Taxi; Taxi in DC from airport to office for mediation regarding Puerto Rico matter | 21.22 |
| 09/21/2017 | Taxi/Ground Transportation Zachary Zwillinger; 09/08/2017; Service Type: Train; Coach; From/To: NY Penn Station/Washington DC; Roundtrip; Attend mediation session on REDACTED | 236.00 |
| 09/27/2017 | Taxi/Ground Transportation Luc Despins; 09/15/2017; From/To: JFK/Home; Service Type: Uber; travel back from JFK to home regarding mediation hearing in Boston. | 100.00 |
| 09/27/2017 | Taxi/Ground Transportation Luc Despins; 09/13/2017; From/To: Court/airport WDC; Service Type: Taxi; Attend mediation hearings | 24.21 |
| 09/27/2017 | Taxi/Ground Transportation Luc Despins; 09/14/2017;Service Type: Rail; Acela Express; Business; Round trip Amtrak ticket to and from Boston to Stamford, Connecticut on 9/14/17 and 9/15/17 | 396.00 |
| 09/27/2017 | Taxi/Ground Transportation Luc Despins; 09/14/2017; From/To: Hotel/Court; Service Type: Taxi; Mediation in Boston | 4.20 |
| 09/27/2017 | Taxi/Ground Transportation Luc Despins; 09/13/2017; From/To: Boston Logan to Hotel; Service Type: Taxi; Attend mediation hearings | 44.00 |
| 09/07/2017 | Local - Taxi Zachary Zwillinger; 08/24/2017; From/To: Office/Home; Service Type: Taxi; Taxi home after working late drafting REDACTED Date: 8/24/2017 21:12 | 20.76 |
| 09/07/2017 | Local - Taxi Zachary Zwillinger; 08/25/2017; From/To: Office/Home; Service Type: Taxi; Taxi home after working late drafting REDACTED Date: 8/25/2017 21:08 | 12.36 |
| 09/16/2017 | Local - Taxi Luc Despins; 09/11/2017; From/To: Home/Airport (JFK);  Service Type: Car Service; Trip to Washington, DC to Boston regarding mediation hearings. | 100.00 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00010
Invoice No. 2138797

| | | |
|---|---|---:|
| 09/21/2017 | Local - Taxi Zachary Zwillinger; 09/12/2017; From/To: mediation/train station; Service Type: Taxi; Attend mediation session on REDACTED | 13.44 |
| 09/21/2017 | Local - Taxi Zachary Zwillinger; 09/11/2017; From/To: office/home; Service Type: Taxi; Working late while preparing for mediation session on REDACTED Date: 9/11/2017 21:26 | 20.75 |
| 09/21/2017 | Local - Taxi Zachary Zwillinger; 09/12/2017; From/To: office/train; Service Type: Taxi; Attend mediation session on REDACTED Date: 9/12/17 4:18 | 18.35 |
| 09/21/2017 | Local - Taxi Zachary Zwillinger; 09/12/2017; From/To: train station/mediation; Service Type: Taxi; Attend mediation session on REDACTED | 14.06 |
| 09/26/2017 | Westlaw | 29.50 |
| 09/08/2017 | Computer Search (Other) | 12.15 |
| 09/09/2017 | Computer Search (Other) | 3.69 |
| 09/25/2017 | Computer Search (Other) | 9.99 |
| 09/26/2017 | Computer Search (Other) | 21.87 |
| 09/28/2017 | Computer Search (Other) | 28.53 |
| **Total Costs incurred and advanced** | | **$4,779.28** |
| | **Current Fees and Costs** | **$284,778.28** |
| | **Total Balance Due - Due Upon Receipt** | **$284,778.28** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138798

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### GO Bond Debt Issues
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                     $3,330.50

Costs incurred and advanced                                        80.00

**Current Fees and Costs Due**                               **$3,410.50**

**Total Balance Due - Due Upon Receipt**                     **$3,410.50**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2138798
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                          $3,330.50

Costs incurred and advanced                                       80.00

**Current Fees and Costs Due**                                **$3,410.50**

**Total Balance Due - Due Upon Receipt**                      **$3,410.50**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP Please Refer to
Times Square Tower Invoice Number: 2138798
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq. PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**GO Bond Debt Issues** **$3,330.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/15/2017 | LAP | Review GO Group slides and analysis regarding same | 1.30 | 1,275.00 | 1,657.50 |
| 09/29/2017 | LAP | Analyze GO recoveries and collateral issues | 1.20 | 1,275.00 | 1,530.00 |
| | | **Subtotal: B110  Case Administration** | **2.50** | | **3,187.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 09/01/2017 | DEB4 | Correspond with B. Neve (O'Melveny) regarding GO Bond materials | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00011
Invoice No. 2138798

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/2017 | DEB4 | Correspond with B. Neve (O'Melveny) regarding missing GO documents | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.20** | | **143.00** |
| | **Total** | | **2.70** | | **3,330.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAP | Leslie A. Plaskon | Partner | 2.50 | 1,275.00 | 3,187.50 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 715.00 | 143.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 09/14/2017 | Reproduction Charges (Color) | 320.00 | 0.25 | 80.00 |
| **Total Costs incurred and advanced** | | | | **$80.00** |

| | |
|---|---|
| **Current Fees and Costs** | **$3,410.50** |
| **Total Balance Due - Due Upon Receipt** | **$3,410.50** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                                Please Refer to
Times Square Tower                                       Invoice Number: 2138799
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                          $39,723.00

**Current Fees and Costs Due**                                    **$39,723.00**

**Total Balance Due - Due Upon Receipt**                          **$39,723.00**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2138799
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                        $39,723.00

**Current Fees and Costs Due**                                  **$39,723.00**

**Total Balance Due - Due Upon Receipt**                        **$39,723.00**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**              **Remittance Address:**
  Citibank                                      Paul Hastings LLP
  ABA # 322271724                               Lockbox 4803
  SWIFT Address:  CITIUS33                      PO Box 894803
  787 W. 5th Street                             Los Angeles, CA  90189-4803
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138799

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**Creditors' Committee Meetings**                                          **$39,723.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 09/03/2017 | DEB4 | Draft agenda for Committee meeting | 0.40 | 715.00 | 286.00 |
| 09/04/2017 | AB21 | Revise agenda for Committee call (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 09/04/2017 | DEB4 | Revise documents in preparation for Committee meeting | 0.70 | 715.00 | 500.50 |
| 09/05/2017 | AB21 | Telephone conference with Committee and L. Despins and D. Barron regarding case update (1.0); debriefing correspondence with L. Despins and D. Barron regarding same (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 09/05/2017 | AVT2 | Weekly committee call with L. Despins and C. Flaton (Zolfo Cooper) | 1.00 | 1,200.00 | 1,200.00 |
| 09/05/2017 | DEB4 | Attend Committee meeting with C. Flaton (Zolfo Cooper) and L. Despins | 1.00 | 715.00 | 715.00 |

The Commonwealth of Puerto Rico                                                                    Page 2
96395-00012
Invoice No. 2138799

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2017 | LAD4 | Review agenda and related documents to prepare for Committee call (.70); handle committee call (1.0); telephone conference with L. Sepulvado (Sepulvado & Maldonado) regarding update on Committee call (.20) | 1.90 | 1,300.00 | 2,470.00 |
| 09/05/2017 | MEC5 | Attend telephonic meeting with Committee, L. Despins, and C. Flaton (Zolfo Cooper) regarding updates on issues and next steps for Committee | 1.00 | 1,160.00 | 1,160.00 |
| 09/07/2017 | DEB4 | Draft Committee meeting minutes | 0.90 | 715.00 | 643.50 |
| 09/11/2017 | AB21 | Correspond with Committee regarding Committee call and upcoming mediation sessions | 1.20 | 1,025.00 | 1,230.00 |
| 09/11/2017 | DEB4 | Draft committee meeting minutes | 0.80 | 715.00 | 572.00 |
| 09/12/2017 | AB21 | Prepare for September 13 Committee call, including review updates in ERS adversary proceedings, upcoming objection deadlines, and Peaje decision (1.6); revise chart of pending motions for Committee call (0.6); correspond with Committee regarding agenda for call, summary chart, and recent filings (2.7); correspond with L. Despins regarding same (0.3); correspond with R. Vohra regarding same (0.1); correspond with D. Barron regarding same (0.2) | 5.50 | 1,025.00 | 5,637.50 |
| 09/12/2017 | DEB4 | Draft agenda for Committee meeting (0.6); correspond with A. Bongartz and M. Comerford regarding same (0.2); revise documents for Committee meeting (0.7) | 1.50 | 715.00 | 1,072.50 |
| 09/13/2017 | AB21 | Prepare outline for Committee call (0.7); participate in Committee call with L. Despins and D. Barron regarding case update and recent developments (0.8); follow-up telephone conference with L. Despins and D. Barron regarding next steps (0.2); follow-up correspondence with Committee regarding additional filings, First Circuit oral argument, and mediation update (1.9) | 3.60 | 1,025.00 | 3,690.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00012
Invoice No. 2138799

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2017 | DEB4 | Correspond with A. Bongartz regarding Committee meeting preparation (0.1); attend committee meeting (0.8); conference with A. Bongartz and L. Despins regarding meeting wrap up (0.2); revise minutes of prior week's committee meeting (0.1) | 1.20 | 715.00 | 858.00 |
| 09/13/2017 | LAP | Committee call (0.8); review summaries of recent filings to prepare for same (0.2) | 1.00 | 1,275.00 | 1,275.00 |
| 09/13/2017 | LAD4 | Review agenda and notes to prepare for Committee call (.60); handle Committee call (.80); de-brief A. Bongartz and D. Barron regarding same (.20) | 1.60 | 1,300.00 | 2,080.00 |
| 09/13/2017 | MEC5 | Attend Committee call regarding updates and next steps for Committee matters | 0.80 | 1,160.00 | 928.00 |
| 09/13/2017 | MEC5 | Review minutes for Committee call (.2); correspond with D. Barron regarding same (.2) | 0.40 | 1,160.00 | 464.00 |
| 09/18/2017 | AB21 | Prepare documents for download session with new Committee member (Vitol) (0.3); video conference with L. Despins, R. Oppenheimer (Vitol), J. Goffman (Skadden) and B. Strochlic (Skadden) regarding case download (1.1) | 1.40 | 1,025.00 | 1,435.00 |
| 09/18/2017 | DEB4 | Draft Committee meeting agenda (0.5); correspond with A. Bongartz regarding same (0.1); review documents in preparation for committee meeting (0.6) | 1.20 | 715.00 | 858.00 |
| 09/18/2017 | LAD4 | Review issues and documents to prepare for download session with new committee member R. Oppenheimer (Vitol) (.70); handle same with A. Bongartz (1.10); review Scotiabank intervention (.30) | 2.10 | 1,300.00 | 2,730.00 |
| 09/19/2017 | AB21 | Committee update call with L. Despins and D. Barron (0.9); debrief correspondence with L. Despins and D. Barron regarding next steps (0.2); follow-up correspondence with Committee regarding mediation scheduling and draft responses to Rule 2004 motions and intervention motions (0.6) | 1.70 | 1,025.00 | 1,742.50 |
| 09/19/2017 | AVT2 | Attend portion of committee call | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00012
Invoice No. 2138799

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2017 | DEB4 | Attend Committee meeting (0.9); draft Committee meeting minutes (0.8); correspond with J. Kuo regarding meeting scheduling issues (0.1); | 1.80 | 715.00 | 1,287.00 |
| 09/19/2017 | DEB4 | Review documents related to recent pleadings in preparation of Committee meeting | 0.20 | 715.00 | 143.00 |
| 09/19/2017 | LAP | Call with Committee (.9); review agenda for same (.1) | 1.00 | 1,275.00 | 1,275.00 |
| 09/19/2017 | LAD4 | Review agenda and related documents to prepare for Committee call (.70); handle same (.90) | 1.60 | 1,300.00 | 2,080.00 |
| 09/19/2017 | MEC5 | Attend Committee call regarding updates and next steps for Committee issues | 0.90 | 1,160.00 | 1,044.00 |
| 09/22/2017 | DEB4 | Correspond with M. Comerford regarding Committee meeting minutes issues | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **38.60** | | **39,723.00** |
| | | **Total** | **38.60** | | **39,723.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.20 | 1,300.00 | 9,360.00 |
| LAP | Leslie A. Plaskon | Partner | 2.00 | 1,275.00 | 2,550.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.70 | 1,200.00 | 2,040.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 3.10 | 1,160.00 | 3,596.00 |
| AB21 | Alex Bongartz | Of Counsel | 14.80 | 1,025.00 | 15,170.00 |
| DEB4 | Douglass E. Barron | Associate | 9.80 | 715.00 | 7,007.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$39,723.00** |
| **Total Balance Due - Due Upon Receipt** | **$39,723.00** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138800

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                              $511,327.50

Costs incurred and advanced                               3,448.75

**Current Fees and Costs Due**                            **$514,776.25**

**Total Balance Due - Due Upon Receipt**                  **$514,776.25**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138800

