## Exhibit B

**Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO SALES TAX FINANCING
CORPORATION ("COFINA"), *et al.*,

Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3284-LTS

**COVER SHEET TO FIRST MONTHLY FEE APPLICATION
OF PROSKAUER ROSE LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")
<u>FOR THE PERIOD MAY 5, 2017 THROUGH MAY 31, 2017</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                   The Financial Oversight and Management Board for
                                            Puerto Rico, as Representative of the Debtor
                                            <u>Pursuant to PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:                <u>May 5, 2017 through May 31, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:        **<u>$296,832.00</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **<u>$4,104.90</u>**

Total Amount for this Invoice:              **<u>$300,936.90</u>**


This is a: <u> X </u>  monthly __ interim __ final application.

This is Proskauer's first monthly fee application in these cases.

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.
      G. Alexander Bongartz, Esq.
        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.
       and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period May 5, 2017 through May 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.10 | $2,993.00 |
| 202 | Legal Research | 114.10 | $80,508.00 |
| 203 | Hearings and other non-filed communications with the Court | 39.20 | $28,616.00 |
| 204 | Communications with Claimholders | 5.70 | $4,161.00 |
| 205 | Communications with the Commonwealth its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 20.70 | $15,111.00 |
| 206 | Documents Filed on Behalf of the Board | 109.40 | $79,862.00 |
| 207 | Non-Board Court Filings | 54.40 | $39,712.00 |
| 208 | Stay Matters | 10.10 | $6,461.00 |
| 209 | Adversary Proceeding | 2.80 | $2,044.00 |
| 210 | Analysis and Strategy | 46.50 | $33,945.00 |
| 212 | General Administration | 10.60 | $3,418.00 |
| | **Totals** | **417.60** | **$296,832.00** |

**Summary of Legal Fees for the Period May 5, 2017 through May 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jonathon E. Richman | Partner | Litigation | $730.00 | 26.70 | $19,491.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 63.70 | $46,501.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 5.20 | $3,796.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 23.60 | $17,228.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 2.50 | $1,825.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 15.70 | $11,461.00 |
| Philip M. Abelson | Partner | BSGR & B | $730.00 | 0.90 | $657.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.60 | $1,168.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 16.10 | $11,753.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 46.50 | $33,945.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 6.70 | $4,891.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 27.90 | $20,367.00 |
| Daniel Desatnik | Associate | Litigation | $730.00 | 29.50 | $21,535.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 42.60 | $31,098.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 10.40 | $7,592.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 39.90 | $29,127.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 12.30 | $8,979.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 4.00 | $2,920.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 12.10 | $8,833.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 1.70 | $1,241.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 11.30 | $8,249.00 |
| | | | **Totals** | **400.90** | **$292,657.00** |

**Summary of Legal Fees for the Period May 5, 2017 through May 31, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jason W. Joffe | Law Clerk | Corporate | $250.00 | 7.70 | $1,925.00 |
| | | | **Totals** | **7.70** | **$1,925.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hannah Silverman | Legal Assistant | Litigation | $250.00 | 7.90 | $1,975.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 1.10 | $275.00 |
| | | | **Totals** | **9.00** | **$2,250.00** |

| SUMMARY OF LEGAL FEES | Hours 417.60 | Fees $296,832.00 |
|---|---|---|

6

Summary of Disbursements for the Period May 5, 2017 through May 31, 2017

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| **Reproduction** | |
| In-House | $3,807.90 |
| **Online Research** | |
| Westlaw | $297.00 |
| **Total** | **$4,104.90** |

7

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $267,148.80, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $4,104.90) in the total amount of $271,253.70.

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board, its members, its Staff, its Advisors or its Consultants | 4.10 | $2,993.00 |
| 202 | Legal Research | 114.10 | $80,509.00 |
| 203 | Hearings and other non-filed communications with the Court | 39.20 | $28,616.00 |
| 204 | Communications with Claimholders | 5.70 | $4,161.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 20.70 | $15,111.00 |
| 206 | Documents Filed on Behalf of the Board | 109.40 | $79,862.00 |
| 207 | Non-Board Court Filings | 54.40 | $39,712.00 |
| 208 | Stay Matters | 10.10 | $6,461.00 |
| 209 | Adversary Proceeding | 2.80 | $2,044.00 |
| 210 | Analysis and Strategy | 46.50 | $33,945.00 |
| 212 | General Administration | 10.60 | $3,418.00 |
| | **Total** | **417.60** | **$296,832.00** |

33260 FOMB                                                                    Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                           Page 2

**Tasks relating to the Board, its members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/17 | Kevin J. Perra | 201 | Work on Board summary regarding BNY COFINA interpleader and e-mails regarding same. | 1.40 | $1,022.00 |
| 05/30/17 | Martin J. Bienenstock | 201 | Review A. Gonzalez e-mails regarding protocol for resolving GO-COFINA dispute and formulate recommendation regarding protocol. | 1.90 | $1,387.00 |
| 05/31/17 | Martin J. Bienenstock | 201 | Teleconference with A. Gonzalez regarding mechanisms to resolve GO-COFINA dispute. | 0.80 | $584.00 |
| | | | | **4.10** | **$2,993.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/17 | Kevin J. Perra | 202 | Continue review of COFINA litigation issues. | 1.20 | $876.00 |
| 05/07/17 | Ehud Barak | 202 | Review and revise COFINA memorandum, and review relevant documents. | 4.70 | $3,431.00 |
| 05/09/17 | Daniel Desatnik | 202 | Revise COFINA classification memorandum based on E. Barak comments (2.50); Review bankruptcy dockets for comparable case management and claim resolution protocols (2.30). | 4.80 | $3,504.00 |
| 05/10/17 | Chris Theodoridis | 202 | Research issues regarding allocation of sales and use taxes. | 5.50 | $4,015.00 |
| 05/11/17 | Daniel Desatnik | 202 | Research regarding effect of automatic stay on default (1.00); Review COFINA Enabling Act to determine payment rights on event of default (1.80); Review COFINA resolutions to determine events of default (2.40); Prepare COFINA memorandum on payment rights and events of default (3.90). | 9.10 | $6,643.00 |
| 05/11/17 | Chris Theodoridis | 202 | Research and prepare memorandum analyzing allocation of sales and use taxes. | 8.00 | $5,840.00 |
| 05/12/17 | Chris Theodoridis | 202 | Revise COFINA sales and use tax memorandum. | 2.90 | $2,117.00 |
| 05/12/17 | Daniel Desatnik | 202 | Revise COFINA memorandum based on E. Barak comments (2.90); Review J. Joffe's memorandum regarding automatic stay (0.80). | 3.70 | $2,701.00 |
| 05/12/17 | Paul Possinger | 202 | Review and comment on COFINA memorandum. | 0.80 | $584.00 |

33260 FOMB                                                                    Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/17 | Kevin J. Perra | 202 | Review documents, memoranda and statutes relating to COFINA issues. | 1.30 | $949.00 |
| 05/14/17 | Jason W. Joffe | 202 | Prepare memorandum regarding legal standard for granting relief from automatic stay under Sections 362 and 922 of Bankruptcy Code and application to Title III cases. | 5.80 | $1,450.00 |
| 05/15/17 | Paul Possinger | 202 | Review updates to COFINA default analysis. | 0.90 | $657.00 |
| 05/15/17 | Ehud Barak | 202 | Review and revise table of objections and possible counter argument. | 2.20 | $1,606.00 |
| 05/15/17 | Kevin J. Perra | 202 | Analyze issues regarding authority and bases for inclusion of COFINA monies in fiscal plan (1.30); Analysis regarding COFINA bondholder arguments (3.00). | 4.30 | $3,139.00 |
| 05/16/17 | Kevin J. Perra | 202 | Work on analysis of COFINA arguments regarding various bondholders. | 2.00 | $1,460.00 |
| 05/18/17 | Kevin J. Perra | 202 | Analysis of COFINA bondholder arguments and related issues (1.00); Review documents and memoranda regarding same (2.40). | 3.40 | $2,482.00 |
| 05/18/17 | Julia D. Alonzo | 202 | Begin drafting outline and review related work product regarding potential Board response to claims regarding COFINA bonds and meet with J. Richman regarding same. | 3.70 | $2,701.00 |
| 05/19/17 | Jonathan E. Richman | 202 | Review research for briefing on COFINA issues. | 2.70 | $1,971.00 |
| 05/19/17 | Michael A. Firestein | 202 | Research Bank of New York related interpleader issues and teleconference with T. Mungovan regarding same. | 0.50 | $365.00 |
| 05/19/17 | Kevin J. Perra | 202 | Work on strategy regarding BNY interpleader action and review documents regarding same. | 2.20 | $1,606.00 |
| 05/20/17 | Jonathan E. Richman | 202 | Review legislative history of specific PROMESA provisions in connection with BNY interpleader. | 0.60 | $438.00 |
| 05/20/17 | Kevin J. Perra | 202 | Analyze issues regarding BNY interpleader of COFINA funds. | 1.20 | $876.00 |
| 05/24/17 | Kevin J. Perra | 202 | Review COFINA strategy regarding next steps. | 1.20 | $876.00 |
| 05/24/17 | Lary Alan Rappaport | 202 | Review e-mails with T. Mungovan, P. Possinger, E. Barak, C. Theodoridis regarding COFINA flow of funds (0.30); Research and review memoranda, official statements, regulation, financial reports and related materials regarding COFINA flow of funds (2.50). | 2.80 | $2,044.00 |

33260 FOMB

Invoice 170116639

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/17 | Michael A. Firestein | 202 | Research GDB developments in connection with pending cases and potential RSA (0.30); Research remand issues in connection with GBD cases (1.10); Review and prepare memoranda regarding remand joinder matters in GBD cases (0.30). | 1.70 | $1,241.00 |
| 05/25/17 | Kevin J. Perra | 202 | Work on analysis of COFINA issues (1.10); Review documents regarding same (1.50). | 2.60 | $1,898.00 |
| 05/25/17 | Ehud Barak | 202 | Research regarding COFINA. | 2.70 | $1,971.00 |
| 05/25/17 | Daniel Desatnik | 202 | Review COFINA flow of funds documentation. | 0.50 | $365.00 |
| 05/26/17 | Kevin J. Perra | 202 | Analyze COFINA arguments regarding funds (1.20); Analyze flow of funds issues (1.60). | 2.80 | $2,044.00 |
| 05/26/17 | Daniel Desatnik | 202 | Review stipulation regarding COFINA bank accounts (0.40); Review flow of funds (0.50). | 0.90 | $657.00 |
| 05/26/17 | Timothy W. Mungovan | 202 | Continue to review and analyze materials regarding BNY interpleader. | 2.00 | $1,460.00 |
| 05/27/17 | Kevin J. Perra | 202 | General analysis of COFINA claims. | 1.80 | $1,314.00 |
| 05/28/17 | Kevin J. Perra | 202 | Review and analyze flow of COFINA funds. | 1.20 | $876.00 |
| 05/28/17 | Stephen L. Ratner | 202 | Review materials regarding BNY interpleader. | 0.60 | $438.00 |
| 05/28/17 | Ehud Barak | 202 | Research regarding clawback issues. | 2.80 | $2,044.00 |
| 05/28/17 | Jonathan E. Richman | 202 | Review materials regarding GO/COFINA issues. | 1.40 | $1,022.00 |
| 05/29/17 | Jonathan E. Richman | 202 | Review materials regarding COFINA issues and structure. | 0.90 | $657.00 |
| 05/29/17 | Kevin J. Perra | 202 | Work on BNY COFINA interpleader issues (0.50); Review COFINA flow of funds issues (1.00); E-mails and calls regarding COFINA flow of funds (0.70). | 2.20 | $1,606.00 |
| 05/30/17 | Kevin J. Perra | 202 | Work on BNY interpleader issues (0.70); Review analysis of flow of funds (0.80). | 1.50 | $1,095.00 |
| 05/30/17 | Ehud Barak | 202 | Review reports and decisions regarding COFINA interpleader issue. | 1.20 | $876.00 |
| 05/30/17 | Martin J. Bienenstock | 202 | Research regarding second amended Lex complaint and litigation. | 2.20 | $1,606.00 |
| 05/31/17 | Kevin J. Perra | 202 | Analyze flow of funds and related claims (1.00); Review competing COFINA claims (1.00). | 2.00 | $1,460.00 |
| 05/31/17 | William D. Dalsen | 202 | Research regarding BNY interpleader action and next steps, and teleconferences with team regarding same. | 4.00 | $2,920.00 |
| 05/31/17 | Martin J. Bienenstock | 202 | Review and revise proposed procedures for litigating interpleader. | 2.40 | $1,752.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116639

0010 PROMESA TITLE III: COFINA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/17 | Timothy W. Mungovan | 202 | Review summary of standing analysis (0.70); Review court's order dated May 30 (0.50). | 1.20 | $876.00 |
| | | | | **114.10** | **$80,509.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/17 | Ehud Barak | 203 | Review and revise letter to Court. | 0.50 | $365.00 |
| 05/24/17 | Paul Possinger | 203 | Review order regarding May 30 hearing and related e-mails. | 0.40 | $292.00 |
| 05/25/17 | Timothy W. Mungovan | 203 | Prepare for hearing on May 30, and begin review of all filings in connection with same. | 0.50 | $365.00 |
| 05/26/17 | Timothy W. Mungovan | 203 | Prepare for May 30 hearing (1.20); Work on materials for hearing (1.00); Communications with M. Bienenstock regarding same (0.50). | 2.70 | $1,971.00 |
| 05/26/17 | Stephen L. Ratner | 203 | Prepare for BNY interpleader hearing. | 0.60 | $438.00 |
| 05/26/17 | Jonathan E. Richman | 203 | Review and comment on talking points for BNY hearing, and draft and review e-mails regarding same (0.70); Review articles regarding BNY submissions (0.30). | 1.00 | $730.00 |
| 05/26/17 | Kevin J. Perra | 203 | Work on preparatory issues for hearing for BNY interpleader regarding COFINA (1.90); Review BNY response regarding same (0.70). | 2.60 | $1,898.00 |
| 05/26/17 | Julia D. Alonzo | 203 | Revise talking points for upcoming hearing. | 0.50 | $365.00 |
| 05/27/17 | Timothy W. Mungovan | 203 | Prepare for hearing in BNY/COFINA interpleader (1.00); Communications with S. Ratner, K. Perra, J. Alonzo, M. Bienenstock and J. Richman regarding interpleader hearing (1.00). | 2.00 | $1,460.00 |
| 05/28/17 | Timothy W. Mungovan | 203 | Prepare for May 30 hearing. | 1.50 | $1,095.00 |
| 05/28/17 | Julia D. Alonzo | 203 | Teleconference with J. Richman, T. Mungovan, and K. Perra regarding BNY and upcoming hearing. | 1.00 | $730.00 |
| 05/29/17 | Jonathan E. Richman | 203 | Teleconference with T. Green, K. Perra, T. Mungovan and J. Alonzo regarding COFINA issues for BNY hearing. | 0.60 | $438.00 |
| 05/29/17 | Martin J. Bienenstock | 203 | Review creditors' and AAFAF's interpleader pleadings regarding BNY interpleader request in preparation for interpleader hearing (2.80); E-mails with N. Jaresko, A. Gonzalez, and D. Skeel regarding Board position at hearing (0.60); E-mails with O'Melveny regarding position at interpleader hearing (0.40). | 3.80 | $2,774.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116639

0010 PROMESA TITLE III: COFINA                                                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/29/17 | Timothy W. Mungovan | 203 | Preparation for May 30 hearing regarding BNY and communications with M. Bienenstock, S. Ratner, and K. Perra. | 2.00 | $1,460.00 |
| 05/29/17 | Stephen L. Ratner | 203 | Prepare for hearing regarding BNY interpleader (1.50); Teleconference with M. Bienenstock and T. Mungovan regarding same (0.30). | 1.80 | $1,314.00 |
| 05/30/17 | Timothy W. Mungovan | 203 | Prepare for and participate in hearing regarding BNY's motion for interpleader (5.00); Debrief regarding hearing and next steps including Court's order to file statement on June 1, and communications with M. Bienenstock, P. Possinger, and S. Ratner regarding same (1.50); Communications with counsel for AAFAF regarding same (1.00). | 7.50 | $5,475.00 |
| 05/30/17 | Daniel Desatnik | 203 | Review updates from COFINA hearing regarding BNY interpleader. | 0.30 | $219.00 |
| 05/30/17 | Paul Possinger | 203 | Participate in hearing regarding BNY interpleader (2.50); Teleconference with litigation team and O'Melveny regarding same, interpleader ruling and next steps (1.40). | 3.90 | $2,847.00 |
| 05/30/17 | Jonathan E. Richman | 203 | Review orders and articles regarding hearing on BNY interpleader (0.30); Review e-mails regarding scheduling order (0.10). | 0.40 | $292.00 |
| 05/30/17 | Martin J. Bienenstock | 203 | E-mails with O'Melveny and J. El Koury regarding interpleader position (0.30); Participate in interpleader hearing (3.50). | 3.80 | $2,774.00 |
| 05/31/17 | John E. Roberts | 203 | Review transcript from interpleader proceeding and court's decision granting interpleader. | 1.30 | $949.00 |
| 05/31/17 | Kevin J. Perra | 203 | Review transcript from BNY interpleader hearing. | 0.50 | $365.00 |
| | | | | **39.20** | **$28,616.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/10/17 | Martin J. Bienenstock | 204 | Review e-mail from A. Caton at Kramer Levin regarding implications of COFINA defaults. | 1.80 | $1,314.00 |
| 05/11/17 | Martin J. Bienenstock | 204 | Teleconference with BNY, as indenture trustee, and O'Melveny regarding potential interpleader. | 1.10 | $803.00 |

