33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                              Page 32

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANN M. ASHTON | PARTNER | 6.90 | 730.00 | $5,037.00 |
| JONATHAN E. RICHMAN | PARTNER | 20.90 | 730.00 | $15,257.00 |
| KEISHA-ANN G. GRAY | PARTNER | 20.40 | 730.00 | $14,892.00 |
| KEVIN J. PERRA | PARTNER | 96.80 | 730.00 | $70,664.00 |
| MARGARET A. DALE | PARTNER | 38.70 | 730.00 | $28,251.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 17.20 | 730.00 | $12,556.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 730.00 | $219.00 |
| PAUL POSSINGER | PARTNER | 11.50 | 730.00 | $8,395.00 |
| RALPH C. FERRARA | PARTNER | 0.50 | 730.00 | $365.00 |
| RICHARD M. CORN | PARTNER | 21.80 | 730.00 | $15,914.00 |
| STEPHEN L. RATNER | PARTNER | 51.70 | 730.00 | $37,741.00 |
| STEVEN O. WEISE | PARTNER | 1.50 | 730.00 | $1,095.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 65.00 | 730.00 | $47,450.00 |
| **Total for PARTNER** | | **353.20** | | **$257,836.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 4.90 | 730.00 | $3,577.00 |
| **Total for SENIOR COUNSEL** | | **4.90** | | **$3,577.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 120.70 | 730.00 | $88,111.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 3.30 | 730.00 | $2,409.00 |
| DANIEL DESATNIK | ASSOCIATE | 73.50 | 730.00 | $53,655.00 |
| EHUD BARAK | ASSOCIATE | 31.80 | 730.00 | $23,214.00 |
| JERAMY WEBB | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| JESSICA Z. GREENBURG | ASSOCIATE | 6.20 | 730.00 | $4,526.00 |
| JOSHUA A. ESSES | ASSOCIATE | 18.30 | 730.00 | $13,359.00 |
| JULIA D. ALONZO | ASSOCIATE | 203.10 | 730.00 | $148,263.00 |
| MAJA ZERJAL | ASSOCIATE | 5.60 | 730.00 | $4,088.00 |
| MARTINE SEIDEN AGATSTON | ASSOCIATE | 16.90 | 730.00 | $12,337.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 36.00 | 730.00 | $26,280.00 |
| VINCENT INDELICATO | ASSOCIATE | 1.30 | 730.00 | $949.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 28.10 | 730.00 | $20,513.00 |
| **Total for ASSOCIATE** | | **545.00** | | **$397,850.00** |
| | | | | |
| CONNOR MIYAMOTO | LEGAL ASSISTANT | 23.00 | 250.00 | $5,750.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 3.70 | 250.00 | $925.00 |
| HANNAH SILVERMAN | LEGAL ASSISTANT | 1.00 | 250.00 | $250.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 12.70 | 250.00 | $3,175.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.20 | 250.00 | $50.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 5.20 | 250.00 | $1,300.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 1.30 | 250.00 | $325.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.40 | 250.00 | $100.00 |
| **Total for LEGAL ASSISTANT** | | **47.50** | | **$11,875.00** |
| | | | | |
| ZACHARY CHALETT | LAW CLERK | 11.30 | 250.00 | $2,825.00 |
| **Total for LAW CLERK** | | **11.30** | | **$2,825.00** |
| | | | | |
| NEW KLEBANOFF | PRAC. SUPPORT | 1.70 | 250.00 | $425.00 |
| **Total for PRAC. SUPPORT** | | **1.70** | | **$425.00** |
| | | | | |
| **Total** | | **963.60** | | **$674,388.00** |

33260 FOMB                                                                  Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                            Page 33

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $17.40 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $48.90 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $11.70 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $16.50 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $15.90 |
| 06/02/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/05/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/05/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.50 |
| 06/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.75 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 34

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $26.25 |
| 06/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $37.50 |
| 06/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $56.25 |
| 06/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.75 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.75 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $11.70 |
| 06/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.55 |
| 06/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/13/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.55 |
| 06/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.75 |
| 06/13/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/13/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/13/2017 | Document Services | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/13/2017 | Document Services | REPRODUCTION | REPRODUCTION | $4.65 |
| 06/13/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/13/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.85 |
| 06/13/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/13/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/13/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/14/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/14/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/14/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $21.00 |
| 06/14/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/14/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/14/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                                Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                            Page 35

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/14/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.45 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.35 |
| 06/15/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/15/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.85 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $17.10 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $11.10 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.35 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.85 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.15 |

33260 FOMB                                                          Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                            Page 36

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $20.70 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $16.20 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $21.00 |
| 06/16/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/16/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/16/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/16/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.45 |
| 06/16/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.75 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/16/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/16/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $10.35 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/16/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/16/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/16/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/16/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                          Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                      Page 37

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/16/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/16/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/16/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/16/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/16/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/16/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/16/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/16/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/17/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.55 |
| 06/17/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/17/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/17/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/17/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/20/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/20/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/20/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/21/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.35 |
| 06/21/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/21/2017 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2017 | Hena Vora | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $12.90 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/22/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/22/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/22/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/22/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/22/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.00 |

33260 FOMB                                                                                  Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                               Page 38

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/22/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/22/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/22/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.95 |
| 06/23/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/23/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/23/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/23/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/23/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $18.00 |
| 06/23/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.45 |
| 06/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $19.20 |
| 06/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.45 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.85 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.95 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $5.40 |

33260 FOMB                                                          Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 39

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $15.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $12.00 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $11.10 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                          Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                      Page 40

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.85 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.85 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170121911

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $38.40 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $20.10 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $16.50 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $30.60 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.05 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.95 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB                                                     Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                    Page 42

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $19.80 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $30.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $36.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $15.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $15.45 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.05 |

33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                      Page 43

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.65 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.65 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.65 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $28.20 |
| 06/27/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/27/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/27/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/27/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $4.95 |
| 06/27/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.05 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.75 |

33260 FOMB                                                                Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                          Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $39.15 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.75 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $18.45 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.95 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.95 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.75 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.05 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $4.05 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $18.45 |
| 06/28/2017 | Connor Miyamoto | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/28/2017 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $4.95 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.45 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.45 |
| 06/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/28/2017 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $13.20 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $11.10 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                           Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                          Page 46

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.45 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/28/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $2.85 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/28/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/28/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/28/2017 | Sameyka D. White | REPRODUCTION | REPRODUCTION | $2.85 |
| 06/29/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/29/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/29/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/29/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/29/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/29/2017 | Maryann Willander | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.20 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB                                                                          Invoice 170121911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 47

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $26.10 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.20 |
| 06/29/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/30/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/30/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.55 |
| 06/30/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/30/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/30/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/30/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/30/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/30/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.85 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $38.40 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0010 PROMESA TITLE III: COFINA | | | | Page 48 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.70 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $15.60 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $18.00 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $12.60 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 49

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.45 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.75 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.45 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.85 |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0010 PROMESA TITLE III: COFINA | Page 50 |

**Total for REPRODUCTION**        **$2,841.45**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/01/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $207.00 |
| 06/02/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $198.00 |
| 06/02/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $828.00 |
| 06/05/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $198.00 |
| 06/06/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $99.00 |
| 06/08/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $198.00 |
| 06/09/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $99.00 |
| 06/09/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $99.00 |
| 06/10/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $99.00 |
| 06/11/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $297.00 |
| 06/27/2017 | Jessica Z. Greenburg | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000075 Lines | $2,481.00 |
| | | | **Total for WESTLAW** | **$4,803.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/22/2017 | Penelope H. Strong Pin | POSTAGE | POSTAGE Delivery | $23.40 |
| 06/22/2017 | Penelope H. Strong Pin | POSTAGE | POSTAGE Delivery | $11.70 |
| 06/22/2017 | Penelope H. Strong Pin | POSTAGE | POSTAGE Delivery | $3.22 |
| 06/22/2017 | Penelope H. Strong Pin | POSTAGE | POSTAGE Delivery | $7.60 |
| 06/22/2017 | Penelope H. Strong Pin | POSTAGE | POSTAGE Delivery | $30.40 |
| | | | **Total for POSTAGE** | **$76.32** |

33260 FOMB

Invoice 170121911

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 51

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery TIMOTHY W MUNGOVAN TIMOTHY W MUNGOVAN 5 GARDE N RD WELLESLEY HILLS MA, Tracking #: 78705529369 5, Shipped on 063017, Invoice #: 585777792 | $88.67 |
| | | | **Total for MESSENGER/DELIVERY** | **$88.67** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/08/2017 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Ann Ashton Attend GO/COFINA meeting | $209.00 |
| 06/08/2017 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Ann Ashton Attend GO/COFINA meeting | $20.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$229.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; INV#4786464-Q22017A; 7/6/2017- CHARGES FOR THE PERIOD 5/1/2017 THROUGH 5/30/2017. | $43.10 |
| 05/30/2017 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; INV#4786464-Q22017A; 7/6/2017- CHARGES FOR THE PERIOD 5/1/2017 THROUGH 5/30/2017. | $38.40 |
| 05/30/2017 | Hannah Silverman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; INV#4786464-Q22017A; 7/6/2017- CHARGES FOR THE PERIOD 5/1/2017 THROUGH 5/30/2017. | $2.90 |
| 06/30/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $58.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170121911