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017 — $511,327.50

Costs incurred and advanced — 3,448.75

**Current Fees and Costs Due** — **$514,776.25**

**Total Balance Due - Due Upon Receipt** — **$514,776.25**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 4, 2017

Please Refer to
Invoice Number: 2138800

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**Rule 2004 Investigations**                                                  **$511,327.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/03/2017 | JK21 | Review and electronically file with the court urgent motion to exceed page limits regarding omnibus reply in support of Rule 2004 motion (0.4); service of urgent motion (2.2) | 2.60 | 390.00 | 1,014.00 |
| 08/18/2017 | JK21 | Review and electronically file with the court informative motions on August 22 hearing (0.8); review and electronically file with the court omnibus reply in support of Rule 2004 motion (1.3); review and electronically file with the court corrected notice of hearing of Rule 2004 motion (0.3); service of informative motions on August 22 hearing (0.9); service of omnibus reply in support of Rule 2004 motion (0.7); service of corrected notice of hearing of Rule 2004 motion (0.6) | 4.60 | 390.00 | 1,794.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2017 | JK21 | Correspond with B. Gray and A. Bongartz regarding informative motion of Rule 2004 status report | 0.30 | 390.00 | 117.00 |
| 09/12/2017 | JK21 | Prepare exhibits for Rule 2004 status report (0.7); electronically file with the court Rule 2004 status report (1.9); electronically file with the court notice of hearing regarding Rule 2004 motion (0.4) | 3.00 | 390.00 | 1,170.00 |
| | | **Subtotal: B110  Case Administration** | **10.50** | | **4,095.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2017 | LAD4 | Conference with A. Velazquez (SEIU) regarding background on investigation | 1.30 | 1,300.00 | 1,690.00 |
| 07/15/2017 | AB21 | Correspond with Committee regarding Rule 2004 investigation | 0.20 | 1,025.00 | 205.00 |
| 07/15/2017 | LAD4 | Correspond with Committee regarding Rule 2004 investigation process | 1.90 | 1,300.00 | 2,470.00 |
| 07/27/2017 | LAD4 | Correspond with Committee regarding transfer of Rule 2004 motion to Judge Dein (1.10); review standards for Rule 2004 discovery (.80) | 1.90 | 1,300.00 | 2,470.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **5.30** | | **6,835.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2017 | SWC2 | Analyze issues regarding preparation of demonstratives and hearing aids for August hearing on Rule 2004 motion | 0.50 | 1,125.00 | 562.50 |
| 08/18/2017 | MEC5 | Review motion to inform regarding hearing on Rule 2004 motion (.2); correspond with D. Barron regarding same (.1); review other filed motions to inform regarding hearing (.3) | 0.60 | 1,160.00 | 696.00 |
| 08/18/2017 | RV1 | Begin preparing hearing materials for upcoming August 22nd hearing regarding committee's Rule 2004 motion | 0.60 | 650.00 | 390.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2017 | RK15 | Prepare analysis of secondary sources cited in reply brief for Rule 2004 hearing | 0.30 | 585.00 | 175.50 |
| 08/19/2017 | BRG | Discuss with R. Kilpatrick edits to hearing preparation outline and binder for Rule 2004 motion | 0.70 | 785.00 | 549.50 |
| 08/19/2017 | BRG | Prepare outline of cases and authorities for use in hearing on Rule 2004 motion | 1.40 | 785.00 | 1,099.00 |
| 08/19/2017 | RV1 | Email L. Despins and J. Worthington regarding August 22nd hearing on committee's Rule 2004 motion (.1); correspond with R. Kilpatrick regarding same (.1). | 0.20 | 650.00 | 130.00 |
| 08/19/2017 | RK15 | Prepare analysis of secondary materials for Rule 2004 hearing | 2.20 | 585.00 | 1,287.00 |
| 08/19/2017 | RK15 | Analyze motions in other cases relevant to Rule 2004 hearing | 1.70 | 585.00 | 994.50 |
| 08/19/2017 | RK15 | Analyze secondary materials for Rule 2004 hearing | 2.10 | 585.00 | 1,228.50 |
| 08/19/2017 | RK15 | Prepare materials for use in Rule 2004 hearing | 1.00 | 585.00 | 585.00 |
| 08/20/2017 | BRG | Comments to outline of backup materials for Rule 2004 hearing | 0.30 | 785.00 | 235.50 |
| 08/20/2017 | DEB4 | Revise hearing notes (0.3); correspond with L. Despins regarding same (0.1); review hearing materials (0.7) | 1.10 | 715.00 | 786.50 |
| 08/20/2017 | LAD4 | Prepare for oral argument on Rule 2004 motion | 1.20 | 1,300.00 | 1,560.00 |
| 08/20/2017 | RK15 | Review secondary materials for use in Rule 2004 hearing | 1.10 | 585.00 | 643.50 |
| 08/20/2017 | RK15 | Prepare outline of secondary materials for Rule 2004 motion hearing | 1.10 | 585.00 | 643.50 |
| 08/20/2017 | RK15 | Prepare analysis of relevant bankruptcy filings for Rule 2004 hearing | 2.40 | 585.00 | 1,404.00 |
| 08/20/2017 | RK15 | Review bankruptcy dockets of other cases relevant to Rule 2004 hearing | 2.10 | 585.00 | 1,228.50 |
| 08/20/2017 | RK15 | Review bankruptcy filings in other cases for use in Rule 2004 hearing | 0.80 | 585.00 | 468.00 |
| 08/21/2017 | DEB4 | Revise materials for August 22 hearing | 1.10 | 715.00 | 786.50 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00013
Invoice No. 2138800

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/21/2017 | JBW4 | Finalize materials for Rule 2004 oral argument (1.8); review same (1.7); prepare notes for argument (.8) | 4.30 | 1,050.00 | 4,515.00 |
| 08/21/2017 | LAD4 | Prepare for Rule 2004 hearing | 1.80 | 1,300.00 | 2,340.00 |
| 08/21/2017 | RV1 | Prepare materials for upcoming Rule 2004 hearing (4.9); correspond with R. Kilpatrick regarding same (.2) | 5.10 | 650.00 | 3,315.00 |
| 08/21/2017 | RK15 | Review secondary materials for Rule 2004 hearing | 1.20 | 585.00 | 702.00 |
| 08/21/2017 | RK15 | Prepare outline for Rule 2004 hearing | 2.10 | 585.00 | 1,228.50 |
| 08/21/2017 | RK15 | Review bankruptcy filings for Rule 2004 hearing | 1.10 | 585.00 | 643.50 |
| 08/21/2017 | RK15 | Analyze bankruptcy filings in related cases for Rule 2004 hearing | 0.40 | 585.00 | 234.00 |
| 08/21/2017 | SWC2 | Comment on proposed Rule 2004 hearing demonstrative | 0.30 | 1,125.00 | 337.50 |
| 08/22/2017 | AB21 | Listen to court hearing on Committee's Rule 2004 motion (2.3); correspond with L. Despins regarding same (0.1); correspond with J. Worthington and L. Plaskon regarding same (0.2) | 2.60 | 1,025.00 | 2,665.00 |
| 08/22/2017 | BRG | Listen to portion of Rule 2004 hearing (2.1); prepare notes regarding same for upcoming meet and confer discussions (0.2) | 2.30 | 785.00 | 1,805.50 |
| 08/22/2017 | DFN2 | Correspond with B. Gray regarding Rule 2004 hearing | 0.20 | 715.00 | 143.00 |
| 08/22/2017 | DEB4 | Correspond with A. Bongartz regarding hearing transcript (0.1); correspond with A. Aneses (CST Law) regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 08/22/2017 | DEB4 | Analyze issues for Rule 2004 hearing | 0.80 | 715.00 | 572.00 |
| 08/22/2017 | JBW4 | Hearing on Rule 2004 motion (2.3); prepare outline for same (2.1) | 4.40 | 1,050.00 | 4,620.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/22/2017 | LAD4 | Review pleadings and notes to prepare for oral argument (3.3); handle same (2.3); post-mortem correspondence with Jay Worthington regarding same (.30); review/edit email to Committee regarding same (.40); various calls J. Casillas (CST Law) regarding same (.50) | 6.80 | 1,300.00 | 8,840.00 |
| | | **Subtotal: B155  Court Hearings** | **56.10** | | **47,557.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/22/2017 | JBW4 | Travel between New York and Boston for hearing on Rule 2004 motion (Bill at 1/2 rate) | 2.00 | 525.00 | 1,050.00 |
| | | **Subtotal: B195  Non-Working Travel** | **2.00** | | **1,050.00** |

**B260     Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/26/2017 | LAD4 | Exchange of emails to P. Friedman (O'Melveny) regarding Rule 2004 motion response deadline | 0.30 | 1,300.00 | 390.00 |
| 08/01/2017 | LAD4 | Call M. Bienenstock (Proskauer) regarding Oversight Board position on Rule 2004 investigation | 0.40 | 1,300.00 | 520.00 |
| 08/02/2017 | LAD4 | Handle call with M. Bienenstock (Proskauer) regarding settlement of Rule 2004 motion (0.3); review issues to prepare for same (0.5) | 0.80 | 1,300.00 | 1,040.00 |
| 08/04/2017 | JBW4 | Correspond/conferences with J. Dorsey (Young Conaway), N. Crowell (Sidley), C. Steege (Jenner), P. Friedman (O'Melveny), and M. Bienenstock (Proskauer) regarding Rule 2004 motion | 0.40 | 1,050.00 | 420.00 |
| 08/04/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding settlement discussions and adjournment | 0.50 | 1,300.00 | 650.00 |

The Commonwealth of Puerto Rico                                                      Page 6
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2017 | JBW4 | Correspond with P. Friedman (O'Melveny), N. Crowell (Sidley), and J. Dorsey (Young Conaway) Rule 2004 motion regarding argument scheduling | 0.10 | 1,050.00 | 105.00 |
| 09/07/2017 | LAD4 | Call with M. Bienenstock (Proskauer) and Steve Ratner (Proskauer) and Sam Cooper and J. Couriel (Kobre & Kim) regarding proposed investigation (.50); post-mortem discussion regarding same with Sam Cooper (.30); review background information regarding J. Couriel (.30) | 1.10 | 1,300.00 | 1,430.00 |
| 09/07/2017 | SWC2 | Participate in telephone conference with new Oversight Board investigator with L. Despins, S. Ratner (Proskauer), M. Bienenstock (Proskauer), and J. Couriel (Kobre & Kim) | 0.50 | 1,125.00 | 562.50 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **4.10** | | **5,117.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2017 | BRG | Telephone conference with C. Gilmore (O'Neill & Gilmore) regarding Rule 2004 motion | 0.40 | 785.00 | 314.00 |
| 07/07/2017 | JBW4 | Conference with K. Hansson regarding securities investigation issues (.4); review issues regarding bond marketing and history (.6); correspond with S. Cooper regarding Rule 2004 investigation issues (0.6); correspond with S. Cooper regarding Puerto Rico background (0.6); telephone conference with C. Gilmore (O'Neill & Gilmore) and S. Cooper regarding Rule 2004 issues (0.4); analyze Rule 2004 issues (1.3); analyze Santander and GDB issues (0.6) | 4.50 | 1,050.00 | 4,725.00 |
| 07/07/2017 | JRB | Correspond with L. Despins, J. Worthington, M. Kahn, and S. Cooper regarding bond sales practices investigation | 0.20 | 1,150.00 | 230.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2017 | JRB | Conference with L. Despins and J. Worthington regarding adversary proceedings and bond sales practices investigation (0.4); conference with J. Worthington regarding bond sales practices investigation (0.3) | 0.70 | 1,150.00 | 805.00 |
| 07/07/2017 | KWH | Conference with J. Worthington regarding securities investigation issues (0.4); analyze strategy issues (0.5); further review of materials (1.1) | 2.00 | 1,200.00 | 2,400.00 |
| 07/07/2017 | MRK | Telephone conference with J. Worthington regarding research methodology for bond research (0.1); telephone conference with J. Worthington, S. Cooper and B. Gray regarding research methodology for claim concerning underwriter selling practices in connection with Puerto Rico bonds (0.3) | 0.40 | 1,075.00 | 430.00 |
| 07/07/2017 | SWC2 | Telephone conference with C. Gilmore (O'Neill & Gilmore) on policies and practices around Rule 2004 requests (0.4); review applicable rules for Rule 2004 requests (0.4); analyze most efficient manner to identify parties to bond issuance over time (1.2); telephone conference with M. Kahn regarding indemnification of bond issuance participants (0.3) | 2.30 | 1,125.00 | 2,587.50 |
| 07/09/2017 | BRG | Preparation of Rule 2004 motion | 0.30 | 785.00 | 235.50 |
| 07/10/2017 | MRK | Review research methodology for claim concerning underwriter selling practices in connection with Puerto Rico bonds (0.2); correspond with S. Cooper and B. Gray concerning same (1.4); prepare follow-up email to S. Cooper regarding same (.4) | 2.00 | 1,075.00 | 2,150.00 |
| 07/10/2017 | SWC2 | Review letter of acceptance, waiver & consent from FINRA | 0.10 | 1,125.00 | 112.50 |
| 07/11/2017 | BRG | Prepare draft Rule 2004 motion | 1.10 | 785.00 | 863.50 |
| 07/12/2017 | BRG | Discuss review of Santander bond offerings with P. Easley for purposes of preparing discovery requests | 0.50 | 785.00 | 392.50 |
| 07/12/2017 | BRG | Review documents and other bond materials | 2.10 | 785.00 | 1,648.50 |