33260 FOMB

Invoice 170116639

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/17 | Martin J. Bienenstock | 204 | Teleconference with Reid Smith, attorneys for BNY as indenture trustee, and O'Melveny regarding potential interpleader. | 0.80 | $584.00 |
| 05/15/17 | Maja Zerjal | 204 | Discuss potential objection to first day orders with counsel for COFINA holders. | 0.30 | $219.00 |
| 05/24/17 | Stephen L. Ratner | 204 | Teleconference with E. Schaffer regarding Whitebox litigation and Ambac v. BNY. | 0.10 | $73.00 |
| 05/26/17 | Paul Possinger | 204 | E-mails with BNY counsel and team regarding Board position on interpleader. | 0.30 | $219.00 |
| 05/26/17 | Stephen L. Ratner | 204 | Teleconference with E. Schaffer regarding BNY cases and stay. | 0.20 | $146.00 |
| 05/27/17 | Timothy W. Mungovan | 204 | Communications with counsel for BNY. | 0.50 | $365.00 |
| 05/31/17 | Martin J. Bienenstock | 204 | Teleconference with T. Mayer regarding GO-COFINA dispute resolution procedures (0.30); Teleconference with S. Kirpilani regarding GO-COFINA dispute resolution mechanism (0.30). | 0.60 | $438.00 |
| | | | | **5.70** | **$4,161.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/17 | Maja Zerjal | 205 | Review and revise first day pleadings and prepare for filing. | 7.20 | $5,256.00 |
| 05/13/17 | Martin J. Bienenstock | 205 | Teleconference with O'Melveny regarding COFINA issues. | 0.50 | $365.00 |
| 05/23/17 | Stephen L. Ratner | 205 | Review draft AAFAF response regarding BNY interpleader, and teleconference and e-mail with M. Bienenstock and P. Friedman regarding same. | 0.60 | $438.00 |
| 05/23/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFA regarding response of AAFAF to BNY interpleader. | 0.50 | $365.00 |
| 05/23/17 | Paul Possinger | 205 | Meet with AAFAF counsel regarding COFINA. | 0.90 | $657.00 |
| 05/24/17 | Martin J. Bienenstock | 205 | Meet with J. Rapisardi, S. Uhland, P. Friedman and Proskauer team regarding GO-COFINA dispute and pending litigation. | 3.50 | $2,555.00 |
| 05/24/17 | Paul Possinger | 205 | Participate in strategy session with AAFAF regarding COFINA, task list and upcoming litigation tasks. | 3.00 | $2,190.00 |
| 05/25/17 | Ehud Barak | 205 | Discuss COFINA structure and flow of funds internally and with O'Melveny. | 0.60 | $438.00 |

33260 FOMB                                                                          Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/17 | Ehud Barak | 205 | Prepare for call with O'Melveny (0.20); Teleconference with O'Melveny regarding procedural matters (0.70). | 0.90 | $657.00 |
| 05/29/17 | Timothy W. Mungovan | 205 | Communications with CITI regarding current state of funding on COFINA bonds. | 1.50 | $1,095.00 |
| 05/29/17 | Stephen L. Ratner | 205 | E-mail and teleconferences with S. Uhland, M. Bienenstock and T. Mungovan regarding Banco Popular stipulation. | 0.50 | $365.00 |
| 05/30/17 | Timothy W. Mungovan | 205 | Communications with O'Melveny regarding Board's position on BNY's interpleader. | 1.00 | $730.00 |
| | | | | **20.70** | **$15,111.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/17 | Jonathan E. Richman | 206 | Review COFINA Title III documents. | 1.40 | $1,022.00 |
| 05/06/17 | Stephen L. Ratner | 206 | Review materials regarding COFINA Title III. | 0.50 | $365.00 |
| 05/06/17 | Timothy W. Mungovan | 206 | Review COFINA Title III petition. | 1.00 | $730.00 |
| 05/06/17 | Philip M. Abelson | 206 | Review and revise first day pleadings for COFINA. | 0.90 | $657.00 |
| 05/09/17 | Maja Zerjal | 206 | Review notice for first day motions (0.30); Review comments to first day motions (0.40); Participate in update call with O'Melveny regarding COFINA motions (0.40). | 1.10 | $803.00 |
| 05/11/17 | Ralph C. Ferrara | 206 | Review COFINA petition. | 0.40 | $292.00 |
| 05/12/17 | Daniel Desatnik | 206 | Work on joint administrative motion (2.90); Revise COFINA EOD memorandum based on P. Possinger comments (1.00). | 3.90 | $2,847.00 |
| 05/15/17 | Ehud Barak | 206 | Analyze first day objections with S. Rutsky and M. Zerjal and prepare potential responses. | 5.20 | $3,796.00 |
| 05/16/17 | Daniel Desatnik | 206 | Review BNY adversary complaint. | 0.50 | $365.00 |
| 05/17/17 | Vincent Indelicato | 206 | Analyze brief regarding COFINA disputes. | 1.70 | $1,241.00 |
| 05/18/17 | Timothy W. Mungovan | 206 | Work on BNY motion for interpleader, and respond to same, and communications with S. Ratner and K. Perra regarding same. | 1.90 | $1,387.00 |
| 05/18/17 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding issues arising in BNY interpleader action (0.20); Teleconference with J. Alonzo regarding issues for motion to dismiss (0.20). | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                      Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/17 | Julia D. Alonzo | 206 | Draft outline and review related documents regarding potential Board response to claims regarding COFINA bonds (1.00); Meet with J. Richman regarding BNY complaint (0.10). | 1.10 | $803.00 |
| 05/19/17 | Timothy W. Mungovan | 206 | Work on BNY motion for interpleader, and communications regarding stipulation on briefing schedule (0.90); Communications with S. Ratner and P. Possinger regarding same (0.30). | 1.20 | $876.00 |
| 05/19/17 | Jonathan E. Richman | 206 | Review motion papers regarding briefing. | 0.30 | $219.00 |
| 05/19/17 | Michael A. Firestein | 206 | Teleconference with P. Possinger regarding motion to dismiss issues and bankruptcy impact. | 0.30 | $219.00 |
| 05/20/17 | Julia D. Alonzo | 206 | Draft Board's response to motion, and correspond with K. Perra and J. Richman regarding same. | 1.70 | $1,241.00 |
| 05/20/17 | Jonathan E. Richman | 206 | Revise response to BNY motion. | 0.30 | $219.00 |
| 05/21/17 | Julia D. Alonzo | 206 | Revise Board's response to BNY's motion and correspondence with T. Mungovan, S. Ratner, K. Perra, J. Richman, and C. Febus regarding same. | 2.20 | $1,606.00 |
| 05/21/17 | Chantel L. Febus | 206 | Review draft BNY response. | 0.20 | $146.00 |
| 05/21/17 | Timothy W. Mungovan | 206 | Revisions to response and communications with S. Ratner, J. Alonzo, and K. Perra (0.30); Further follow-up communications regarding same (0.20). | 0.50 | $365.00 |
| 05/22/17 | Ralph C. Ferrara | 206 | Review notice regarding BNY interpleader motion. | 0.30 | $219.00 |
| 05/22/17 | Chantel L. Febus | 206 | Review draft of BNY response and edits and comments to same. | 0.50 | $365.00 |
| 05/22/17 | Paul Possinger | 206 | Review status of BNY interpleader action and COFINA response. | 1.00 | $730.00 |
| 05/22/17 | Kevin J. Perra | 206 | Work on interpleader issues in BNY COFINA case. | 2.20 | $1,606.00 |
| 05/22/17 | Julia D. Alonzo | 206 | Revise Board's response to BNY's motion and correspondence with S. Ratner, J. Richman, T. Mungovan, K. Perra, and C. Febus regarding same. | 4.90 | $3,577.00 |
| 05/22/17 | Stephen L. Ratner | 206 | Work on response to BNY interpleader, and team conferences and e-mail regarding same. | 1.80 | $1,314.00 |
| 05/22/17 | Jonathan E. Richman | 206 | Revise response regarding BNY interpleader action, and draft and review e-mails regarding same (0.60); Conference with J. Alonzo regarding response to BNY complaint (0.10). | 0.70 | $511.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116639

0010 PROMESA TITLE III: COFINA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/17 | Julia D. Alonzo | 206 | Revise Board response to BNY motion for order to show cause (0.90); Draft outline on merits of potential arguments regarding COFINA and correspond with J. Richman and K. Perra regarding same (5.80). | 6.70 | $4,891.00 |
| 05/23/17 | Jonathan E. Richman | 206 | Draft and review response to BNY's interpleader suit (0.20); Teleconference with J. Alonzo regarding response to BNY's interpleader suit (0.10); Review outline of defenses regarding COFINA cases, and review research regarding same (1.70). | 2.00 | $1,460.00 |
| 05/23/17 | Kevin J. Perra | 206 | Review and analyze outline regarding defenses to COFINA issues (0.70); Review documents and memoranda regarding same (2.00); Work on BNY interpleader issues in connection with COFINA (1.90). | 4.60 | $3,358.00 |
| 05/23/17 | William D. Dalsen | 206 | Review draft response to motion for order to show cause regarding BNY per T. Mungovan request. | 0.70 | $511.00 |
| 05/23/17 | Stephen L. Ratner | 206 | Work on BNY interpleader response. | 1.40 | $1,022.00 |
| 05/23/17 | Chantel L. Febus | 206 | Review e-mails regarding drafts of response to BNY motion. | 0.50 | $365.00 |
| 05/23/17 | Timothy W. Mungovan | 206 | Review and revise response to BNY's motion to show cause and communications with M. Bienenstock, S. Ratner, K. Perra, and J. Alonzo regarding same. | 2.00 | $1,460.00 |
| 05/24/17 | Timothy W. Mungovan | 206 | Revisions to Board's response to BNY's interpleader. | 1.00 | $730.00 |
| 05/24/17 | Paul Possinger | 206 | Review comments to first day orders. | 0.70 | $511.00 |
| 05/24/17 | Jonathan E. Richman | 206 | Review outline regarding defenses in COFINA litigation (0.20); Review order and statutes in BNY action (1.20). | 1.40 | $1,022.00 |
| 05/24/17 | Julia D. Alonzo | 206 | Review statements filed in response to BNY's motion for order to show cause, and oversee production of binders including same (2.00); Revise outline of potential arguments regarding COFINA bonds and correspond with J. Richman and K. Perra regarding same (0.90); Draft demand letter regarding SUT tax and correspond with T. Mungovan, K. Perra, J. Richman, E. Barak, and P. Possinger regarding same (1.70).. | 4.60 | $3,358.00 |
| 05/24/17 | Kevin J. Perra | 206 | Work on issues regarding BNY interpleader regarding COFINA (3.80); Work on outline of arguments regarding COFINA actions (0.50); Review drafts regarding COFINA strategy (0.60). | 4.90 | $3,577.00 |
| 05/24/17 | Stephen L. Ratner | 206 | Review submissions regarding BNY interpleader. | 0.80 | $584.00 |

33260 FOMB                                                                    Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/17 | Jonathan E. Richman | 206 | Review materials to prepare responses for interpleader hearing (1.90); Review and comment on talking points and position summaries regarding response to BNY interpleader (0.80). | 2.70 | $1,971.00 |
| 05/25/17 | Timothy W. Mungovan | 206 | Work on BNY interpleader action. | 0.50 | $365.00 |
| 05/25/17 | Daniel Desatnik | 206 | Prepare notices of presentment. | 0.50 | $365.00 |
| 05/25/17 | Paul Possinger | 206 | Review and revise informative motion for May 30 hearing (0.30); E-mails with D. Desatnik regarding same (0.30). | 0.60 | $438.00 |
| 05/25/17 | Michael R. Hackett | 206 | Draft informative motion regarding May 30 hearing. | 4.50 | $3,285.00 |
| 05/25/17 | John E. Roberts | 206 | Analyze parties' responses to Bank of New York's interpleader motion and draft summary. | 3.00 | $2,190.00 |
| 05/25/17 | Chris Theodoridis | 206 | Revise and circulate proposed first day orders. | 3.50 | $2,555.00 |
| 05/26/17 | Chris Theodoridis | 206 | Revise proposed first day orders and notices of presentment. | 6.50 | $4,745.00 |
| 05/26/17 | Martin J. Bienenstock | 206 | Review and revise proposed first day orders incorporating creditors' comments. | 0.40 | $292.00 |
| 05/26/17 | Ehud Barak | 206 | Review and revise creditors orders relating to first day motions and file with Court. | 3.20 | $2,336.00 |
| 05/26/17 | Michael R. Hackett | 206 | Review informative motion regarding May 30 hearing. | 2.50 | $1,825.00 |
| 05/26/17 | Jonathan E. Richman | 206 | Review BNY-related briefing. | 0.70 | $511.00 |
| 05/28/17 | Kevin J. Perra | 206 | Work on BNY interpleader analysis and summary, and e-mails and discussions regarding same. | 2.20 | $1,606.00 |
| 05/31/17 | Stephen L. Ratner | 206 | Work on statement for court regarding BNY interpleader. | 2.20 | $1,606.00 |
| 05/31/17 | Timothy W. Mungovan | 206 | Work on preparing submission in response to court's order and communications with counsel for AAFAF and BNY, and S. Ratner regarding same. | 3.90 | $2,847.00 |
| 05/31/17 | William D. Dalsen | 206 | Draft and revise informative motion in response to BNY interpleader action and correspondence with T. Mungovan regarding same. | 3.10 | $2,263.00 |
| | | | | **109.40** | **$79,862.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/17 | Matthew J. Morris | 207 | Review COFINA-related pleadings. | 1.40 | $1,022.00 |

33260 FOMB                                                                        Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/17 | Ralph C. Ferrara | 207 | Review notices regarding Title III requested COFINA documents and COFINA senior bondholders papers requesting halt to payments on subordinate bonds. | 0.30 | $219.00 |
| 05/15/17 | Jonathan E. Richman | 207 | Review COFINA complaints, and prepare outline for same. | 1.20 | $876.00 |
| 05/15/17 | Ehud Barak | 207 | Review part of first day objections. | 1.10 | $803.00 |
| 05/16/17 | Kevin J. Perra | 207 | Review and analyze BNY interpleader and related papers. | 1.60 | $1,168.00 |
| 05/16/17 | John E. Roberts | 207 | Analyze COFINA objections to consolidating Title III proceedings. | 0.80 | $584.00 |
| 05/16/17 | Timothy W. Mungovan | 207 | Review BNY's adversary complaint. | 1.20 | $876.00 |
| 05/17/17 | Julia D. Alonzo | 207 | Review BNY adversary proceeding pleadings and correspond with H. Silverman regarding same. | 0.10 | $73.00 |
| 05/17/17 | Stephen L. Ratner | 207 | Review materials regarding BNY Interpleader. | 1.10 | $803.00 |
| 05/18/17 | Julia D. Alonzo | 207 | Review adversary proceeding complaint filed by BNY and supporting exhibits. | 2.00 | $1,460.00 |
| 05/18/17 | Jonathan E. Richman | 207 | Review BNY filings. | 0.90 | $657.00 |
| 05/20/17 | Julia D. Alonzo | 207 | Review BNY's motion. | 1.20 | $876.00 |
| 05/20/17 | Chantel L. Febus | 207 | Review BNY notice of removal and exhibits and BNY v. COFINA filings and letter. | 1.50 | $1,095.00 |
| 05/21/17 | Timothy W. Mungovan | 207 | Review draft response to BNY's motion for interpleader (0.50); Review and analyze interpleader action (0.50). | 1.00 | $730.00 |
| 05/21/17 | Kevin J. Perra | 207 | Analysis of documents and claims regarding BNY interpleader (1.40); Analysis of COFINA claims and review documents and memoranda regarding same (2.40). | 3.80 | $2,774.00 |
| 05/22/17 | Jonathan E. Richman | 207 | Review exhibits to BNY complaint. | 0.40 | $292.00 |
| 05/22/17 | Ralph C. Ferrara | 207 | Review notice regarding COFINA objections to Title III cases (0.20); Review notices regarding entities subject to clawback (0.40). | 0.60 | $438.00 |
| 05/23/17 | Maja Zerjal | 207 | Review briefing in adversary proceeding by BNY regarding interpleader. | 2.00 | $1,460.00 |
| 05/23/17 | Jonathan E. Richman | 207 | Review draft of AAFAF's response. | 0.20 | $146.00 |
| 05/24/17 | John E. Roberts | 207 | Review and analyze responses of relevant parties to BNY's interpleader filing. | 3.50 | $2,555.00 |
| 05/24/17 | Chantel L. Febus | 207 | Review summaries of GO bondholders and ad hoc group statements to BNY's motion and summaries of same. | 2.00 | $1,460.00 |
| 05/24/17 | Stephen L. Ratner | 207 | Review COFINA materials. | 0.80 | $584.00 |
| 05/25/17 | Paul Possinger | 207 | Review stipulation regarding COFINA cash. | 0.20 | $146.00 |