0010 PROMESA TITLE III: COFINA

Page 52

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2017 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $73.80 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$216.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/07/2017 | Ann M. Ashton | AIRPLANE | AIRPLANE Airfare - Ann Ashton Attend GO/COFINA meeting | $371.06 |
| 06/07/2017 | Ann M. Ashton | AIRPLANE | AIRPLANE Airfare - Ann Ashton Attend GO/COFINA meeting. | $371.06 |
| 06/08/2017 | Ann M. Ashton | AIRPLANE | AIRPLANE Airfare Service Fee - Ann Ashton Attend GO/COFINA meeting. | $20.00 |
| | | | **Total for AIRPLANE** | **$762.12** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 2,841.45 |
| WESTLAW | 4,803.00 |
| POSTAGE | 76.32 |
| MESSENGER/DELIVERY | 88.67 |
| OUT OF TOWN TRANSPORTATION | 229.00 |
| OTHER DATABASE RESEARCH | 216.30 |
| AIRPLANE | 762.12 |
| **Total Expenses** | **$9,016.86** |
| **Total Amount for this Matter** | **$683,404.86** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

           as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

           Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

           as representative of

PUERTO RICO SALES TAX FINANCING
CORPORATION ("COFINA"), *et al.*,

           Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3284-LTS

**COVER SHEET TO SECOND MONTHLY FEE APPLICATION
OF PROSKAUER ROSE LLP FOR COMPENSATION
FOR SERVICES RENDERED IN PUERTO RICO AND
REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO
RICO SALES TAX FINANCING CORPORATION ("COFINA")
<u>FOR THE PERIOD JUNE 1, 2017 THROUGH JUNE 30, 2017</u>**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:                 <u>June 1, 2017 through June 30, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:         **<u>$5,986.00</u>**

Total Amount for this Invoice:               **<u>$5,986.00</u>**


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's second monthly fee application in these cases.

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
       Suzzanne Uhland, Esq.,
       Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
       Andrew V. Tenzer, Esq.
       Michael E. Comerford, Esq.
       G. Alexander Bongartz, Esq.
           and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Diana M. Batlle-Barasorda, Esq.
       Alberto J. E. Añeses Negrón, Esq.
       Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
           and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

3

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|-----------|--------------------|--------------------|----------------------|
| 203 | Hearings and other non-filed communications with the Court | 3.40 | $2,482.00 |
| 206 | Documents Filed on Behalf of the Board | 3.60 | $2,628.00 |
| 207 | Non-Board Court Filings | 0.40 | $292.00 |
| 210 | Analysis and Strategy | 0.80 | $584.00 |
| | **Totals** | **8.20** | **$5,986.00** |

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 2.60 | $1,898.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 1.30 | $949.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 0.90 | $657.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 3.40 | $2,482.00 |
| | | | **Totals** | **8.20** | **$5,986.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES:** | **8.20** | **$5,986.00** |

5

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought) in the total amount of $5,387.40.

# **Exhibit A**

33260 FOMB                                                          Invoice 170123592
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 3.40 | $2,482.00 |
| 206 | Documents Filed on Behalf of the Board | 3.60 | $2,628.00 |
| 207 | Non-Board Court Filings | 0.40 | $292.00 |
| 210 | Analysis and Strategy | 0.80 | $584.00 |
| | **Total** | **8.20** | **$5,986.00** |

33260 FOMB

Invoice 170123592

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 2

**203 Hearings and other Non-filed Communications with the Court**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Timothy W. Mungovan | 203 | Prepare to participate in omnibus hearing. | 0.90 | $657.00 |
| 06/28/17 | Timothy W. Mungovan | 203 | Participate in omnibus hearing. | 2.50 | $1,825.00 |
| | | | | **3.40** | **$2,482.00** |

**206 Documents Filed on Behalf of the Board**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/17 | Martin J. Bienenstock | 206 | E-mails with Judge Houser regarding protocol for mediation in connection with Commonwealth-COFINA dispute (0.60); Revise proposed order and draft cover e-mail to creditors addressing same (1.70). | 2.30 | $1,679.00 |
| 06/29/17 | Paul Possinger | 206 | Revise COFINA protocol order (1.00); E-mail objecting parties regarding same (0.30). | 1.30 | $949.00 |
| | | | | **3.60** | **$2,628.00** |

**207 Non-Board Court Filings**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/17 | Stephen L. Ratner | 207 | Review GO complaint. | 0.40 | $292.00 |
| | | | | **0.40** | **$292.00** |

**210 Analysis and Strategy**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Stephen L. Ratner | 210 | Review correspondence regarding discovery responses in BNY interpleader (0.30); Conferences and e-mail with T. Mungovan and team regarding same (0.10). | 0.40 | $292.00 |
| 06/28/17 | Stephen L. Ratner | 210 | Conference and e-mail with T. Mungovan regarding new GO case. | 0.10 | $73.00 |
| 06/29/17 | Martin J. Bienenstock | 210 | Teleconference with S. Ratner and T. Mungovan regarding discovery in BNY interpleader. | 0.30 | $219.00 |
| | | | | **0.80** | **$584.00** |

**Total for Professional Services**                                                  **$5,986.00**

33260 FOMB                                                                    Invoice 170123592
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                         Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 2.60 | 730.00 | $1,898.00 |
| PAUL POSSINGER | PARTNER | 1.30 | 730.00 | $949.00 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 730.00 | $657.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.40 | 730.00 | $2,482.00 |
| **Total for PARTNER** | | **8.20** | | **$5,986.00** |
| | **Total** | **8.20** | | **$5,986.00** |
| | **Total Amount for this Matter** | | | **$5,986.00** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-------------------------------------------------------------------x

## COVER SHEET TO THIRD MONTHLY
## FEE APPLICATION OF PROSKAUER ROSE LLP
## FOR COMPENSATION FOR SERVICES RENDERED
## AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
## FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
## PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")
## FOR THE PERIOD JULY 1, 2017 THROUGH JULY 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement is sought: | <u>July 1, 2017 through July 31, 2017</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$209,385.00</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$1,100.89</u>** |
| Total Amount for this Invoice: | **<u>$210,485.89</u>** |

This is a:  <u> X </u> monthly __ interim __ final application.

This is Proskauer's third monthly fee application in these cases.

2

On September 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.

      G. Alexander Bongartz, Esq.

      and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.
      and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.60 | $4,818.00 |
| 202 | Legal Research | 6.60 | $4,818.00 |
| 203 | Hearings and other non-filed communications with the Court | 36.10 | $26,209.00 |
| 204 | Communications with Claimholders | 17.00 | $12,410.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 14.10 | $10,293.00 |
| 206 | Documents Filed on Behalf of the Board | 103.00 | $74,038.00 |
| 207 | Non-Board Court Filings | 23.50 | $16,723.00 |
| 209 | Adversary Proceeding | 71.30 | $37,073.00 |
| 210 | Analysis and Strategy | 23.10 | $16,623.00 |
| 211 | Non-working Travel Time | 4.00 | $2,920.00 |
| 212 | General Administration | 10.00 | $3,460.00 |
| **Totals** | | **315.30** | **$209,385.00** |

4

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jonathan E. Richman | Partner | Litigation | $730.00 | 16.50 | $12,045.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 35.40 | $25,842.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 9.50 | $6,935.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 19.50 | $14,235.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 4.50 | $3,285.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 0.60 | $438.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 9.60 | $7,008.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 34.60 | $25,258.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 3.40 | $2,482.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 3.70 | $2,701.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 6.00 | $4,380.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 4.40 | $3,212.00 |
| Daniel Desatnik | Associate | Litigation | $730.00 | 22.50 | $16,425.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 3.60 | $2,628.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 0.20 | $146.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 73.40 | $53,582.00 |
| Kelly M. Curtis | Associate | Litigation | $730.00 | 4.10 | $2,993.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 2.40 | $1,752.00 |
| Mee R. Kim | Associate | BSGR & B | $730.00 | 2.10 | $1,533.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 15.70 | $11,461.00 |
| | | | **Totals** | **272.00** | **$198,560.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 1.00 | $250.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 2.10 | $525.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 0.90 | $225.00 |
| Shealeen E. Shaefer | Legal Assistant | Labor & Employment | $250.00 | 5.50 | $1,375.00 |
| | | | **Totals** | **9.50** | **$2,375.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 16.10 | $4,025.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 14.90 | $3,725.00 |
| | | | **Totals** | **31.00** | **$7,750.00** |

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 2.20 | $550.00 |
| New Klebanoff | EDiscovery | Professional Resources | $250.00 | .60 | $150.00 |
| | | | **Totals** | **2.80** | **$700.00** |

| SUMMARY OF LEGAL FEES | | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|
| | | **315.30** | **$209,385.00** |

**Summary of Disbursements for the Period July 1, 2017 through July 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| **Reproduction** | |
| In-House | $307.35 |
| Outside | $2.75 |
| **Online Research** | |
| Westlaw | $99.00 |
| **Out-Of-Town Travel** | |
| Out of Town Transportation | $302.41 |
| Out of Town Meals | $40.38 |
| Lodging | $342.20 |
| **Other Database Research** | $6.80 |
| **Total** | **$1,100.89** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $188,446.50, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,100.89) in the total amount of $189,547.39.