The Commonwealth of Puerto Rico                                          Page 8
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2017 | JBW4 | Analyze issues regarding Rule 2004 meet-and-confer process (.7); research factual issues regarding Rule 2004 investigation scope (1.3) | 2.00 | 1,050.00 | 2,100.00 |
| 07/12/2017 | LAD4 | Correspond with S. Maza regarding Rule 2004 research | 0.50 | 1,300.00 | 650.00 |
| 07/12/2017 | PLE | Conference with B. Gray regarding official statement research project regarding discovery requests | 0.50 | 350.00 | 175.00 |
| 07/12/2017 | SWC2 | Analyze research issues related to potential claims | 0.70 | 1,125.00 | 787.50 |
| 07/12/2017 | SM29 | Review email from L. Despins regarding Rule 2004 requirements (.3); analyze issues regarding same (1.8); telephone conference with J. Worthington regarding same (.2) | 2.30 | 785.00 | 1,805.50 |
| 07/13/2017 | SWC2 | Review secondary source material on fund issues | 1.30 | 1,125.00 | 1,462.50 |
| 07/14/2017 | AB21 | Review Oversight Board's investigation procedures (0.8); correspond with L. Despins regarding same (0.4) | 1.20 | 1,025.00 | 1,230.00 |
| 07/14/2017 | SSS4 | Telephone conference with S. Cooper regarding background information on matter and legal research strategy | 0.30 | 585.00 | 175.50 |
| 07/14/2017 | SWC2 | Initial telephone conference with S. Sadeghi on research issues concerning bond offerings | 0.30 | 1,125.00 | 337.50 |
| 07/15/2017 | BRG | Review local rules and other requirements for preparation of draft Rule 2004 motion for discovery | 1.50 | 785.00 | 1,177.50 |
| 07/15/2017 | BRG | Prepare draft Rule 2004 motion for discovery with respect to Santander entities and GDB | 1.50 | 785.00 | 1,177.50 |
| 07/15/2017 | BRG | Analyze case law regarding Rule 2004 motions | 1.70 | 785.00 | 1,334.50 |
| 07/15/2017 | BRG | Telephone conference with S. Cooper regarding Rule 2004 motion | 0.20 | 785.00 | 157.00 |
| 07/15/2017 | JBW4 | Review Committee correspondence regarding proposed Rule 2004 investigation | 0.20 | 1,050.00 | 210.00 |

The Commonwealth of Puerto Rico                                                                    Page 9
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2017 | LAD4 | Correspond with S. Cooper and J. Worthington regarding Rule 2004 investigation process (.30); email to C. Flaton (Zolfo Cooper) regarding same (.20) | 0.50 | 1,300.00 | 650.00 |
| 07/15/2017 | SWC2 | Review and comment on draft Rule 2004 motion | 1.10 | 1,125.00 | 1,237.50 |
| 07/15/2017 | SWC2 | Telephone conference with B. Gray regarding draft Rule 2004 motion | 0.20 | 1,125.00 | 225.00 |
| 07/16/2017 | SSS4 | Research regarding Puerto Rico statutory securities fraud claims | 1.60 | 585.00 | 936.00 |
| 07/16/2017 | SSS4 | Review background materials regarding issues facing the Committee | 1.10 | 585.00 | 643.50 |
| 07/17/2017 | AB21 | Analyze potential targets for Rule 2004 investigations (0.2); review correspondence from Committee members regarding proposed Rule 2004 investigation (0.2) | 0.40 | 1,025.00 | 410.00 |
| 07/17/2017 | BRG | Revise Rule 2004 motion | 2.60 | 785.00 | 2,041.00 |
| 07/17/2017 | CAM8 | Review Popular Securities disciplinary actions by the Financial Industry Regulatory Authority related to Puerto Rico bonds | 0.30 | 930.00 | 279.00 |
| 07/17/2017 | JBW4 | Review draft Rule 2004 motion (0.7); conference with A. Bongartz regarding upcoming motion filings (0.1); conferences with J. Bliss regarding Rule 2004 issues (0.5); review Board investigation procedures (0.4); review preservation issues (0.4); correspond with Z. Zwillinger regarding same (0.1) | 2.20 | 1,050.00 | 2,310.00 |
| 07/17/2017 | JRB | Conference with L. Despins and J. Worthington regarding Rule 2004 motion and related issues (.5); review and analyze same (7.2) | 7.70 | 1,150.00 | 8,855.00 |
| 07/17/2017 | LAD4 | Email T. Mayer (Kramer Levin) regarding Rule 2004 discovery requests (0.2); conference with J. Bliss and J. Worthington regarding Rule 2004 motion (0.2) | 0.20 | 1,300.00 | 260.00 |
| 07/17/2017 | SSS4 | Research regarding Puerto Rico common law fraud claims | 1.50 | 585.00 | 877.50 |

The Commonwealth of Puerto Rico                                              Page 10
96395-00013
Invoice No. 2138800

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/17/2017 | SWC2 | Telephone conference with J. Bliss regarding meet and confer and Rule 2004 motion issues | 0.20 | 1,125.00 | 225.00 |
| 07/17/2017 | SWC2 | Revise Rule 2004 motion | 0.60 | 1,125.00 | 675.00 |
| 07/18/2017 | CAM8 | Prepare email to J. Worthington regarding service of Banco Popular entities | 0.30 | 930.00 | 279.00 |
| 07/18/2017 | CAM8 | Review issues regarding registered agents of Banco Popular entities for service of document requests | 0.40 | 930.00 | 372.00 |
| 07/18/2017 | EE3 | Research registered agents for Popular entities | 1.00 | 295.00 | 295.00 |
| 07/18/2017 | JBW4 | Review Rule 2004 motion background factual research (1.1); correspond with C. Gilmore (O'Neill & Gilmore) regarding Rule 2004 issues (0.2) | 1.30 | 1,050.00 | 1,365.00 |
| 07/18/2017 | JRB | Revise Rule 2004 motion | 11.50 | 1,150.00 | 13,225.00 |
| 07/18/2017 | JK21 | Review proof of service of discovery requests to Santander | 0.60 | 390.00 | 234.00 |
| 07/18/2017 | LAD4 | Detailed voicemail message to M. Bienenstock regarding process/program (.10); telephone conference with T. Mayer (Kramer Levin) regarding service (.20) | 0.30 | 1,300.00 | 390.00 |
| 07/19/2017 | AB21 | Review draft Rule 2004 motion (0.9); correspond with B. Gray and J. Worthington regarding same (0.7); correspond with committee regarding same (0.1) | 1.70 | 1,025.00 | 1,742.50 |
| 07/19/2017 | BRG | Analyze case law regarding Rule 2004 motions | 1.50 | 785.00 | 1,177.50 |
| 07/19/2017 | BRG | Revise Rule 2004 motion for investigation of financial practices | 5.30 | 785.00 | 4,160.50 |
| 07/19/2017 | CAM8 | Review correspondence with J. Dorsey (Young Conaway) regarding document request, meet-and-confirm, and motion to be filed | 0.20 | 930.00 | 186.00 |

The Commonwealth of Puerto Rico                                          Page 11
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2017 | JBW4 | Correspond with L. Despins regarding Rule 2004 motion (.2); correspond with A. Bongartz regarding upcoming motion filings (.2); revise Rule 2004 motion (3.8); review revisions to same (.8); review factual background to Rule 2004 motion (1.3); correspond with J. Dorsey (Young Conaway) regarding Banco Popular discovery requests (.3); correspond with N. Crowell (Sidley) regarding Santander discovery requests (.4) | 6.60 | 1,050.00 | 6,930.00 |
| 07/19/2017 | JRB | Correspond with J. Worthington regarding Rule 2004 motion and related issues (0.3); review background research regarding same (0.5) | 0.80 | 1,150.00 | 920.00 |
| 07/19/2017 | LAD4 | Prepare comments to Rule 2004 motion (3.7); review exchange of emails with Santander and Banco Popular counsel regarding Rule 2004 document requests (0.4) | 4.10 | 1,300.00 | 5,330.00 |
| 07/19/2017 | SSS4 | Research regarding fiduciary obligations of a fund manager under Puerto Rico law | 2.90 | 585.00 | 1,696.50 |
| 07/19/2017 | SWC2 | Respond to Santander request concerning Rule 2004 motion | 0.30 | 1,125.00 | 337.50 |
| 07/19/2017 | SWC2 | Review correspondence from J. Dorsey (Young Conaway) on Rule 2004 motion | 0.20 | 1,125.00 | 225.00 |
| 07/19/2017 | SWC2 | Revise draft Rule 2004 motion | 0.90 | 1,125.00 | 1,012.50 |
| 07/20/2017 | AB21 | Revise Rule 2004 motion (0.9); telephone conference with B. Gray regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with committee regarding same (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| 07/20/2017 | BRG | Revise Rule 2004 motion for discovery | 4.10 | 785.00 | 3,218.50 |
| 07/20/2017 | JBW4 | Revise draft Rule 2004 motion (2.3); review correspondence from Z. Zwillinger regarding same (0.4); correspond with Z. Zwillinger regarding same (0.2) | 2.90 | 1,050.00 | 3,045.00 |
| 07/20/2017 | JRB | Correspond with J. Worthington, S. Cooper, B. Gray, and R. Kilpatrick regarding background research for Rule 2004 motion | 0.60 | 1,150.00 | 690.00 |

The Commonwealth of Puerto Rico                                                                Page 12
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2017 | MRK | Comment on Rule 2004 motion (1.1); correspond with J. Bliss regarding same (0.2) | 1.30 | 1,075.00 | 1,397.50 |
| 07/20/2017 | SSS4 | Research regarding breach of fiduciary duty claim brought under Puerto Rico statutory or common law | 3.70 | 585.00 | 2,164.50 |
| 07/20/2017 | SWC2 | Revise draft Rule 2004 motion | 1.00 | 1,125.00 | 1,125.00 |
| 07/20/2017 | SWC2 | Review issues regarding notification of interested parties for Rule 2004 motion | 0.20 | 1,125.00 | 225.00 |
| 07/20/2017 | SWC2 | Prepare response to request from Santander counsel regarding Rule 2004 motion | 0.20 | 1,125.00 | 225.00 |
| 07/20/2017 | SM29 | Analyze issues regarding Rule 2004 motion | 0.80 | 785.00 | 628.00 |
| 07/20/2017 | ZSZ | Review draft Rule 2004 motion | 0.30 | 865.00 | 259.50 |
| 07/21/2017 | AB21 | Revise Rule 2004 motion (0.8); telephone conferences with J. Worthington regarding same (0.2); correspond with J. Kuo regarding same (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 07/21/2017 | AVT2 | Review Rule 2004 motion | 0.80 | 1,200.00 | 960.00 |
| 07/21/2017 | BRG | Revise motion for Rule 2004 discovery | 1.40 | 785.00 | 1,099.00 |
| 07/21/2017 | JBW4 | Revise Rule 2004 motion and intervention motions (3.4); conferences with A. Bongartz regarding same (0.2); conference with J. Bliss regarding litigation strategy issues (0.1); outline preparation issues for August 9 hearing on Rule 2004 motion (0.7); review meet-and-confer correspondence from GDB (0.2); revise O'Melveny correspondence concerning Rule 2004 issues (0.7) | 5.30 | 1,050.00 | 5,565.00 |
| 07/21/2017 | JK21 | Revise Rule 2004 motion (3.3); review and electronically file with the court Rule 2004 motion (0.8) | 4.10 | 390.00 | 1,599.00 |
| 07/21/2017 | SWC2 | Review correspondence from J. Zujowski (O'Melveny) regarding GDB and consider response | 0.30 | 1,125.00 | 337.50 |
| 07/21/2017 | SM29 | Correspond with L. Despins regarding Rule 2004 research and letter from O'Melveny (.2); review issues regarding same (2.8); correspond with L. Despins regarding same (.1) | 3.10 | 785.00 | 2,433.50 |

The Commonwealth of Puerto Rico                                                                  Page 13
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2017 | JBW4 | Correspond with J. Casillas (CST Law) and L. Despins regarding Rule 2004 investigation issues | 0.20 | 1,050.00 | 210.00 |
| 07/22/2017 | JRB | Correspond with L. Despins, J. Worthington and S. Cooper regarding Rule 2004 investigation issues | 0.10 | 1,150.00 | 115.00 |
| 07/22/2017 | LAD4 | Telephone conference with J. Casillas (CST Law) regarding Rule 2004 motion filing and next steps (.50); review press account of same (.30); analyze next steps for discovery (2.10); analyze strategy with Oversight Board (1.30) | 4.20 | 1,300.00 | 5,460.00 |
| 07/23/2017 | SM29 | Review Rule 2004 research and letter from O'Melveny (2.2); prepare correspondence to L. Despins regarding same (.4) | 2.60 | 785.00 | 2,041.00 |
| 07/24/2017 | AB21 | Revise notice of extension of time to object to Rule 2004 motion | 0.20 | 1,025.00 | 205.00 |
| 07/24/2017 | JBW4 | Prepare for Rule 2004 motion reply and argument | 0.40 | 1,050.00 | 420.00 |
| 07/24/2017 | LAD4 | Telephone conference with R. Levin and R. Gordon (Jenner & Block) regarding Rule 2004 sharing of information | 0.30 | 1,300.00 | 390.00 |
| 07/24/2017 | SSS4 | Research regarding Puerto Rico securities and common law fraud claims | 2.10 | 585.00 | 1,228.50 |
| 07/24/2017 | SSS4 | Correspond with S. Cooper regarding research on Puerto Rico statutory and common law fraud claims | 0.30 | 585.00 | 175.50 |
| 07/24/2017 | SSS4 | Research regarding potential claims against fund managers | 0.90 | 585.00 | 526.50 |
| 07/24/2017 | SSS4 | Prepare summary of research findings regarding breach of fiduciary duty claim under Puerto Rico law and related matters under Puerto Rico law | 3.60 | 585.00 | 2,106.00 |
| 07/25/2017 | BRG | Analyze limitations issues and conflicts issues for purposes of preparing reply brief in support of Rule 2004 motion | 1.90 | 785.00 | 1,491.50 |