33260 FOMB                                                                Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                     Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/17 | Julia D. Alonzo | 207 | Review filings by various parties in response to BNY's motion for order to show cause and draft summaries of same. | 6.70 | $4,891.00 |
| 05/25/17 | William D. Dalsen | 207 | Review BNY interpleader briefing and responses to analyze and summarize same for K. Perra. | 3.10 | $2,263.00 |
| 05/27/17 | Julia D. Alonzo | 207 | Review BNY reply filings in support of motion for order to show cause and correspond with T. Mungovan, S. Ratner, K. Perra, and J. Richman regarding same. | 2.00 | $1,460.00 |
| 05/27/17 | Kevin J. Perra | 207 | Analyze submissions regarding BNY interpleader regarding COFINA (1.50); Review drafts of material regarding same, and e-mails and discussions regarding same (1.70). | 3.20 | $2,336.00 |
| 05/27/17 | Timothy W. Mungovan | 207 | Review filings by BNY and others. | 1.00 | $730.00 |
| 05/27/17 | Stephen L. Ratner | 207 | Review materials regarding BNY interpleader (0.60); Review materials regarding arguments and strategy in response to BNY interpleader, and e-mail M. Bienenstock, T. Mungovan, H. Bauer regarding same (0.40). | 1.00 | $730.00 |
| 05/28/17 | Jonathan E. Richman | 207 | Review materials regarding BNY interpleader motion. | 0.70 | $511.00 |
| 05/29/17 | Kevin J. Perra | 207 | Review and edit draft stipulation regarding funds. | 0.40 | $292.00 |
| 05/29/17 | Jonathan E. Richman | 207 | Review and comment on Banco Popular stipulation. | 0.20 | $146.00 |
| 05/29/17 | Stephen L. Ratner | 207 | Review draft Banco Popular stipulation. | 0.20 | $146.00 |
| 05/30/17 | Ehud Barak | 207 | Review summary of all pleadings forwarded by J. Esses. | 0.70 | $511.00 |
| 05/30/17 | Maja Zerjal | 207 | Review reports and decisions regarding COFINA interpleader issue. | 1.20 | $876.00 |
| 05/30/17 | Michael R. Hackett | 207 | Review interpleader informative motion filings. | 2.80 | $2,044.00 |
| 05/31/17 | Michael R. Hackett | 207 | Review interpleader informative motions. | 2.30 | $1,679.00 |
| | | | | **54.40** | **$39,712.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/17 | Daniel Desatnik | 208 | Teleconference with O'Neill regarding COFINA SUT issues (0.90); Call with J. Joffe regarding research regarding stay (0.20). | 1.10 | $803.00 |
| 05/12/17 | Daniel Desatnik | 208 | Teleconference with J. Joffe regarding progress on stay research. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/17 | John E. Roberts | 208 | Draft motion for stay in COFINA Title III case. | 0.80 | $584.00 |
| 05/15/17 | Kevin J. Perra | 208 | Work on removal, stay and transfer issues regarding Whitebox v. BNY and Ambac v. BNY. | 2.00 | $1,460.00 |
| 05/15/17 | Jason W. Joffe | 208 | Finalize memorandum regarding legal standard for granting relief from automatic stay under Sections 362 and 922 of Bankruptcy Code and application to Title III cases. | 1.90 | $475.00 |
| 05/16/17 | Kevin J. Perra | 208 | Work on stay, removal and transfer issues regarding Ambac v. BNY and Whitebox v. BNY (0.70); Review drafts of stay notices and e-mails regarding same (0.50). | 1.20 | $876.00 |
| 05/16/17 | John E. Roberts | 208 | Draft and revise stay motions for Bank of New York cases. | 1.00 | $730.00 |
| 05/28/17 | Ehud Barak | 208 | Review stay memorandum. | 1.80 | $1,314.00 |
| | | | | **10.10** | **$6,461.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/17 | Paul Possinger | 209 | Brief review of new COFINA adversary proceeding. | 0.30 | $219.00 |
| 05/25/17 | Chantel L. Febus | 209 | Review summaries regarding COFINA and BNY and related party/creditor filings and exhibits. | 2.00 | $1,460.00 |
| 05/30/17 | Ehud Barak | 209 | Review COFINA/adversary docket. | 0.50 | $365.00 |
| | | | | **2.80** | **$2,044.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/17 | William D. Dalsen | 210 | Call with J. Richman regarding COFINA removal matters. | 0.20 | $146.00 |
| 05/09/17 | Daniel Desatnik | 210 | Call with E. Barak regarding COFINA memorandum. | 0.20 | $146.00 |
| 05/09/17 | Maja Zerjal | 210 | Discussion with C. Theodoridis regarding further changes to first day pleadings. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116639

0010 PROMESA TITLE III: COFINA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/17 | Ehud Barak | 210 | Multiple discussions with M. Zerjal regarding Title III administration (0.80); Review and revise additional first day motions (3.80); Coordinate filing of motions with O'Neill (0.70); Review Court order regarding caption and adjust pleadings (0.40); Review judge's chamber rules (0.60); Call with Prime Clerk regarding service of notice and review service list (0.70). | 7.00 | $5,110.00 |
| 05/11/17 | Paul Possinger | 210 | Review e-mails regarding COFINA default risk and consequences (0.70); Meet with C. Theodoridis and D. Desatnik regarding same (1.00). | 1.70 | $1,241.00 |
| 05/12/17 | Paul Possinger | 210 | Discussion with C. Theodoridis regarding COFINA memorandum. | 0.50 | $365.00 |
| 05/14/17 | Ehud Barak | 210 | Review and revise COFINA memorandum and correspond with D. Desatnik regarding same. | 3.20 | $2,336.00 |
| 05/14/17 | Daniel Desatnik | 210 | Correspondence with team regarding COFINA issues. | 0.30 | $219.00 |
| 05/14/17 | Timothy W. Mungovan | 210 | Communications with E. Barak and S. Rutsky regarding Title III proceedings and objections to first day filings. | 0.70 | $511.00 |
| 05/15/17 | Jonathan E. Richman | 210 | Conference with M. Morris regarding COFINA issues. | 0.10 | $73.00 |
| 05/15/17 | Matthew J. Morris | 210 | Analyze constitutional issues and discussion with J. Richman regarding same. | 2.60 | $1,898.00 |
| 05/15/17 | Ehud Barak | 210 | Multiple discussions with M. Zerjal regarding objections to first day orders (1.20); Discuss case status with S. Rutsky and M. Zerjal (0.50); Discuss case status with M. Zerjal (0.80). | 2.50 | $1,825.00 |
| 05/16/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra and M. Hackett regarding BNY's adversary complaint. | 1.50 | $1,095.00 |
| 05/17/17 | Jonathan E. Richman | 210 | Teleconference with K. Perra regarding BNY interpleader action. | 0.40 | $292.00 |
| 05/17/17 | Timothy W. Mungovan | 210 | Review updated information on first day motions and communications with S. Ratner regarding same. | 0.70 | $511.00 |
| 05/19/17 | Jonathan E. Richman | 210 | Teleconference with J. Alonzo regarding briefing on COFINA issues (0.10); Conference with J. Alonzo regarding outline of arguments regarding same (0.30); Conference with J. Alonzo regarding brief (0.10). | 0.50 | $365.00 |
| 05/19/17 | Stephen L. Ratner | 210 | E-mail regarding BNY Interpleader and briefing schedule. | 0.20 | $146.00 |
| 05/19/17 | Kevin J. Perra | 210 | E-mails and calls regarding strategy for BNY interpleader action. | 0.50 | $365.00 |

33260 FOMB                                                                Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0010 PROMESA TITLE III: COFINA                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/17 | Timothy W. Mungovan | 210 | Work on BNY interpleader action and communications with S. Ratner and K. Perra regarding same (0.50); Address issues concerning writ of mandamus, and communications with M. Firestein, S. Ratner and A. Vermal regarding same (0.40). | 0.90 | $657.00 |
| 05/20/17 | Kevin J. Perra | 210 | E-mails and calls regarding BNY interpleader of COFINA funds. | 0.40 | $292.00 |
| 05/24/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding defenses in COFINA litigation (0.20); Teleconferences with J. Alonzo regarding strategy for BNY hearing (0.20). | 0.40 | $292.00 |
| 05/24/17 | Lary Alan Rappaport | 210 | Teleconference with T. Mungovan regarding COFINA flow of funds (0.50); Review materials and draft e-mail to T. Mungovan and S. Ratner regarding same (1.00). | 1.50 | $1,095.00 |
| 05/24/17 | Paul Possinger | 210 | Discuss COFINA cash flow with litigation team. | 0.50 | $365.00 |
| 05/24/17 | Kevin J. Perra | 210 | E-mails and discussions with team regarding COFINA strategy. | 1.30 | $949.00 |
| 05/24/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and J. Alonzo regarding BNY's interpleader. | 0.60 | $438.00 |
| 05/25/17 | William D. Dalsen | 210 | Correspondence with K. Perra regarding Board position on interpleader issues. | 0.20 | $146.00 |
| 05/25/17 | Daniel Desatnik | 210 | Meeting with E. Barak, C. Theodoridis and J. Esses regarding clawbacks issues (0.50); Discussion with J. Esses regarding informative motion (0.10). | 0.60 | $438.00 |
| 05/25/17 | Lary Alan Rappaport | 210 | E-mail and teleconference with E. Barak regarding COFINA cash flows (0.20); E-mails with T. Mungovan regarding Banco Popular (0.10); E-mails with E. Barak regarding same (0.20); Review O'Neill e-mail regarding tax (0.10); Follow-up e-mail to E. Barak regarding same (0.10); E-mail to T. Mungovan regarding status of tax and factual research (0.10). | 0.80 | $584.00 |
| 05/25/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding BNY interpleader proceeding (0.40); Teleconference with J. Alonzo regarding same (0.10); Teleconference with K. Perra regarding same and regarding responses to court's questions (0.40). | 0.90 | $657.00 |
| 05/25/17 | Timothy W. Mungovan | 210 | Communications with K. Perra and S. Ratner regarding hearing. | 0.50 | $365.00 |
| 05/26/17 | Lary Alan Rappaport | 210 | Review e-mail from T. Mungovan regarding status and strategy regarding COFINA bonds. | 0.10 | $73.00 |

33260 FOMB

Invoice 170116639

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/17 | Chris Theodoridis | 210 | Confer internally regarding first day orders. | 1.50 | $1,095.00 |
| 05/26/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra, J. Richman and J. Alonzo regarding BNY interpleader. | 1.00 | $730.00 |
| 05/26/17 | Stephen L. Ratner | 210 | Conferences with T. Mungovan and M. Bienenstock regarding BNY interpleader action. | 0.30 | $219.00 |
| 05/27/17 | Stephen L. Ratner | 210 | Teleconference and e-mails with T. Mungovan, M. Bienenstock, K. Perra, J. Richman, J. Alonzo regarding BNY interpleader. | 0.90 | $657.00 |
| 05/27/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding Board position on BNY interpleader issues, and review materials regarding same. | 1.80 | $1,314.00 |
| 05/27/17 | Ehud Barak | 210 | Review e-mails regarding COFINA issues and correspond with team members regarding same. | 1.80 | $1,314.00 |
| 05/28/17 | Daniel Desatnik | 210 | Discussion with E. Barak regarding COFINA flow of funds and bank account stipulation. | 0.30 | $219.00 |
| 05/28/17 | Timothy W. Mungovan | 210 | Communications with K. Perra, J. Richman and J. Alonzo regarding BNY interpleader. | 0.50 | $365.00 |
| 05/28/17 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan, K. Perra and J. Alonzo regarding BNY interpleader. | 1.40 | $1,022.00 |
| 05/29/17 | Julia D. Alonzo | 210 | Teleconference with J. Richman, T. Mungovan, K. Perra and T. Green regarding flow of funds. | 1.00 | $730.00 |
| 05/29/17 | Stephen L. Ratner | 210 | Teleconference with T. Green, T. Mungovan, K. Perra, J. Richman, J. Alonzo regarding COFINA money flow. | 0.50 | $365.00 |
| 05/30/17 | Jonathan E. Richman | 210 | Teleconference with J. Alonzo regarding standing issues. | 0.10 | $73.00 |
| 05/30/17 | Julia D. Alonzo | 210 | Correspond with K. Perra and J. Richman regarding COFINA bond resolution (0.20); Correspond with T. Mungovan, J. Esses and Z. Chalett regarding standing issues (0.30). | 0.50 | $365.00 |
| 05/30/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and M. Bienenstock regarding Board's position on interpleader. | 1.00 | $730.00 |
| 05/31/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett and W. Dalsen regarding court submission. | 0.30 | $219.00 |
| 05/31/17 | Daniel Desatnik | 210 | Teleconference with E. Barak regarding COFINA flow of funds (0.20); Call with E. Barak regarding COFINA analysis (0.20); Analyze COFINA resolution and prepare e-mail to E. Barak regarding tranches of bondholders (1.50). | 1.90 | $1,387.00 |

33260 FOMB                                                                   Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0010 PROMESA TITLE III: COFINA_____Page 18___

|  |  | 46.50 | $33,945.00 |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/17 | Timothy W. Mungovan | 212 | Review case organization and adding COFINA Title III petition to client communication chart (0.20); Communications with T. Sherman and Z. Chalett regarding same (0.50). | 0.70 | $511.00 |
| 05/09/17 | Maja Zerjal | 212 | Review local/chambers rules. | 0.30 | $219.00 |
| 05/11/17 | Daniel Desatnik | 212 | Prepare binders of COFINA resolutions. | 0.60 | $438.00 |
| 05/17/17 | Hannah Silverman | 212 | Prepare BNY adversary proceedings materials per J. Alonzo. | 1.10 | $275.00 |
| 05/24/17 | Hannah Silverman | 212 | Prepare documents regarding BNY interpleader motion per J. Alonzo. | 3.70 | $925.00 |
| 05/24/17 | Tayler M. Sherman | 212 | Compile and organize BNY motion response documents for review by W. Dalsen and J. Roberts. | 1.10 | $275.00 |
| 05/25/17 | Hannah Silverman | 212 | Prepare COFINA docket materials for T. Mungovan's review (1.60); Update BNY motion response materials per J. Alonzo (1.50). | 3.10 | $775.00 |
|  |  |  |  | **10.60** | **$3,418.00** |

**Total for Professional Services**                                          **$296,832.00**

33260 FOMB                                                                    Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0010 PROMESA TITLE III: COFINA                                        Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JONATHAN E. RICHMAN | PARTNER | 26.70 | 730.00 | $19,491.00 |
| KEVIN J. PERRA | PARTNER | 63.70 | 730.00 | $46,501.00 |
| LARY ALAN RAPPAPORT | PARTNER | 5.20 | 730.00 | $3,796.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 23.60 | 730.00 | $17,228.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 730.00 | $1,825.00 |
| PAUL POSSINGER | PARTNER | 15.70 | 730.00 | $11,461.00 |
| PHILIP M. ABELSON | PARTNER | 0.90 | 730.00 | $657.00 |
| RALPH C. FERRARA | PARTNER | 1.60 | 730.00 | $1,168.00 |
| STEPHEN L. RATNER | PARTNER | 16.10 | 730.00 | $11,753.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 46.50 | 730.00 | $33,945.00 |
| **Total for PARTNER** | | **202.50** | | **$147,825.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 6.70 | 730.00 | $4,891.00 |
| **Total for SENIOR COUNSEL** | | **6.70** | | **$4,891.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 27.90 | 730.00 | $20,367.00 |
| DANIEL DESATNIK | ASSOCIATE | 29.50 | 730.00 | $21,535.00 |
| EHUD BARAK | ASSOCIATE | 42.60 | 730.00 | $31,098.00 |
| JOHN E. ROBERTS | ASSOCIATE | 10.40 | 730.00 | $7,592.00 |
| JULIA D. ALONZO | ASSOCIATE | 39.90 | 730.00 | $29,127.00 |
| MAJA ZERJAL | ASSOCIATE | 12.30 | 730.00 | $8,979.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 4.00 | 730.00 | $2,920.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 12.10 | 730.00 | $8,833.00 |
| VINCENT INDELICATO | ASSOCIATE | 1.70 | 730.00 | $1,241.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 11.30 | 730.00 | $8,249.00 |
| **Total for ASSOCIATE** | | **191.70** | | **$139,941.00** |
| | | | | |
| HANNAH SILVERMAN | LEGAL ASSISTANT | 7.90 | 250.00 | $1,975.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 1.10 | 250.00 | $275.00 |
| **Total for LEGAL ASSISTANT** | | **9.00** | | **$2,250.00** |
| | | | | |
| JASON W. JOFFE | LAW CLERK | 7.70 | 250.00 | $1,925.00 |
| **Total for LAW CLERK** | | **7.70** | | **$1,925.00** |
| | | | | |
| | **Total** | **417.60** | | **$296,832.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $55.20 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $58.95 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.45 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.45 |
| 05/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 05/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.75 |
| 05/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                              Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0010 PROMESA TITLE III: COFINA                                        Page 20

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $8.10 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $54.90 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $9.00 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $44.10 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $86.40 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $35.10 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $92.70 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $111.60 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $138.60 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $33.30 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $11.70 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $81.00 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $41.40 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $19.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $14.40 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $34.20 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $24.30 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $17.10 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $11.70 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $37.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $80.10 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $45.00 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $45.90 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $10.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB                                                                    Invoice 170116639
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                      Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $10.80 |
| 05/24/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $58.20 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $603.60 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $10.80 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $13.80 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $22.80 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $39.00 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $52.80 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $301.80 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $14.10 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $90.00 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $90.00 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $110.40 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $9.00 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $19.50 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $29.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116639

| 0010 PROMESA TITLE III: COFINA | | | | Page 22 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $26.40 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $6.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $12.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $90.00 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $27.00 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $31.80 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $117.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $6.90 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $150.00 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $301.80 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $8.10 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $30.75 |
| 05/25/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/25/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.90 |
| 05/25/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.90 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $15.90 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116639

0010 PROMESA TITLE III: COFINA
Page 23

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/26/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 05/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| | | | **Total for REPRODUCTION** | **$3,807.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/23/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $99.00 |
| 05/24/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $198.00 |
| | | | **Total for WESTLAW** | **$297.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3,807.90 |
| WESTLAW | 297.00 |
| **Total Expenses** | **$4,104.90** |
| **Total Amount for this Matter** | **$300,936.90** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3284-LTS

## COVER SHEET TO SECOND MONTHLY
## FEE APPLICATION OF PROSKAUER ROSE LLP
## FOR COMPENSATION FOR SERVICES RENDERED
## AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
## FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
## PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")
## FOR THE PERIOD JUNE 1, 2017 THROUGH JUNE 30, 2017

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | June 1, 2017 through June 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$674,388.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$9,016.86** |
| Total Amount for this Invoice: | **$683,404.86** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's second monthly fee application in these cases.