8

# **Exhibit A**

33260 FOMB

Invoice 170124295

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.60 | $4,818.00 |
| 202 | Legal Research | 6.60 | $4,818.00 |
| 203 | Hearings and other non-filed communications with the Court | 36.10 | $26,209.00 |
| 204 | Communications with Claimholders | 17.00 | $12,410.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 14.10 | $10,293.00 |
| 206 | Documents Filed on Behalf of the Board | 103.00 | $74,038.00 |
| 207 | Non-Board Court Filings | 23.50 | $16,723.00 |
| 209 | Adversary Proceeding | 71.30 | $37,073.00 |
| 210 | Analysis and Strategy | 23.10 | $16,623.00 |
| 211 | Non-working Travel Time | 4.00 | $2,920.00 |
| 212 | General Administration | 10.00 | $3,460.00 |
| | **Total** | **315.30** | **$209,385.00** |

33260 FOMB                                                          Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                              Page 2

**Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Martin J. Bienenstock | 201 | E-mails to Board regarding revised COFINA protocol and respond to questions. | 0.70 | $511.00 |
| 07/12/17 | Paul Possinger | 201 | Teleconference with Citi regarding COFINA and debt capacity analysis. | 0.60 | $438.00 |
| 07/14/17 | Chris Theodoridis | 201 | Teleconference with Citi regarding COFINA debt. | 0.50 | $365.00 |
| 07/14/17 | Paul Possinger | 201 | Teleconference with Citi regarding COFINA analysis. | 0.50 | $365.00 |
| 07/17/17 | Paul Possinger | 201 | Teleconference with Board regarding COFINA resolution process. | 1.80 | $1,314.00 |
| 07/27/17 | Julia D. Alonzo | 201 | Teleconference with J. El Koury, K. Rifkind, T. Mungovan, S. Ratner, J. Richman, K. Perra, J. Leader and C. Febus regarding response to subpoena for deposition of Board in BNY interpleader. | 0.40 | $292.00 |
| 07/27/17 | Jonathan E. Richman | 201 | Teleconference with J. El Koury, K. Rifkind, T. Mungovan, S. Ratner, K. Perra, J. Leader, J. Alonzo, C. Febus regarding BNY deposition issues. | 0.50 | $365.00 |
| 07/27/17 | Stephen L. Ratner | 201 | Preparation for and teleconference with J. El Koury, K. Rifkind regarding depositions in BNY interpleader (0.40); Participate in same (0.40). | 0.80 | $584.00 |
| 07/27/17 | Timothy W. Mungovan | 201 | Communications with K. Rifkind, J. El Koury, S. Ratner, K. Perra, and C. Febus regarding deposition subpoenas to COFINA, Commonwealth, and Board. | 0.40 | $292.00 |
| 07/27/17 | Kevin J. Perra | 201 | Participate in call with J. El Koury, K. Rifkind, T. Mungovan, et al. regarding response to subpoenas. | 0.40 | $292.00 |
|  |  |  |  | **6.60** | **$4,818.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Stephen L. Ratner | 202 | Review materials regarding GO/COFINA resolution protocol. | 0.80 | $584.00 |
| 07/07/17 | Kevin J. Perra | 202 | Work on analysis regarding COFINA v. GO claims. | 0.40 | $292.00 |
| 07/26/17 | Kelly M. Curtis | 202 | Review and analyze precedent regarding rules for responding to deposition subpoenas. | 4.10 | $2,993.00 |
| 07/27/17 | Jordan B. Leader | 202 | Research regarding motion to quash. | 1.30 | $949.00 |
|  |  |  |  | **6.60** | **$4,818.00** |

33260 FOMB                                                                                    Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                          Page 3

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Timothy W. Mungovan | 203 | Prepare for July 5 hearing (1.10); Communications with S. Ratner regarding same (0.20). | 1.30 | $949.00 |
| 07/01/17 | Kevin J. Perra | 203 | Work on preparation for July 5 hearing. | 1.00 | $730.00 |
| 07/01/17 | Margaret A. Dale | 203 | Review and revise outline for discovery hearing and related communications. | 0.80 | $584.00 |
| 07/01/17 | William D. Dalsen | 203 | Review draft outline for discovery hearing. | 0.60 | $438.00 |
| 07/02/17 | Timothy W. Mungovan | 203 | Communication to M. Bienenstock regarding July 5 hearing. | 0.60 | $438.00 |
| 07/03/17 | Timothy W. Mungovan | 203 | Communication to M. Bienenstock regarding July 5 hearing. | 0.20 | $146.00 |
| 07/03/17 | Shealeen E. Schaefer | 203 | Communications regarding delivery of courtesy copy of materials to Magistrate Judge Dein. | 0.20 | $50.00 |
| 07/03/17 | William D. Dalsen | 203 | Review revised responses to informative motions regarding hearing and correspondence with team regarding same. | 0.60 | $438.00 |
| 07/04/17 | Timothy W. Mungovan | 203 | Prepare for July 5 hearing on motion to compel, and communications with J. Alonzo and P. Friedman regarding same. | 2.10 | $1,533.00 |
| 07/05/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion to compel documents in front of Judge Dein (0.90); Communications with J. Alonzo, A. Bargoot, and W. Dalsen regarding same (0.30); Participate in Court hearing (5.80); Follow-up communications with S. Ratner and M. Bienenstock (0.30). | 7.30 | $5,329.00 |
| 07/05/17 | William D. Dalsen | 203 | Prepare for hearing regarding discovery matters in BNY interpleader action (0.60); Participate in same (5.80). | 6.50 | $4,745.00 |
| 07/05/17 | Shealeen E. Schaefer | 203 | Review e-mail from T. Mungovan regarding discovery hearing. | 0.10 | $25.00 |
| 07/05/17 | Alexandra V. Bargoot | 203 | Participate in hearing before Judge Dein on discovery issues. | 4.20 | $3,066.00 |
| 07/05/17 | Julia D. Alonzo | 203 | Prepare for hearing before Magistrate Judge Dein in BNY interpleader proceeding (2.10); Participate in hearing (5.80). | 7.90 | $5,767.00 |
| 07/26/17 | Jonathan E. Richman | 203 | Review transcript of discovery hearing. | 0.40 | $292.00 |
| 07/27/17 | Jonathan E. Richman | 203 | Continue review transcript of discovery hearing. | 2.30 | $1,679.00 |
| | | | | **36.10** | **$26,209.00** |

33260 FOMB                                                                       Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                           Page 4

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Martin J. Bienenstock | 204 | Teleconference with Judge Houser regarding protocol issues (0.50); Teleconference with Judge Houser and S. Kirpilani regarding protocol issues (0.70). | 1.20 | $876.00 |
| 07/03/17 | Martin J. Bienenstock | 204 | Review changes to protocol requested by COFINA seniors. | 0.60 | $438.00 |
| 07/04/17 | Martin J. Bienenstock | 204 | Teleconference with S. Kirpilani regarding COFINA protocol issues (0.40); E-mail to creditors regarding revise protocol (0.20). | 0.60 | $438.00 |
| 07/06/17 | Timothy W. Mungovan | 204 | Communications with counsel for COFINA Seniors and D. Cantor regarding scope of documents to be produced (0.50); Communications with M. Dale and K. Perra regarding scope of documents to be produced (0.30). | 0.80 | $584.00 |
| 07/06/17 | Martin J. Bienenstock | 204 | Review R. Levin's proposed changes to Commonwealth-COFINA protocol (0.70); Teleconference with R. Levin regarding changes to protocol (0.30); Teleconference with L. Despins regarding Commonwealth-COFINA protocol and related issues (0.30). | 1.30 | $949.00 |
| 07/08/17 | Martin J. Bienenstock | 204 | Teleconference with Judge Houser and S. Kirpilani regarding protocol to resolve Commonwealth-COFINA dispute (0.80); Mark-up proposed agreement and e-mail to Judge Houser and S. Kirpilani (1.30). | 2.10 | $1,533.00 |
| 07/12/17 | Kevin J. Perra | 204 | Work on BNY discovery issues. | 0.70 | $511.00 |
| 07/12/17 | Margaret A. Dale | 204 | Participate in meet and confer with bondholders regarding discovery issues. | 0.20 | $146.00 |
| 07/12/17 | Timothy W. Mungovan | 204 | Prepare for meet and confer with counsel for COFINA seniors and AAFAF regarding discovery issues. | 0.60 | $438.00 |
| 07/13/17 | Martin J. Bienenstock | 204 | Teleconference with Judge Houser regarding protocol for Commonwealth-COFINA dispute. | 0.30 | $219.00 |
| 07/14/17 | Martin J. Bienenstock | 204 | Teleconference with S. Kirpilani regarding protocol progress. | 0.30 | $219.00 |
| 07/16/17 | Mee R. Kim | 204 | Review and analyze GO/COFINA debt structuring. | 2.10 | $1,533.00 |
| 07/20/17 | Martin J. Bienenstock | 204 | Negotiation of changes to protocol with monolines, COFINA seniors, GO's and e-mails to participating attorneys regarding same. | 4.80 | $3,504.00 |
| 07/24/17 | Timothy W. Mungovan | 204 | Communications with counsel for COFINA regarding deposition subpoenas and service and communications with M. Dale. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124295