The Commonwealth of Puerto Rico                                              Page 14
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2017 | JBW4 | Conference with S. Cooper regarding Rule 2004 motion (.5); conference with M. Root and C. Steege (Jenner & Block) regarding Rule 2004 motion (.4); telephone conference with M. Root and C. Steege regarding same (.1); analyze issues regarding retiree committee requests regarding Rule 2004 motion (.7); analyze Rule 2004 issues (.6) | 2.30 | 1,050.00 | 2,415.00 |
| 07/25/2017 | SWC2 | Correspond with B. Gray on drafting materials for Rule 2004 reply | 0.50 | 1,125.00 | 562.50 |
| 07/25/2017 | SWC2 | Telephone conference with J. Worthington on issues to be addressed in reply on Rule 2004 motion | 0.50 | 1,125.00 | 562.50 |
| 07/25/2017 | SWC2 | Review of research concerning potential claims involving Rule 2004 targets | 0.80 | 1,125.00 | 900.00 |
| 07/26/2017 | BRG | Review documents and charts for conflict of interest information | 1.30 | 785.00 | 1,020.50 |
| 07/26/2017 | JBW4 | Telephone conferences with C. Steege (Jenner & Block) regarding Rule 2004 motion (0.2); analyze responses to retiree committee requests (0.5); conference with S. Romanello (Weil) regarding intervention motion and Rule 2004 motion (0.2); review data and document review procedures (0.4); conference with R. Wickstrom (PH data science) regarding same (0.1); analyze reply arguments on Rule 2004 motion (1.2) | 2.60 | 1,050.00 | 2,730.00 |
| 07/26/2017 | LAD4 | Analyze Rule 2004 GDB conflict issues | 1.80 | 1,300.00 | 2,340.00 |
| 07/26/2017 | SWC2 | Correspond with S. Sadeghi on further research issues concerning actions of Rule 2004 targets | 0.30 | 1,125.00 | 337.50 |
| 07/26/2017 | SWC2 | Review retiree committee request to participate in discovery | 0.20 | 1,125.00 | 225.00 |
| 07/27/2017 | AFB | Review and analyze orders governing Magistrate Judge Dein's role in discovery disputes | 0.70 | 585.00 | 409.50 |
| 07/27/2017 | BRG | Prepare draft reply in support of Rule 2004 motion based on letters and objections received to date | 1.90 | 785.00 | 1,491.50 |

The Commonwealth of Puerto Rico                                                                   Page 15
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2017 | BRG | Analyze issues regarding Rule 2004 motions and parallel investigations for purposes of preparing reply in support of Rule 2004 motion | 3.40 | 785.00 | 2,669.00 |
| 07/27/2017 | JBW4 | Telephonic conference with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding fiscal plan analysis (.8); conference with C. Steege (Jenner & Block) regarding Rule 2004 motion issues (.1); correspond with C. Steege regarding same (.3); correspond with S. Romanello (Weil) regarding revisions to proposed Rule 2004 order (.2); revise same (.2); review magistrate referral procedures regarding discovery (.5); review research from R. Kilpatrick regarding same (.7); correspond with R. Kilpatrick regarding same (.3); review summary of Peaje information (.3); review draft Rule 2004 reply brief (.6); correspond with B. Gray regarding same (.2) | 3.40 | 1,050.00 | 3,570.00 |
| 07/27/2017 | RK15 | Research regarding standard of review related to discovery request | 2.10 | 585.00 | 1,228.50 |
| 07/27/2017 | RK15 | Prepare analysis regarding procedural rule and standard of review for discovery request | 2.30 | 585.00 | 1,345.50 |
| 07/27/2017 | RK15 | Research regarding procedural rule related to Rule 2004 discovery | 2.20 | 585.00 | 1,287.00 |
| 07/27/2017 | SWC2 | Review initial research results on impact of transfer of Rule 2004 motion to magistrate | 0.40 | 1,125.00 | 450.00 |
| 07/27/2017 | SWC2 | Analyze issues relating to arguments to be raised in connection with Rule 2004 motion | 0.40 | 1,125.00 | 450.00 |
| 07/27/2017 | SWC2 | Review extension request for GDB and consider same | 0.30 | 1,125.00 | 337.50 |
| 07/27/2017 | SWC2 | Analyze issues regarding request of retiree committee to participate in discovery | 0.20 | 1,125.00 | 225.00 |
| 07/28/2017 | AVT2 | Review Santander objection to Rule 2004 motion | 0.30 | 1,200.00 | 360.00 |
| 07/28/2017 | BRG | Prepare draft reply in support of Rule 2004 discovery motion | 1.40 | 785.00 | 1,099.00 |

The Commonwealth of Puerto Rico                                                Page 16
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2017 | BRG | Analyze objections filed by Santander, Popular, and Retiree Committee | 4.10 | 785.00 | 3,218.50 |
| 07/28/2017 | JBW4 | Review oppositions and responses to Committee's Rule 2004 motion and intervention motions (1.5); correspond with J. Casillas (CST Law) regarding sealing procedures (.2) | 1.70 | 1,050.00 | 1,785.00 |
| 07/28/2017 | RK15 | Review burden analysis for discovery request | 2.30 | 585.00 | 1,345.50 |
| 07/28/2017 | RK15 | Analyze structure of Committee investigation related to discovery request | 1.30 | 585.00 | 760.50 |
| 07/28/2017 | SSS4 | Research regarding breach of fiduciary duty claim under Puerto Rico law | 4.90 | 585.00 | 2,866.50 |
| 07/28/2017 | SWC2 | Review and analyze issues raised in initial Rule 2004 responses | 1.60 | 1,125.00 | 1,800.00 |
| 07/28/2017 | SWC2 | Review initial research on scope of magistrate judge's authority in matter | 0.40 | 1,125.00 | 450.00 |
| 07/28/2017 | SM29 | Review email from J. Worthington regarding Rule 2004 reply | 0.30 | 785.00 | 235.50 |
| 07/29/2017 | BRG | Prepare draft reply in support of Rule 2004 discovery motion | 6.30 | 785.00 | 4,945.50 |
| 07/29/2017 | BRG | Analyze objections filed by Santander, Popular, and Retiree Committee | 3.60 | 785.00 | 2,826.00 |
| 07/29/2017 | JBW4 | Analyze issues for Rule 2004 reply brief (0.7); correspond with R. Kilpatrick regarding follow-up research (0.3); correspond with L. Despins and J. Bliss regarding Rule 2004 issues (0.3) | 1.30 | 1,050.00 | 1,365.00 |
| 07/29/2017 | LAD4 | Review objections and responses to Rule 2004 motion (1.40); correspond with J. Casillas (CST Law) regarding additional discovery targets (.80) | 2.20 | 1,300.00 | 2,860.00 |
| 07/29/2017 | RK15 | Research regarding fee and expense request related to Rule 2004 discovery | 2.10 | 585.00 | 1,228.50 |
| 07/29/2017 | RK15 | Prepare analysis regarding structure of Committee investigation related to discovery request | 1.70 | 585.00 | 994.50 |
| 07/29/2017 | RK15 | Review burden analysis for discovery request | 1.90 | 585.00 | 1,111.50 |

The Commonwealth of Puerto Rico                                                                    Page 17
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/29/2017 | RK15 | Prepare summary regarding burden analysis for discovery request | 1.30 | 585.00 | 760.50 |
| 07/29/2017 | RK15 | Research regarding structure of committee investigation related to discovery request | 2.30 | 585.00 | 1,345.50 |
| 07/29/2017 | RK15 | Prepare analysis of fee request related to Rule 2004 discovery | 0.80 | 585.00 | 468.00 |
| 07/29/2017 | SM29 | Review objections to Rule 2004 motion | 0.90 | 785.00 | 706.50 |
| 07/30/2017 | BRG | Revise draft reply in support of Rule 2004 discovery motion | 4.40 | 785.00 | 3,454.00 |
| 07/30/2017 | BRG | Analyze issues regarding Rule 2004 discovery | 1.70 | 785.00 | 1,334.50 |
| 07/30/2017 | JBW4 | Revise draft Rule 2004 motion reply brief (1.1); review Rule 2004 follow-up research (.4) | 1.50 | 1,050.00 | 1,575.00 |
| 07/30/2017 | JRB | Correspond with J. Worthington, S. Cooper and B. Gray regarding Rule 2004 motion reply and related issues | 0.30 | 1,150.00 | 345.00 |
| 07/30/2017 | LAP | Review oppositions to Committee's motions (Peaje, Santander and Banco Popular) | 1.20 | 1,275.00 | 1,530.00 |
| 07/30/2017 | RK15 | Research standard for committee investigation for discovery request | 2.10 | 585.00 | 1,228.50 |
| 07/30/2017 | RK15 | Review burden analysis for discovery request | 1.10 | 585.00 | 643.50 |
| 07/30/2017 | RK15 | Research standard of review for a discovery request | 1.70 | 585.00 | 994.50 |
| 07/30/2017 | RK15 | Prepare analysis of standard for committee investigation for discovery request | 1.10 | 585.00 | 643.50 |
| 07/30/2017 | RK15 | Prepare analysis of standard of review for a discovery request | 2.20 | 585.00 | 1,287.00 |
| 07/30/2017 | SWC2 | Review comments and changes to Rule 2004 reply from J. Worthington | 0.50 | 1,125.00 | 562.50 |
| 07/30/2017 | SWC2 | Revise draft Rule 2004 reply | 1.90 | 1,125.00 | 2,137.50 |
| 07/30/2017 | SM29 | Analyze issues for reply in support of Rule 2004 motion | 2.40 | 785.00 | 1,884.00 |
| 07/31/2017 | AFB | Analyze Oversight Board's judicial notice in support of its objection to Rule 2004 motion | 0.30 | 585.00 | 175.50 |

The Commonwealth of Puerto Rico                                              Page 18
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2017 | AFB | Analyze AAFAF's objection to Committee's Rule 2004 motion | 0.90 | 585.00 | 526.50 |
| 07/31/2017 | BRG | Telephone conferences with S. Maza regarding arguments in support of Rule 2004 motion | 0.50 | 785.00 | 392.50 |
| 07/31/2017 | BRG | Revise reply in support of Rule 2004 motion to incorporate new arguments | 4.90 | 785.00 | 3,846.50 |
| 07/31/2017 | BRG | Analyze issues raised in GDB response to Rule 2004 motion | 3.30 | 785.00 | 2,590.50 |
| 07/31/2017 | JBW4 | Analyze AAFAF objection to Rule 2004 motion (.6); correspond with B. Gray regarding draft Rule 2004 reply brief (.2) | 0.80 | 1,050.00 | 840.00 |
| 07/31/2017 | JRB | Correspond with L. Despins, J. Worthington, S. Cooper, B. Gray and S. Martinez (Zolfo Cooper) regarding reply to Rule 2004 motion | 0.40 | 1,150.00 | 460.00 |
| 07/31/2017 | RK15 | Prepare analysis of relevant procedural rule for discovery | 2.20 | 585.00 | 1,287.00 |
| 07/31/2017 | RK15 | Analyze relevant case law for interpretation of bankruptcy statute related to parties in interest | 1.60 | 585.00 | 936.00 |
| 07/31/2017 | SWC2 | Review further factual background and conflicts information for potential inclusion in Rule 2004 reply | 0.80 | 1,125.00 | 900.00 |
| 07/31/2017 | SWC2 | Review supplemental research in support of Rule 2004 reply | 0.70 | 1,125.00 | 787.50 |
| 07/31/2017 | SWC2 | Analyze further Rule 2004 response from GDB | 0.70 | 1,125.00 | 787.50 |
| 07/31/2017 | SWC2 | Review and consider memorandum on review of magistrate decisions | 0.40 | 1,125.00 | 450.00 |
| 07/31/2017 | SM29 | Correspond with M. Comerford regarding Rule 2004 reply | 0.50 | 785.00 | 392.50 |
| 07/31/2017 | SM29 | Review GDB/AAFAF objection to Rule 2004 motion (.4); email J. Worthington regarding same (.2) | 0.60 | 785.00 | 471.00 |
| 07/31/2017 | SM29 | Telephone conference with B. Gray regarding Rule 2004 reply | 0.50 | 785.00 | 392.50 |

The Commonwealth of Puerto Rico                                                          Page 19
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/2017 | AB21 | Revise reply brief in support of Rule 2004 motion (0.8); correspond with B. Gray regarding same (0.3) | 1.10 | 1,025.00 | 1,127.50 |
| 08/01/2017 | AVT2 | Call with L. Despins, S. Cooper, and B. Gray regarding reply to Rule 2004 objections | 0.50 | 1,200.00 | 600.00 |
| 08/01/2017 | BRG | Revise reply brief in support of Rule 2004 motion | 3.80 | 785.00 | 2,983.00 |
| 08/01/2017 | BRG | Discuss reply brief and arguments with L. Despins and S. Cooper | 0.50 | 785.00 | 392.50 |
| 08/01/2017 | JBW4 | Revise draft Rule 2004 reply brief | 3.80 | 1,050.00 | 3,990.00 |
| 08/01/2017 | LAD4 | Correspond with J. Worthington regarding Rule 2004 motion strategy (0.1); telephone conference J. Casillas (CST Law) regarding Banco Popular (.20); analyze strategy regarding Rule 2004 investigation (dueling investigation) (1.1); telephone conference A. Tenzer, S. Cooper and B. Gray regarding same (0.5) | 1.90 | 1,300.00 | 2,470.00 |
| 08/01/2017 | RK15 | Analyze issues regarding conflicts of interest for reply brief | 2.30 | 585.00 | 1,345.50 |
| 08/01/2017 | RK15 | Analyze issues regarding key players for Rule 2004 reply brief | 0.60 | 585.00 | 351.00 |
| 08/01/2017 | RK15 | Prepare summary analysis of conflicts of interest for Rule 2004 reply brief | 1.30 | 585.00 | 760.50 |
| 08/01/2017 | RK15 | Research regarding key players for Rule 2004 reply brief | 1.60 | 585.00 | 936.00 |
| 08/01/2017 | SWC2 | Consider potential additional conflict research and areas to pursue | 1.00 | 1,125.00 | 1,125.00 |
| 08/01/2017 | SWC2 | Review further information on potential conflicts to highlight in Rule 2004 reply | 0.30 | 1,125.00 | 337.50 |
| 08/01/2017 | SWC2 | Participate in telephone conference with L. Despins, A. Tenzer, and B. Gray on Rule 2004 issues | 0.50 | 1,125.00 | 562.50 |
| 08/01/2017 | SWC2 | Review and comment on revised Rule 2004 draft | 1.60 | 1,125.00 | 1,800.00 |
| 08/01/2017 | SWC2 | Review order from Judge Swain and implications for Rule 2004 filing | 0.30 | 1,125.00 | 337.50 |
| 08/01/2017 | ZSZ | Review Rule 2004 motion | 0.40 | 865.00 | 346.00 |