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
       Suzzanne Uhland, Esq.,
       Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
       Andrew V. Tenzer, Esq.
       Michael E. Comerford, Esq.

       G. Alexander Bongartz, Esq.

             and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Diana M. Batlle-Barasorda, Esq.
       Alberto J. E. Añeses Negrón, Esq.
       Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.
             and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

3

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.00 | $4,380.00 |
| 202 | Legal Research | 46.80 | $34,164.00 |
| 203 | Hearings and other non-filed communications with the Court | 20.00 | $14,600.00 |
| 204 | Communications with Claimholders | 10.30 | $6,895.00 |
| 205 | Communications with the Commonwealth its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 36.10 | $26,353.00 |
| 206 | Documents Filed on Behalf of the Board | 533.00 | $384,722.00 |
| 207 | Non-Board Court Filings | 152.60 | $108,134.00 |
| 208 | Stay Matters | 3.60 | $2,628.00 |
| 209 | Adversary Proceeding | 1.50 | $1,095.00 |
| 210 | Analysis and Strategy | 64.60 | $46,774.00 |
| 211 | Non-working Travel Time | 3.40 | $2,482.00 |
| 212 | General Administration | 47.60 | $14,348.00 |
| 217 | Tax | 38.10 | $27,813.00 |
| | **Totals** | **963.60** | **$674,388.00** |

4

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $730.00 | 6.90 | $5,037.00 |
| Jonathon E. Richman | Partner | Litigation | $730.00 | 20.90 | $15,257.00 |
| Keisha-Ann G. Gray | Partner | Labor & Employment | $730.00 | 20.40 | $14,892.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 96.80 | $70,664.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 38.70 | $28,251.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 17.20 | $12,556.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 11.50 | $8,395.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 0.50 | $365.00 |
| Richard M. Corn | Partner | Tax | $730.00 | 21.80 | $15,914.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 51.70 | $37,741.00 |
| Steven O. Weise | Partner | Corporate | $730.00 | 1.50 | $1,095.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 65.00 | $47,450.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 4.90 | $3,577.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 120.70 | $88,111.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 3.30 | $2,409.00 |
| Daniel Desatnik | Associate | Litigation | $730.00 | 73.50 | $53,655.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 31.80 | $23,214.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 0.20 | $146.00 |
| Jessica Z. Greenburg | Associate | Litigation | $730.00 | 6.20 | $4,526.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 18.30 | $13,359.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 203.10 | $148,263.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 5.60 | $4,088.00 |
| Martine Seiden Agatston | Associate | Tax | $730.00 | 16.90 | $12,337.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 36.00 | $26,280.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 1.30 | $949.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 28.10 | $20,513.00 |
| | | | **Totals** | **903.10** | **$659,263.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Connor Miyamoto | Legal Assistant | Labor & Employment | $250.00 | 23.00 | $5,750.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 3.70 | $925.00 |
| Hannah Silverman | Legal Assistant | Litigation | $250.00 | 1.00 | $250.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 12.70 | $3,175.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 0.20 | $50.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 5.20 | $1,300.00 |

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Shealeen E. Shaefer | Legal Assistant | Labor & Employment | $250.00 | 1.30 | $325.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 0.40 | $100.00 |
| | | | **Totals** | **47.50** | **$11,875.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 11.30 | $2,825.00 |
| | | | **Totals** | **11.30** | **$2,825.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| New Klebanoff | EDiscovery | Professional Resources | $250.00 | 1.70 | $425.00 |
| | | | **Totals** | **1.70** | **$425.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **963.60** | **$674,388.00** |

6

**Summary of Disbursements for the Period June 1, 2017 through June 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| **Reproduction** | |
| In-House | $2,841.45 |
| **Online Research** | |
| Westlaw | $4,803.00 |
| **Postage** | $76.32 |
| **Out-Of-Town Travel** | |
| Out of Town Transportation | $991.12 |
| **Other Database Research** | $216.30 |
| **Messenger/Delivery** | $88.67 |
| **Total** | **$9,016.86** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $606,949.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $9,016.86) in the total amount of $615,966.06.

# **Exhibit A**

33260 FOMB
Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.00 | $4,380.00 |
| 202 | Legal Research | 46.80 | $34,164.00 |
| 203 | Hearings and other non-filed communications with the Court | 20.00 | $14,600.00 |
| 204 | Communications with Claimholders | 10.30 | $6,895.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 36.10 | $26,353.00 |
| 206 | Documents Filed on Behalf of the Board | 533.00 | $384,722.00 |
| 207 | Non-Board Court Filings | 152.60 | $108,134.00 |
| 208 | Stay Matters | 3.60 | $2,628.00 |
| 209 | Adversary Proceeding | 1.50 | $1,095.00 |
| 210 | Analysis and Strategy | 64.60 | $46,774.00 |
| 211 | Non-Working Travel Time | 3.40 | $2,482.00 |
| 212 | General Administration | 47.60 | $14,348.00 |
| 217 | Tax | 38.10 | $27,813.00 |
| | **Total** | **963.60** | **$674,388.00** |

33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                         Page 2

**Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/02/17 | William D. Dalsen | 201 | Call with A. Wolfe regarding consulting matters. | 0.30 | $219.00 |
| 06/08/17 | Daniel Desatnik | 201 | Participate telephonically in meeting with Board professionals regarding procedures to resolve COFINA-GO dispute. | 3.30 | $2,409.00 |
| 06/10/17 | Ehud Barak | 201 | Call with Board advisors regarding debt restructuring. | 1.10 | $803.00 |
| 06/23/17 | Stephen L. Ratner | 201 | Conferences with M. Bienenstock, J. El Koury regarding BNY interpleader issues. | 0.50 | $365.00 |
| 06/27/17 | Margaret A. Dale | 201 | Review O'Neill memorandum regarding privilege and e-mail same regarding discovery disputes (0.30); Review supplemental research regarding privileges to respond to COFINA bondholders (0.50). | 0.80 | $584.00 |
| | | | | **6.00** | **$4,380.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/01/17 | Ehud Barak | 202 | Outline GO-COFINA protocol and conduct relevant research. | 2.80 | $2,044.00 |
| 06/01/17 | Daniel Desatnik | 202 | Review PROMESA for authority of Board in connection with GO-COFINA dispute procedures. | 0.40 | $292.00 |
| 06/02/17 | Ehud Barak | 202 | Research claw back issues. | 2.90 | $2,117.00 |
| 06/02/17 | Michael R. Hackett | 202 | Research regarding standing of certain bondholders. | 2.20 | $1,606.00 |
| 06/08/17 | Kevin J. Perra | 202 | Review and analyze COFINA bond documents. | 1.80 | $1,314.00 |
| 06/08/17 | Julia D. Alonzo | 202 | Review COFINA bond documents regarding debt amounts. | 4.20 | $3,066.00 |
| 06/09/17 | Alexandra V. Bargoot | 202 | Review PROMESA and court orders in preparation for anticipated subpoenas. | 2.50 | $1,825.00 |
| 06/10/17 | Julia D. Alonzo | 202 | Review motion to lift stay and cases cited in same and conduct legal research for objection to same. | 8.00 | $5,840.00 |
| 06/14/17 | Alexandra V. Bargoot | 202 | Review PROMESA in connection with discovery issues. | 0.80 | $584.00 |
| 06/15/17 | Julia D. Alonzo | 202 | Correspond with J. Hartunian regarding research addressing certification questions to Puerto Rico Supreme Court and review research findings. | 0.50 | $365.00 |

33260 FOMB                                                                      Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/17 | Julia D. Alonzo | 202 | Review memorandum and research regarding certification of questions to Puerto Rico Supreme Court and correspond with J. Hartunian regarding same. | 2.40 | $1,752.00 |
| 06/18/17 | Joshua A. Esses | 202 | Research regarding Commonwealth-COFINA dispute procedure. | 0.70 | $511.00 |
| 06/20/17 | Steven O. Weise | 202 | Review lien issues. | 1.50 | $1,095.00 |
| 06/24/17 | Kevin J. Perra | 202 | Research regarding GO/COFINA issues and analyze same. | 1.10 | $803.00 |
| 06/27/17 | Jessica Z. Greenburg | 202 | Research regarding evidentiary privileges. | 6.20 | $4,526.00 |
| 06/27/17 | Julia D. Alonzo | 202 | Research on discovery issues for BNY adversary proceeding. | 3.00 | $2,190.00 |
| 06/28/17 | Julia D. Alonzo | 202 | Review discovery research relating to BNY adversary proceeding. | 2.80 | $2,044.00 |
| 06/28/17 | Kevin J. Perra | 202 | Work on BNY discovery and related issues, and review documents for same. | 2.20 | $1,606.00 |
| 06/30/17 | Paul Possinger | 202 | Review potential 928 arguments in COFINA dispute (0.50); Discuss same with J. Roberts and E. Barak (0.30). | 0.80 | $584.00 |
| | | | | **46.80** | **$34,164.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/17 | William D. Dalsen | 203 | Review May 17 hearing transcript per T. Mungovan. | 0.30 | $219.00 |
| 06/04/17 | Jonathan E. Richman | 203 | Review transcript of hearing in BNY case. | 1.20 | $876.00 |
| 06/23/17 | Timothy W. Mungovan | 203 | Prepare for June 28 (0.30); Communications with M. Zerjal regarding hearing and review agenda for same (0.50). | 0.80 | $584.00 |
| 06/23/17 | Margaret A. Dale | 203 | Teleconference with T. Mungovan regarding discovery hearing. | 0.20 | $146.00 |
| 06/25/17 | Kevin J. Perra | 203 | Work on preparation for oral argument on motion to lift stay, and review reply regarding same. | 1.90 | $1,387.00 |
| 06/27/17 | Alexandra V. Bargoot | 203 | Begin compiling documents for T. Mungovan in advance of July 5 discovery hearing. | 0.80 | $584.00 |
| 06/29/17 | Julia D. Alonzo | 203 | Prepare for July 5 hearing in BNY adversary proceeding. | 6.80 | $4,964.00 |
| 06/29/17 | Margaret A. Dale | 203 | Teleconferences with T. Mungovan, J. Alonzo and related communications regarding preparation for discovery hearing (1.30); Work on draft outline for discovery hearing (0.50). | 1.80 | $1,314.00 |

33260 FOMB                                                                      Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/17 | Julia D. Alonzo | 203 | Prepare for July 5 hearing on discovery disputes and correspond with T. Mungovan, M. Dale, A. Bargoot, and S. Williams regarding same. | 5.70 | $4,161.00 |
| 06/30/17 | Margaret A. Dale | 203 | Revise outline for discovery hearing. | 0.30 | $219.00 |
| 06/30/17 | Timothy W. Mungovan | 203 | Communication with M. Bienenstock regarding July 5 hearing. | 0.20 | $146.00 |
| | | | | **20.00** | **$14,600.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/17 | Jonathan E. Richman | 204 | Review letter from GOs regarding discovery requests. | 0.20 | $146.00 |
| 06/07/17 | Stephen L. Ratner | 204 | Teleconference with T. Mayer regarding Fund Group lift stay motion and follow-up. | 0.40 | $292.00 |
| 06/12/17 | Ehud Barak | 204 | Call with COFINA creditors regarding GO-COFINA motion. | 0.20 | $146.00 |
| 06/20/17 | Alexandra V. Bargoot | 204 | Calls and e-mails with O'Melveny regarding discovery responses. | 0.40 | $292.00 |
| 06/23/17 | Julia D. Alonzo | 204 | Participate in meet and confer for BNY adversary proceeding. | 1.00 | $730.00 |
| 06/23/17 | Shealeen E. Schaefer | 204 | Participate in telephonic meet and confer (0.80); Prepare and circulate notes detailing meet and confer (0.50). | 1.30 | $325.00 |
| 06/23/17 | Timothy W. Mungovan | 204 | Communications with M. Dale regarding discovery disputes, prepare for July 3 discovery hearing, and participate in meet and confer. | 0.70 | $511.00 |
| 06/23/17 | Alexandra V. Bargoot | 204 | Call with Quinn Emanuel regarding responses and objections to discovery requests. | 0.80 | $584.00 |
| 06/23/17 | Margaret A. Dale | 204 | Review and revise talking points for meet and confer (0.50); Participate in meet and confer regarding responses and objections (1.00); Teleconference with BNY lawyer regarding responses and objections (0.20). | 1.70 | $1,241.00 |
| 06/29/17 | Stephen L. Ratner | 204 | Conferences and e-mail with T. Mungovan, M. Bienenstock, O'Melveny, and team regarding discovery correspondence in BNY interpleader. | 1.40 | $1,022.00 |
| 06/29/17 | Margaret A. Dale | 204 | Review and revise proposed response to e-mail from bondholders' coalition regarding discovery disputes and related communications. | 0.50 | $365.00 |
| 06/30/17 | Margaret A. Dale | 204 | E-mail bondholders regarding Board, COFINA and Commonwealth joinder to O'Melveny e-mail. | 0.20 | $146.00 |

33260 FOMB                                                                            Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/17 | Stephen L. Ratner | 204 | Work on discovery correspondence in BNY interpleader. | 1.50 | $1,095.00 |
| | | | | **10.30** | **$6,895.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/17 | Martin J. Bienenstock | 205 | Meeting with O'Melveny and clients regarding motion to resolve Commonwealth-COFINA dispute. | 3.00 | $2,190.00 |
| 06/08/17 | Maja Zerjal | 205 | Participate in portion of Board meeting regarding COFINA/GO issues with Commonwealth representative. | 1.50 | $1,095.00 |
| 06/08/17 | Timothy W. Mungovan | 205 | Prepare for and participate in discussion with AAFAF, O'Melveny, and Proskauer team regarding resolving dispute between holders of GO bonds and COFINA bonds. | 3.40 | $2,482.00 |
| 06/08/17 | Ann M. Ashton | 205 | Prepare for and participate in meeting with AAFAF and O'Melveny regarding GO/COFINA issues. | 3.50 | $2,555.00 |
| 06/08/17 | Paul Possinger | 205 | Teleconference with AAFAF and Citi regarding structuring COFINA/GO litigation, resolution and plan. | 2.80 | $2,044.00 |
| 06/08/17 | Stephen L. Ratner | 205 | Prepare for and conference with M. Bienenstock, Commonwealth representatives, Citi, et al. regarding GO/COFINA. | 3.20 | $2,336.00 |
| 06/09/17 | Daniel Desatnik | 205 | Call with O'Melveny regarding COFINA motion. | 0.80 | $584.00 |
| 06/12/17 | Keisha-ann G. Gray | 205 | Teleconference with AAFAF's counsel regarding strategy for discovery responses. | 0.50 | $365.00 |
| 06/12/17 | William D. Dalsen | 205 | Call with counsel to Commonwealth regarding discovery matters and next steps. | 0.60 | $438.00 |
| 06/12/17 | Daniel Desatnik | 205 | Teleconference with O'Melveny regarding COFINA bank stipulation (0.80); Meet with E. Barak regarding bank stipulation/motion and review same (1.10). | 1.90 | $1,387.00 |
| 06/12/17 | Margaret A. Dale | 205 | Teleconference with O'Melveny lawyers regarding document requests. | 0.50 | $365.00 |
| 06/12/17 | Timothy W. Mungovan | 205 | Communications with M. Bienenstock and O'Melveny regarding bank stipulation. | 0.50 | $365.00 |
| 06/13/17 | Alexandra V. Bargoot | 205 | Teleconference with Proskauer team and O'Melveny team regarding subpoenas. | 0.90 | $657.00 |
| 06/13/17 | Timothy W. Mungovan | 205 | Communications with AAFAF regarding discovery requests. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170121911