0010 PROMESA TITLE III: COFINA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/17 | Martin J. Bienenstock | 204 | Teleconference with A. Rosenberg regarding protocol changes for Commonwealth-COFINA dispute. | 0.40 | $292.00 |
| 07/26/17 | Martin J. Bienenstock | 204 | E-mails with Judge Houser and creditors regarding protocol changes. | 0.70 | $511.00 |
| | | | | **17.00** | **$12,410.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding AAFAF's response regarding discovery issues. | 0.40 | $292.00 |
| 07/02/17 | Margaret A. Dale | 205 | E-mails and teleconference with Rothschild and O'Melveny regarding data room content, access (0.70); Teleconference with P. Friedman regarding response to informative motions regarding discovery issues (0.30). | 1.00 | $730.00 |
| 07/03/17 | Julia D. Alonzo | 205 | Review and revise O'Melveny's response to informative motions regarding document disputes and correspond with B. Neve, T. Mungovan, and P. Friedman regarding same. | 1.50 | $1,095.00 |
| 07/03/17 | Margaret A. Dale | 205 | Review draft O'Melveny response to discovery motions and related communications. | 0.60 | $438.00 |
| 07/03/17 | Timothy W. Mungovan | 205 | Communications with J. Alonzo and O'Melveny regarding discovery issues in BNY/interpleader (0.30); Communications with P. Friedman regarding AAFAF's response (0.50). | 0.80 | $584.00 |
| 07/08/17 | Timothy W. Mungovan | 205 | Communications with D. Cantor and P. Friedman regarding scope and timing of document collection. | 0.30 | $219.00 |
| 07/10/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding revisions to protective order. | 0.60 | $438.00 |
| 07/10/17 | Margaret A. Dale | 205 | Review O'Melveny e-mail regarding response to bondholders' discovery requests. | 0.20 | $146.00 |
| 07/10/17 | Ehud Barak | 205 | Teleconferences with D. Perez and S. Uhland regarding bank motion. | 0.50 | $365.00 |
| 07/11/17 | Timothy W. Mungovan | 205 | Communications with D. Cantor and O'Melveny regarding COFINA seniors document requests and discovery (0.40); Communications with M. Dale regarding COFINA document requests (0.40). | 0.80 | $584.00 |

33260 FOMB                                                                Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/17 | Margaret A. Dale | 205 | Review letter from O'Melveny regarding Banco Popular document production (0.40); E-mails with O'Melveny regarding same (0.10). | 0.50 | $365.00 |
| 07/17/17 | Daniel Desatnik | 205 | Review O'Melveny revisions to Bank order and prepare comments addressing same. | 1.00 | $730.00 |
| 07/18/17 | Ehud Barak | 205 | Draft e-mail to O'Melveny regarding bank motion. | 0.40 | $292.00 |
| 07/18/17 | Daniel Desatnik | 205 | Prepare e-mail to AAFAF regarding revisions to cash management order. | 1.90 | $1,387.00 |
| 07/19/17 | Julia D. Alonzo | 205 | Correspond with M. Dale and D. Cantor at O'Melveny regarding status of discovery in BNY interpleader. | 0.60 | $438.00 |
| 07/20/17 | Daniel Desatnik | 205 | Teleconference with O'Melveny regarding cash management motion. | 0.30 | $219.00 |
| 07/21/17 | Daniel Desatnik | 205 | Consult case management procedures and joint administrative motions to ensure compliance of filing (0.50); Multiple conversations with team, O'Melveny, and local counsel regarding final versions of motions (1.00). | 1.50 | $1,095.00 |
| 07/26/17 | Paul Possinger | 205 | Teleconference with O'Melveny regarding COFINA bondholder interest motion. | 0.20 | $146.00 |
| 07/27/17 | Jonathan E. Richman | 205 | Teleconference with P. Friedman, D. Cantor, S. Ratner, K. Perra, J. Alonzo regarding response to BNY subpoenas. | 0.40 | $292.00 |
| 07/27/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman and S. Ratner regarding motion to clarify interpleader, and deadline for responding to same. | 0.60 | $438.00 |
|  |  |  |  | **14.10** | **$10,293.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | William D. Dalsen | 206 | Revise draft protective order in BNY interpleader matter per M. Dale edits and correspondence with team regarding same. | 0.90 | $657.00 |
| 07/01/17 | Julia D. Alonzo | 206 | Draft response to informative motions on document disputes. | 5.70 | $4,161.00 |
| 07/01/17 | Margaret A. Dale | 206 | Review and revise summary of informative motions (0.30) Review and revise draft protective order and e-mails with team regarding same (0.50). | 0.80 | $584.00 |
| 07/01/17 | Stephen L. Ratner | 206 | Teleconference and e-mail with T. Mungovan and team regarding response to BNY interpleader discovery motions (0.20); Work on response points (1.10). | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Jonathan E. Richman | 206 | Review correspondence and outlines regarding discovery issues in BNY litigation. | 0.40 | $292.00 |
| 07/01/17 | Timothy W. Mungovan | 206 | Review outline of response for Board and COFINA (0.40); Revise outline (0.60); Communications with M. Dale, J. Alonzo, and W. Dalsen regarding outline of response for Board and COFINA (0.30). | 1.30 | $949.00 |
| 07/02/17 | Jonathan E. Richman | 206 | Revise response to discovery motions in BNY litigation, and draft and review e-mails regarding same. | 0.90 | $657.00 |
| 07/02/17 | Julia D. Alonzo | 206 | Revise response to informative motions regarding document disputes and correspond with M. Dale, T. Mungovan, W. Dalsen, K. Perra and S. Ratner regarding same. | 4.20 | $3,066.00 |
| 07/02/17 | Timothy W. Mungovan | 206 | Review and revise draft response in BNY/interpleader and communications with J. Alonzo, J. Richman, M. Dale, and K. Perra regarding same. | 0.90 | $657.00 |
| 07/02/17 | Stephen L. Ratner | 206 | Review and revise response to responses to discovery motion. | 0.90 | $657.00 |
| 07/02/17 | Margaret A. Dale | 206 | Review and revise Board response to discovery motions and related communications. | 0.90 | $657.00 |
| 07/03/17 | Julia D. Alonzo | 206 | Revise response to informative motions regarding document disputes and oversee file of same. | 6.50 | $4,745.00 |
| 07/03/17 | William D. Dalsen | 206 | Review draft informative motion regarding hearing (1.10); Draft filing letter (0.20). | 1.30 | $949.00 |
| 07/03/17 | Martin J. Bienenstock | 206 | Revise proposed COFINA protocol. | 1.20 | $876.00 |
| 07/03/17 | Timothy W. Mungovan | 206 | Revise response regarding discovery issues in connection with BNY/interpleader. | 1.20 | $876.00 |
| 07/03/17 | Jonathan E. Richman | 206 | Review proposed order regarding GO/COFINA dispute. | 0.20 | $146.00 |
| 07/03/17 | Margaret A. Dale | 206 | Review proposed changes to protective order and related communications (0.40); Review revised draft of Board response to discovery motion and communications regarding same (0.50). | 0.90 | $657.00 |
| 07/05/17 | Timothy W. Mungovan | 206 | Revise draft of protective order and communications with W. Dalsen and S. Ratner. | 0.40 | $292.00 |
| 07/05/17 | Maja Zerjal | 206 | Review updates on COFINA protocol motion and mediation. | 0.80 | $584.00 |
| 07/05/17 | Timothy W. Mungovan | 206 | Work on BNY stipulation and communications with M. Bienenstock regarding same. | 0.30 | $219.00 |
| 07/06/17 | William D. Dalsen | 206 | Work on protective order in BNY interpleader proceeding. | 0.30 | $219.00 |