The Commonwealth of Puerto Rico                                                                        Page 20
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2017 | ZSZ | Review information regarding precedent on discovery rulings | 3.70 | 865.00 | 3,200.50 |
| 08/02/2017 | AB21 | Revise Rule 2004 reply (0.2); correspond with J. Casillas (CST Law) regarding same (0.1); telephone conferences with B. Gray regarding same (0.4); correspond with J. Worthington and B. Gray regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 08/02/2017 | BRG | Revise draft reply in support of Rule 2004 motion | 10.60 | 785.00 | 8,321.00 |
| 08/02/2017 | BRG | Conference with L. Despins, J. Worthington, and S. Cooper regarding Rule 2004 reply brief | 0.40 | 785.00 | 314.00 |
| 08/02/2017 | BRG | Discuss issues with audit commission and Rule 2004 investigation with A. Velasquez (SEIU) and J. Worthington | 0.50 | 785.00 | 392.50 |
| 08/02/2017 | DEB4 | Analyze Oversight Board statements with regard to auditor's role (1.1); conference with J. Worthington regarding same (0.2) | 1.30 | 715.00 | 929.50 |
| 08/02/2017 | DEB4 | Correspond with J. Worthington regarding motion to exceed page limits for Rule 2004 reply | 0.10 | 715.00 | 71.50 |
| 08/02/2017 | JBW4 | Conference with A. Velazquez (SEIU) and B. Gray regarding Rule 2004 investigation (.5); review audit commission issues (1.2); review Oversight Board investigation announcement (.2); revise draft Rule 2004 reply brief (1.7); conference with L. Despins, S. Cooper, and B. Gray regarding 2004 motion (.4) | 4.00 | 1,050.00 | 4,200.00 |
| 08/02/2017 | LAD4 | Detailed review/edit of Rule 2004 reply (1.20); call B. Gray, J. Worthington, S. Cooper regarding Rule 2004 reply (.40); telephone conference J. Casillas (CST Law) regarding Rule 2004 filing (.20) | 1.80 | 1,300.00 | 2,340.00 |
| 08/02/2017 | RK15 | Analyze issues related to necessity of interestedness analysis for Rule 2004 reply brief | 2.10 | 585.00 | 1,228.50 |
| 08/02/2017 | RK15 | Revise Rule 2004 reply brief | 1.90 | 585.00 | 1,111.50 |

The Commonwealth of Puerto Rico                                              Page 21
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/2017 | RK15 | Prepare summary analysis of issues related to conflicts of interest of a board for Rule 2004 reply brief | 1.70 | 585.00 | 994.50 |
| 08/02/2017 | SWC2 | Participate in telephone conference with L. Despins, J. Worthington, and B. Gray regarding L. Despins comments on Rule 2004 reply (0.4); review same (0.3) | 0.70 | 1,125.00 | 787.50 |
| 08/02/2017 | SWC2 | Revise reply in support of Rule 2004 motion | 1.70 | 1,125.00 | 1,912.50 |
| 08/02/2017 | SWC2 | Revise Rule 2004 reply incorporating L. Despins comments and addressing Oversight Board press release | 2.10 | 1,125.00 | 2,362.50 |
| 08/02/2017 | SWC2 | Review research on conflicts issues (0.4); analyze additional avenues to pursue in conflicts law and on factual matters (1.0) | 1.40 | 1,125.00 | 1,575.00 |
| 08/02/2017 | SWC2 | Review press release from Oversight Board and consider modifications to reply | 0.50 | 1,125.00 | 562.50 |
| 08/03/2017 | AB21 | Correspond with Committee regarding Oversight Board objection to Rule 2004 motion (0.4); telephone conference with B. Gray regarding reply in support of Rule 2004 motion (0.3) | 0.70 | 1,025.00 | 717.50 |
| 08/03/2017 | AVT2 | Review Oversight Board objection to Rule 2004 motion (.2); review and comment on reply to objections to Rule 2004 motion (1.3) | 1.50 | 1,200.00 | 1,800.00 |
| 08/03/2017 | BRG | Revise draft reply in support of Rule 2004 motion to reflect comments and Oversight Board brief | 11.60 | 785.00 | 9,106.00 |
| 08/03/2017 | BRG | Discuss comments to Rule 2004 reply with L. Despins, J. Worthington, and A. Bongartz | 0.30 | 785.00 | 235.50 |
| 08/03/2017 | DEB4 | Review Carrion materials (0.4); correspond with J. Worthington, B. Gray, and S. Cooper regarding same (0.8) | 1.20 | 715.00 | 858.00 |
| 08/03/2017 | DEB4 | Correspond with J. Worthington regarding motion to extend page limits filing issues | 0.30 | 715.00 | 214.50 |

The Commonwealth of Puerto Rico                                           Page 22
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | DEB4 | Draft motion to exceed page limits (2.0); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding same (0.1); correspond with A. Bongartz regarding same (0.1); review information regarding Magistrate Judge (0.2) | 2.50 | 715.00 | 1,787.50 |
| 08/03/2017 | DEB4 | Correspond with L. Despins, L. Plaskon, A. Tenzer, M. Comerford and A. Bongartz regarding Oversight Board's objection to Rule 2004 motion | 0.10 | 715.00 | 71.50 |
| 08/03/2017 | JBW4 | Revise draft Rule 2004 reply brief (2.7); conference with L. Despins and B. Gray regarding same (.3); revise motion to extend page limits on Rule 2004 reply (.3); review recent media research and statements by and regarding Oversight Board (.8) | 4.10 | 1,050.00 | 4,305.00 |
| 08/03/2017 | KWH | Correspond with J. Worthington regarding Rule 2004 investigation motion | 0.50 | 1,200.00 | 600.00 |
| 08/03/2017 | LAD4 | Further review/edit of reply (.70); call B. Gray, J. Worthington regarding same (.30); review Oversight Board response to Rule 2004 motion (.60); telephone conference A. Nunez (Sepulvado & Maldonado) regarding GDB release issue (relevant to Rule 2004 motion) (.20) | 1.80 | 1,300.00 | 2,340.00 |
| 08/03/2017 | PR | Review statements by Oversight Board member for Rule 2004 reply | 0.50 | 235.00 | 117.50 |
| 08/03/2017 | RV1 | Correspond with L. Despins regarding Committee's authority to investigate (.9); analyze issues regarding a committee's authority to investigate (3.5) | 4.40 | 650.00 | 2,860.00 |
| 08/03/2017 | RK15 | Prepare analysis of conflicts of interest legal framework for reply brief in support of Rule 2004 motion | 1.20 | 585.00 | 702.00 |
| 08/03/2017 | RK15 | Review information on key actors for discovery targets (1.2); revise brief reply in support of Rule 2004 motion (.6) | 1.80 | 585.00 | 1,053.00 |
| 08/03/2017 | RK15 | Prepare summary analysis of conflict of interest issues for reply brief in support of Rule 2004 motion | 1.10 | 585.00 | 643.50 |

The Commonwealth of Puerto Rico                                                                     Page 23
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2017 | RK15 | Research conflict of interest issues for reply brief in support of Rule 2004 motion | 2.30 | 585.00 | 1,345.50 |
| 08/04/2017 | AB21 | Revise urgent motion to adjourn hearing on Rule 2004 motion (0.3); correspond with J. Worthington regarding same (0.2); correspond with T. Boyle regarding same (0.1); correspond with B. Gray regarding revisions to reply in support of Rule 2004 motion (0.3) | 0.90 | 1,025.00 | 922.50 |
| 08/04/2017 | BRG | Revise Rule 2004 reply brief to reflect changed status of Oversight Board announcement | 9.40 | 785.00 | 7,379.00 |
| 08/04/2017 | DEB4 | Correspond with B. Gray regarding announcement of Board's investigatory subcommittee (0.1); correspond with B. Gray regarding video of meeting (0.1) | 0.20 | 715.00 | 143.00 |
| 08/04/2017 | DEB4 | Correspond with L. Despins and J. Worthington regarding statements of Oversight Board member to press (0.1); correspond with J. Worthington, B. Gray, and S. Cooper regarding Oversight Board meeting events (0.6); correspond with B. Gray regarding Board conflicts disclosures (0.1); correspond with L. Despins regarding page limit order (0.1); analyze Oversight Board member disclosure forms (1.1) | 2.00 | 715.00 | 1,430.00 |
| 08/04/2017 | JBW4 | Revise draft Rule 2004 reply brief (3.4); review Rule 2004 oppositions (.6); draft motion to adjourn Rule 2004 motion hearing (.7); conferences with Judge Dein's Chambers regarding same (.2); conferences with L. Despins regarding motion to adjourn Rule 2004 motion hearing (.4) | 5.40 | 1,050.00 | 5,670.00 |
| 08/04/2017 | LAD4 | Review/edit adjournment motion (.70); further analyze and comment on Rule 2004 reply (.80); several calls R. Brady (Young Conaway) regarding same (.50); several calls with J. Worthington regarding same (.40) | 2.40 | 1,300.00 | 3,120.00 |

The Commonwealth of Puerto Rico                                              Page 24
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2017 | RV1 | Review caselaw regarding a committee's authority to investigate (2.3); email L. Despins summaries of disputes from cases (.4); draft insert for omnibus reply brief on Rule 2004 motion (.4); review precedent for Rule 2004 relief (1.1) | 4.20 | 650.00 | 2,730.00 |
| 08/04/2017 | RK15 | Prepare analysis of issues related to board independence | 1.10 | 585.00 | 643.50 |
| 08/04/2017 | RK15 | Research issues related to hiring of professional services and board independence | 1.70 | 585.00 | 994.50 |
| 08/04/2017 | RK15 | Review issues related to decision-making process and board independence | 1.30 | 585.00 | 760.50 |
| 08/04/2017 | SWC2 | Review actions of Oversight Board concerning special committee (0.6); evaluate independence of committee to be appointed (0.8) | 1.40 | 1,125.00 | 1,575.00 |
| 08/04/2017 | SWC2 | Correspond with B. Gray regarding revisions to Rule 2004 reply brief | 0.60 | 1,125.00 | 675.00 |
| 08/04/2017 | SWC2 | Revise Rule 2004 reply | 1.70 | 1,125.00 | 1,912.50 |
| 08/05/2017 | BRG | Revise Rule 2004 motion to reflect comments from J. Worthington and S. Cooper | 1.90 | 785.00 | 1,491.50 |
| 08/05/2017 | JBW4 | Correspond with S. Cooper and B. Gray regarding Rule 2004 reply brief | 0.20 | 1,050.00 | 210.00 |
| 08/05/2017 | RK15 | Prepare chart of key players for reply in support of Rule 2004 motion | 0.30 | 585.00 | 175.50 |
| 08/05/2017 | SWC2 | Revise Rule 2004 reply brief | 1.80 | 1,125.00 | 2,025.00 |
| 08/06/2017 | BRG | Revise Rule 2004 reply brief and incorporate comments and suggestions from J. Worthington and S. Cooper (4.1); call with J. Worthington regarding same (0.2) | 4.30 | 785.00 | 3,375.50 |
| 08/06/2017 | JBW4 | Revise draft Rule 2004 motion reply brief (2.1); conference with B. Gray regarding same (.2); correspond with L. Despins, S. Cooper and B. Gray regarding same (.4); draft notice of withdrawal (.2) | 2.90 | 1,050.00 | 3,045.00 |
| 08/06/2017 | SWC2 | Analyze Rule 2004 reply brief issues | 0.40 | 1,125.00 | 450.00 |

The Commonwealth of Puerto Rico                                                                    Page 25
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/2017 | BRG | Review materials and cases for use in upcoming Rule 2004 hearing | 0.30 | 785.00 | 235.50 |
| 08/07/2017 | JBW4 | Conference with Chambers regarding argument schedule (.1); review draft Rule 2004 reply brief (.4) | 0.50 | 1,050.00 | 525.00 |
| 08/07/2017 | RV1 | Analyze authority for committee to conduct Rule 2004 examinations (1.9); revise Committee's reply in support of its Rule 2004 motion (.2) | 2.10 | 650.00 | 1,365.00 |
| 08/07/2017 | SWC2 | Review issues regarding Rule 2004 reply and hearing on same | 0.50 | 1,125.00 | 562.50 |
| 08/08/2017 | HRO | Research regarding cases cited in table of authorities for Rule 2004 reply brief | 0.40 | 160.00 | 64.00 |
| 08/09/2017 | JBW4 | Conference with Chambers regarding argument scheduling on Rule 2004 motion | 0.20 | 1,050.00 | 210.00 |
| 08/09/2017 | SWC2 | Analyze issues related to Oversight Board announcement of sub-committee to investigate | 0.80 | 1,125.00 | 900.00 |
| 08/11/2017 | BRG | Prepare handout for upcoming Rule 2004 hearing regarding conflicts of interest | 2.00 | 785.00 | 1,570.00 |
| 08/11/2017 | BRG | Analyze conflicts of interest issues | 1.30 | 785.00 | 1,020.50 |
| 08/11/2017 | DEB4 | Review Oversight Board website documents (0.1); correspond with B. Gray regarding Oversight Board financial disclosures (0.1) | 0.20 | 715.00 | 143.00 |
| 08/11/2017 | JBW4 | Correspond with B. Gray regarding Rule 2004 motion exhibit | 0.40 | 1,050.00 | 420.00 |
| 08/11/2017 | RK15 | Review background information regarding relevant financial institutions for Rule 2004 reply brief | 2.40 | 585.00 | 1,404.00 |
| 08/11/2017 | RK15 | Prepare representation of conflicts of interest related to Rule 2004 reply brief | 0.40 | 585.00 | 234.00 |
| 08/11/2017 | SWC2 | Review issues regarding potential exhibit for Rule 2004 reply / hearing | 0.40 | 1,125.00 | 450.00 |
| 08/12/2017 | BRG | Revise draft of Rule 2004 reply | 2.10 | 785.00 | 1,648.50 |
| 08/12/2017 | JBW4 | Review comments to draft Rule 2004 reply brief | 0.40 | 1,050.00 | 420.00 |
| 08/12/2017 | LAD4 | Edits to Rule 2004 reply | 1.30 | 1,300.00 | 1,690.00 |