0010 PROMESA TITLE III: COFINA                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/17 | Julia D. Alonzo | 205 | Teleconference with S. Ratner, K. Perra, M. Dale, K. Gray, W. Dalsen, and O'Melveny team regarding discovery responses. | 1.00 | $730.00 |
| 06/13/17 | Margaret A. Dale | 205 | E-mails with O'Melveny and review discovery chart (0.50); Teleconference with O'Melveny to review preliminary responses to objections (1.00). | 1.50 | $1,095.00 |
| 06/14/17 | Keisha-ann G. Gray | 205 | Conference with O'Melveny and Proskauer regarding discovery issues. | 0.70 | $511.00 |
| 06/21/17 | Alexandra V. Bargoot | 205 | Calls and correspondence with O'Melveny regarding discovery. | 1.20 | $876.00 |
| 06/22/17 | Julia D. Alonzo | 205 | Participate in teleconference with P. Friedman, D. Cantor and M. Dale regarding discovery and upcoming meet and confer in BNY interpleader proceeding. | 0.50 | $365.00 |
| 06/22/17 | Paul Possinger | 205 | Call with O'Melveny regarding COFINA protocol, June 28 hearing. | 0.70 | $511.00 |
| 06/22/17 | Daniel Desatnik | 205 | Call with O'Melveny regarding liquidity issues relating to COFINA funds. | 0.90 | $657.00 |
| 06/24/17 | Daniel Desatnik | 205 | Participate in team call with AAFAF regarding cash flow. | 0.40 | $292.00 |
| 06/26/17 | Margaret A. Dale | 205 | E-mails with O'Melveny regarding arrangement with BNY on document production (0.20); Teleconference with P. Friedman regarding discovery motions (0.20). | 0.40 | $292.00 |
| 06/29/17 | Timothy W. Mungovan | 205 | Communications with M. Dale and J. Alonzo regarding meet and confer, and follow-up communications with counsel for AAFAF regarding same. | 0.90 | $657.00 |
| 06/29/17 | Margaret A. Dale | 205 | Call with O'Melveny regarding response to bondholders. | 0.70 | $511.00 |
| 06/29/17 | Julia D. Alonzo | 205 | Participate in call with counsel for AAFAF, M. Dale, and T. Mungovan regarding discovery disputes and follow-up regarding same. | 2.00 | $1,460.00 |
| 06/30/17 | Margaret A. Dale | 205 | Review O'Melveny revised draft e-mail to bondholders regarding discovery disputes and related communications (0.30); Review and comment on O'Melveny draft informative motion regarding discovery disputes and related communications (0.50). | 0.80 | $584.00 |
| 06/30/17 | Stephen L. Ratner | 205 | Conferences and e-mail with T. Mungovan, team and O'Melveny regarding BNY interpleader discovery issues. | 0.50 | $365.00 |
| 06/30/17 | Timothy W. Mungovan | 205 | Revise AAFAF's informative motion and communications with S. Ratner, M. Dale, and J. Alonzo and P. Friedman regarding AAFAF's response. | 0.60 | $438.00 |
| | | | | **36.10** | **$26,353.00** |

33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                              Page 7

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/17 | William D. Dalsen | 206 | Revise response to case management motions for BNY interpleader proceeding. | 0.80 | $584.00 |
| 06/01/17 | Stephen L. Ratner | 206 | Work on court submissions and responses regarding BNY interpleader discovery and scheduling (2.00); Conferences and e-mails with T. Mungovan, M. Bienenstock regarding same and regarding litigation issues and analysis (1.50); E-mail and teleconferences with P. Friedman regarding BNY interpleader (0.20). | 3.70 | $2,701.00 |
| 06/01/17 | Lawrence T. Silvestro | 206 | Review and conform Board informative motion regarding case management for filing by local counsel. | 2.00 | $500.00 |
| 06/01/17 | Michael R. Hackett | 206 | Draft and revise motion regarding interpleader (7.40); Conferences with legal team regarding motion regarding interpleader (3.40); Begin to draft response to motions of other parties (4.20). | 15.00 | $10,950.00 |
| 06/01/17 | Timothy W. Mungovan | 206 | Work on potential filing to respond to GO's motion to intervene. | 1.40 | $1,022.00 |
| 06/01/17 | Daniel Desatnik | 206 | Prepare motion regarding GO-COFINA dispute. | 1.00 | $730.00 |
| 06/02/17 | Michael R. Hackett | 206 | Draft response to informative motion of other parties regarding interpleader. | 5.10 | $3,723.00 |
| 06/02/17 | Julia D. Alonzo | 206 | Review GO bondholders motion to intervene in BNY adversary proceeding and parties' responses to motion, and draft outline of opposition to same. | 7.00 | $5,110.00 |
| 06/02/17 | Daniel Desatnik | 206 | Continue preparation of COFINA procedural motion (1.10); Meetings with E. Barak and M. Bienenstock regarding same (1.00). | 2.10 | $1,533.00 |
| 06/02/17 | William D. Dalsen | 206 | Revise response to case management motions for BNY interpleader proceeding and calls with team regarding same. | 3.70 | $2,701.00 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/17 | Timothy W. Mungovan | 206 | Draft summary response regarding BNY and revise same (0.50); Communications with S. Ratner, W. Dalsen and M. Hackett regarding further revisions (0.50); Finalize draft and communications with M. Bienenstock regarding same (0.30); Receive and review edits from M. Bienenstock and work on managing filing with Court (0.50); Follow-up communications with W. Dalsen and M. Hackett (0.50); Communications with counsel for AAFAF regarding same (0.50). | 2.80 | $2,044.00 |
| 06/02/17 | Stephen L. Ratner | 206 | Work on BNY interpleader response. | 2.00 | $1,460.00 |
| 06/02/17 | Ehud Barak | 206 | Review pleadings in adversary proceedings. | 1.20 | $876.00 |
| 06/03/17 | Julia D. Alonzo | 206 | Draft opposition to GO Group's motion to intervene. | 4.00 | $2,920.00 |
| 06/03/17 | Kevin J. Perra | 206 | Work on papers regarding opposition to motion to intervene in BNY adversary proceeding, and review documents for same. | 1.60 | $1,168.00 |
| 06/04/17 | Julia D. Alonzo | 206 | Draft opposition to GO Group motion to intervene. | 8.00 | $5,840.00 |
| 06/04/17 | Daniel Desatnik | 206 | Continue preparation of COFINA procedural motion (2.70); Meetings with E. Barak and M. Bienenstock regarding same (1.00). | 3.70 | $2,701.00 |
| 06/04/17 | Ehud Barak | 206 | Review and revise protocol to resolve COFINA/GO dispute and correspond with M. Bienenstock and D. Desatnik regarding same. | 1.40 | $1,022.00 |
| 06/05/17 | Daniel Desatnik | 206 | Continue preparation of COFINA procedural motion (4.80); Revise opposition motion to GO intervention (0.70). | 5.50 | $4,015.00 |
| 06/05/17 | Julia D. Alonzo | 206 | Draft and revise opposition to GO group motion to intervene, and correspond with M. Hackett, W. Dalsen, K. Perra, T. Mungovan, and S. Ratner regarding same. | 8.30 | $6,059.00 |
| 06/05/17 | Kevin J. Perra | 206 | Work on opposition to motion to intervene, including review of documents regarding same. | 1.20 | $876.00 |
| 06/05/17 | Timothy W. Mungovan | 206 | Work on opposition to GO Group's motion to intervene and communications with S. Ratner, K. Perra, and J. Alonzo regarding same. | 1.10 | $803.00 |
| 06/05/17 | William D. Dalsen | 206 | Review opposition to GO Group's motion to intervene and correspondence with team regarding same. | 1.20 | $876.00 |

33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/17 | Michael R. Hackett | 206 | Draft and revise objection to intervenor motion (3.50); Conferences with W. Dalsen and J. Alonzo regarding same (1.50). | 5.00 | $3,650.00 |
| 06/06/17 | Michael R. Hackett | 206 | Continue to draft objection to intervenor motion (2.10); Conferences with W. Dalsen and J. Alonzo regarding same (0.90). | 3.00 | $2,190.00 |
| 06/06/17 | William D. Dalsen | 206 | Call with S. Ratner regarding objection to motion to intervene and correspond with team regarding same (0.40); Review revised motion to dismiss argument for Assured Guaranty adversary complaint and correspondence with K. Perra regarding same (2.20). | 2.60 | $1,898.00 |
| 06/06/17 | Kevin J. Perra | 206 | Work on opposition to motion to intervene papers in BNY interpleader (1.30); Review documents and bond issues in connection with same (1.10); Work on answer, motion to dismiss issues regarding BNY interpleader (1.40). | 3.80 | $2,774.00 |
| 06/06/17 | Timothy W. Mungovan | 206 | Work on opposing GO's motion to intervene (3.50); Communications with S. Ratner, J. Alonzo, and K. Perra regarding same (1.00); Communications with M. Bienenstock regarding same (0.50); Work to finalize and file opposition (0.80). | 5.80 | $4,234.00 |
| 06/06/17 | Lawrence T. Silvestro | 206 | Review opposition to motion of Ad Hoc Group for factual consistency, and serve same upon parties of record. | 2.80 | $700.00 |
| 06/06/17 | Julia D. Alonzo | 206 | Review and revise opposition to GO Group's motion to intervene, and correspond with T. Mungovan, S. Ratner, K. Perra, M. Hackett, W. Dalsen, and L. Silvestro regarding same. | 5.90 | $4,307.00 |
| 06/06/17 | Daniel Desatnik | 206 | Revise COFINA procedural motion based on E. Barak comments (0.90); Revise COFINA procedural motion based on P. Possinger comments and discuss same with P. Possinger (1.30). | 2.20 | $1,606.00 |
| 06/06/17 | Stephen L. Ratner | 206 | Work on opposition to GO intervention in BNY interpleader action (1.70); Conferences and e-mail with T. Mungovan regarding same (1.10). | 2.80 | $2,044.00 |
| 06/06/17 | Ehud Barak | 206 | Review and revise protocol motion. | 3.10 | $2,263.00 |
| 06/06/17 | Paul Possinger | 206 | Review motions for joint administration, COFINA protocol. | 1.00 | $730.00 |
| 06/07/17 | Kevin J. Perra | 206 | Work on COFINA/GO issues (1.30); Work on motion to dismiss and answer for BNY (1.10). | 2.40 | $1,752.00 |

33260 FOMB                                                                           Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/17 | Martin J. Bienenstock | 206 | Research and draft motion for protocol to resolve Commonwealth-COFINA dispute. | 4.80 | $3,504.00 |
| 06/07/17 | Daniel Desatnik | 206 | Revise COFINA procedural motion based on M. Bienenstock comments (1.50); Prepare exhibits for procedural motion listing relevant COFINA and GO parties in interest (1.30); Incorporate comments and suggestions from Board into COFINA motion (1.40). | 4.20 | $3,066.00 |
| 06/07/17 | Hannah Silverman | 206 | Prepare response to GO Group motion to intervene per J. Alonzo. | 1.00 | $250.00 |
| 06/07/17 | Eamon Wizner | 206 | Prepare responses to GO Group motion to intervene for J. Alonzo. | 2.00 | $500.00 |
| 06/08/17 | Daniel Desatnik | 206 | Incorporate comments and suggestions from Board into COFINA motion and circulate same. | 0.80 | $584.00 |
| 06/08/17 | Martin J. Bienenstock | 206 | Revise motion for protocol to resolve Commonwealth-COFINA dispute with comments from O'Melveny and Board. | 2.60 | $1,898.00 |
| 06/08/17 | Timothy W. Mungovan | 206 | Review motion for addressing procedures to resolve GO-COFINA dispute and communications with K. Perra, J. Richman, J. Alonzo, S. Ratner and E. Barak regarding same. | 2.80 | $2,044.00 |
| 06/08/17 | Kevin J. Perra | 206 | Work on filing regarding proposed method of resolving GO/COFINA dispute. | 0.40 | $292.00 |
| 06/09/17 | Julia D. Alonzo | 206 | Draft and revise answer to complaint. | 7.00 | $5,110.00 |
| 06/09/17 | Daniel Desatnik | 206 | Revise COFINA-GO dispute motion based on comments received (2.80); Finalize various motions for filing (4.00). | 6.80 | $4,964.00 |
| 06/09/17 | Kevin J. Perra | 206 | Work on answer to interpleader (1.50); Review documents and filings regarding same (1.50). | 3.00 | $2,190.00 |
| 06/09/17 | Ehud Barak | 206 | Review and revise, discuss internally and with O'Melveny, and finalize motions for filing. | 11.50 | $8,395.00 |
| 06/10/17 | Kevin J. Perra | 206 | Work on answer and defenses regarding BNY interpleader action. | 1.30 | $949.00 |
| 06/10/17 | Jonathan E. Richman | 206 | Review motion regarding appointment of agents in GO/COFINA dispute. | 0.30 | $219.00 |
| 06/11/17 | Julia D. Alonzo | 206 | Draft outline of Board's objection to motion to lift stay and conduct additional research for same. | 5.80 | $4,234.00 |
| 06/12/17 | Julia D. Alonzo | 206 | Revise draft answer in BNY interpleader and correspond with K. Perra, S. Ratner, and T. Mungovan regarding same. | 1.60 | $1,168.00 |
| 06/12/17 | Timothy W. Mungovan | 206 | Work on answer to complaint. | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170121911

0010 PROMESA TITLE III: COFINA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Kevin J. Perra | 206 | Work on issues regarding answer to BNY interpleader complaint (1.40); Work on discovery issues and responses to same regarding BNY interpleader complaint (2.00). | 3.40 | $2,482.00 |
| 06/13/17 | Stephen L. Ratner | 206 | Work on opposition to lift stay/certification motion regarding COFINA (0.60); Conference with T. Mungovan regarding same (0.20); Review discovery responses in BNY interpleader (0.40); Review and revise BNY interpleader answer (1.50). | 2.70 | $1,971.00 |
| 06/13/17 | William D. Dalsen | 206 | Work on jurisdiction argument for motion to dismiss. | 1.20 | $876.00 |
| 06/13/17 | Daniel Desatnik | 206 | Revise previous bank motion to incorporate COFINA bank account stipulation (1.30); Multiple discussions with E. Barak regarding preparation of same (0.60); Review case management procedures to determine time line for hearing regarding same (0.50); Draft amended bank account motion (2.20); Meet with M. Zerjal regarding motion to shorten time regarding bank motion (0.20); Discussion with O'Melveny regarding same (0.30); Discussion with J. Esses regarding preparation of urgent motion to shorten time to hear amended bank motion (0.30). | 5.40 | $3,942.00 |
| 06/13/17 | Julia D. Alonzo | 206 | Meeting with T. Mungovan, S. Ratner and K. Perra regarding response to BNY interpleader complaint (4.00); Draft opposition to motion to lift stay (2.40). | 6.40 | $4,672.00 |
| 06/13/17 | Kevin J. Perra | 206 | Prepare outline regarding opposition to motion to lift stay (1.30); Address issues arising out of BNY interpleader action (2.50). | 3.80 | $2,774.00 |
| 06/13/17 | Timothy W. Mungovan | 206 | Communications with J. Alonzo and S. Ratner regarding opposition to motion to lift stay to certify question to Puerto Rico Supreme Court. | 0.70 | $511.00 |
| 06/14/17 | Julia D. Alonzo | 206 | Revise answer to BNY interpleader complaint and correspond with T. Mungovan, K. Perra, and S. Ratner regarding same (4.30); Draft opposition to motion to lift stay (3.20). | 7.50 | $5,475.00 |
| 06/14/17 | Daniel Desatnik | 206 | Revise amended bank motion (1.50); Assist J. Esses with preparation of motion to shorten time regarding same (1.10). | 2.60 | $1,898.00 |