33260 FOMB                                                                Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/17 | Kevin J. Perra | 206 | Review and revise draft protective order for BNY matter. | 1.80 | $1,314.00 |
| 07/14/17 | Maja Zerjal | 206 | Review latest draft of COFINA protocol stipulation and accompanying correspondence. | 0.60 | $438.00 |
| 07/15/17 | Maja Zerjal | 206 | Review latest COFINA protocol stipulation. | 0.50 | $365.00 |
| 07/17/17 | Daniel Desatnik | 206 | Review M. Bienenstock edits to COFINA protocol (0.50); Conform COFINA protocol motion to incorporate changes to COFINA stipulation (0.60). | 1.10 | $803.00 |
| 07/18/17 | Maja Zerjal | 206 | Review changes to COFINA protocol stipulation. | 0.50 | $365.00 |
| 07/18/17 | Daniel Desatnik | 206 | Prepare motion to extend page limit. | 1.80 | $1,314.00 |
| 07/18/17 | Ehud Barak | 206 | Review and revise bank motion. | 0.90 | $657.00 |
| 07/19/17 | Margaret A. Dale | 206 | Review proposed protective order and e-mails regarding finalization of same. | 0.50 | $365.00 |
| 07/19/17 | Daniel Desatnik | 206 | Prepare revised COFINA stipulation motion. | 1.90 | $1,387.00 |
| 07/19/17 | Kevin J. Perra | 206 | Work on discovery issues and protective order. | 0.70 | $511.00 |
| 07/19/17 | Shealeen E. Schaefer | 206 | Review draft protective order. | 0.30 | $75.00 |
| 07/19/17 | William D. Dalsen | 206 | Review draft confidentiality order and correspondence with team regarding same. | 0.20 | $146.00 |
| 07/20/17 | Daniel Desatnik | 206 | Revise COFINA protocol motion to incorporate changes to COFINA stipulation (1.10); Revise cash management order (1.20); Revise same based on M. Bienenstock comments (1.00). | 3.30 | $2,409.00 |
| 07/21/17 | Chris Theodoridis | 206 | Review amended motion for procedures to resolve GO-COFINA dispute. | 3.50 | $2,555.00 |
| 07/21/17 | Daniel Desatnik | 206 | Revise protocol motion per amended stipulation (2.40); Revise bank motion per amended stipulation (2.60); Finalize protocol motion for filing (1.20); Finalize bank motion of filing (1.80). | 8.00 | $5,840.00 |
| 07/22/17 | Timothy W. Mungovan | 206 | Review procedures for resolution of dispute between COFINA and GOs (0.50); Coordinate review of document productions from various parties in BNY/intervenor proceeding and communications with J. Alonzo regarding same (0.60); Review procedures for resolution of dispute between COFINA and GOs (0.50). | 1.60 | $1,168.00 |
| 07/22/17 | Kevin J. Perra | 206 | Work on response to motion to clarify in BNY. | 1.30 | $949.00 |
| 07/23/17 | Daniel Desatnik | 206 | Prepare closing documentation for COFINA protocol stipulation. | 1.30 | $949.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170124295

0010 PROMESA TITLE III: COFINA                                                            Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/17 | Julia D. Alonzo | 206 | Draft outline of response to motion to modify interpleader in BNY adversary proceeding and correspond with K. Perra, J. Richman, T. Mungovan and S. Ratner regarding same. | 2.80 | $2,044.00 |
| 07/23/17 | Jonathan E. Richman | 206 | Revise outline of response to motion to modify escrow in BNY case (0.40); Draft and review e-mails regarding same (0.10); Draft and review e-mails regarding motion in BNY case (0.20). | 0.70 | $511.00 |
| 07/23/17 | Stephen L. Ratner | 206 | Review outline of response to motion to modify BNY interpleader order. | 0.40 | $292.00 |
| 07/23/17 | Kevin J. Perra | 206 | Work on response to motion to clarify in BNY. | 0.80 | $584.00 |
| 07/24/17 | Julia D. Alonzo | 206 | Draft response to motion to modify order granting interpleader. | 7.50 | $5,475.00 |
| 07/25/17 | Jonathan E. Richman | 206 | Revise response to motion to clarify interpleader order in BNY case, and draft and review e-mails regarding same (1.40); Teleconference with J. Alonzo regarding same (0.10). | 1.50 | $1,095.00 |
| 07/25/17 | Julia D. Alonzo | 206 | Revise response to motion to modify interpleader in BNY adversary proceeding. | 3.00 | $2,190.00 |
| 07/25/17 | Stephen L. Ratner | 206 | Review draft response to COFINA senior bankholders' request to modify BNY interpleader order. | 0.80 | $584.00 |
| 07/25/17 | Martin J. Bienenstock | 206 | Revise Commonwealth-COFINA protocol stipulation based on latest deals among creditors. | 1.30 | $949.00 |
| 07/25/17 | Kevin J. Perra | 206 | Review and revise response to motion to clarify. | 0.70 | $511.00 |
| 07/26/17 | Timothy W. Mungovan | 206 | Attention to COFINA motion to clarify interpleader (0.60); Follow-up communications with J. Alonzo regarding same (0.20). | 0.80 | $584.00 |
| 07/26/17 | Stephen L. Ratner | 206 | Review deposition subpoenas in BNY interpleader. | 0.60 | $438.00 |
| 07/26/17 | Martin J. Bienenstock | 206 | Revise stipulation regarding protocol to resolve Commonwealth-COFINA dispute. | 1.40 | $1,022.00 |
| 07/26/17 | Julia D. Alonzo | 206 | Revise response to motion to modify interpleader in BNY adversary proceeding. | 1.80 | $1,314.00 |
| 07/27/17 | Stephen L. Ratner | 206 | Work on opposition to COFINA senior motion to modify interpleader order (0.40); Teleconferences and e-mail with T. Mungovan, O'Melveny regarding same (0.10). | 0.50 | $365.00 |
| 07/27/17 | Jonathan E. Richman | 206 | Revise meet and confer letter regarding BNY discovery. | 0.20 | $146.00 |

33260 FOMB

Invoice 170124295

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/17 | Jonathan E. Richman | 206 | Review and comment on opposition to clarification of interpleader ruling in BNY case (0.40); Conference with J. Alonzo regarding same (0.20); Draft and review e-mails regarding same (0.10). | 0.70 | $511.00 |
| 07/28/17 | Kevin J. Perra | 206 | Work on response to motion for clarification in BNY case. | 0.30 | $219.00 |
| 07/28/17 | Om V. Alladi | 206 | Revise draft of objections and responses to subpoena for documents. | 2.10 | $525.00 |
| 07/28/17 | Julia D. Alonzo | 206 | Revise response to motion to modify interpleader in BNY adversary proceeding (1.90); Begin drafting responses and objections to Board subpoena in BNY adversary proceeding and correspond with M. Dale regarding same (2.80). | 4.70 | $3,431.00 |
| 07/29/17 | Martin J. Bienenstock | 206 | Revise COFINA protocol stipulation and send to parties in interest. | 0.90 | $657.00 |
| 07/30/17 | Jonathan E. Richman | 206 | Review e-mails and draft regarding opposition to clarification motion in BNY case. | 0.30 | $219.00 |
| 07/30/17 | Kevin J. Perra | 206 | Work on BNY response to clarification motion. | 0.30 | $219.00 |
| 07/31/17 | Jonathan E. Richman | 206 | Review new drafts and AAFAF's filing regarding clarification motion in BNY action. | 0.80 | $584.00 |
| 07/31/17 | Martin J. Bienenstock | 206 | Review and revise response to COFINA senior bondholders' motion to amend. | 1.30 | $949.00 |
| 07/31/17 | Julia D. Alonzo | 206 | Review and revise response to motion to modify interpleader order and prepare same for file in BNY adversary proceeding (4.60); Continue drafting objection to Board subpoena in BNY adversary proceeding (0.60). | 5.20 | $3,796.00 |
| 07/31/17 | Kevin J. Perra | 206 | Work on response to motion for clarification in BNY case. | 0.50 | $365.00 |
| | | | | **103.00** | **$74,038.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Chantel L. Febus | 207 | Review COFINA/BNY discovery motions and related e-mail summonses. | 3.40 | $2,482.00 |
| 07/01/17 | Timothy W. Mungovan | 207 | Review summary of discovery requests to Board, Commonwealth, and COFINA (0.30); Read all informative motions filed regarding BNY/interpleader (1.20). | 1.50 | $1,095.00 |
| 07/03/17 | Timothy W. Mungovan | 207 | Review additional filings by other parties regarding BNY/interpleader. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Magali Giddens | 207 | Correspondence regarding motion to inform regarding BNY adversary proceeding. | 0.90 | $225.00 |
| 07/04/17 | Timothy W. Mungovan | 207 | Review motions to compel and BNY complaint (0.90); Communications with S. Ratner regarding same (0.80). | 1.70 | $1,241.00 |
| 07/05/17 | Timothy W. Mungovan | 207 | Read and analyze document requests, responses and objections, and court filings. | 2.00 | $1,460.00 |
| 07/06/17 | Stephen L. Ratner | 207 | Review discovery order in BNY interpleader. | 0.10 | $73.00 |
| 07/06/17 | Kevin J. Perra | 207 | Review order on GO intervention motion. | 0.30 | $219.00 |
| 07/06/17 | Jonathan E. Richman | 207 | Review decision on GOs' intervention in BNY case (0.30); Review court's order on discovery in BNY case (0.10). | 0.40 | $292.00 |
| 07/20/17 | Timothy W. Mungovan | 207 | Review notice from BNY regarding stipulation. | 0.20 | $146.00 |
| 07/22/17 | Julia D. Alonzo | 207 | Review motion to modify interpleader order in BNY adversary proceeding and correspond with T. Mungovan, S. Ratner, K. Perra and J. Richman regarding same. | 3.60 | $2,628.00 |
| 07/22/17 | Jonathan E. Richman | 207 | Review motion regarding escrow in BNY case, and draft and review e-mails regarding same. | 0.60 | $438.00 |
| 07/24/17 | Jordan B. Leader | 207 | Review subpoenas. | 0.30 | $219.00 |
| 07/25/17 | Timothy W. Mungovan | 207 | Review motion to clarify interpleader and deadline for responding to same (0.40); Follow-up communications with J. Alonzo regarding same (0.20). | 0.60 | $438.00 |
| 07/26/17 | Timothy W. Mungovan | 207 | Review deposition subpoenas to COFINA, Commonwealth, and Board (0.20); Communications with S. Ratner, K. Perra, J. Alonzo regarding same (0.20). | 0.40 | $292.00 |
| 07/28/17 | Kevin J. Perra | 207 | Review response filed by other parties regarding motion for clarification. | 0.70 | $511.00 |
| 07/28/17 | Jonathan E. Richman | 207 | Review other parties' responses to clarification motion (0.80); Teleconference with J. Alonzo regarding same (0.10). | 0.90 | $657.00 |
| 07/31/17 | Martin J. Bienenstock | 207 | Review COFINA senior bondholder motion to amend interpleader order. | 0.40 | $292.00 |
| 07/31/17 | Paul Possinger | 207 | Review COFINA interpleader reconsideration motion and response. | 1.00 | $730.00 |
| 07/31/17 | Kevin J. Perra | 207 | Review and analyze motions by UCC in BNY case. | 1.00 | $730.00 |
| 07/31/17 | Julia D. Alonzo | 207 | Review UCC's motion to intervene in BNY adversary proceeding and draft summary of same (1.30); Review BNY's informative motion and draft summary of same (1.00). | 2.30 | $1,679.00 |