The Commonwealth of Puerto Rico                                                      Page 26
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/2017 | BRG | Revise draft of Rule 2004 reply to reflect comments from L. Despins and S. Cooper | 2.20 | 785.00 | 1,727.00 |
| 08/13/2017 | LAD4 | Emails to B. Gray regarding Rule 2004 reply inserts | 0.40 | 1,300.00 | 520.00 |
| 08/13/2017 | RK15 | Analyze conflicts of interest issue for Rule 2004 reply brief | 0.60 | 585.00 | 351.00 |
| 08/13/2017 | SWC2 | Analyze issues in reply brief on Rule 2004 related to stance to take with Oversight Board | 0.70 | 1,125.00 | 787.50 |
| 08/13/2017 | SWC2 | Email correspondence with L. Despins on issues related to Oversight Board and Rule 2004 investigation | 0.50 | 1,125.00 | 562.50 |
| 08/14/2017 | AB21 | Correspond with L. Despins regarding August 22 hearing on Rule 2004 motion (0.2); correspond with Committee regarding Rule 2004 reply brief (0.2) | 0.40 | 1,025.00 | 410.00 |
| 08/14/2017 | AVT2 | Correspond with L. Despins regarding committee role in other cases and discovery related to Rule 2004 motion | 0.20 | 1,200.00 | 240.00 |
| 08/14/2017 | BRG | Revise draft handout for upcoming Rule 2004 hearing | 1.80 | 785.00 | 1,413.00 |
| 08/14/2017 | BRG | Revise draft of Rule 2004 reply brief | 0.40 | 785.00 | 314.00 |
| 08/14/2017 | BRG | Analyze Banco Popular issues related to Rule 2004 reply and investigation | 0.60 | 785.00 | 471.00 |
| 08/14/2017 | HRO | Research documents related to Banco Popular investigation | 1.30 | 160.00 | 208.00 |
| 08/14/2017 | LAD4 | Final edits of Rule 2004 reply | 0.70 | 1,300.00 | 910.00 |
| 08/14/2017 | RV1 | Correspond with L. Despins regarding a committee's authority to take Rule 2004 examinations (.1); analyze issues regarding same (2.3); correspond with L. Despins regarding same (.2) | 2.60 | 650.00 | 1,690.00 |
| 08/14/2017 | RK15 | Analyze caselaw regarding conflicts of interest for Rule 2004 reply | 1.70 | 585.00 | 994.50 |
| 08/15/2017 | BRG | Revise handout on Oversight Board | 1.40 | 785.00 | 1,099.00 |
| 08/15/2017 | BRG | Review relevant cases and authorities for use in hearing preparation | 2.80 | 785.00 | 2,198.00 |

The Commonwealth of Puerto Rico                                                      Page 27
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2017 | BRG | Revise draft reply brief in support of Rule 2004 motion to incorporate comments from S. Cooper and R. Kilpatrick | 3.50 | 785.00 | 2,747.50 |
| 08/15/2017 | JBW4 | Revise draft of Oversight Board history (.5); revise draft Rule 2004 reply brief (.8) | 1.30 | 1,050.00 | 1,365.00 |
| 08/15/2017 | RV1 | Review email from L. Despins regarding committee's right to conduct Rule 2004 examinations (.1); analyze additional issues regarding same (.6); correspond with L. Despins regarding same (.1) | 0.80 | 650.00 | 520.00 |
| 08/15/2017 | RK15 | Analyze documents related to reply brief | 1.20 | 585.00 | 702.00 |
| 08/15/2017 | SWC2 | Correspond with B. Gray on current status of Rule 2004 reply and hearing demonstrative | 0.50 | 1,125.00 | 562.50 |
| 08/16/2017 | BRG | Revise reply brief and exhibits in support of Rule 2004 motion, including recent actions by Oversight Board | 3.40 | 785.00 | 2,669.00 |
| 08/16/2017 | DEB4 | Review Oversight Board press release regarding request for proposal and investigatory subcommittee (0.1); correspond with B. Gray regarding same (0.1); review press articles related to subcommittee appointment (0.7); correspond with B. Gray regarding same (0.2); review press article referencing GAO investigation (0.2); analyze relevant issues under PROMESA (0.4); correspond with L. Despins regarding same (0.1) | 1.80 | 715.00 | 1,287.00 |
| 08/16/2017 | JBW4 | Conference with S. Cooper regarding Oversight Board investigation announcement (.1); review Oversight Board's request for proposal and announcement (.2); analyze same (.3); revise draft Rule 2004 reply brief (1.3); correspond with B. Gray regarding same (.1) | 2.00 | 1,050.00 | 2,100.00 |
| 08/16/2017 | MEC5 | Review draft motion to inform regarding hearing on Rule 2004 motion (.2); provide comments on same to D. Barron (.2) | 0.40 | 1,160.00 | 464.00 |
| 08/16/2017 | SWC2 | Review latest development from Oversight Board concerning sub-committee membership and consider impact of same | 1.10 | 1,125.00 | 1,237.50 |

The Commonwealth of Puerto Rico                                                          Page 28
96395-00013
Invoice No. 2138800

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2017 | SWC2 | Telephone conference with J. Worthington regarding Rule 2004 reply issues | 0.10 | 1,125.00 | 112.50 |
| 08/16/2017 | SWC2 | Revise latest draft of Rule 2004 reply | 1.10 | 1,125.00 | 1,237.50 |
| 08/16/2017 | SWC2 | Review Oversight Board request for proposal concerning investigation | 0.20 | 1,125.00 | 225.00 |
| 08/16/2017 | SWC2 | Email correspondence with L. Despins regarding Oversight Board sub-committee | 0.20 | 1,125.00 | 225.00 |
| 08/17/2017 | BRG | Revise reply brief and exhibits in support of Rule 2004 motion (4.2); call with J. Worthington regarding same (0.2) | 4.40 | 785.00 | 3,454.00 |
| 08/17/2017 | JBW4 | Revise draft Rule 2004 reply brief (1.2); conference with B. Gray regarding same (.2) | 1.40 | 1,050.00 | 1,470.00 |
| 08/17/2017 | LAD4 | Revisions to reply due to Oversight Board's announcement | 0.70 | 1,300.00 | 910.00 |
| 08/17/2017 | RSK4 | Revise omnibus reply of official committee of unsecured creditors to objections and responses to committee motion for order, under Rule 2004, authorizing discovery program | 4.80 | 415.00 | 1,992.00 |
| 08/17/2017 | RK15 | Review issues related to key actors and the structure of the Oversight Board | 1.00 | 585.00 | 585.00 |
| 08/17/2017 | RK15 | Prepare analysis of cases relevant to the Rule 2004 motion | 2.10 | 585.00 | 1,228.50 |
| 08/17/2017 | RK15 | Prepare visual analysis of key players relevant to conflicts of interest in Rule 2004 investigation | 1.60 | 585.00 | 936.00 |
| 08/17/2017 | SWC2 | Telephone conference with J. Worthington on status of Rule 2004 reply (0.2); prepare notes regarding same (0.1) | 0.30 | 1,125.00 | 337.50 |
| 08/17/2017 | SWC2 | Review latest proposed changes to Rule 2004 reply | 0.30 | 1,125.00 | 337.50 |
| 08/17/2017 | SWC2 | Email correspondence with L. Despins on conflicts issues | 0.40 | 1,125.00 | 450.00 |
| 08/18/2017 | AB21 | Correspond with B. Gray regarding Rule 2004 reply brief (0.1); correspond with J. Worthington regarding same (0.2); correspond with J. Kuo regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |

The Commonwealth of Puerto Rico                                                         Page 29
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2017 | BRG | Revise reply brief and exhibits in support of Rule 2004 motion to reflect comments and edits from team (7.5); calls with J. Worthington regarding same (0.3) | 7.80 | 785.00 | 6,123.00 |
| 08/18/2017 | DEB4 | Conference with L. Despins regarding exhibit to reply brief (0.1); review exhibit (0.2); correspond with B. Gray regarding same (0.2); correspond with L. Despins regarding Oversight Board published documents (0.1) | 0.60 | 715.00 | 429.00 |
| 08/18/2017 | DEB4 | Review Rule 2004 reply (0.1); correspond with J. Worthington regarding hearing time related to same (0.1); review hearing notice related to same (0.1) | 0.30 | 715.00 | 214.50 |
| 08/18/2017 | JBW4 | Final revisions to Rule 2004 reply brief (1.3); conferences with B. Gray regarding same (.3); prepare for Rule 2004 hearing (1.2) | 2.80 | 1,050.00 | 2,940.00 |
| 08/18/2017 | RV1 | Analyze potential alternative rulings with respect to the Committee's Rule 2004 motion (.8); email regarding same to L. Despins (.1) | 0.90 | 650.00 | 585.00 |
| 08/18/2017 | RK15 | Review and organize cases for analysis of Rule 2004 investigation briefing | 1.70 | 585.00 | 994.50 |
| 08/18/2017 | SWC2 | Telephone conference with L. Despins on Oversight Board conflict issues | 0.10 | 1,125.00 | 112.50 |
| 08/19/2017 | JBW4 | Review key cases addressed in Rule 2004 motion briefing | 0.80 | 1,050.00 | 840.00 |
| 08/22/2017 | RV1 | Review Committee's reply to Rule 2004 motion (0.1); email L. Despins regarding same (0.1) | 0.20 | 650.00 | 130.00 |
| 08/22/2017 | SWC2 | Review issues arising out of court hearing on Rule 2004 motion and path forward given deferral of ruling | 0.60 | 1,125.00 | 675.00 |
| 08/23/2017 | JBW4 | Review hearing transcript (.3); review draft proposed order (.2) | 0.50 | 1,050.00 | 525.00 |
| 08/24/2017 | JBW4 | Review Rule 2004 argument transcript (.4); revise draft interim Rule 2004 order (.2) | 0.60 | 1,050.00 | 630.00 |
| 08/25/2017 | AFB | Review pleadings regarding the Committee's Rule 2004 motion | 0.80 | 585.00 | 468.00 |