33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/17 | Timothy W. Mungovan | 206 | Work on answer to complaint in BNY interpleader (3.50); Communications with S. Ratner, K. Perra, and J. Alonzo regarding same (1.00); Communications with AAFA counsel regarding same (1.00). | 5.50 | $4,015.00 |
| 06/14/17 | Kevin J. Perra | 206 | Work on answer to BNY interpleader. | 2.00 | $1,460.00 |
| 06/14/17 | William D. Dalsen | 206 | Revise jurisdiction argument opposing Assured adversary complaint and correspondence with M. Firestein regarding same. | 1.40 | $1,022.00 |
| 06/15/17 | Kevin J. Perra | 206 | Work on issues regarding answer to BNY interpleader action (2.30); Teleconference with team regarding same (0.70). | 3.00 | $2,190.00 |
| 06/15/17 | Timothy W. Mungovan | 206 | Work on answer to BNY complaint for interpleader (0.50); Communications with S. Ratner, K. Perra, J. Alonzo, and counsel for AAFAF regarding same (0.30). | 0.80 | $584.00 |
| 06/15/17 | Margaret A. Dale | 206 | Review and revise draft confidentiality order (0.80); Revise draft objections and teleconference with A. Bargoot (0.50). | 1.30 | $949.00 |
| 06/15/17 | Daniel Desatnik | 206 | Revise amended bank motion based on O'Melveny comments. | 0.90 | $657.00 |
| 06/15/17 | Stephen L. Ratner | 206 | Work on answer and discovery responses in BNY interpleader (1.50); Review and revise opposition to lift stay/certification motion regarding COFINA/GO issue (0.80); Teleconference with O'Melveny regarding BNY answer and related matters (0.50); Conferences and e-mail with T. Mungovan and team regarding same (0.60). | 3.40 | $2,482.00 |
| 06/15/17 | Julia D. Alonzo | 206 | Draft opposition to motion to lift stay and review outline for same (7.10); Review answer to BNY complaint and participate in call with T. Mungovan, S. Ratner, K. Perra, and participants from O'Melveny regarding same (1.50). | 8.60 | $6,278.00 |
| 06/15/17 | Keisha-ann G. Gray | 206 | Review draft protective order (1.20); Review draft general objections (0.60). | 1.80 | $1,314.00 |
| 06/16/17 | Julia D. Alonzo | 206 | Revise answer in BNY interpleader adversary proceeding and oversee filing of same (4.90); Revise outline for opposition to motion to lift stay (3.80). | 8.70 | $6,351.00 |
| 06/16/17 | Daniel Desatnik | 206 | Revise amended bank motion based on O'Melveny comments. | 0.30 | $219.00 |
| 06/16/17 | Margaret A. Dale | 206 | Work regarding responses and objections to pending requests for production of documents (0.70); Revise confidentiality order (0.50). | 1.20 | $876.00 |

33260 FOMB                                                           Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                         Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/17 | Timothy W. Mungovan | 206 | Work on finalizing answer to BNY's complaint (1.00); Multiple communications with S. Ratner, J. Alonzo and O'Melveny regarding same (0.50); Work on outline to opposition to motion to lift stay to certify question to Puerto Rico Supreme Court (1.00); Review edits from M. Bienenstock (0.80). | 3.30 | $2,409.00 |
| 06/16/17 | Lawrence T. Silvestro | 206 | Review, file and serve answer to BNY complaint. | 1.30 | $325.00 |
| 06/16/17 | Jonathan E. Richman | 206 | Review and comment on outline opposing certification in Lex Claims, and review materials regarding same (0.80); Conference with J. Alonzo regarding same (0.20). | 1.00 | $730.00 |
| 06/16/17 | Kevin J. Perra | 206 | Work on BNY answer and discovery issues. | 2.50 | $1,825.00 |
| 06/16/17 | Chantel L. Febus | 206 | Review BNY answer. | 0.30 | $219.00 |
| 06/16/17 | Alexandra V. Bargoot | 206 | Review and revise general objections for responses and objections to subpoenas. | 1.80 | $1,314.00 |
| 06/16/17 | Stephen L. Ratner | 206 | Revise BNY answer (1.40); Conferences and e-mail with T. Mungovan, team, O'Melveny regarding same (1.00); Review certification opposition (2.00); Work regarding BNY discovery responses (0.20). | 4.60 | $3,358.00 |
| 06/17/17 | Ehud Barak | 206 | Review objections and discuss response to COFINA-GO dispute. | 3.90 | $2,847.00 |
| 06/17/17 | Margaret A. Dale | 206 | Review and revise draft confidential order. | 0.50 | $365.00 |
| 06/17/17 | Chris Theodoridis | 206 | Confer with E. Barak, D. Desatnik, and J. Esses regarding reply to Commonwealth-COFINA dispute resolution motion objections. | 0.50 | $365.00 |
| 06/18/17 | Kevin J. Perra | 206 | Work on discovery issues regarding BNY interpleader action (0.80); Work on responses to parties' cross-claims in BNY interpleader (1.40). | 2.20 | $1,606.00 |
| 06/18/17 | Jonathan E. Richman | 206 | Revise confidentiality order in BNY litigation. | 1.10 | $803.00 |
| 06/18/17 | Julia D. Alonzo | 206 | Continue drafting opposition to motion to lift stay. | 5.10 | $3,723.00 |
| 06/18/17 | Margaret A. Dale | 206 | Review revised responses and objections for COFINA and Commonwealth, and related communications. | 1.00 | $730.00 |
| 06/18/17 | Alexandra V. Bargoot | 206 | Continue drafting responses and objections to requests not addressed by O'Melveny's draft responses. | 3.90 | $2,847.00 |
| 06/19/17 | Alexandra V. Bargoot | 206 | Continue drafting objections to discover (6.90); Calls with M. Dale regarding same (1.00). | 7.90 | $5,767.00 |

33260 FOMB                                                          Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/17 | Stephen L. Ratner | 206 | Conferences with T. Mungovan and team regarding opposition to certification motion in BNY, and work on same. | 3.00 | $2,190.00 |
| 06/19/17 | Margaret A. Dale | 206 | Review and revise responses and objections on behalf of Board, Commonwealth and COFINA (1.50); E-mails and teleconferences with A. Bargoot regarding revisions to responses and objections (0.40); E-mails and teleconferences with O'Melveny regarding discovery responses and document production (0.30); Teleconference with U. Fernandez regarding response and objections (0.30). | 2.50 | $1,825.00 |
| 06/19/17 | Timothy W. Mungovan | 206 | Work on opposition to motion to lift stay to certify question to Puerto Rico Supreme Court (2.00); Communications with J. Alonzo and S. Ratner regarding same (0.70). | 2.70 | $1,971.00 |
| 06/19/17 | Kevin J. Perra | 206 | Work on opposition to motion to lift stay and certify question to Puerto Rico Supreme Court. | 1.20 | $876.00 |
| 06/19/17 | Jonathan E. Richman | 206 | Review and revise opposition to motion to lift stay in Lex Claims (3.80); Teleconference with J. Alonzo regarding same (0.20); Revise discovery responses in BNY case (1.80); Conference with J. Alonzo regarding opposition to Lex Claims motion (0.20); Teleconference with A. Bargoot regarding BNY discovery responses (0.10); Teleconference with M. Dale regarding same (0.20). | 6.30 | $4,599.00 |
| 06/19/17 | Julia D. Alonzo | 206 | Revise opposition to motion to lift stay and correspond with S. Ratner, J. Richman, K. Perra and T. Mungovan regarding same (6.80); Review Whitebox cross-claim against COFINA and begin drafting answer to same (3.90). | 10.70 | $7,811.00 |
| 06/19/17 | Daniel Desatnik | 206 | Meet with J. Esses regarding reply to procedural motion objections (0.90); Prepare outline in response to procedural motion objections (0.20). | 1.10 | $803.00 |

33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0010 PROMESA TITLE III: COFINA                                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/17 | Julia D. Alonzo | 206 | Draft answer to Whitebox cross claims against COFINA and others (2.80); Draft answer to COFINA bondholders' cross claims against COFINA and others (1.70); Review responses and objections to discovery requests, and correspond with A. Bargoot and M. Dale regarding same (0.90); Review and revise opposition to motion to lift stay (5.00). | 10.40 | $7,592.00 |
| 06/20/17 | Margaret A. Dale | 206 | Teleconference with K. Perra regarding discovery issues. | 0.30 | $219.00 |
| 06/20/17 | Timothy W. Mungovan | 206 | Work on opposition to motion to lift stay to certify question to Puerto Rico Supreme Court, and communications with M. Bienenstock regarding same. | 1.50 | $1,095.00 |
| 06/20/17 | Jonathan E. Richman | 206 | Review and comment on opposition to lift stay of Lex Claims (0.80); Conference with J. Alonzo regarding same (0.10). | 0.90 | $657.00 |
| 06/20/17 | Kevin J. Perra | 206 | Review discovery responses regarding BNY interpleader (2.20); Work on opposition to motion to lift stay and certification of question to Puerto Rico Supreme Court (2.60). | 4.80 | $3,504.00 |
| 06/20/17 | Margaret A. Dale | 206 | Review and revise responses and objections, and related e-mails and teleconferences (3.50); Teleconference with S. Ratner, and e-mail with M. Bienenstock regarding responses and objections (0.30). | 3.80 | $2,774.00 |
| 06/20/17 | Daniel Desatnik | 206 | Prepare reply to COFINA procedural objections. | 4.60 | $3,358.00 |
| 06/20/17 | Stephen L. Ratner | 206 | Work on BNY discovery responses and replies to cross-claims. | 0.40 | $292.00 |
| 06/20/17 | Alexandra V. Bargoot | 206 | Process O'Melveny's drafts to create model of general and specific objections (7.90); Draft, edit, and format joinders of Board to E. Sanchez's responses and objections (1.70). | 9.60 | $7,008.00 |
| 06/21/17 | Alexandra V. Bargoot | 206 | Work with J. Alonzo and M. Dale to produce final versions of responses and objections to individual subpoenas. | 13.40 | $9,782.00 |
| 06/21/17 | Daniel Desatnik | 206 | Prepare response to procedural motion objections (3.00); Revise procedural motion based on new objections (4.00). | 7.00 | $5,110.00 |
| 06/21/17 | Joshua A. Esses | 206 | Draft Commonwealth-COFINA dispute procedures. | 4.10 | $2,993.00 |
| 06/21/17 | Margaret A. Dale | 206 | Revise and finalize Board discovery responses and objections, and teleconferences and e-mails with Proskauer and O'Melveny regarding same. | 4.50 | $3,285.00 |

33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0010 PROMESA TITLE III: COFINA                                                Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/21/17 | Timothy W. Mungovan | 206 | Review edits from M. Bienenstock regarding opposition to motion to lift stay to allow for certification (1.70); Work on responses to discovery requests (1.70); Communications with K. Perra and M. Dale regarding same (0.40). | 3.80 | $2,774.00 |
| 06/21/17 | Kevin J. Perra | 206 | Work on discovery responses in BNY interpleader (5.10); Work on opposition to motion to lift stay/certify questions, and communications with team regarding same (2.20). | 7.30 | $5,329.00 |
| 06/21/17 | Stephen L. Ratner | 206 | Work on opposition to certification motion (BNY) (0.80); Conferences and e-mail with T. Mungovan and team regarding same (0.40); Work on BNY discovery responses (0.40); Conferences and e-mail with M. Dale, K. Perra regarding same (0.80); Work on replies to counterclaims in BNY (0.50); Conferences and e-mail with team regarding same (0.30). | 3.20 | $2,336.00 |
| 06/21/17 | Julia D. Alonzo | 206 | Revise and oversee filing of opposition to motion to lift stay (5.00); Draft and revise answers to counterclaims in BNY adversary proceeding (4.50); Review and revise responses and objections to document requests in BNY adversary proceeding (5.30). | 14.80 | $10,804.00 |
| 06/22/17 | Timothy W. Mungovan | 206 | Work on answers to cross-claims in BNY interpleaders (0.40); Communications with J. Alonzo, K. Perra, and S. Ratner regarding same (0.50). | 0.90 | $657.00 |
| 06/22/17 | Paul Possinger | 206 | Review and revise reply regarding COFINA protocol. | 1.20 | $876.00 |
| 06/22/17 | Joshua A. Esses | 206 | Review COFINA dispute procedures. | 6.20 | $4,526.00 |
| 06/22/17 | Julia D. Alonzo | 206 | Draft and revise answers to counterclaims in BNY interpleader proceeding filed by Whitebox, COFINA bondholders, and Ambac, and correspond with K. Perra and S. Ratner regarding same. | 12.10 | $8,833.00 |
| 06/22/17 | Jonathan E. Richman | 206 | Review discovery responses. | 1.20 | $876.00 |
| 06/22/17 | Kevin J. Perra | 206 | Work on answers regarding BNY interpleader action (5.20); Work on discovery issues (1.30). | 6.50 | $4,745.00 |

33260 FOMB                                                                                          Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0010 PROMESA TITLE III: COFINA                                                                Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/22/17 | Maja Zerjal | 206 | Participate in call with McKinsey and Proskauer team regarding COFINA protocol reply (0.70); Discuss same with P. Possinger (0.20); Review materials in advance of call with O'Melveny (0.50); Discuss same with O'Melveny and Proskauer teams (1.00); Discuss same with P. Possinger (0.30). | 2.70 | $1,971.00 |
| 06/22/17 | Martin J. Bienenstock | 206 | Review and revise reply to objections to Board/Commonwealth motion for procedure to resolve COFINA-Commonwealth dispute. | 3.60 | $2,628.00 |
| 06/22/17 | Alexandra V. Bargoot | 206 | Create talking points outline from previously filed motions for discovery negotiations. | 3.90 | $2,847.00 |
| 06/23/17 | Martin J. Bienenstock | 206 | Review Board answer to creditor claims and propose changes to S. Ratner. | 1.30 | $949.00 |
| 06/23/17 | Kevin J. Perra | 206 | Work on BNY answer responses (6.20); Work on discovery issues for BNY (1.00). | 7.20 | $5,256.00 |
| 06/23/17 | Daniel Desatnik | 206 | Review M. Bienenstock changes to COFINA reply (0.50); Revise motion based on M. Bienenstock comments (3.20); Prepare motion to extend page limit regarding same (1.50). | 5.20 | $3,796.00 |
| 06/23/17 | Julia D. Alonzo | 206 | Revise and oversee filing of answers to COFINA bondholders and Whitebox cross claims and correspond with O'Melveny, K. Perra, S. Ratner, T. Mungovan and L. Silvestro regarding same. | 8.80 | $6,424.00 |
| 06/23/17 | Stephen L. Ratner | 206 | Conferences and e-mail with T. Mungovan and team regarding BNY discovery and replies to cross-claims (2.80); Work on same (2.60). | 5.40 | $3,942.00 |
| 06/23/17 | Maja Zerjal | 206 | Review protocol motion reply (0.80); Coordinate exhibits for same (0.60). | 1.40 | $1,022.00 |
| 06/23/17 | Paul Possinger | 206 | Review revisions to reply to COFINA protocol motion and page limit extension. | 1.00 | $730.00 |
| 06/23/17 | Timothy W. Mungovan | 206 | Work on answers to cross-claims and multiple communications with S. Ratner, K. Perra, J. Alonzo and O'Melveny regarding same. | 2.80 | $2,044.00 |
| 06/24/17 | Daniel Desatnik | 206 | Revise COFINA reply based on comments (2.60); Prepare COFINA reply for filing (1.50). | 4.10 | $2,993.00 |
| 06/24/17 | Joshua A. Esses | 206 | Revise COFINA-Commonwealth dispute procedures (6.80); Call with O'Melveny regarding same (0.50). | 7.30 | $5,329.00 |
| 06/25/17 | William D. Dalsen | 206 | Revise jurisdiction argument in Assured motion to dismiss and legal research regarding same. | 2.70 | $1,971.00 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/17 | William D. Dalsen | 206 | Revise jurisdiction arguments for Assured motion to dismiss per M. Firestein request and correspondence with team regarding same. | 1.10 | $803.00 |
| 06/26/17 | Alexandra V. Bargoot | 206 | Draft summary chart of requests identifying documents to be produced. | 2.70 | $1,971.00 |
| 06/27/17 | William D. Dalsen | 206 | Revise jurisdiction arguments for motion to dismiss Assured complaint per M. Firestein request. | 0.30 | $219.00 |
| 06/27/17 | Kevin J. Perra | 206 | Work on discovery issues regarding BNY. | 1.70 | $1,241.00 |
| 06/28/17 | William D. Dalsen | 206 | Review draft stipulated protective order and correspondence with team regarding same. | 1.10 | $803.00 |
| 06/29/17 | William D. Dalsen | 206 | Review proposed protective order for BNY adversary proceeding (1.00); Draft proposed modifications to BNY protective order and correspondence with team regarding same (2.30). | 3.30 | $2,409.00 |
| 06/29/17 | Timothy W. Mungovan | 206 | Work on responses and objections to discovery requests, and communications with S. Ratner, M. Dale, J. Alonzo, M. Bienenstock and P. Friedman regarding same, and AAFAF's response. | 1.20 | $876.00 |
| 06/29/17 | Kevin J. Perra | 206 | Work on BNY discovery issues (1.50); Review drafts regarding same (1.20); Communications with team regarding same (5.00). | 7.70 | $5,621.00 |
| 06/29/17 | Stephen L. Ratner | 206 | Work on discovery correspondence in BNY interpleader. | 1.20 | $876.00 |
| 06/29/17 | Ehud Barak | 206 | Review COFINA-GO protocol and determine edits. | 1.20 | $876.00 |
| 06/29/17 | Margaret A. Dale | 206 | Review and revise draft protective order. | 0.40 | $292.00 |
| 06/30/17 | Julia D. Alonzo | 206 | Review informative motions regarding discovery disputes, draft outline summarizing same, and begin drafting response to same. | 6.20 | $4,526.00 |
| 06/30/17 | Margaret A. Dale | 206 | Work on draft of protective order and related communications. | 0.50 | $365.00 |
| 06/30/17 | Kevin J. Perra | 206 | Review drafts for responses to BNY discovery issues. | 1.30 | $949.00 |
| 06/30/17 | William D. Dalsen | 206 | Correspondence with counsel regarding proposed changes to protective order in BNY interpleader proceeding (0.10); Review revised proposed protective order in BNY proceeding (1.20). | 1.30 | $949.00 |
| | | | | **533.00** | **$384,722.00** |