33260 FOMB                                                                    Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/17 | Stephen L. Ratner | 207 | Review filings regarding motion to modify BNY interpleader order (0.40); Teleconferences and e-mail with M. Bienenstock, T. Mungovan, team and O'Melveny regarding same (0.20). | 0.60 | $438.00 |
| | | | | **23.50** | **$16,723.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | William D. Dalsen | 209 | Review data room contents and information from Rothschild (2.00); Create charts analyzing data access to Rothschild data room and correspondence with team regarding same (2.90). | 4.90 | $3,577.00 |
| 07/01/17 | Kevin J. Perra | 209 | Analyze discovery issues and review drafts for same (2.30); Communications regarding discovery issues (0.50). | 2.80 | $2,044.00 |
| 07/02/17 | Kevin J. Perra | 209 | Work on BNY adversary proceeding discovery issues. | 1.70 | $1,241.00 |
| 07/02/17 | Margaret A. Dale | 209 | Draft e-mail regarding collection of Board member documents. | 0.40 | $292.00 |
| 07/03/17 | Kevin J. Perra | 209 | Work on COFINA BNY discovery issues. | 1.80 | $1,314.00 |
| 07/06/17 | Julia D. Alonzo | 209 | Oversee discovery issues for BNY adversary proceeding, and draft and revise draft summary of same for T. Mungovan, M. Dale, K. Perra, J. Richman and S. Ratner. | 3.80 | $2,774.00 |
| 07/06/17 | Margaret A. Dale | 209 | Review and revise draft summary of discovery (0.10); Teleconference with J. Alonzo regarding discovery hearing and discovery update (0.20). | 0.30 | $219.00 |
| 07/06/17 | Jonathan E. Richman | 209 | Revise memorandum regarding discovery in BNY case. | 0.40 | $292.00 |
| 07/06/17 | Kevin J. Perra | 209 | Work on discovery issues. | 1.30 | $949.00 |
| 07/07/17 | Kevin J. Perra | 209 | Analyze discovery issues (0.30); Review draft summary regarding same (0.40). | 0.70 | $511.00 |
| 07/07/17 | Margaret A. Dale | 209 | Review and revise summary of discovery to date. | 0.20 | $146.00 |
| 07/08/17 | Kevin J. Perra | 209 | Work on BNY adversary proceeding discovery issues. | 1.20 | $876.00 |
| 07/08/17 | Stephen L. Ratner | 209 | Review summary of discovery regarding BNY. | 0.30 | $219.00 |
| 07/09/17 | Jonathan E. Richman | 209 | Review materials regarding discovery issues. | 0.20 | $146.00 |
| 07/09/17 | Shealeen E. Schaefer | 209 | Review discovery status memorandum from M. Dale. | 0.20 | $50.00 |
| 07/10/17 | Kevin J. Perra | 209 | Work on discovery issues regarding BNY matter. | 1.80 | $1,314.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124295

0010 PROMESA TITLE III: COFINA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/17 | Shealeen E. Schaefer | 209 | Review index of Whitebox document production. | 1.30 | $325.00 |
| 07/10/17 | Margaret A. Dale | 209 | Work with eDiscovery and S. Schaeffer regarding document production summaries and indexing. | 0.30 | $219.00 |
| 07/12/17 | Margaret A. Dale | 209 | Review and revise comments on bondholder proposal regarding discovery scope and restrictions. | 0.20 | $146.00 |
| 07/12/17 | Jonathan E. Richman | 209 | Draft and review e-mails regarding discovery issues. | 0.40 | $292.00 |
| 07/13/17 | Jonathan E. Richman | 209 | Review materials regarding discovery requests in BNY case. | 0.20 | $146.00 |
| 07/14/17 | Julia D. Alonzo | 209 | Review discovery-related correspondence and update weekly discovery summary for BNY interpleader adversary proceeding. | 1.30 | $949.00 |
| 07/16/17 | Shealeen E. Schaefer | 209 | Review document productions with regard to identifying banking agreements. | 0.80 | $200.00 |
| 07/17/17 | Kevin J. Perra | 209 | Work on BNY discovery issues and protective order. | 1.10 | $803.00 |
| 07/18/17 | Kevin J. Perra | 209 | Work on COFINA discovery issues for BNY matter (1.10); Review documents for COFINA discovery issues (0.60). | 1.70 | $1,241.00 |
| 07/21/17 | Julia D. Alonzo | 209 | Draft weekly discovery update for BNY interpleader. | 0.70 | $511.00 |
| 07/22/17 | Margaret A. Dale | 209 | Review and distribute update on discovery. | 0.20 | $146.00 |
| 07/22/17 | Kevin J. Perra | 209 | Work on discovery issues. | 1.10 | $803.00 |
| 07/23/17 | Kevin J. Perra | 209 | Analyze discovery issues in BNY (1.40); Review documents from BNY case (1.20). | 2.60 | $1,898.00 |
| 07/24/17 | Om V. Alladi | 209 | Review and summarize document production in BNY interpleader. | 5.20 | $1,300.00 |
| 07/24/17 | Zachary Chalett | 209 | Review documents produced by COFINA. | 2.60 | $650.00 |
| 07/25/17 | Om V. Alladi | 209 | Review and summarize document production in BNY interpleader. | 0.80 | $200.00 |
| 07/25/17 | Kevin J. Perra | 209 | Review BNY discovery issues. | 0.80 | $584.00 |
| 07/26/17 | Jonathan E. Richman | 209 | Review materials regarding discovery requests in BNY case. | 1.30 | $949.00 |
| 07/26/17 | Kevin J. Perra | 209 | Review discovery issues and potentially responsive documents. | 1.90 | $1,387.00 |
| 07/26/17 | Jordan B. Leader | 209 | Review research, e-mails and teleconferences regarding subpoena served on Board. | 1.40 | $1,022.00 |
| 07/26/17 | Om V. Alladi | 209 | Review documents from BNY interpleader. | 4.20 | $1,050.00 |
| 07/26/17 | Zachary Chalett | 209 | Review documents produced in BNY interpleader. | 3.70 | $925.00 |
| 07/27/17 | Om V. Alladi | 209 | Review and summarize documents in BNY interpleader. | 1.80 | $450.00 |
| 07/27/17 | Zachary Chalett | 209 | Review documents produced in BNY interpleader. | 4.80 | $1,200.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124295