The Commonwealth of Puerto Rico                                                          Page 30
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2017 | SWC2 | Correspond with L. Despins regarding meeting with Oversight Board counsel | 0.20 | 1,125.00 | 225.00 |
| 08/30/2017 | JBW4 | Correspond with R. Brady (Young Conaway) regarding Popular discovery (.4); correspond with N. Crowell (Sidley) regarding Santander discovery (.2) | 0.60 | 1,050.00 | 630.00 |
| 09/06/2017 | BRG | Correspond with S. Cooper regarding proposed discussion with Kobre & Kim and Oversight Board counsel | 0.20 | 785.00 | 157.00 |
| 09/06/2017 | BRG | Review background of Oversight Board counsel for potential conflicts and concerns | 1.10 | 785.00 | 863.50 |
| 09/06/2017 | SWC2 | Analyze issues related to telephone call with Oversight Board counsel | 0.50 | 1,125.00 | 562.50 |
| 09/06/2017 | SWC2 | Correspond with L. Despins on meeting with Oversight Board counsel | 0.20 | 1,125.00 | 225.00 |
| 09/07/2017 | BRG | Correspond with J. Austin regarding research into J. Couriel connections | 0.30 | 785.00 | 235.50 |
| 09/07/2017 | SWC2 | Analyze issues concerning Oversight Board's appointment of investigator | 0.80 | 1,125.00 | 900.00 |
| 09/07/2017 | SWC2 | Follow-up telephone calls with L. Despins on issues arising out of call with Oversight Board investigator | 0.30 | 1,125.00 | 337.50 |
| 09/08/2017 | BRG | Correspond with S. Cooper regarding status report for Rule 2004 discovery | 0.20 | 785.00 | 157.00 |
| 09/08/2017 | SWC2 | Correspond with B. Gray on draft status report | 0.30 | 1,125.00 | 337.50 |
| 09/08/2017 | SWC2 | Telephone conference with J. Worthington on discovery and draft status report | 0.30 | 1,125.00 | 337.50 |
| 09/09/2017 | BRG | Prepare status report regarding Rule 2004 discussions with Oversight Board | 4.30 | 785.00 | 3,375.50 |
| 09/09/2017 | JBW4 | Review draft Rule 2004 status report (.3); correspond with S. Cooper and B. Gray regarding same (.1) | 0.40 | 1,050.00 | 420.00 |
| 09/09/2017 | SWC2 | Revise Rule 2004 status report | 1.30 | 1,125.00 | 1,462.50 |
| 09/09/2017 | SWC2 | Email correspondence with J. Worthington and B. Gray on status report issues | 0.20 | 1,125.00 | 225.00 |
| 09/09/2017 | SWC2 | Correspond with B. Gray concerning status report revisions | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                                 Page 31
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2017 | BRG | Revise status report regarding Rule 2004 discussions with Oversight Board | 1.80 | 785.00 | 1,413.00 |
| 09/10/2017 | LAD4 | Review/edit status report | 0.90 | 1,300.00 | 1,170.00 |
| 09/10/2017 | SWC2 | Comment on proposed Rule 2004 status report | 0.70 | 1,125.00 | 787.50 |
| 09/11/2017 | BRG | Revise Rule 2004 status report and notice of hearing to reflect comments from team | 3.40 | 785.00 | 2,669.00 |
| 09/11/2017 | BRG | Review Oversight Board's proposed work plan for Kobre and Kim investigation | 0.30 | 785.00 | 235.50 |
| 09/11/2017 | JBW4 | Review draft investigation report and status report on Rule 2004 motion | 0.40 | 1,050.00 | 420.00 |
| 09/11/2017 | LAD4 | Edit Rule 2004 status report | 0.70 | 1,300.00 | 910.00 |
| 09/11/2017 | SWC2 | Review work plan provided by Oversight Board and comment on same | 1.00 | 1,125.00 | 1,125.00 |
| 09/11/2017 | SWC2 | Email correspondence with L. Despins and B. Gray on status report issues | 0.70 | 1,125.00 | 787.50 |
| 09/11/2017 | SWC2 | Revise drafts of status report to be provided in Rule 2004 dispute | 2.30 | 1,125.00 | 2,587.50 |
| 09/12/2017 | BRG | Revise Rule 2004 status report and notice of hearing to reflect comments from team and changes in position by Oversight Board | 9.10 | 785.00 | 7,143.50 |
| 09/12/2017 | SWC2 | Correspond with L. Despins and B. Gray regarding Rule 2004 status report and responses to Oversight Board request for joint report | 1.00 | 1,125.00 | 1,125.00 |
| 09/12/2017 | SWC2 | Revise drafts of Oversight Board status report | 1.30 | 1,125.00 | 1,462.50 |
| 09/12/2017 | SWC2 | Review email correspondence from Oversight Board counsel (including T. Mangovan and J. Alonzo) at Proskauer concerning status report | 0.70 | 1,125.00 | 787.50 |
| 09/12/2017 | SWC2 | Revise proposed Committee Rule 2004 status report | 3.80 | 1,125.00 | 4,275.00 |
| 09/12/2017 | SWC2 | Review revised work plan provided by Oversight Board | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                          Page 32
96395-00013
Invoice No. 2138800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2017 | SWC2 | Review final Rule 2004 status report filed by Oversight Board | 0.50 | 1,125.00 | 562.50 |
| | | **Subtotal: B261  Investigations** | **515.70** | | **446,672.50** |
| | **Total** | | **593.70** | | **511,327.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 44.70 | 1,300.00 | 58,110.00 |
| LAP | Leslie A. Plaskon | Partner | 1.20 | 1,275.00 | 1,530.00 |
| AVT2 | Andrew V. Tenzer | Partner | 3.30 | 1,200.00 | 3,960.00 |
| KWH | Kurt W. Hansson | Partner | 2.50 | 1,200.00 | 3,000.00 |
| JRB | James R. Bliss | Partner | 22.30 | 1,150.00 | 25,645.00 |
| SWC2 | Samuel W. Cooper | Partner | 62.30 | 1,125.00 | 70,087.50 |
| JBW4 | James B. Worthington | Partner | 81.10 | 1,050.00 | 85,155.00 |
| JBW4 | James B. Worthington | Partner | 2.00 | 525.00[1] | 1,050.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.00 | 1,160.00 | 1,160.00 |
| AB21 | Alex Bongartz | Of Counsel | 13.10 | 1,025.00 | 13,427.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 4.40 | 865.00 | 3,806.00 |
| BRG | Bradley R. Gray | Associate | 165.60 | 785.00 | 129,996.00 |
| SM29 | Shlomo Maza | Associate | 14.00 | 785.00 | 10,990.00 |
| DEB4 | Douglass E. Barron | Associate | 13.80 | 715.00 | 9,867.00 |
| DFN2 | Daniel F. Newman | Associate | 0.20 | 715.00 | 143.00 |
| RV1 | Ravi Vohra | Associate | 21.10 | 650.00 | 13,715.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 86.90 | 585.00 | 50,836.50 |
| SSS4 | Sam Sadeghi | Associate | 22.90 | 585.00 | 13,396.50 |
| AFB | Anthony F. Buscarino | Associate | 2.70 | 585.00 | 1,579.50 |
| CAM8 | Christie A. Mathis | Associate | 1.20 | 930.00 | 1,116.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 3.70 | 1,075.00 | 3,977.50 |
| RSK4 | Rosetta S. Kromer | Paralegal | 4.80 | 415.00 | 1,992.00 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                    Page 33
96395-00013
Invoice No. 2138800

| JK21 | Jocelyn Kuo | Paralegal | 15.20 | 390.00 | 5,928.00 |
| PLE | Patricia L. Wrench | Paralegal | 0.50 | 350.00 | 175.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.00 | 295.00 | 295.00 |
| PR | Patricia (Patty) Rhoads | Other Timekeeper | 0.50 | 235.00 | 117.50 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.70 | 160.00 | 272.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 08/17/2017 | Reproduction Charges (Color) | 784.00 | 0.25 | 196.00 |
| 08/21/2017 | Reproduction Charges (Color) | 1,080.00 | 0.25 | 270.00 |
| 08/21/2017 | Reproduction Charges (Color) | 2,090.00 | 0.25 | 522.50 |
| 08/22/2017 | Reproduction Charges (Color) | 2,090.00 | 0.25 | 522.50 |
| 09/07/2017 | Reproduction Charges (Color) | 326.00 | 0.25 | 81.50 |
| 07/20/2017 | Lexis/On Line Search | | | 14.11 |
| 09/07/2017 | Lexis/On Line Search | | | 12.30 |
| 09/07/2017 | Lexis/On Line Search | | | 23.37 |
| 09/07/2017 | Lexis/On Line Search | | | 83.41 |
| 09/07/2017 | Lexis/On Line Search | | | 58.31 |
| 07/16/2017 | Westlaw | | | 41.76 |
| 07/17/2017 | Westlaw | | | 130.80 |
| 07/19/2017 | Westlaw | | | 94.51 |
| 07/20/2017 | Westlaw | | | 909.88 |
| 07/24/2017 | Westlaw | | | 189.02 |
| 07/28/2017 | Westlaw | | | 115.40 |
| 08/17/2017 | Westlaw | | | 142.34 |
| 07/17/2017 | Computer Search (Other) | | | 5.40 |
| 08/17/2017 | Computer Search (Other) | | | 4.50 |
| 08/20/2017 | Computer Search (Other) | | | 31.14 |

**Total Costs incurred and advanced**                                          **$3,448.75**

**Current Fees and Costs**                                                     **$514,776.25**

The Commonwealth of Puerto Rico                                          Page 34
96395-00013
Invoice No. 2138800

---

**Total Balance Due - Due Upon Receipt**                    **$514,776.25**



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 4,  2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2138801
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**<u>Constitutional Issues</u>**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                        $170,552.50
Costs incurred and advanced                                        1,304.60
**Current Fees and Costs Due**                                  **$171,857.10**
**Total Balance Due - Due Upon Receipt**                        **$171,857.10**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2138801
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2017                              $170,552.50
    Costs incurred and advanced                         1,304.60
    **Current Fees and Costs Due**                     **$171,857.10**
    **Total Balance Due - Due Upon Receipt**           **$171,857.10**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 4, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2138801
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2017

**<u>Constitutional Issues</u>**                                      **$170,552.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 09/01/2017 | EB17 | Revise section of Aurelius opposition regarding constitutional structure in other countries | 1.80 | 650.00 | 1,170.00 |
| 09/01/2017 | NDM2 | Prepare opposition brief to Aurelius motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 09/01/2017 | NDM2 | Analyze Insular cases | 2.30 | 995.00 | 2,288.50 |
| 09/01/2017 | NDM2 | Analyze fundamental rights test for incorporation | 2.00 | 995.00 | 1,990.00 |
| 09/01/2017 | NDM2 | Analyze governor's role in PROMESA, other territorial statutes | 2.40 | 995.00 | 2,388.00 |
| 09/01/2017 | SU3 | Review appointment clause issues | 0.40 | 1,025.00 | 410.00 |
| 09/02/2017 | NDM2 | Prepare opposition brief regarding Aurelius motion to dismiss | 2.10 | 995.00 | 2,089.50 |
| 09/03/2017 | NDM2 | Analyze forms of territorial governments | 2.10 | 995.00 | 2,089.50 |
| 09/03/2017 | SU3 | Provide comments on draft opposition to motion to dismiss | 1.90 | 1,025.00 | 1,947.50 |

The Commonwealth of Puerto Rico                                                              Page 2
96395-00014
Invoice No. 2138801

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2017 | NDM2 | Prepare opposition brief to Aurelius motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 09/04/2017 | NDM2 | Analyze issues regarding territorial clause and judicial appointments | 2.10 | 995.00 | 2,089.50 |
| 09/04/2017 | NDM2 | Analyze appointments clause/Article III issues | 2.00 | 995.00 | 1,990.00 |
| 09/04/2017 | NDM2 | Analyze appointments clause/Article I issues | 2.20 | 995.00 | 2,189.00 |
| 09/04/2017 | SU3 | Provide comments on constitutional questions | 0.90 | 1,025.00 | 922.50 |
| 09/04/2017 | SBK | Correspondence with N. Mollen and S. Unger regarding revisions to Appointments Clause memorandum | 0.20 | 1,150.00 | 230.00 |
| 09/04/2017 | SBK | Review Appointments Clause memorandum | 0.70 | 1,150.00 | 805.00 |
| 09/05/2017 | EB17 | Correspond with N. Mollen regarding positions in the territories appointed by Congress | 0.20 | 650.00 | 130.00 |
| 09/05/2017 | NDM2 | Prepare notes for strategy call with Proskauer (.2); call with M. Harris, C. Febus, S. Kinnaird, and S. Unger regarding arguments for opposing Aurelius motion to dismiss (.6) | 0.80 | 995.00 | 796.00 |
| 09/05/2017 | NDM2 | Analyze separation of powers issues | 2.40 | 995.00 | 2,388.00 |
| 09/05/2017 | NDM2 | Review appointments clause cases | 2.30 | 995.00 | 2,288.50 |
| 09/05/2017 | NDM2 | Prepare opposition brief regarding Aurelius motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 09/05/2017 | SU3 | Participate in call with M. Harris, C. Febus, N. Mollen, and S. Kinnaird regarding constitutional issues (.6); review notes to prepare for same (.1) | 0.70 | 1,025.00 | 717.50 |
| 09/05/2017 | SU3 | Telephone conference with A. Bongartz regarding filings in response to Aurelius motion | 0.10 | 1,025.00 | 102.50 |
| 09/05/2017 | SU3 | Comment on approach to responding to Appointments Clause issues | 2.90 | 1,025.00 | 2,972.50 |
| 09/05/2017 | SBK | Review latest draft of Appointments Clause memorandum | 0.40 | 1,150.00 | 460.00 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00014
Invoice No. 2138801

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2017 | SBK | Conference call with M. Harris, C. Febus, N. Mollen, and S. Unger on Appointments Clause memorandum arguments | 0.60 | 1,150.00 | 690.00 |
| 09/05/2017 | SBK | Review documents to prepare for conference call with M. Harris, C. Febus on Appointments Clause | 0.30 | 1,150.00 | 345.00 |
| 09/06/2017 | EB17 | Review articles and other secondary sources on positions in the territories appointed by Congress in preparation for brief regarding Aurelius motion | 4.60 | 650.00 | 2,990.00 |
| 09/06/2017 | EB17 | Prepare synthesis chart for N. Mollen regarding articles and other secondary sources on positions in the territories appointed by Congress in preparation for brief regarding Aurelius motion | 1.50 | 650.00 | 975.00 |
| 09/06/2017 | NDM2 | Prepare opposition brief regarding Aurelius motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 09/06/2017 | NDM2 | Analyze separation of powers issues | 2.60 | 995.00 | 2,587.00 |
| 09/06/2017 | NDM2 | Analyze governmental structures of Guam, NMJ, US Virgin Islands, American Samoa | 2.40 | 995.00 | 2,388.00 |
| 09/06/2017 | PD6 | Research legislative actions regarding the Pacific Trust Territories | 3.20 | 270.00 | 864.00 |
| 09/06/2017 | SU3 | Revise draft motion to extend | 0.60 | 1,025.00 | 615.00 |
| 09/06/2017 | SU3 | Review motion on extending deadline | 0.50 | 1,025.00 | 512.50 |
| 09/06/2017 | SU3 | Correspond with N. Mollen regarding opposition briefing for Aurelius motion to dismiss | 0.10 | 1,025.00 | 102.50 |
| 09/06/2017 | SBK | Correspondence with N. Mollen and S. Unger on application of separation of powers to Puerto Rico | 0.20 | 1,150.00 | 230.00 |
| 09/07/2017 | NDM2 | Analyze state governmental structures | 2.30 | 995.00 | 2,288.50 |
| 09/07/2017 | NDM2 | Prepare brief in opposition regarding Aurelius motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 09/07/2017 | NDM2 | Analyze issues regarding cooperative federalism | 2.40 | 995.00 | 2,388.00 |
| 09/07/2017 | SU3 | Correspond with S. Kinnaird regarding briefing on Appointments Clause (.8); review issues regarding same in briefing (.4) | 1.20 | 1,025.00 | 1,230.00 |

The Commonwealth of Puerto Rico                                                                 Page 4
96395-00014
Invoice No. 2138801