33260 FOMB                                                                          Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Paul Possinger | 207 | Review memorandum opinion regarding BNY/COFINA interpleader. | 0.30 | $219.00 |
| 06/01/17 | William D. Dalsen | 207 | Review revised informative motion regarding BNY interpleader schedule. | 0.50 | $365.00 |
| 06/02/17 | Kevin J. Perra | 207 | Review interpleader filings regarding COFINA disputed funds, and communications regarding same. | 1.40 | $1,022.00 |
| 06/02/17 | Jonathan E. Richman | 207 | Review filings in BNY litigation. | 0.70 | $511.00 |
| 06/02/17 | Michael R. Hackett | 207 | Analyze opposition to GO bondholders' motion to intervene in interpleader (3.50); Review and analyze responses of other parties (2.20). | 5.70 | $4,161.00 |
| 06/02/17 | William D. Dalsen | 207 | Review GO bondholders motion to intervene and opposition outline regarding same. | 2.00 | $1,460.00 |
| 06/05/17 | Chantel L. Febus | 207 | Review BNY interpleader-related informative motions and discovery summary from M. Hackett. | 0.70 | $511.00 |
| 06/06/17 | Stephen L. Ratner | 207 | Review scheduling order regarding BNY interpleader and follow-up regarding same. | 0.30 | $219.00 |
| 06/06/17 | Jonathan E. Richman | 207 | Review recent filings in BNY litigation. | 0.20 | $146.00 |
| 06/07/17 | Julia D. Alonzo | 207 | Review filings in BNY adversary proceeding. | 2.00 | $1,460.00 |
| 06/07/17 | Kevin J. Perra | 207 | Review submissions from parties regarding motion to dismiss. | 1.10 | $803.00 |
| 06/08/17 | Kevin J. Perra | 207 | Review and analyze discovery propounded in BNY interpleader. | 1.50 | $1,095.00 |
| 06/08/17 | Daniel Desatnik | 207 | Review mutual fund lift stay motion and begin preparation of objection to same. | 0.80 | $584.00 |
| 06/08/17 | Julia D. Alonzo | 207 | Review other parties' filings in BNY adversary proceeding. | 1.00 | $730.00 |
| 06/08/17 | Paul Possinger | 207 | Review COFINA bondholder lift stay motion (0.40); Discuss same with D. Desatnik (0.30). | 0.70 | $511.00 |
| 06/08/17 | Chantel L. Febus | 207 | Review urgent motions (1.00); Review COFINA motion for relief from stay (1.00). | 2.00 | $1,460.00 |
| 06/09/17 | Michael A. Firestein | 207 | Review discovery from plaintiffs' request in COFINA matters. | 0.30 | $219.00 |
| 06/09/17 | Timothy W. Mungovan | 207 | Review document requests from mutual fund group (0.50); Communications with S. Ratner regarding same (0.30); Review multiple documents requests to COFINA, Commonwealth, and Board in connection with BNY interpleader (1.70). | 2.50 | $1,825.00 |
| 06/09/17 | Julia D. Alonzo | 207 | Review motion to lift stay for certification purposes. | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170121911

0010 PROMESA TITLE III: COFINA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/17 | Margaret A. Dale | 207 | Review subpoena to Board and e-mails and teleconferences with A. Bargoot and W. Dalsen regarding responses and objections (1.00); Teleconference with T. Mungovan regarding subpoena issues and strategy (0.20). | 1.20 | $876.00 |
| 06/10/17 | Jonathan E. Richman | 207 | Review discovery requests in BNY litigation, and draft and review e-mails regarding same. | 0.60 | $438.00 |
| 06/10/17 | Kevin J. Perra | 207 | Review discovery papers filed in BNY interpleader action (1.70); Communications with team regarding same (0.40). | 2.10 | $1,533.00 |
| 06/10/17 | Alexandra V. Bargoot | 207 | Review subpoenas directed to Commonwealth, COFINA, and Board (3.00); Begin structuring charts to create framework for organizing responses, objections, and identification of responsive data (2.00). | 5.00 | $3,650.00 |
| 06/10/17 | Timothy W. Mungovan | 207 | Continue to review and analyze discovery requests and subpoenas to Board, Commonwealth and COFINA regarding BNY interpleader. | 2.80 | $2,044.00 |
| 06/10/17 | Vincent Indelicato | 207 | Analyze debtors' motion and related issues regarding Commonwealth-COFINA dispute resolution procedures. | 1.30 | $949.00 |
| 06/10/17 | Stephen L. Ratner | 207 | Review document requests and subpoenas in BNY interpleader case (1.00); Teleconference and e-mail with T. Mungovan and team regarding same (1.00). | 2.00 | $1,460.00 |
| 06/11/17 | Margaret A. Dale | 207 | Review and revise chart of discovery requests and responses, and e-mails with A. Bargoot regarding same. | 0.20 | $146.00 |
| 06/11/17 | Alexandra V. Bargoot | 207 | Complete chart of discovery to requests and potentially relevant objections. | 3.30 | $2,409.00 |
| 06/11/17 | Kevin J. Perra | 207 | Work on discovery issues regarding BNY interpleader discovery. | 1.70 | $1,241.00 |
| 06/12/17 | Margaret A. Dale | 207 | Review subpoenas and document demands and communicate with team regarding responses and objections and comparisons (1.80); Review papers regarding motion to intervene and objections (0.50); Review scheduling order and e-mails regarding same (0.20). | 2.50 | $1,825.00 |
| 06/12/17 | Keisha-ann G. Gray | 207 | Review document demands. | 3.00 | $2,190.00 |
| 06/12/17 | Alexandra V. Bargoot | 207 | Meet with H. Vora and S. Moore regarding charts of requests for individual subpoenas. | 0.50 | $365.00 |
| 06/13/17 | Margaret A. Dale | 207 | Compare Board subpoena to subpoenas for E. Sanchez. | 0.50 | $365.00 |
| 06/13/17 | Alexandra V. Bargoot | 207 | Compare subpoenas and e-mail M. Dale detailed analysis of differences. | 2.80 | $2,044.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170121911

0010 PROMESA TITLE III: COFINA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/17 | Daniel Desatnik | 207 | Review O'Melveny's revised order. | 1.00 | $730.00 |
| 06/13/17 | Ehud Barak | 207 | Review and revise COFINA documents. | 2.20 | $1,606.00 |
| 06/13/17 | Keisha-ann G. Gray | 207 | Review background filings regarding discovery requests in COFINA matter. | 4.20 | $3,066.00 |
| 06/14/17 | Keisha-ann G. Gray | 207 | Review discovery demands in preparation for drafting responses and objections. | 2.00 | $1,460.00 |
| 06/14/17 | Martin J. Bienenstock | 207 | Analyze Lex claims complaint to determine whether issues proposed to be certified belong to debtors or creditors. | 1.90 | $1,387.00 |
| 06/14/17 | Alexandra V. Bargoot | 207 | Begin preparing structural outlines for responses and objections to subpoenas (2.70); Begin master comparison chart of subpoenas to identify and analyze overlap in requests (4.00); Compare Sanchez's subpoena from Whitebox to subpoena from defendants and Board's subpoena (2.00); Calls and correspondence with M. Dale regarding same (1.20). | 9.90 | $7,227.00 |
| 06/14/17 | Stephen L. Ratner | 207 | Review intervention papers in BNY interpleader (1.80); Review BNY discovery (0.80). | 2.60 | $1,898.00 |
| 06/14/17 | Kevin J. Perra | 207 | Work on discovery issues regarding BNY interpleader. | 2.20 | $1,606.00 |
| 06/14/17 | Margaret A. Dale | 207 | Work on chart of discovery requests and responsibilities (1.00); Analyze discovery requests to Board and compare to COFINA and Commonwealth (1.40). | 2.40 | $1,752.00 |
| 06/14/17 | Daniel Desatnik | 207 | Review case management procedures regarding extension requests. | 0.80 | $584.00 |
| 06/15/17 | Kevin J. Perra | 207 | Work on discovery issues in BNY interpleader action and review discovery requests and charts regarding same. | 2.20 | $1,606.00 |
| 06/15/17 | Alexandra V. Bargoot | 207 | Continue work on discovery comparison chart. | 3.90 | $2,847.00 |
| 06/16/17 | Stephen L. Ratner | 207 | Review BNY answers from other parties. | 0.50 | $365.00 |
| 06/16/17 | Zachary Chalett | 207 | Review responses to BNY interpleader complaint. | 3.40 | $850.00 |
| 06/16/17 | Jeramy Webb | 207 | Review responses to COFINA-Commonwealth motion. | 0.10 | $73.00 |
| 06/16/17 | Keisha-ann G. Gray | 207 | Review chart regarding discovery demands to coordinate responses. | 1.00 | $730.00 |
| 06/16/17 | Alexandra V. Bargoot | 207 | Complete analysis of comparisons of all requests from subpoenas. | 10.10 | $7,373.00 |
| 06/17/17 | Kevin J. Perra | 207 | Review and analyze responses, answers and cross-claims to interpleader complaint. | 1.70 | $1,241.00 |

33260 FOMB                                                                        Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/17 | Chris Theodoridis | 207 | Review objections filed to Commonwealth-COFINA dispute resolutions motion. | 2.80 | $2,044.00 |
| 06/17/17 | Timothy W. Mungovan | 207 | Review cross-claims against COFINA and communications with S. Ratner regarding same. | 0.50 | $365.00 |
| 06/17/17 | Julia D. Alonzo | 207 | Review answers filed by other parties in BNY interpleader and summarize claims asserted in same. | 3.50 | $2,555.00 |
| 06/17/17 | Stephen L. Ratner | 207 | Review filings by other parties in BNY interpleader. | 0.60 | $438.00 |
| 06/17/17 | Alexandra V. Bargoot | 207 | Apply draft responses and objections from O'Melveny to corresponding requests in chart. | 4.50 | $3,285.00 |
| 06/18/17 | Julia D. Alonzo | 207 | Review draft responses and objections to discovery requests on behalf of AAFAF. | 1.60 | $1,168.00 |
| 06/18/17 | Richard M. Corn | 207 | Discussion with P. Possinger and E. Barak regarding background to litigation, restructuring options and debt issuances. | 0.60 | $438.00 |
| 06/19/17 | Paul Possinger | 207 | Review Ambac document requests (0.30); E-mails with M. Dale and K. Gray regarding same (0.20). | 0.50 | $365.00 |
| 06/19/17 | Chantel L. Febus | 207 | Review answers filed by parties to COFINA interpleader. | 1.10 | $803.00 |
| 06/19/17 | Daniel Desatnik | 207 | Review objections to COFINA procedural motion. | 0.20 | $146.00 |
| 06/20/17 | Lawrence T. Silvestro | 207 | Check citations in opposition to automatic stay filed by Puerto Rico Funds and mutual fund group. | 3.40 | $850.00 |
| 06/21/17 | Jonathan E. Richman | 207 | Review filings regarding certification issue in Lex Claims, and draft e-mails regarding same. | 0.90 | $657.00 |
| 06/21/17 | Daniel Desatnik | 207 | Review newly-filed objections to procedural motions. | 1.60 | $1,168.00 |
| 06/22/17 | Margaret A. Dale | 207 | Review Magistrate Judge order and communications regarding same (0.60); Review discovery responses received by other parties (0.30). | 0.90 | $657.00 |
| 06/24/17 | Timothy W. Mungovan | 207 | Read and review omnibus response of AAFAF (0.50); Communications with litigation partners regarding same (1.30); Review COFINA reply regarding dispute resolution proposal (0.50). | 2.30 | $1,679.00 |
| 06/24/17 | Chantel L. Febus | 207 | Review Whitebox and COFINA answer and cross-claims. | 0.80 | $584.00 |
| 06/26/17 | Julia D. Alonzo | 207 | Review reply in support of motion to lift stay and follow-up regarding same (1.00); Review answers to cross claims filed by other parties to BNY adversary proceeding (1.10). | 2.10 | $1,533.00 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/17 | Margaret A. Dale | 207 | Review scheduling order and e-mails with team regarding same. | 0.30 | $219.00 |
| 06/27/17 | Alexandra V. Bargoot | 207 | Summarize document requests. | 4.50 | $3,285.00 |
| 06/28/17 | Alexandra V. Bargoot | 207 | Continue drafting summary chart of requests. | 2.30 | $1,679.00 |
| 06/29/17 | Alexandra V. Bargoot | 207 | Work on expanded version of chart addressing O'Melveny responses to requests. | 4.30 | $3,139.00 |
| 06/30/17 | Margaret A. Dale | 207 | Review informative motions filed by bondholders, Whitebox and Ambac, summary of same and related communications. | 1.00 | $730.00 |
| 06/30/17 | Timothy W. Mungovan | 207 | Review informative motions by other parties (0.50); Communications with M. Dale, J. Alonzo, and W. Dalsen regarding same (0.20). | 0.70 | $511.00 |
| 06/30/17 | Stephen L. Ratner | 207 | Review discovery motions in BNY interpleader. | 0.40 | $292.00 |
| 06/30/17 | Alexandra V. Bargoot | 207 | Edit summary chart addressing O'Melveny's responses and objections. | 5.00 | $3,650.00 |
| | | | | **152.60** | **$108,134.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Jonathan E. Richman | 208 | Review outline of response to motion to lift stay in Lex Claims. | 0.20 | $146.00 |
| 06/13/17 | Paul Possinger | 208 | Review outline regarding response to COFINA lift stay motion (0.50); E-mail to J. Alonzo regarding same (0.70). | 1.20 | $876.00 |
| 06/13/17 | Jonathan E. Richman | 208 | Review revised outline regarding Lex Claims stay motion (0.40); Teleconferences with J. Alonzo regarding same (0.20). | 0.60 | $438.00 |
| 06/21/17 | Jeramy Webb | 208 | E-mail to P. Possinger, T. Mungovan, L. Silvestro, M. Hackett, J. Esses, L. Stafford, M. Rochman, T. Sherman, and M. Giddens regarding COFINA automatic stay response. | 0.10 | $73.00 |
| 06/26/17 | Kevin J. Perra | 208 | Work on issues regarding motion to lift stay. | 1.50 | $1,095.00 |
| | | | | **3.60** | **$2,628.00** |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 24