0010 PROMESA TITLE III: COFINA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/17 | Kevin J. Perra | 209 | Work on discovery issues, including strategy for responding to subpoenas. | 0.90 | $657.00 |
| 07/28/17 | Kevin J. Perra | 209 | Work on discovery issues and review relevant produced documents. | 1.20 | $876.00 |
| 07/30/17 | Om V. Alladi | 209 | Draft interrogatory answers. | 1.60 | $400.00 |
| 07/30/17 | Kevin J. Perra | 209 | Work on BNY discovery issues. | 0.40 | $292.00 |
| 07/31/17 | Kevin J. Perra | 209 | Work on discovery issues in BNY case. | 0.60 | $438.00 |
| 07/31/17 | Om V. Alladi | 209 | Draft interrogatory answers. | 0.40 | $100.00 |
| 07/31/17 | Zachary Chalett | 209 | Review documents produced in BNY interpleader. | 3.80 | $950.00 |
| | | | | **71.30** | **$37,073.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/17 | Timothy W. Mungovan | 210 | Draft and send communication to M. Bienenstock with informative motions and outline for response. | 0.90 | $657.00 |
| 07/01/17 | William D. Dalsen | 210 | Team teleconference regarding discovery matters. | 0.40 | $292.00 |
| 07/01/17 | Margaret A. Dale | 210 | Teleconference with T. Mungovan, J. Alonzo and W. Dalsen regarding response to informative motions and discovery hearing (0.30); E-mails and teleconference with W. Dalsen regarding data room and content (0.40). | 0.70 | $511.00 |
| 07/01/17 | Julia D. Alonzo | 210 | Participate in teleconference with T. Mungovan, M. Dale, and W. Dalsen regarding response to informative motions on document disputes. | 0.30 | $219.00 |
| 07/02/17 | Michael A. Firestein | 210 | Review correspondence on COFINA agent issues (0.20); Review correspondence on COFINA discovery dispute (0.10). | 0.30 | $219.00 |
| 07/02/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan, team and O'Melveny regarding responses to discovery motions in BNY interpleader. | 0.70 | $511.00 |
| 07/02/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding response and differences between AAFAF's position and Board's (0.40); Communications with M. Dale, J. Alonzo, and W. Dalsen regarding same regarding data room (0.70). | 1.10 | $803.00 |
| 07/03/17 | Timothy W. Mungovan | 210 | Communications with M. Dale, J. Alonzo, and W. Dalsen regarding discovery issues regarding BNY/interpleader. | 0.50 | $365.00 |
| 07/03/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding BNY discovery issues. | 0.40 | $292.00 |
| 07/04/17 | Margaret A. Dale | 210 | E-mails regarding revisions to protective order. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                         Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/17 | Ralph C. Ferrara | 210 | Review e-mail from M. Bienenstock regarding COFINA protocol stipulation and forward to T. Mungovan and S. Ratner (0.20); Review COFINA protocol stipulation and e-mails with M. Bienenstock regarding hearing strategy (0.40). | 0.60 | $438.00 |
| 07/05/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan regarding BNY discovery hearing. | 0.30 | $219.00 |
| 07/07/17 | Kevin J. Perra | 210 | Communications with team regarding discovery and related issues. | 0.20 | $146.00 |
| 07/07/17 | Timothy W. Mungovan | 210 | Communications with D. Cantor regarding scope of documents to be produced. | 0.20 | $146.00 |
| 07/07/17 | Julia D. Alonzo | 210 | Oversee discovery issues for BNY adversary proceeding and draft and revise summary of same for T. Mungovan, M. Dale, K. Perra, J. Richman and S. Ratner. | 2.90 | $2,117.00 |
| 07/07/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding discovery issues in BNY case. | 0.20 | $146.00 |
| 07/10/17 | Ehud Barak | 210 | Discuss bank motion with D. Desatnik. | 0.40 | $292.00 |
| 07/11/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding discovery issues. | 0.20 | $146.00 |
| 07/13/17 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan, M. Dale, W. Dalsen, J. Alonzo regarding discovery requests in BNY case. | 0.20 | $146.00 |
| 07/13/17 | Shealeen E. Schaefer | 210 | Review communications regarding potential production deficiencies related to banking agreements. | 0.10 | $25.00 |
| 07/13/17 | Chris Theodoridis | 210 | Conference with M. Bienenstock and E. Barak regarding COFINA debt and settlement memorandum. | 0.40 | $292.00 |
| 07/13/17 | Margaret A. Dale | 210 | Teleconference with T. Mungovan regarding Banco Popular production and O'Melveny letter. | 0.10 | $73.00 |
| 07/13/17 | Timothy W. Mungovan | 210 | Communications with M. Dale and K. Perra regarding production of information from BP. | 0.40 | $292.00 |
| 07/14/17 | Margaret A. Dale | 210 | Teleconference with P. Possinger regarding COFINA discovery order and privilege logs. | 0.20 | $146.00 |
| 07/14/17 | Shealeen E. Schaefer | 210 | Communications with J. Alonzo regarding COFINA banking services agreement. | 0.10 | $25.00 |
| 07/16/17 | Ehud Barak | 210 | Correspond with M. Bienenstock regarding GO-COFINA protocol. | 1.00 | $730.00 |
| 07/18/17 | Ehud Barak | 210 | Discuss bank motion edits internally. | 0.40 | $292.00 |
| 07/19/17 | Margaret A. Dale | 210 | Teleconference with J. Alonzo regarding discovery deadlines and production. | 0.20 | $146.00 |
| 07/19/17 | Timothy W. Mungovan | 210 | Communications regarding protective order and follow-up with K. Perra. | 0.30 | $219.00 |

33260 FOMB

Invoice 170124295

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/17 | Daniel Desatnik | 210 | Discussion with E. Barak and P. Possinger regarding cash management order. | 0.40 | $292.00 |
| 07/21/17 | Timothy W. Mungovan | 210 | Receive and coordinate review of document productions from various parties in BNY/intervenor proceeding and communications with J. Alonzo regarding same. | 0.30 | $219.00 |
| 07/22/17 | Stephen L. Ratner | 210 | E-mail with J. Alonzo regarding COFINA bondholder motion regarding BNY interpleader. | 0.60 | $438.00 |
| 07/24/17 | Julia D. Alonzo | 210 | Review productions in BNY adversary proceeding and correspond with Z. Challet and O. Alladi regarding review of same. | 1.50 | $1,095.00 |
| 07/24/17 | Shealeen E. Schaefer | 210 | Review communications regarding recent document productions. | 0.30 | $75.00 |
| 07/25/17 | Julia D. Alonzo | 210 | Correspond with O. Alladi and Z. Chalett regarding document review in BNY adversary proceeding and review work product from same. | 1.20 | $876.00 |
| 07/26/17 | Jonathan E. Richman | 210 | Teleconference with K. Perra, J. Leader, J. Alonzo regarding discovery requests in BNY case (0.40); Conference with J. Alonzo regarding discovery requests in BNY case (0.30). | 0.70 | $511.00 |
| 07/26/17 | Paul Possinger | 210 | Review COFINA senior bondholder interest motion and draft response. | 0.40 | $292.00 |
| 07/26/17 | Kevin J. Perra | 210 | Communication with team regarding discovery issues. | 0.70 | $511.00 |
| 07/27/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding subpoenas. | 0.30 | $219.00 |
| 07/27/17 | Jordan B. Leader | 210 | E-mails and discussions regarding subpoenas and deposition notices. | 0.70 | $511.00 |
| 07/27/17 | Jonathan E. Richman | 210 | Review materials regarding subpoenas in BNY case, and draft and review e-mails regarding same (0.80); Conference with J. Alonzo regarding discovery responses (0.30). | 1.10 | $803.00 |
| 07/27/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, K. Perra, O'Melveny regarding 30(b)(6) depositions. | 0.70 | $511.00 |
| 07/28/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan and team regarding opposition to motion to modify interpleader order. | 0.20 | $146.00 |
| | | | | **23.10** | **$16,623.00** |

33260 FOMB                                                                      Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                  Page 17

**Non-working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/17 | Julia D. Alonzo | 211 | Travel from New York to Boston for discovery hearing (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 07/05/17 | Julia D. Alonzo | 211 | Travel from Boston to New York City after hearing (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| | | | | **4.00** | **$2,920.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Shealeen E. Schaefer | 212 | Communications with W. Dalsen regarding delivery of courtesy copy of materials to Magistrate Judge Dein in advance of hearing. | 0.20 | $50.00 |
| 07/10/17 | Alexandra V. Bargoot | 212 | File documents regarding subpoena responses and objections. | 1.80 | $1,314.00 |
| 07/12/17 | Shealeen E. Schaefer | 212 | Review motion for leave to withdraw from legal representation filed by DTC's counsel. | 0.10 | $25.00 |
| 07/19/17 | Shealeen E. Schaefer | 212 | Review communications regarding upcoming deadlines. | 0.30 | $75.00 |
| 07/19/17 | Lawrence T. Silvestro | 212 | Review and conform response of Board to informative motion of ad hoc group of GO claimholders regarding coordination of briefing and discovery for filing by local counsel. | 2.10 | $525.00 |
| 07/21/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of incoming productions to vendor KrollLDiscovery. | 0.50 | $125.00 |
| 07/23/17 | Shealeen E. Schaefer | 212 | Review PACER PREPA Title III docket filings. | 0.20 | $50.00 |
| 07/24/17 | Michael J. Winkelspecht | 212 | Download incoming productions to firm network drive and coordinate transfer of same to KrollLDiscovery. | 0.80 | $200.00 |
| 07/24/17 | New Klebanoff | 212 | Prepare summaries and update log for productions (0.50); Conference with M. Winkelspecht regarding same (0.10). | 0.60 | $150.00 |
| 07/27/17 | Eamon Wizner | 212 | Compile and organize discovery materials in BNY case per Z. Chalett. | 1.00 | $250.00 |
| 07/27/17 | Shealeen E. Schaefer | 212 | Review privilege log of BNY for documents produced in Case No. 17-ap133. | 0.10 | $25.00 |
| 07/28/17 | Michael J. Winkelspecht | 212 | Download incoming productions to firm network drive and coordinate transfer of same to KrollLDiscovery. | 0.50 | $125.00 |
| 07/28/17 | Joshua A. Esses | 212 | Organize obtaining COFINA and Commonwealth dispute signature pages. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124295

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/17 | Shealeen E. Schaefer | 212 | Review and index additional production documents. | 1.20 | $300.00 |
| 07/31/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of incoming production to KrollLDiscovery. | 0.40 | $100.00 |
| | | | | **10.00** | **$3,460.00** |