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2017 | SU3 | Analyze issues in opposition to Aurelius motion to dismiss | 2.40 | 1,025.00 | 2,460.00 |
| 09/07/2017 | SBK | Review latest draft of Appointments Clause memorandum | 0.40 | 1,150.00 | 460.00 |
| 09/07/2017 | SBK | Correspondence with S. Unger and N. Mollen on revisions to Appointments Clause memorandum | 0.10 | 1,150.00 | 115.00 |
| 09/08/2017 | NDM2 | Revise brief in opposition to Aurelius motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 09/08/2017 | NDM2 | Review history of Article I | 0.60 | 995.00 | 597.00 |
| 09/08/2017 | SU3 | Review and analyze draft opposition to Aurelius motion on appointments clause | 0.80 | 1,025.00 | 820.00 |
| 09/09/2017 | NDM2 | Revise brief in opposition to Aurelius motion to dismiss | 2.10 | 995.00 | 2,089.50 |
| 09/11/2017 | AD20 | Review of legal and factual citations included in opposition to Aurelius motion to dismiss | 1.20 | 280.00 | 336.00 |
| 09/11/2017 | NDM2 | Prepare Aurelius opposition | 2.30 | 995.00 | 2,288.50 |
| 09/11/2017 | NDM2 | Analyze other territorial appointment schemes | 1.30 | 995.00 | 1,293.50 |
| 09/11/2017 | NDM2 | Review and analyze state appointment schemes | 2.10 | 995.00 | 2,089.50 |
| 09/12/2017 | AD20 | Review legal and factual citations included in opposition to Aurelius motion to dismiss | 1.20 | 280.00 | 336.00 |
| 09/13/2017 | AD20 | Review legal and factual citations in opposition to Aurelius motion to dismiss | 2.50 | 280.00 | 700.00 |
| 09/14/2017 | AD20 | Review legal and factual citations in opposition to Aurelius motion to dismiss | 0.80 | 280.00 | 224.00 |
| 09/14/2017 | NDM2 | Prepare Aurelius opposition | 2.40 | 995.00 | 2,388.00 |
| 09/14/2017 | NDM2 | Analyze issues regarding state control boards | 2.40 | 995.00 | 2,388.00 |
| 09/14/2017 | SU3 | Analyze state analogy for purposes of Territories Clause | 0.70 | 1,025.00 | 717.50 |
| 09/14/2017 | SBK | Correspondence with N. Mollen and S. Unger on parallel state practices with regard to Appointments Clause test | 0.20 | 1,150.00 | 230.00 |
| 09/15/2017 | NDM2 | Revisions to Aurelius opposition | 2.50 | 995.00 | 2,487.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00014
Invoice No. 2138801

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2017 | AD20 | Review legal and factual citations included in opposition to motion to dismiss | 2.50 | 280.00 | 700.00 |
| 09/22/2017 | AD20 | Review legal and factual citations included in opposition to motion to dismiss | 1.10 | 280.00 | 308.00 |
| 09/25/2017 | AD20 | Review legal and factual citations included in opposition to motion to dismiss | 2.50 | 280.00 | 700.00 |
| 09/25/2017 | SBK | Correspond with L. Despins regarding Appointments Clause memorandum | 0.20 | 1,150.00 | 230.00 |
| 09/26/2017 | AD20 | Review legal and factual citations included in opposition to motion to dismiss | 1.60 | 280.00 | 448.00 |
| 09/26/2017 | NDM2 | Revisions to opposition to Aurelius motion to dismiss | 2.10 | 995.00 | 2,089.50 |
| 09/26/2017 | SM29 | Prepare insert regarding de facto validity for objection to Aurelius motion to dismiss | 2.80 | 785.00 | 2,198.00 |
| 09/26/2017 | SBK | Correspondence with N. Mollen and S. Unger on Aurelius response brief | 0.10 | 1,150.00 | 115.00 |
| 09/27/2017 | SU3 | Analyze revisions on Constitutional issues from Aurelius objection | 0.60 | 1,025.00 | 615.00 |
| 09/27/2017 | SU3 | Participate in call with J. Bliss, N. Mollen, and S. Kinnaird regarding Aurelius motion to dismiss and response to it | 1.20 | 1,025.00 | 1,230.00 |
| 09/27/2017 | SM29 | Correspond with N. Mollen regarding Aurelius motion to dismiss | 0.40 | 785.00 | 314.00 |
| 09/28/2017 | AD20 | Review legal and factual citations included in opposition to Aurelius motion to dismiss | 1.00 | 280.00 | 280.00 |
| 09/28/2017 | SBK | Correspondence with M. Harris on Aurelius opposition brief | 0.10 | 1,150.00 | 115.00 |
| 09/28/2017 | SBK | Correspondence with L. Despins on Aurelius opposition brief | 0.10 | 1,150.00 | 115.00 |
| 09/29/2017 | NDM2 | Revisions to opposition to Aurelius motion to dismiss | 2.00 | 995.00 | 1,990.00 |
| 09/30/2017 | SU3 | Review email correspondence from N. Mollen on draft brief | 0.10 | 1,025.00 | 102.50 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **114.80** | | **99,154.50** |

The Commonwealth of Puerto Rico                                                                 Page 6
96395-00014
Invoice No. 2138801

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/13/2017 | NDM2 | Analyze contract clause issues | 1.90 | 995.00 | 1,890.50 |
| 09/17/2017 | SU3 | Conference with J. Bliss regarding COFINA counterclaims and answer | 0.20 | 1,025.00 | 205.00 |
| 09/17/2017 | SU3 | Correspond with N. Mollen regarding constitutional issues and answer to COFINA counterclaim | 0.50 | 1,025.00 | 512.50 |
| 09/18/2017 | NDM2 | Telephone call with J. Bliss regarding history of COFINA claim and relevant legislation | 0.60 | 995.00 | 597.00 |
| 09/18/2017 | NDM2 | Analyze issues regarding contract clause | 2.20 | 995.00 | 2,189.00 |
| 09/18/2017 | NDM2 | Analyze issues regarding takings clause | 2.30 | 995.00 | 2,288.50 |
| 09/18/2017 | SU3 | Correspond with N. Mollen on answer review questions for COFINA cross complaint | 0.30 | 1,025.00 | 307.50 |
| 09/18/2017 | SBK | Correspondence with N. Mollen and S. Unger on surrender of tax power | 0.10 | 1,150.00 | 115.00 |
| 09/19/2017 | NDM2 | Email with S. Kinnaird and S. Unger regarding contract, takings theories | 0.50 | 995.00 | 497.50 |
| 09/19/2017 | NDM2 | Analyze issues regarding takings clause | 2.00 | 995.00 | 1,990.00 |
| 09/19/2017 | NDM2 | Analyze issues regarding contract clause | 2.40 | 995.00 | 2,388.00 |
| 09/19/2017 | NDM2 | Analysis of COFINA complaint | 1.90 | 995.00 | 1,890.50 |
| 09/19/2017 | SU3 | Follow up with N. Mollen regarding COFINA counterclaim question | 0.20 | 1,025.00 | 205.00 |
| 09/19/2017 | SU3 | Analyze questions raised by COFINA counterclaim | 2.80 | 1,025.00 | 2,870.00 |
| 09/20/2017 | NDM2 | Analysis of                REDACTED | 0.90 | 995.00 | 895.50 |
| 09/20/2017 | NDM2 | Analyze takings, contract clause issues | 2.50 | 995.00 | 2,487.50 |
| 09/20/2017 | NDM2 | Email with S. Kinnaird and S. Unger regarding takings, contract clause issues | 0.50 | 995.00 | 497.50 |
| 09/20/2017 | SU3 | Prepare analysis of contract clause claims for use in answer to COFINA cross complaint | 3.00 | 1,025.00 | 3,075.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00014
Invoice No. 2138801

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2017 | SBK | Correspondence with S. Unger on response to COFINA Agent contract clause counterclaim | 3.50 | 1,150.00 | 4,025.00 |
| 09/20/2017 | SBK | Correspondence with N. Mollen regarding response to COFINA Agent takings counterclaim | 0.10 | 1,150.00 | 115.00 |
| 09/21/2017 | NDM2 | Analysis of suggested affirmative defenses for COFINA answer | 2.00 | 995.00 | 1,990.00 |
| 09/21/2017 | NDM2 | Analyze takings clause issues | 0.90 | 995.00 | 895.50 |
| 09/21/2017 | NDM2 | Analysis of COFINA complaint | 2.10 | 995.00 | 2,089.50 |
| 09/21/2017 | SU3 | Review and analyze affirmative defenses for COFINA dispute | 0.60 | 1,025.00 | 615.00 |
| 09/21/2017 | SU3 | Review email correspondence from S. Kinnaird regarding constitutional defenses | 0.20 | 1,025.00 | 205.00 |
| 09/21/2017 | SU3 | Analyze arguments and considerations for responding to Taking Clause arguments raised by COFINA | 0.90 | 1,025.00 | 922.50 |
| 09/21/2017 | SBK | Correspondence with S. Unger and N. Mollen on significance of reserved power to abolish SUT | 0.10 | 1,150.00 | 115.00 |
| 09/21/2017 | SBK | Correspondence with N. Mollen regarding key takings denials for counterclaim | 1.00 | 1,150.00 | 1,150.00 |
| 09/21/2017 | SBK | Correspond with N. Mollen regarding takings counterclaim of COFINA | 0.30 | 1,150.00 | 345.00 |
| 09/21/2017 | SBK | Correspondence with N. Mollen, J. Bliss, and S. Unger regarding counterclaim affirmative defenses | 0.80 | 1,150.00 | 920.00 |
| 09/21/2017 | SBK | Review COFINA Agent answer and counterclaim | 2.10 | 1,150.00 | 2,415.00 |
| 09/25/2017 | NDM2 | Analyze issues regarding contract clause | 2.00 | 995.00 | 1,990.00 |
| 09/27/2017 | NDM2 | Discussion with J. Bliss, S. Unger, and S. Kinnaird regarding REDACTED, mediation statement, and response to Aurelius motion to dismiss | 1.20 | 995.00 | 1,194.00 |
| 09/27/2017 | NDM2 | Prepare mediation statement regarding REDACTED | 2.20 | 995.00 | 2,189.00 |
| 09/27/2017 | NDM2 | Analyze issues regarding REDACTED | 1.90 | 995.00 | 1,890.50 |

The Commonwealth of Puerto Rico                                              Page 8
96395-00014
Invoice No. 2138801

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2017 | NDM2 | Analyze issues regarding Fiscal Plan Compliance Law | 1.70 | 995.00 | 1,691.50 |
| 09/28/2017 | NDM2 | Analyze issues regarding Puerto Rico contract clause | 1.30 | 995.00 | 1,293.50 |
| 09/28/2017 | NDM2 | Analysis of takings clause draft | 1.50 | 995.00 | 1,492.50 |
| 09/28/2017 | NDM2 | Analyze issues regarding contract clause | 2.50 | 995.00 | 2,487.50 |
| 09/28/2017 | NDM2 | Prepare          REDACTED | 0.90 | 995.00 | 895.50 |
| 09/28/2017 | SU3 | Correspond with N. Mollen regarding Contracts Clause arguments | 0.40 | 1,025.00 | 410.00 |
| 09/28/2017 | SBK | Prepare          REDACTED | 2.40 | 1,150.00 | 2,760.00 |
| 09/28/2017 | SBK | Correspond with N. Mollen on REDACTED | 0.30 | 1,150.00 | 345.00 |
| 09/29/2017 | NDM2 | Telephone call with A. Bongartz regarding answer to COFINA Agent's counter claims | 0.40 | 995.00 | 398.00 |
| 09/29/2017 | NDM2 | Analyze issues regarding contract claims | 2.50 | 995.00 | 2,487.50 |
| 09/29/2017 | NDM2 | Prepare          REDACTED | 2.50 | 995.00 | 2,487.50 |
| 09/29/2017 | NDM2 | Analysis of prior mediation statement | 2.00 | 995.00 | 1,990.00 |
| 09/30/2017 | NDM2 | Prepare          REDACTED | 2.50 | 995.00 | 2,487.50 |
| 09/30/2017 | NDM2 | Revisions to opposition to Aurelius motion to dismiss | 2.10 | 995.00 | 2,089.50 |
| | | **Subtotal: B191  General Litigation** | **69.70** | | **71,283.00** |

The Commonwealth of Puerto Rico                                           Page 9
96395-00014
Invoice No. 2138801

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B260** | | **Meetings of and Communications with Debtors/Oversight Board** | | | |
| 09/04/2017 | SBK | Correspondence with J. Worthington, N. Mollen, S. Unger, T. Mungovan (Proskauer), and M. Harris regarding respective positions of Committee and Board on Appointments Clause | 0.10 | 1,150.00 | 115.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.10** | | **115.00** |
| | **Total** | | **184.60** | | **170,552.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| SBK | Stephen B. Kinnaird | Partner | 14.40 | 1,150.00 | 16,560.00 |
| SU3 | Sean Unger | Partner | 24.20 | 1,025.00 | 24,805.00 |
| NDM2 | Neal D. Mollen | Partner | 117.10 | 995.00 | 116,514.50 |
| SM29 | Shlomo Maza | Associate | 3.20 | 785.00 | 2,512.00 |
| EB17 | Emily E. Batt | Associate | 8.10 | 650.00 | 5,265.00 |
| AD20 | Allison Doherty | Paralegal | 14.40 | 280.00 | 4,032.00 |
| PD6 | Priscilla Day | Other Timekeeper | 3.20 | 270.00 | 864.00 |

The Commonwealth of Puerto Rico                                                          Page 10
96395-00014
Invoice No. 2138801

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/06/2017 | Westlaw | | | 88.50 |
| 09/25/2017 | Westlaw | | | 655.26 |
| 09/26/2017 | Westlaw | | | 214.25 |
| 09/28/2017 | Westlaw | | | 146.31 |
| 09/29/2017 | Westlaw | | | 199.05 |
| 08/31/2017 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-728741MS, Dated 9/13/2017 (08/01 - 08/31/2017) | | | 1.23 |

**Total Costs incurred and advanced**                                                   **$1,304.60**

**Current Fees and Costs**                                                              **$171,857.10**

**Total Balance Due - Due Upon Receipt**                                                **$171,857.10**