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/17 | Julia D. Alonzo | 209 | Revise motion for procedures to resolve GO-COFINA dispute and correspond with T. Mungovan, S. Ratner, and K. Perra regarding same. | 1.50 | $1,095.00 |
| | | | | **1.50** | **$1,095.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Kevin J. Perra | 210 | Work on BNY interpleader issues (0.60); Review documents and submissions regarding same (1.00). | 1.60 | $1,168.00 |
| 06/01/17 | Timothy W. Mungovan | 210 | Review filings from various parties to interpleader and communications with S. Ratner, M. Hackett, and W. Dalsen. | 1.70 | $1,241.00 |
| 06/01/17 | William D. Dalsen | 210 | Call with T. Mungovan regarding response to motions regarding case management in BNY interpleader proceeding. | 0.50 | $365.00 |
| 06/01/17 | Jonathan E. Richman | 210 | Conference with Proskauer team regarding strategy for pending motions involving various matters (1.90); Review recent court filings in connection with same (0.90); Teleconference with A. Wolfe, M. Firestein, W. Dalsen regarding consulting issues and technical support (0.70); Draft and review e-mails regarding issues for A. Wolfe (0.20). | 3.70 | $2,701.00 |
| 06/01/17 | Lawrence T. Silvestro | 210 | Confer with M. Hackett regarding interpleader motions. | 0.20 | $50.00 |
| 06/02/17 | William D. Dalsen | 210 | Call with M. Firestein regarding A. Wolfe discussion. | 0.30 | $219.00 |
| 06/05/17 | Timothy W. Mungovan | 210 | Communications with K. Perra regarding potential claims by COFINA holders in event of payment default. | 0.50 | $365.00 |
| 06/06/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Ratner regarding stipulation. | 0.40 | $292.00 |
| 06/07/17 | Stephen L. Ratner | 210 | Teleconference with M. Bienenstock, E. Barak, M. Zerjal, O'Melveny, Rothschild, Conway regarding monoline and GO information requests. | 1.50 | $1,095.00 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/17 | Stephen L. Ratner | 210 | Conference with M. Bienenstock regarding mutual fund motions (0.10); Review Mutual Fund Group lift stay motion regarding Lex Claims certification (1.00); Review Mutual Funds Group scheduling motion in BNY interpleader (0.20); Teleconference with M. Zerjal and E. Barak regarding response to document requests from GO's and monolines (0.4). | 1.70 | $1,241.00 |
| 06/08/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding COFINA issues and answer to BNY complaint. | 0.20 | $146.00 |
| 06/09/17 | William D. Dalsen | 210 | Prepare for and participate in teleconference with M. Dale regarding case status and discovery matters. | 2.00 | $1,460.00 |
| 06/09/17 | Paul Possinger | 210 | Teleconference with COFINA team regarding Banco Popular stipulation and motions for filing. | 0.90 | $657.00 |
| 06/09/17 | Alexandra V. Bargoot | 210 | Correspondence with M. Dale, T. Mungovan, and W. Dalsen regarding strategy for responding to subpoenas. | 0.80 | $584.00 |
| 06/09/17 | Julia D. Alonzo | 210 | Correspond with T. Mungovan regarding subpoena sent to Board in BNY interpleader action. | 0.20 | $146.00 |
| 06/10/17 | Alexandra V. Bargoot | 210 | Communicate with M. Dale and Z. Chalett regarding strategy for responding. | 1.30 | $949.00 |
| 06/11/17 | Keisha-ann G. Gray | 210 | Teleconference with team regarding discovery responses. | 0.60 | $438.00 |
| 06/11/17 | Timothy W. Mungovan | 210 | Multiple communications with K. Perra, M. Dale, and J. Alonzo regarding various discovery requests and responses to same. | 1.50 | $1,095.00 |
| 06/11/17 | William D. Dalsen | 210 | Team call regarding responses to subpoena and correspondence with team regarding same. | 0.90 | $657.00 |
| 06/11/17 | Julia D. Alonzo | 210 | Participate in call regarding discovery responses in BNY interpleader action. | 0.50 | $365.00 |
| 06/11/17 | Margaret A. Dale | 210 | Teleconference with T. Mungovan, S. Ratner, K. Perra, J. Alonzo, W. Dalsen and K. Gray regarding responses, objections and document production relating to subpoenas. | 0.50 | $365.00 |
| 06/11/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan and team regarding document request in BNY interpleader. | 0.80 | $584.00 |
| 06/12/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding BNY answer, document requests and procedural matters. | 0.60 | $438.00 |
| 06/12/17 | Julia D. Alonzo | 210 | Participate in call regarding discovery issues in BNY interpleader. | 0.60 | $438.00 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA                                   Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Paul Possinger | 210 | Teleconferences with O'Melveny and T. Mungovan regarding BNY interpleader response. | 0.40 | $292.00 |
| 06/12/17 | Alexandra V. Bargoot | 210 | Call with M. Dale regarding substance of subpoenas and progress. | 0.80 | $584.00 |
| 06/13/17 | Alexandra V. Bargoot | 210 | Calls with M. Dale regarding subpoenas (0.50); Correspondence with W. Dalsen and M. Dale on substance and assignments (1.00); Discuss BNY subpoena and other subpoenas with H. Vora and S. Moore (0.80). | 2.30 | $1,679.00 |
| 06/13/17 | Daniel Desatnik | 210 | Multiple correspondence with Z. Chalet, M. Zerjal, E. Barak and O'Neill regarding judicial oversight of appointment. | 1.80 | $1,314.00 |
| 06/13/17 | Julia D. Alonzo | 210 | Call with K. Gray and M. Dale regarding background to adversary proceeding. | 0.30 | $219.00 |
| 06/13/17 | Keisha-ann G. Gray | 210 | Strategic meeting with M. Dale regarding discovery responses in COFINA matter (1.10); Teleconference with S. Williams regarding organization of COFINA matter documents (0.80); Teleconference regarding discovery issues with M. Dale, K Perra, S. Ratner and J. Alonzo (0.90). | 2.80 | $2,044.00 |
| 06/13/17 | Kevin J. Perra | 210 | Work on discovery issues regarding BNY interpleader action (1.20); Call with team regarding same (1.00). | 2.20 | $1,606.00 |
| 06/13/17 | Margaret A. Dale | 210 | Teleconference with T. Mungovan regarding discovery issues. | 0.20 | $146.00 |
| 06/13/17 | Timothy W. Mungovan | 210 | Review discovery issues (0.50); Communications with M. Dale, K. Gray and W. Dalsen regarding same (0.50); Communications with S. Ratner regarding responses to discovery requests (0.50); Provide information regarding discovery requests in COFINA and HTA to M. Bienenstock for status report (0.80). | 2.30 | $1,679.00 |
| 06/14/17 | Margaret A. Dale | 210 | Meet with S. Williams and K. Gray to organize materials regarding discovery (0.30); Conference with K. Perra, K. Gray and J. Richman regarding background and discovery related matters (1.00). | 1.30 | $949.00 |
| 06/14/17 | Ehud Barak | 210 | Call with E. Kay regarding COFINA-GO protocol and other motions. | 0.30 | $219.00 |
| 06/14/17 | Jonathan E. Richman | 210 | Conference with M. Dale, K. Perra, K. Gray regarding strategy and discovery in BNY case. | 1.20 | $876.00 |
| 06/14/17 | Keisha-ann G. Gray | 210 | Teleconference with J. Richman, M. Dale and K. Perra regarding discovery strategy and objections. | 1.00 | $730.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170121911

0010 PROMESA TITLE III: COFINA                                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/17 | Zachary Chalett | 210 | Discuss BNY interpleader with M. Curry. | 0.60 | $150.00 |
| 06/16/17 | Ralph C. Ferrara | 210 | E-mail to M. Bienenstock regarding protocol for GO/COFINA resolution. | 0.50 | $365.00 |
| 06/16/17 | Timothy W. Mungovan | 210 | Review status report regarding references to document productions in BNY interpleader and dispute between GOs and COFINAs (0.50); Communications with Puerto Rico team regarding same (0.30). | 0.80 | $584.00 |
| 06/17/17 | Daniel Desatnik | 210 | Call with E. Barak regarding objections to COFINA procedural motion (0.20); Call with E. Barak, C. Theodoridis, and J. Esses regarding preparation of reply to COFINA procedural motion objection (0.70). | 0.90 | $657.00 |
| 06/17/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding GO/COFINA dispute. | 0.50 | $365.00 |
| 06/18/17 | Timothy W. Mungovan | 210 | Communications with M. Dale and others regarding response to document requests. | 0.50 | $365.00 |
| 06/19/17 | Alexandra V. Bargoot | 210 | Call with J. Anderson regarding discovery status and questions. | 0.30 | $219.00 |
| 06/20/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding discovery and cross-claims in BNY case, and draft and review e-mails regarding same. | 0.20 | $146.00 |
| 06/20/17 | Alexandra V. Bargoot | 210 | Calls and e-mail with team members regarding status of work and substance of objections. | 2.70 | $1,971.00 |
| 06/20/17 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding responses and objections to document requests. | 0.50 | $365.00 |
| 06/21/17 | Jonathan E. Richman | 210 | Teleconference with K. Perra regarding discovery responses in BNY case (0.10); Teleconference with M. Zerjal regarding Whitebox's objections to filings (0.10). | 0.20 | $146.00 |
| 06/22/17 | Stephen L. Ratner | 210 | Conference with M. Bienenstock regarding BNY/interpleader. | 0.80 | $584.00 |
| 06/22/17 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding discovery issues and coordinating meeting and confer. | 0.80 | $584.00 |
| 06/22/17 | Julia D. Alonzo | 210 | Prepare for meet and confer and correspond with M. Dale and A. Bargoot regarding discovery issues. | 1.00 | $730.00 |
| 06/23/17 | Alexandra V. Bargoot | 210 | Discussion with M. Dale regarding chart summarizing requests, responses and objections. | 1.60 | $1,168.00 |
| 06/23/17 | Keisha-ann G. Gray | 210 | Teleconference regarding discovery objections and responses, and review responses. | 2.80 | $2,044.00 |

33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/17 | Timothy W. Mungovan | 210 | Communications with M. Dale and J. Alonzo regarding discovery requests in BNY interpleader. | 0.90 | $657.00 |
| 06/26/17 | Julia D. Alonzo | 210 | Correspond with M. Dale, A. Bargoot, and Z. Chalett regarding document productions and upcoming discovery deadlines. | 0.80 | $584.00 |
| 06/26/17 | Alexandra V. Bargoot | 210 | Discuss discovery chart with M. Dale with J. Alonzo. | 0.30 | $219.00 |
| 06/27/17 | Julia D. Alonzo | 210 | Review chart of documents to be produced and correspond with A. Bargoot regarding same. | 1.80 | $1,314.00 |
| 06/27/17 | Margaret A. Dale | 210 | Teleconference with J. Alonzo regarding research for opposition to motion to compel by COFINA bondholders. | 0.40 | $292.00 |
| 06/28/17 | Margaret A. Dale | 210 | E-mails regarding proposed protective order and revisions to same. | 0.50 | $365.00 |
| 06/29/17 | Alexandra V. Bargoot | 210 | Participate in associate status update call. | 0.50 | $365.00 |
| 06/29/17 | Margaret A. Dale | 210 | Teleconference with T. Mungovan regarding call with O'Melveny regarding discovery. | 0.40 | $292.00 |
| 06/29/17 | Timothy W. Mungovan | 210 | Review proposed protective order, and communications with M. Dale and W. Dalsen regarding same. | 0.60 | $438.00 |
| 06/30/17 | Margaret A. Dale | 210 | Teleconference with team regarding informative motion, discovery hearing and next steps. | 0.50 | $365.00 |
| 06/30/17 | Julia D. Alonzo | 210 | Participate in call with T. Mungovan, K. Perra, M. Dale and W. Dalsen regarding discovery disputes. | 0.50 | $365.00 |
| 06/30/17 | Kevin J. Perra | 210 | Work on BNY discovery issues (1.30); Communications regarding same (1.00). | 2.30 | $1,679.00 |
| | | | | **64.60** | **$46,774.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/17 | Ann M. Ashton | 211 | Travel to/from New York for meeting (total travel time is 6.90 hours). | 3.40 | $2,482.00 |
| | | | | **3.40** | **$2,482.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Lawrence T. Silvestro | 212 | Prepare and transmit court courtesy copy. | 0.70 | $175.00 |

33260 FOMB                                                                Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Daniel Desatnik | 212 | Review e-mail from M. Bienenstock regarding GO-COFINA procedural proposal (0.20); Meet with E. Barak and M. Zerjal regarding motion (0.50). | 0.70 | $511.00 |
| 06/03/17 | Daniel Desatnik | 212 | Prepare timeline of COFINA-GO litigation. | 0.50 | $365.00 |
| 06/06/17 | Magali Giddens | 212 | Send copy of BNY interpleader to Mapfre USA. | 0.10 | $25.00 |
| 06/07/17 | Tayler M. Sherman | 212 | Compile and organize responses to motions to intervene for review by W. Dalsen and T. Mungovan. | 0.40 | $100.00 |
| 06/09/17 | Alexandra V. Bargoot | 212 | Discussions with H. Vora and S. Moore regarding subpoena service. | 0.70 | $511.00 |
| 06/11/17 | Zachary Chalett | 212 | Circulate BNY interpleader documents. | 0.30 | $75.00 |
| 06/14/17 | Selena F. Williams | 212 | Compile discovery requests, subpoenas and background material (3.00); Create tracking chart for discovery (2.20). | 5.20 | $1,300.00 |
| 06/15/17 | Eamon Wizner | 212 | Compile inventory of filings. | 0.80 | $200.00 |
| 06/19/17 | Eamon Wizner | 212 | Compile and organize BNY interpleader materials per J. Alonzo. | 0.90 | $225.00 |
| 06/19/17 | Connor Miyamoto | 212 | Review and prepare key docket items per C. Febus. | 1.90 | $475.00 |
| 06/20/17 | Connor Miyamoto | 212 | Review and prepare key docket items for attorney review per C. Febus. | 2.30 | $575.00 |
| 06/20/17 | Alexandra V. Bargoot | 212 | Work with S. Williams to draft certificates of service and services lists. | 1.30 | $949.00 |
| 06/21/17 | Lawrence T. Silvestro | 212 | Update case citations in Board's opposition to automatic stay and prepare table of authorities. | 2.30 | $575.00 |
| 06/21/17 | New Klebanoff | 212 | Prepare copies of production records received for review by legal team. | 0.30 | $75.00 |
| 06/22/17 | New Klebanoff | 212 | Coordinate preparation of first production set received from BNY. | 0.20 | $50.00 |
| 06/22/17 | Alexandra V. Bargoot | 212 | Arrange mailing of hard copies of responses and objections. | 1.40 | $1,022.00 |
| 06/22/17 | Magali Giddens | 212 | Correspondence with M. Zerjal regarding Lex claims and calendar item. | 0.10 | $25.00 |
| 06/23/17 | Margaret A. Dale | 212 | Coordinate incoming document production. | 0.50 | $365.00 |
| 06/23/17 | New Klebanoff | 212 | Receive Commonwealth production set and prepare copies of same. | 0.40 | $100.00 |
| 06/24/17 | New Klebanoff | 212 | Coordinate preparation of Commonwealth's first production set to document discovery workspace with KrolLDiscovery, and update production index for same. | 0.20 | $50.00 |
| 06/26/17 | Zachary Chalett | 212 | Develop log of documents produced by BNY and COFINA in BNY interpleader. | 5.50 | $1,375.00 |
| 06/26/17 | Connor Miyamoto | 212 | Review and consolidate pending cases per C. Febus. | 6.40 | $1,600.00 |
| 06/27/17 | New Klebanoff | 212 | Prepare copies of Whitebox's first production set for review. | 0.60 | $150.00 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Zachary Chalett | 212 | Develop log of documents produced by Whitebox in BNY interpleader. | 1.50 | $375.00 |
| 06/27/17 | Connor Miyamoto | 212 | Prepare documents responsive to production request per B. Bobroff (3.30); Review and consolidate pending PROMESA cases per C. Febus (1.10); Research attorneys admitted pro hac vice in pending PROMESA cases per L. Silvestro (3.00). | 7.40 | $1,850.00 |
| 06/28/17 | Connor Miyamoto | 212 | Research attorneys admitted pro hac vice in pending PROMESA cases per L. Silvestro (1.90); Prepare complaint and exhibits for newly filed PROMESA matters per K. Perra (3.10). | 5.00 | $1,250.00 |
| | | | | **47.60** | **$14,348.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/17 | Richard M. Corn | 217 | Review documents for COFINA bonds for tax treatment. | 1.90 | $1,387.00 |
| 06/09/17 | Richard M. Corn | 217 | Review documents for COFINA bonds for tax treatment. | 1.10 | $803.00 |
| 06/12/17 | Richard M. Corn | 217 | Review documents for COFINA bonds for tax treatment. | 3.10 | $2,263.00 |
| 06/13/17 | Richard M. Corn | 217 | Review documents for COFINA bonds regarding tax treatment (1.00); Research regarding tax treatment of restructuring (1.80). | 2.80 | $2,044.00 |
| 06/13/17 | Martine Seiden Agatston | 217 | Internal meeting regarding tax research issue (0.30); Research regarding tax consequences of restructuring (5.40). | 5.70 | $4,161.00 |
| 06/14/17 | Martine Seiden Agatston | 217 | Research regarding tax issues relating to restructuring. | 3.10 | $2,263.00 |
| 06/14/17 | Richard M. Corn | 217 | Review COFINA bonds documents for tax treatment (0.80); Research regarding tax treatment arising out of restructuring (0.80). | 1.60 | $1,168.00 |
| 06/15/17 | Martine Seiden Agatston | 217 | Research regarding tax consequences of bond restructuring (4.90); Internal meeting regarding research findings (0.30). | 5.20 | $3,796.00 |
| 06/15/17 | Richard M. Corn | 217 | Research regarding tax treatment of restructuring bonds. | 2.40 | $1,752.00 |
| 06/16/17 | Martine Seiden Agatston | 217 | Tax research regarding bond restructuring. | 1.00 | $730.00 |
| 06/16/17 | Richard M. Corn | 217 | Research regarding tax treatment of restructured bonds. | 1.60 | $1,168.00 |
| 06/19/17 | Martine Seiden Agatston | 217 | Research regarding bond tax issues. | 1.90 | $1,387.00 |
| 06/19/17 | Richard M. Corn | 217 | Research regarding tax treatment of restructured bonds. | 2.50 | $1,825.00 |

33260 FOMB                                                                                          Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                       Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/17 | Richard M. Corn | 217 | Call with T. Green, E. Barak, and S. Rosow regarding bond issues (0.80); Review bond summary for Puerto Rico (1.60). | 2.40 | $1,752.00 |
| 06/23/17 | Richard M. Corn | 217 | Review bond summary for Puerto Rico in connection with tax analysis. | 1.80 | $1,314.00 |
| | | | | **38.10** | **$27,813.00** |

**Total for Professional Services**                                                      **$674,388.00**