**Total for Professional Services** $209,385.00

33260 FOMB                                                                          Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JONATHAN E. RICHMAN | PARTNER | 16.50 | 730.00 | $12,045.00 |
| KEVIN J. PERRA | PARTNER | 35.40 | 730.00 | $25,842.00 |
| MARGARET A. DALE | PARTNER | 9.50 | 730.00 | $6,935.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 19.50 | 730.00 | $14,235.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 730.00 | $219.00 |
| PAUL POSSINGER | PARTNER | 4.50 | 730.00 | $3,285.00 |
| RALPH C. FERRARA | PARTNER | 0.60 | 730.00 | $438.00 |
| STEPHEN L. RATNER | PARTNER | 9.60 | 730.00 | $7,008.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 34.60 | 730.00 | $25,258.00 |
| **Total for PARTNER** | | **130.50** | | **$95,265.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 3.40 | 730.00 | $2,482.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 3.70 | 730.00 | $2,701.00 |
| **Total for SENIOR COUNSEL** | | **7.10** | | **$5,183.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 6.00 | 730.00 | $4,380.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 4.40 | 730.00 | $3,212.00 |
| DANIEL DESATNIK | ASSOCIATE | 22.50 | 730.00 | $16,425.00 |
| EHUD BARAK | ASSOCIATE | 3.60 | 730.00 | $2,628.00 |
| JOSHUA A. ESSES | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| JULIA D. ALONZO | ASSOCIATE | 73.40 | 730.00 | $53,582.00 |
| KELLY M. CURTIS | ASSOCIATE | 4.10 | 730.00 | $2,993.00 |
| MAJA ZERJAL | ASSOCIATE | 2.40 | 730.00 | $1,752.00 |
| MEE R. KIM | ASSOCIATE | 2.10 | 730.00 | $1,533.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 15.70 | 730.00 | $11,461.00 |
| **Total for ASSOCIATE** | | **134.40** | | **$98,112.00** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 1.00 | 250.00 | $250.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.10 | 250.00 | $525.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.90 | 250.00 | $225.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 5.50 | 250.00 | $1,375.00 |
| **Total for LEGAL ASSISTANT** | | **9.50** | | **$2,375.00** |
| | | | | |
| OM V. ALLADI | LAW CLERK | 16.10 | 250.00 | $4,025.00 |
| ZACHARY CHALETT | LAW CLERK | 14.90 | 250.00 | $3,725.00 |
| **Total for LAW CLERK** | | **31.00** | | **$7,750.00** |
| | | | | |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 2.20 | 250.00 | $550.00 |
| NEW KLEBANOFF | PRAC. SUPPORT | 0.60 | 250.00 | $150.00 |
| **Total for PRAC. SUPPORT** | | **2.80** | | **$700.00** |
| | | | | |
| | **Total** | **315.30** | | **$209,385.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/03/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                          Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 20

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/03/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/05/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/05/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/05/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/05/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/05/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/05/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/05/2017 | Maryann Willander | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/05/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/05/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/05/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/06/2017 | Maryann Willander | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/06/2017 | Maryann Willander | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/06/2017 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/10/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB                                                            Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                        Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/17/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/18/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $22.65 |
| 07/18/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124295

| 0010 PROMESA TITLE III: COFINA | | | | Page 22 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/18/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/20/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/20/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/20/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/20/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/20/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/21/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.85 |
| 07/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.45 |
| 07/24/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/24/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/24/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $13.20 |
| 07/24/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $25.80 |
| 07/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.45 |
| 07/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $15.15 |
| 07/26/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/26/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.85 |
| 07/26/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/28/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/31/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.65 |

33260 FOMB                                                                    Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                    Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $11.70 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $22.50 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.00 |
| 07/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$307.35** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2017 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000033 Lines | $99.00 |
| | | | **Total for WESTLAW** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/04/2017 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Julia Alonzo Hearing in Boston before Magistrate Judge Dein (Uber from home to NY Penn Station) | $22.61 |
| 07/05/2017 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Julia Alonzo Hearing in Boston before Magistrate Judge Dein (taxi to Amtrak train station in Boston) | $8.80 |
| 07/13/2017 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Julia Alonzo Hearing in Boston before Magistrate Judge Dein | $271.00 |

33260 FOMB                                                                                          Invoice 170124295
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                                                Page 24

| | | | Total for OUT OF TOWN TRANSPORTATION | $302.41 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 07/05/2017 | Julia D. Alonzo | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Julia Alonzo Hearing in Boston before Magistrate Judge Dein Julia Alonzo | $40.38 |
| | | | **Total for OUT OF TOWN MEALS** | **$40.38** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 07/06/2017 | William D. Dalsen | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; ACCOUNT NUMBER 2860710 - USAGE FOR THE PERIOD 04/01/17 TO 06/30/2017. | $6.80 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$6.80** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 07/24/2017 | Julia D. Alonzo | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: NOVITEX ENTERPRISE SOLUTIONS, INC ADDT'L SERVICES-FINISHING / WIRE BINDS | $2.75 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$2.75** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 07/04/2017 | Julia D. Alonzo | LODGING | LODGING Hotel - Lodging - Julia Alonzo Hearing in Boston before Magistrate Judge Dein | $342.20 |
| | | | **Total for LODGING** | **$342.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
| --- | --- | --- |
| REPRODUCTION | | 307.35 |
| WESTLAW | | 99.00 |
| OUT OF TOWN TRANSPORTATION | | 302.41 |
| OUT OF TOWN MEALS | | 40.38 |
| OTHER DATABASE RESEARCH | | 6.80 |
| OUTSIDE REPRODUCTION | | 2.75 |
| LODGING | | 342.20 |
| | **Total Expenses** | **$1,100.89** |
| | **Total Amount for this Matter** | **$210,485.89** |

### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3284-LTS

### COVER SHEET TO FOURTH MONTHLY
### FEE APPLICATION OF PROSKAUER ROSE LLP
### FOR COMPENSATION FOR SERVICES RENDERED
### AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
### TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
### FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
### PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")
### FOR THE PERIOD AUGUST 1, 2017 THROUGH AUGUST 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | August 1, 2017 through August 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$245,800.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$1,854.39** |
| Total Amount for this Invoice: | **$247,654.39** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's fourth monthly fee application in these cases.

2

On September 21, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.

        G. Alexander Bongartz, Esq.

            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
            Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.40 | $3,942.00 |
| 202 | Legal Research | 8.90 | $4,145.00 |
| 203 | Hearings and other non-filed communications with the Court | 43.70 | $30,653.00 |
| 204 | Communications with Claimholders | 44.60 | $31,646.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 5.10 | $3,723.00 |
| 206 | Documents Filed on Behalf of the Board | 104.00 | $71,024.00 |
| 207 | Non-Board Court Filings | 20.60 | $15,038.00 |
| 209 | Adversary Proceeding | 88.10 | $53,849.00 |
| 210 | Analysis and Strategy | 26.30 | $18,911.00 |
| 211 | Non-Working Travel Time | 2.80 | $2,044.00 |
| 212 | General Administration | 35.70 | $9,741.00 |
| 218 | Employment and Fee Applications | 0.80 | $584.00 |
| 219 | Appeal | 2.00 | $500.00 |
| | **Total** | **388.00** | **$245,800.00** |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jonathan E. Richman | Partner | Litigation | $730.00 | 26.40 | $19,272.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 35.10 | $25,623.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 3.20 | $2,336.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.90 | $657.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 2.70 | $1,971.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 16.40 | $11,972.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 1.80 | $1,314.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 39.30 | $28,689.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 26.80 | $19,564.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 0.30 | $219.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 9.40 | $6,862.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 8.80 | $6,424.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 7.60 | $5,548.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 122.60 | $89,498.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 6.60 | $4,818.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 0.20 | $146.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 1.90 | $1,387.00 |
| | | | **Total** | **310.00** | **$226,300.00** |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 27.90 | $6,975.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 12.10 | $3,025.00 |
| | | | **Total** | **40.00** | **$10,000.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 14.50 | $3,625.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 10.50 | $2,625.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 2.60 | $650.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $250.00 | 4.50 | $1,125.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 2.90 | $725.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 0.40 | $100.00 |
| | | | **Total** | **35.40** | **$8,850.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph Klock | Practice Support | Professional Resources | $250.00 | 0.60 | $150.00 |
| Laurie A. Henderson | Practice Support | Litigation | $250.00 | 2.00 | $500.00 |
| | | | **Total** | **2.60** | **$650.00** |

| SUMMARY OF LEGAL FEES | Hours 388.00 | Fees $245,800.00 |
|---|---|---|

6

**Summary of Disbursements for the Period August 1, 2017 through August 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $616.05 |
| Westlaw | $198.00 |
| Messenger/Delivery | $37.48 |
| Out Of Town Transportation | $139.40 |
| Out Of Town Meals | $71.31 |
| Airplane | $374.40 |
| Lodging | $417.75 |
| **Total** | **$1,854.39** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $221,220.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,854.39) in the total amount of $223,074.39.

# **<u>Exhibit A</u>**