33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

| 0010 PROMESA TITLE III: COFINA | | Page 1 |
|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.40 | $3,942.00 |
| 202 | Legal Research | 8.90 | $4,145.00 |
| 203 | Hearings and other non-filed communications with the Court | 43.70 | $30,653.00 |
| 204 | Communications with Claimholders | 44.60 | $31,646.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 5.10 | $3,723.00 |
| 206 | Documents Filed on Behalf of the Board | 104.00 | $71,024.00 |
| 207 | Non-Board Court Filings | 20.60 | $15,038.00 |
| 209 | Adversary Proceeding | 88.10 | $53,849.00 |
| 210 | Analysis and Strategy | 26.30 | $18,911.00 |
| 211 | Non-Working Travel Time | 2.80 | $2,044.00 |
| 212 | General Administration | 35.70 | $9,741.00 |
| 218 | Employment and Fee Applications | 0.80 | $584.00 |
| 219 | Appeal | 2.00 | $500.00 |
| | **Total** | **388.00** | **$245,800.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 2

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Stephen L. Ratner | 201 | Teleconferences with J. El Koury, K. Rifkind, T. Mungovan, K. Perra regarding documents and 30(b)(6) witness. | 0.40 | $292.00 |
| 08/10/17 | Kevin J. Perra | 201 | Prepare for and participate in teleconference with client regarding discovery issues (0.90); Review documents and papers for same (0.90). | 1.80 | $1,314.00 |
| 08/10/17 | Julia D. Alonzo | 201 | Participate in call with client regarding document collection and discovery (0.80); Follow-up on same (0.20). | 1.00 | $730.00 |
| 08/11/17 | Timothy W. Mungovan | 201 | Communications with J. Leader and J. El Koury regarding document discovery issues. | 0.20 | $146.00 |
| 08/23/17 | Julia D. Alonzo | 201 | Correspond with H. Bauer, U. Fernandez, S. Ratner, K. Perra, and J. Leader regarding depositions in BNY interpleader action. | 1.60 | $1,168.00 |
| 08/30/17 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding stipulation. | 0.40 | $292.00 |
| **Tasks relating to the Board and Associated Members** | | | | **5.40** | **$3,942.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/17 | Kevin J. Perra | 202 | Research discovery issues regarding BNY proceedings. | 1.20 | $876.00 |
| 08/16/17 | Kevin J. Perra | 202 | Research deposition issues (0.30); Conferences regarding same (0.40); Research discovery issues (90). | 1.60 | $1,168.00 |
| 08/18/17 | Kevin J. Perra | 202 | Research discovery and deposition issues (0.90); Communications with team regarding same (0.30). | 1.20 | $876.00 |
| 08/30/17 | Zachary Chalett | 202 | Research regarding privilege issue (4.10); Draft summary of research on same (0.80). | 4.90 | $1,225.00 |
| **Legal Research** | | | | **8.90** | **$4,145.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Joshua A. Esses | 203 | Draft amended notice of hearing for COFINA dispute procedures. | 2.90 | $2,117.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Kevin J. Perra | 203 | Research regarding discovery issues (1.30); Review drafts for same (0.70); Communications with team regarding same (0.70). | 2.70 | $1,971.00 |
| 08/16/17 | Stephen L. Ratner | 203 | Review procedural materials regarding August 22 discovery hearing. | 0.20 | $146.00 |
| 08/17/17 | Timothy W. Mungovan | 203 | Communications with J. Alonzo and P. Friedman regarding preparing for August 22 hearing. | 0.30 | $219.00 |
| 08/17/17 | Stephen L. Ratner | 203 | Review materials regarding discovery for August 22 hearing. | 0.30 | $219.00 |
| 08/17/17 | Julia D. Alonzo | 203 | Prepare documents to assist with preparation for August 22 hearing in BNY interpleader (1.10); Correspond with A. Bargoot and S. Williams regarding same (0.20). | 1.30 | $949.00 |
| 08/18/17 | Julia D. Alonzo | 203 | Prepare for August 22 hearing in BNY interpleader (2.80); Correspond with T. Mungovan and A. Bargoot regarding same (0.20). | 3.00 | $2,190.00 |
| 08/18/17 | Stephen L. Ratner | 203 | Work on procedural matters regarding August 22 hearing. | 0.20 | $146.00 |
| 08/18/17 | Tayler M. Sherman | 203 | Compile and organize documents for August 22 hearing for review by T. Mungovan. | 2.30 | $575.00 |
| 08/18/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion to compel filed by COFINA Seniors including review of reply (0.90); Communications with J. Alonzo regarding materials necessary to prepare for oral argument and talking points regarding same (0.50). | 1.40 | $1,022.00 |
| 08/19/17 | Stephen L. Ratner | 203 | Review materials regarding discovery hearing. | 0.20 | $146.00 |
| 08/19/17 | Julia D. Alonzo | 203 | Draft talking points outline for August 22 hearing in BNY interpleader (7.30); Correspond with T. Mungovan, K. Perra, J. Richman, and J. Leader regarding same (0.60). | 7.90 | $5,767.00 |
| 08/19/17 | Timothy W. Mungovan | 203 | Communications with J. Alonzo regarding hearing on motion to compel. | 0.50 | $365.00 |
| 08/20/17 | Timothy W. Mungovan | 203 | Prepare for hearing on August 22 on COFINA Seniors' motion to compel. | 1.40 | $1,022.00 |
| 08/20/17 | Kevin J. Perra | 203 | Review hearing preparation materials. | 0.60 | $438.00 |
| 08/21/17 | Timothy W. Mungovan | 203 | Prepare for hearing on COFINA Seniors' motion to compel discovery (2.10); Coordinate with J. Alonzo, S. Ratner, and O'Melveny regarding same (0.40). | 2.50 | $1,825.00 |
| 08/21/17 | Julia D. Alonzo | 203 | Prepare for August 22 hearing in BNY interpleader. | 7.00 | $5,110.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion to compel discovery (1.70); Participate in hearing (3.10); Follow up communications with S. Ratner, M. Bienenstock, J. El Koury and K. Rifkind regarding same (0.60). | 5.40 | $3,942.00 |
| 08/22/17 | Tayler M. Sherman | 203 | Combine and organize materials for hearing for review for J. Alonzo and T. Mungovan. | 0.30 | $75.00 |
| 08/22/17 | Michael R. Hackett | 203 | Attend portion of hearing on discovery issues. | 1.90 | $1,387.00 |
| 08/22/17 | Stephen L. Ratner | 203 | Conferences and e-mail with T. Mungovan regarding discovery hearing and follow-up. | 0.30 | $219.00 |
| 08/22/17 | Jordan B. Leader | 203 | E-mails regarding hearing. | 0.20 | $146.00 |
| 08/24/17 | Jonathan E. Richman | 203 | Review transcript of discovery hearing. | 0.90 | $657.00 |
| **Hearings and other non-filed communications with the Court** | | | | **43.70** | **$30,653.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/17 | Timothy W. Mungovan | 204 | Communications with COFINA Seniors regarding discovery issues. | 0.40 | $292.00 |
| 08/04/17 | Timothy W. Mungovan | 204 | Prepare for teleconference with COFINA Senior group regarding discovery issues (0.10); Participate in same (0.70); Follow-up communications with K. Perra, J. Richman, J. Leader, J. Alonzo, and S. Ratner regarding same (0.50). | 1.30 | $949.00 |
| 08/04/17 | Julia D. Alonzo | 204 | Participate in call with COFINA senior parties in BNY adversary proceeding regarding discovery issues and follow-up from same (2.40); Draft and revise responses and objections to deposition subpoenas to Board, Commonwealth, and COFINA (4.40). | 6.80 | $4,964.00 |
| 08/05/17 | Julia D. Alonzo | 204 | Draft correspondence to counsel for COFINA and correspond with J. Leader regarding same. | 2.30 | $1,679.00 |
| 08/06/17 | Jordan B. Leader | 204 | Review and revise letter to opposing counsel regarding discovery (1.80); E-mails regarding same (0.10). | 1.90 | $1,387.00 |
| 08/07/17 | Julia D. Alonzo | 204 | Revise correspondence to COFINA Senior Bondholders regarding discovery and deposition disputes and objections regarding same (2.80); Correspond with J. Leader, K. Perra, T. Mungovan, and D. Cantor at O'Melveny regarding same (0.40). | 3.20 | $2,336.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170126122

0010 PROMESA TITLE III: COFINA                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Jordan B. Leader | 204 | Finalize letter to opposing counsel regarding discovery. | 0.50 | $365.00 |
| 08/10/17 | Stephen L. Ratner | 204 | Teleconferences and e-mail with T. Mungovan, K. Perra, O'Melveny, and BNY counsel regarding discovery issues. | 0.40 | $292.00 |
| 08/10/17 | Timothy W. Mungovan | 204 | Review communication from counsel to COFINA Seniors regarding discovery issues. | 0.40 | $292.00 |
| 08/15/17 | Martin J. Bienenstock | 204 | Prepare for meeting with COFINA agent in Commonwealth-COFINA dispute (0.90); Participate in same (0.90). | 1.80 | $1,314.00 |
| 08/15/17 | Ehud Barak | 204 | Prepare for meeting, including review of COFINA-GO materials (2.30); Meeting with COFINA agent and advisors (0.90). | 3.20 | $2,336.00 |
| 08/15/17 | Maja Zerjal | 204 | Participate in meeting with COFINA agent with M. Bienenstock and E. Barak. | 0.90 | $657.00 |
| 08/15/17 | Paul Possinger | 204 | Meet with COFINA agent regarding GO COFINA background (.90); Follow-up discussion with E. Barak (0.40). | 1.30 | $949.00 |
| 08/15/17 | Steven O. Weise | 204 | Review issues for conference with counsel to unsecured creditors committee. | 0.80 | $584.00 |
| 08/16/17 | Jordan B. Leader | 204 | Call with opposing counsel regarding scheduling. | 0.20 | $146.00 |
| 08/17/17 | Daniel Desatnik | 204 | Review case management order in connection with interpleader order. | 0.40 | $292.00 |
| 08/22/17 | Stephen L. Ratner | 204 | E-mail counsel for other parties regarding discovery. | 0.10 | $73.00 |
| 08/24/17 | Timothy W. Mungovan | 204 | Communications with bondholders in BNY interpleader regarding deposition schedule. | 0.40 | $292.00 |
| 08/24/17 | Stephen L. Ratner | 204 | E-mail with other parties regarding depositions. | 0.20 | $146.00 |
| 08/25/17 | Julia D. Alonzo | 204 | Correspond with R. Holm regarding stipulation to extend discovery period in BNY interpleader. | 0.30 | $219.00 |
| 08/27/17 | Timothy W. Mungovan | 204 | Review communications from mutual fund group counsel regarding their depositions notices (0.50); Communications with J. Alonzo regarding same (0.10). | 0.60 | $438.00 |
| 08/28/17 | Timothy W. Mungovan | 204 | Review subpoenas from mutual fund group (0.30); Communications with J. Alonzo regarding same (0.10). | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA                                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/17 | Julia D. Alonzo | 204 | Review and revise Board stipulation proposal and counterproposal in BNY interpleader (2.10); Correspond with counsel for COFINA Senior Parties, T. Mungovan, and J. Richman regarding same (0.80). | 2.90 | $2,117.00 |
| 08/29/17 | Julia D. Alonzo | 204 | Review and revise further proposals and counter proposals of Board stipulation in BNY interpleader (4.30); Correspond with E. Barak, T. Mungovan, J. Richman, counsel for COFINA Senior Parties, and counsel for AAFAF regarding same (0.60). | 4.90 | $3,577.00 |
| 08/29/17 | Timothy W. Mungovan | 204 | Revise stipulation in lieu of a deposition of Board (0.60); Discussions with counsel for Ambac as representative of COFINA Seniors (0.40); Communications with J. Richman and J. Alonzo regarding same (0.20); Communications with counsel for mutual fund group regarding accepting service of process of subpoena to Board (0.30); Communications with counsel for COFINA Seniors regarding stipulated letter to court concerning extending time to enter into stipulation in lieu of deposition (0.20). | 1.70 | $1,241.00 |
| 08/30/17 | Julia D. Alonzo | 204 | Correspond with T. Mungovan, Z. Chalett, J. Richman, E. Barak, and counsel for COFINA Senior Parties regarding stipulation. | 0.60 | $438.00 |
| 08/31/17 | Timothy W. Mungovan | 204 | Communications with counsel for COFINA Seniors, mutual fund group, J. Richman, Z. Chalet, and E. Barak regarding stipulation. | 1.70 | $1,241.00 |
| 08/31/17 | Jonathan E. Richman | 204 | Conference with A. Miller, T. Mungovan, Z. Chalett, and teleconference with Milbank regarding stipulation in BNY case (1.30); Conference with T. Mungovan, Z. Chalett regarding same (1.40). | 2.70 | $1,971.00 |
| 08/31/17 | Zachary Chalett | 204 | Meet with COFINA Seniors, T. Mungovan, and J. Richman regarding stipulation. | 1.90 | $475.00 |
| 08/31/17 | Stephen L. Ratner | 204 | E-mail with T. Mungovan, M. Bienenstock, other parties, O'Melveny regarding fact stipulation. | 0.40 | $292.00 |
| **Communications with Claimholders** | | | | **44.60** | **$31,646.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 7

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Jordan B. Leader | 205 | E-mails and discussions with O'Melveny regarding subpoenas and deposition notices. | 2.60 | $1,898.00 |
| 08/01/17 | Timothy W. Mungovan | 205 | Communications with counsel for Commonwealth and COFINA concerning 30(b)(6) deposition (0.40); Follow up communications with K. Perra, J. Richman, and J. Alonzo (0.40); Communications with P. Friedman regarding UCC's motion to intervene in COFINA (0.20). | 1.00 | $730.00 |
| 08/07/17 | Jordan B. Leader | 205 | Review and comment on letter from O'Melveny. | 0.30 | $219.00 |
| 08/16/17 | Timothy W. Mungovan | 205 | Teleconference with O'Melveny regarding motion to compel and timing of depositions in light of mediation schedule. | 0.30 | $219.00 |
| 08/23/17 | Stephen L. Ratner | 205 | E-mail with O'Melveny and other parties regarding discovery issues. | 0.30 | $219.00 |
| 08/29/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman of O'Melveny regarding stipulation in lieu of deposition (0.30); Communications with P. Friedman and D. Cantor of O'Melveny regarding accepting service of subpoena (0.30). | 0.60 | $438.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.10** | **$3,723.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Paul Possinger | 206 | Finalize GO/COFINA agent stipulation. | 0.40 | $292.00 |
| 08/02/17 | Ehud Barak | 206 | Coordinate internally and prepare filing of revised COFINA-Commonwealth protocol. | 1.20 | $876.00 |
| 08/02/17 | Joshua A. Esses | 206 | Finalize COFINA dispute procedures. | 1.20 | $876.00 |
| 08/02/17 | Maja Zerjal | 206 | Coordinate internally and prepare filing of revised COFINA-Commonwealth protocol. | 1.70 | $1,241.00 |
| 08/02/17 | Julia D. Alonzo | 206 | Continue drafting objections to deposition subpoena. | 1.80 | $1,314.00 |
| 08/03/17 | Maja Zerjal | 206 | Review and revise additional COFINA-Commonwealth protocol filing and coordinate additional signature page. | 2.80 | $2,044.00 |
| 08/04/17 | Joshua A. Esses | 206 | Compile signature pages for COFINA dispute procedures (0.20); Draft informative motion addressing same (1.90). | 2.10 | $1,533.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/17 | Jordan B. Leader | 206 | Draft responses to deposition notices and subpoenas. | 0.20 | $146.00 |
| 08/07/17 | Jordan B. Leader | 206 | Finalize responses to deposition notices and subpoenas. | 0.50 | $365.00 |
| 08/08/17 | Julia D. Alonzo | 206 | Draft informative motion regarding discovery disputes (5.20); Correspond with J. Leader, K. Perra and J. Richman regarding same (0.60). | 5.80 | $4,234.00 |
| 08/09/17 | Jordan B. Leader | 206 | Calls and e-mails regarding discovery issues (0.40); Review draft motion (0.70). | 1.10 | $803.00 |
| 08/09/17 | Kevin J. Perra | 206 | Draft motion to compel in BNY (1.00); Research regarding discovery issues (0.60). | 1.60 | $1,168.00 |
| 08/09/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding BNY discovery issues (0.30); Revise filing regarding same (0.80). | 1.10 | $803.00 |
| 08/10/17 | Jonathan E. Richman | 206 | Revise response to discovery in BNY case. | 0.50 | $365.00 |
| 08/10/17 | Jordan B. Leader | 206 | Review revised draft motion. | 0.50 | $365.00 |
| 08/10/17 | Julia D. Alonzo | 206 | Revise informative motion regarding discovery disputes (3.40); Correspond with J. Leader, T. Mungovan, K. Perra and J. Richman regarding same (0.30). | 3.70 | $2,701.00 |
| 08/11/17 | Daniel Desatnik | 206 | Review transcript regarding modification motion to determine whether previously filed bank motion can be amended. | 1.00 | $730.00 |
| 08/11/17 | Julia D. Alonzo | 206 | Continue drafting chronology of positions in BNY interpleader (1.70); Revise informative motion regarding discovery disputes (1.00). | 2.70 | $1,971.00 |
| 08/11/17 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding revisions to draft opposition to motion to compel. | 0.50 | $365.00 |
| 08/12/17 | Timothy W. Mungovan | 206 | Communications with K. Perra, J. Richman, J. Alonzo, and J. Leader regarding response to urgent motion to compel discovery from Board and AAFAF. | 1.40 | $1,022.00 |
| 08/12/17 | Julia D. Alonzo | 206 | Draft response to informative motion regarding discovery disputes in BNY interpleader. | 7.40 | $5,402.00 |
| 08/12/17 | Jonathan E. Richman | 206 | Review and comment on response to discovery motion. | 0.60 | $438.00 |
| 08/13/17 | Jonathan E. Richman | 206 | Revise response to discovery motion in BNY case (1.40); Draft and review e-mails regarding same (0.20). | 1.60 | $1,168.00 |
| 08/13/17 | Julia D. Alonzo | 206 | Revise response to informative motion regarding discovery disputes in BNY interpleader. | 2.60 | $1,898.00 |

33260 FOMB                                                          Invoice 170126122
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                           Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/17 | Stephen L. Ratner | 206 | E-mail with J. Alonzo, K. Perra regarding response to discovery motion (0.20); Review same (0.40). | 0.60 | $438.00 |
| 08/13/17 | Timothy W. Mungovan | 206 | Work on opposition to urgent motion to compel discovery from Board and AAFAF (0.40); Communicate with J. Leader, M. Dale, and J. Alonzo regarding same (0.20). | 0.60 | $438.00 |
| 08/13/17 | Kevin J. Perra | 206 | Edit opposition to motion to compel in BNY proceedings. | 1.00 | $730.00 |
| 08/14/17 | Julia D. Alonzo | 206 | Revise response to urgent motion regarding discovery disputes in BNY adversary proceeding. | 2.90 | $2,117.00 |
| 08/14/17 | Jonathan E. Richman | 206 | Review revisions to opposition regarding BNY discovery (0.20); Teleconference with J. Alonzo regarding same (0.10). | 0.30 | $219.00 |
| 08/14/17 | Stephen L. Ratner | 206 | Review draft response to urgent motion regarding discovery disputes (0.80); Conferences and e-mail with T. Mungovan, J. Alonzo, J. Richman regarding same (0.30). | 1.10 | $803.00 |
| 08/14/17 | Timothy W. Mungovan | 206 | Review and revise opposition to COFINA Seniors' motion to compel (0.50); Communications with K. Perra, J. Richman, and J. Alonzo regarding same (0.10); Send revised opposition to M. Bienenstock (0.30). | 0.90 | $657.00 |
| 08/15/17 | Timothy W. Mungovan | 206 | Revisions to opposition to motion to compel by COFINA Seniors in BNY/interpleader (0.20); Communications with M. Bienenstock and J. Alonzo regarding same (0.10); Review informative motion regarding August 22 hearing (0.10); Communications with J. Alonzo and S. Ratner regarding same (0.20). | 0.60 | $438.00 |
| 08/15/17 | Jonathan E. Richman | 206 | Review and comment on reply regarding BNY discovery motion. | 0.40 | $292.00 |
| 08/15/17 | Julia D. Alonzo | 206 | Revise response to informative motion in BNY adversary proceeding (1.20); Draft informative motion regarding appearance at hearing in BNY adversary proceeding (0.30). | 1.50 | $1,095.00 |
| 08/15/17 | Stephen L. Ratner | 206 | Draft response to urgent motion regarding discovery (0.50); Teleconferences and e-mail with T. Mungovan and J. Alonzo regarding same (0.20). | 0.70 | $511.00 |
| 08/16/17 | Jordan B. Leader | 206 | Review and comment on opposition briefs. | 0.40 | $292.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Timothy W. Mungovan | 206 | Further review of response to urgent motion of COFINA Seniors to compel deposition of Board (0.30); Communications with J. Alonzo regarding same (0.10). | 0.40 | $292.00 |
| 08/16/17 | Kevin J. Perra | 206 | Draft opposition to motion to compel. | 0.40 | $292.00 |
| 08/16/17 | Julia D. Alonzo | 206 | Revise Board response to COFINA Senior Parties' urgent motion regarding document disputes in BNY interpleader (4.10); Oversee filing of same (0.10). | 4.20 | $3,066.00 |
| 08/16/17 | Jonathan E. Richman | 206 | Review and comment on reply to BNY discovery motion (0.30); Draft and review e-mails regarding same (0.10); Teleconference with J. Alonzo regarding same (0.10). | 0.50 | $365.00 |
| 08/16/17 | Lawrence T. Silvestro | 206 | Prepare citations in response to Board's urgent motion regarding discovery disputes and review for factual consistency (3.80); Submit response and supporting documents to local counsel for filing (1.10). | 4.90 | $1,225.00 |
| 08/18/17 | Kevin J. Perra | 206 | Work on potential stipulated facts. | 0.40 | $292.00 |
| 08/18/17 | Michael A. Firestein | 206 | Review COFINA reply and assess applicability in other cases. | 0.30 | $219.00 |
| 08/21/17 | Stephen L. Ratner | 206 | Conferences and e-mail with T. Mungovan regarding motion (0.30); Review materials regarding same (0.30). | 0.60 | $438.00 |
| 08/21/17 | Timothy W. Mungovan | 206 | Draft response to COFINA Seniors' motion to compel discovery (0.30); Evaluate response (0.40); Communications with J. Alonzo and S. Ratner regarding same (0.20). | 0.90 | $657.00 |
| 08/22/17 | Kevin J. Perra | 206 | Edit outline of motion issues. | 0.70 | $511.00 |
| 08/23/17 | Stephen L. Ratner | 206 | Work on possible stipulated facts. | 0.60 | $438.00 |
| 08/23/17 | Jonathan E. Richman | 206 | Revise potential stipulated facts regarding discovery in BNY case (0.40); Conference with J. Alonzo regarding same and regarding discovery hearing (0.20). | 0.60 | $438.00 |
| 08/23/17 | Julia D. Alonzo | 206 | Revise stipulated facts in lieu of Board deposition for BNY interpleader action (4.70); Correspond with S. Ratner, E. Barak, and J. Richman regarding same (0.20). | 4.90 | $3,577.00 |
| 08/24/17 | Julia D. Alonzo | 206 | Revise draft stipulation in lieu of deposition of Board in BNY interpleader (1.10); Draft e-mail regarding next steps (0.40). | 1.50 | $1,095.00 |
| 08/24/17 | Jonathan E. Richman | 206 | Revise proposed stipulated facts on BNY case (0.40); Teleconferences with J. Alonzo regarding same (0.20). | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/17 | Julia D. Alonzo | 206 | Revise stipulation in lieu of Board deposition (3.10); Correspond with S. Ratner regarding same (0.30). | 3.40 | $2,482.00 |
| 08/25/17 | Jonathan E. Richman | 206 | Revise proposed stipulated facts in BNY case. | 0.80 | $584.00 |
| 08/25/17 | Timothy W. Mungovan | 206 | Review draft stipulation from counsel to COFINA Seniors (1.20); Communications with S. Ratner, J. Richman, and J. Alonzo regarding same (0.20). | 1.40 | $1,022.00 |
| 08/26/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding stipulation in BNY case. | 0.30 | $219.00 |
| 08/26/17 | Timothy W. Mungovan | 206 | Draft and revise stipulation in lieu of deposition of Board (1.20); Communications with J. Alonzo and J. Richman regarding same (0.10); Communications with M. Bienenstock regarding same (0.10). | 1.40 | $1,022.00 |
| 08/27/17 | Timothy W. Mungovan | 206 | Work on stipulation in lieu of deposition of Board. | 0.30 | $219.00 |
| 08/28/17 | Kevin J. Perra | 206 | Work on discovery and stipulation issues for BNY matter. | 0.40 | $292.00 |
| 08/28/17 | Stephen L. Ratner | 206 | Review draft fact stipulation (0.60); Conferences and e-mail with M. Bienenstock, T. Mungovan regarding same (0.40). | 1.00 | $730.00 |
| 08/28/17 | Timothy W. Mungovan | 206 | Work on stipulation in lieu of a deposition of Board (1.20); Communications with M. Bienenstock, S. Ratner, E. Barak, and J. Alonzo regarding same (0.20). | 1.40 | $1,022.00 |
| 08/28/17 | Jonathan E. Richman | 206 | Revise stipulation in BNY case (0.20); Teleconference with J. Alonzo regarding same (0.10). | 0.30 | $219.00 |
| 08/29/17 | Jonathan E. Richman | 206 | Review and comment on proposed stipulation in BNY case (0.70); Draft and review e-mails regarding same (0.20); Teleconference with J. Alonzo regarding same (0.20). | 1.10 | $803.00 |
| 08/29/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, J. Alonzo, E. Barak, O'Melveny and other parties regarding fact stipulation and procedural matters (0.60); Review draft fact stipulation (0.30). | 0.90 | $657.00 |
| 08/29/17 | Daniel Desatnik | 206 | Review COFINA stipulation. | 0.70 | $511.00 |
| 08/30/17 | Timothy W. Mungovan | 206 | Further revisions to stipulation in lieu of a deposition (0.80); Communications with J. Alonzo and M. Bienenstock regarding same (0.30). | 1.10 | $803.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, J. Alonzo, team and O'Melveny regarding fact stipulation (0.50); Review same (0.20). | 0.70 | $511.00 |
| 08/30/17 | Jonathan E. Richman | 206 | Review and comment on stipulated facts in BNY case (0.40); Draft and review e-mails regarding same (0.20). | 0.60 | $438.00 |
| 08/31/17 | Martin J. Bienenstock | 206 | Review and revise proposed stipulation with Milbank regarding Commonwealth-COFINA discovery and facts. | 1.40 | $1,022.00 |
| 08/31/17 | Timothy W. Mungovan | 206 | Draft and revise stipulation in lieu of a deposition. | 1.80 | $1,314.00 |
| 08/31/17 | Jonathan E. Richman | 206 | Revise stipulation (1.90); Draft and review e-mails regarding same (0.30); Conference with Z. Chalett, E. Barak regarding stipulation (0.40); Teleconference with T. Mungovan regarding same (0.10); Teleconference with Z. Chalett regarding same (0.10). | 2.80 | $2,044.00 |
| 08/31/17 | Stephen L. Ratner | 206 | Review fact stipulation. | 0.40 | $292.00 |
| 08/31/17 | Zachary Chalett | 206 | Revise stipulation (1.80); Review draft stipulations (0.60); Prepare for meeting regarding proposed stipulation (2.00); Meet with E. Barak and J. Richman regarding same (0.90). | 5.30 | $1,325.00 |
| **Documents Filed on Behalf of the Board** | | | | **104.00** | **$71,024.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Maja Zerjal | 207 | Follow-up on Ambac's reservation of rights regarding COFINA protocol. | 0.40 | $292.00 |
| 08/01/17 | Jonathan E. Richman | 207 | Review recent filings and order in BNY litigation. | 0.80 | $584.00 |
| 08/01/17 | Stephen L. Ratner | 207 | Review filings regarding motion to modify interpleader order (0.20); Review decision denying UCC motion to intervene (0.10). | 0.30 | $219.00 |
| 08/01/17 | Michael A. Firestein | 207 | Review order denying UCC intervention. | 0.20 | $146.00 |
| 08/01/17 | Kevin J. Perra | 207 | Review order by Judge Swain regarding UCC motion. | 0.30 | $219.00 |
| 08/03/17 | Paul Possinger | 207 | Review stipulation for COFINA protocol and blackline comments from Q. Emmanuel (0.40); Discuss same with E. Barak and J. Esses (0.20). | 0.60 | $438.00 |
| 08/04/17 | Julia D. Alonzo | 207 | Review COFINA Senior Bondholders' reply to motion to modify interpleader. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/17 | Stephen L. Ratner | 207 | Review creditors' committee informative motion regarding discovery. | 0.10 | $73.00 |
| 08/04/17 | Jonathan E. Richman | 207 | Review recent filings in BNY case. | 0.90 | $657.00 |
| 08/05/17 | Jonathan E. Richman | 207 | Review new filings in BNY case. | 0.40 | $292.00 |
| 08/06/17 | Daniel Desatnik | 207 | Prepare summaries of latest filed pleadings including COFINA modification motion. | 2.80 | $2,044.00 |
| 08/11/17 | Julia D. Alonzo | 207 | Review informative motion filed by COFINA Senior Parties in BNY interpleader. | 1.80 | $1,314.00 |
| 08/11/17 | Kevin J. Perra | 207 | Review and analyze motion filed by Senior Bondholder group regarding discovery. | 0.80 | $584.00 |
| 08/11/17 | Timothy W. Mungovan | 207 | Review motion to compel from COFINA Seniors. | 0.30 | $219.00 |
| 08/12/17 | Jonathan E. Richman | 207 | Review discovery motion in BNY case (0.40); Draft and review e-mails regarding same (0.20). | 0.60 | $438.00 |
| 08/12/17 | Stephen L. Ratner | 207 | Review COFINA Seniors' motion regarding depositions. | 0.10 | $73.00 |
| 08/15/17 | Maja Zerjal | 207 | Review COFINA-Commonwealth protocol order. | 0.40 | $292.00 |
| 08/18/17 | Julia D. Alonzo | 207 | Review filings by COFINA Senior Parties in BNY interpleader. | 1.10 | $803.00 |
| 08/18/17 | Timothy W. Mungovan | 207 | Review BNY interpleader. | 0.30 | $219.00 |
| 08/21/17 | Daniel Desatnik | 207 | Review bond documentation related to COFINA (1.20); Review pleadings in COFINA-related cases (1.30). | 2.50 | $1,825.00 |
| 08/23/17 | Timothy W. Mungovan | 207 | Review deposition notices in BNYM/interpleader (0.20); Communications with J. Alonzo regarding same (0.20). | 0.40 | $292.00 |
| 08/29/17 | Michael A. Firestein | 207 | Review new UCC intervention motion. | 0.40 | $292.00 |
| 08/30/17 | Matthew I. Rochman | 207 | Analyze order granting UCC's motion for expedited briefing schedule on motion to intervene in BNY proceeding. | 0.20 | $146.00 |
| 08/30/17 | Julia D. Alonzo | 207 | Review and revise proposals and counter proposals of Board stipulation in BNY interpleader (2.90); Review UCC motion to intervene in BNY interpleader and draft summary of same (1.50). | 4.40 | $3,212.00 |
| **Non-Board Court Filings** | | | | **20.60** | **$15,038.00** |

33260 FOMB                                                                                  Invoice 170126122
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0010 PROMESA TITLE III: COFINA | Page 14 |
|---|---|

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Om V. Alladi | 209 | Draft general interrogatory answers (1.30); Revise draft of general responses and objections for ERS (4.30). | 5.60 | $1,400.00 |
| 08/02/17 | Om V. Alladi | 209 | Revise draft of responses and objections to subpoena for documents (3.20); Create discovery deadline chart in coordination with K. Curtis (0.20). | 3.40 | $850.00 |
| 08/03/17 | Ehud Barak | 209 | Review and revise discovery replies, agenda and coordinate filings. | 4.40 | $3,212.00 |
| 08/03/17 | Kevin J. Perra | 209 | Analyze discovery issues regarding BNY proceedings (0.50); Review drafts regarding same (0.60); Communications with team regarding same (0.40). | 1.50 | $1,095.00 |
| 08/03/17 | Julia D. Alonzo | 209 | Continue drafting responses and objections to Board, COFINA and Commonwealth deposition notices (2.60); Correspond with K. Perra, J. Richman, and J. Leader regarding same (0.20). | 2.80 | $2,044.00 |
| 08/03/17 | Jordan B. Leader | 209 | Work on responses to deposition notices and subpoenas. | 3.40 | $2,482.00 |
| 08/03/17 | Om V. Alladi | 209 | Draft general interrogatory answers. | 0.50 | $125.00 |
| 08/04/17 | Jordan B. Leader | 209 | Draft responses to deposition notices and subpoenas (3.20); Participate in call with senior bond counsel (0.10); E-mails and discussions regarding same and document discovery (0.30). | 3.60 | $2,628.00 |
| 08/04/17 | Kevin J. Perra | 209 | Edit BNY deposition and discovery issues (1.50); Communications with team regarding same (0.40); Prepare for and participate in teleconference with opposing counsel regarding same (1.60); Review draft objections (0.40). | 3.90 | $2,847.00 |
| 08/04/17 | Jonathan E. Richman | 209 | Review discovery submissions in BNY case. | 0.60 | $438.00 |
| 08/04/17 | Timothy W. Mungovan | 209 | Follow-up discussion with K. Rifkind and J. El Koury regarding discovery issues. | 0.20 | $146.00 |
| 08/05/17 | Jonathan E. Richman | 209 | Review materials regarding discovery issues in BNY case. | 0.40 | $292.00 |
| 08/06/17 | Jonathan E. Richman | 209 | Review materials regarding discovery issues in BNY case. | 0.30 | $219.00 |
| 08/06/17 | Kevin J. Perra | 209 | Review discovery issues for BNY. | 0.40 | $292.00 |
| 08/07/17 | Jonathan E. Richman | 209 | Draft and review e-mails regarding BNY discovery issues (0.30); Review discovery responses (0.60). | 0.90 | $657.00 |
| 08/07/17 | Jordan B. Leader | 209 | Analyze document collection issues. | 1.40 | $1,022.00 |

33260 FOMB

Invoice 170126122

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Jordan B. Leader | 209 | Review bondholders' response to letters on discovery issues (1.20); E-mails and discussions regarding same (0.20). | 1.40 | $1,022.00 |
| 08/08/17 | Om V. Alladi | 209 | Draft general interrogatory answers. | 0.30 | $75.00 |
| 08/08/17 | Jonathan E. Richman | 209 | Draft and review e-mails regarding BNY discovery issues. | 0.40 | $292.00 |
| 08/10/17 | Kevin J. Perra | 209 | Analyze discovery issues. | 0.90 | $657.00 |
| 08/11/17 | Julia D. Alonzo | 209 | Draft weekly discovery update regarding BNY interpleader. | 0.90 | $657.00 |
| 08/11/17 | Kevin J. Perra | 209 | Analysis of discovery issues. | 0.90 | $657.00 |
| 08/11/17 | Jonathan E. Richman | 209 | Review materials for response to discovery motion in BNY case (0.70); Draft and review e-mails regarding same (0.10). | 0.80 | $584.00 |
| 08/11/17 | Stephen L. Ratner | 209 | Review materials regarding discovery issues (0.40); E-mail with K. Perra, J. Alonzo, other parties regarding same (0.20). | 0.60 | $438.00 |
| 08/12/17 | Stephen L. Ratner | 209 | Review materials regarding discovery issues (0.20); E-mail with T. Mungovan, M. Firestein regarding same (0.20). | 0.40 | $292.00 |
| 08/12/17 | Kevin J. Perra | 209 | Analysis regarding discovery issues. | 0.90 | $657.00 |
| 08/12/17 | Jordan B. Leader | 209 | E-mails regarding discovery issues and revised brief. | 0.20 | $146.00 |
| 08/13/17 | Jordan B. Leader | 209 | Review and revise discovery filing. | 0.50 | $365.00 |
| 08/13/17 | Kevin J. Perra | 209 | Analysis regarding discovery issues. | 0.40 | $292.00 |
| 08/14/17 | Kevin J. Perra | 209 | Analyze discovery issues. | 0.60 | $438.00 |
| 08/14/17 | Shealeen E. Schaefer | 209 | Review and index additional production documents. | 3.30 | $825.00 |
| 08/14/17 | Julia D. Alonzo | 209 | Review e-mails and draft chart of deposition schedule in BNY adversary proceeding. | 0.30 | $219.00 |
| 08/14/17 | Om V. Alladi | 209 | Draft general interrogatory answers. | 4.50 | $1,125.00 |
| 08/14/17 | Stephen L. Ratner | 209 | Review materials regarding discovery issues. | 0.20 | $146.00 |
| 08/15/17 | Jordan B. Leader | 209 | E-mails concerning depositions and opposition brief. | 0.50 | $365.00 |
| 08/15/17 | Om V. Alladi | 209 | Document collection for discovery. | 0.90 | $225.00 |
| 08/15/17 | Kevin J. Perra | 209 | Work on discovery issues in BNY matter. | 1.70 | $1,241.00 |
| 08/15/17 | Stephen L. Ratner | 209 | Review materials regarding discovery issues. | 0.10 | $73.00 |
| 08/16/17 | Jordan B. Leader | 209 | E-mails and discussions regarding depositions. | 0.50 | $365.00 |
| 08/16/17 | Stephen L. Ratner | 209 | Review discovery materials. | 0.30 | $219.00 |
| 08/17/17 | Jordan B. Leader | 209 | E-mails and discussions regarding depositions and scheduling. | 0.40 | $292.00 |
| 08/18/17 | Jordan B. Leader | 209 | E-mails and discussions regarding depositions and stipulated facts. | 0.40 | $292.00 |
| 08/18/17 | Om V. Alladi | 209 | Reach out to parties for document collection. | 0.20 | $50.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/17 | Jonathan E. Richman | 209 | Draft and review e-mails regarding depositions. | 0.30 | $219.00 |
| 08/20/17 | Julia D. Alonzo | 209 | Correspond with J. Leader and D. Cantor regarding deposition schedule. | 1.90 | $1,387.00 |
| 08/20/17 | Kevin J. Perra | 209 | Work on discovery and deposition issues. | 0.40 | $292.00 |
| 08/20/17 | Om V. Alladi | 209 | E-mail with J. Alonzo, J. Leader, K. Curtis, S. Williams regarding discovery deadlines. | 0.40 | $100.00 |
| 08/20/17 | Jordan B. Leader | 209 | E-mails regarding depositions and scheduling. | 0.30 | $219.00 |
| 08/21/17 | Kevin J. Perra | 209 | Work on discovery and deposition issues in BNY interpleader. | 1.20 | $876.00 |
| 08/21/17 | Om V. Alladi | 209 | Draft list of search terms for discovery. | 0.40 | $100.00 |
| 08/21/17 | Jordan B. Leader | 209 | E-mails regarding depositions and scheduling. | 0.30 | $219.00 |
| 08/22/17 | Stephen L. Ratner | 209 | Review materials regarding discovery. | 0.10 | $73.00 |
| 08/22/17 | Tayler M. Sherman | 209 | Review deposition chart and update internal calendar per Z. Chalett. | 0.30 | $75.00 |
| 08/22/17 | Om V. Alladi | 209 | Review e-mails from J. Leader and update discovery chart. | 0.10 | $25.00 |
| 08/22/17 | Kevin J. Perra | 209 | Prepare for discovery and for depositions. | 0.60 | $438.00 |
| 08/22/17 | Julia D. Alonzo | 209 | Prepare for hearing (1.90); Participate in hearing (3.10); Follow-up from hearing (0.90). | 5.90 | $4,307.00 |
| 08/23/17 | Kevin J. Perra | 209 | Work on BNY deposition and discovery issues. | 0.40 | $292.00 |
| 08/23/17 | Jordan B. Leader | 209 | E-mails regarding depositions. | 0.30 | $219.00 |
| 08/23/17 | Stephen L. Ratner | 209 | Review materials regarding discovery (0.50); Conferences and e-mail with J. Alonzo regarding same (0.50). | 1.00 | $730.00 |
| 08/24/17 | Jordan B. Leader | 209 | E-mails and discussions regarding discovery issues. | 0.50 | $365.00 |
| 08/24/17 | Kevin J. Perra | 209 | Analyze deposition and discovery issues. | 0.60 | $438.00 |
| 08/24/17 | Stephen L. Ratner | 209 | Review materials regarding discovery issues (0.50); E-mail and conferences with T. Mungovan, J. Alonzo regarding same (0.30). | 0.80 | $584.00 |
| 08/24/17 | Om V. Alladi | 209 | Revise search terms for discovery. | 0.40 | $100.00 |
| 08/24/17 | Julia D. Alonzo | 209 | Participate in deposition of M. Rivera at Banco Popular in BNY interpleader action (2.30); Draft summary of same (2.60). | 4.90 | $3,577.00 |
| 08/25/17 | Julia D. Alonzo | 209 | Participate in Velez deposition in BNY interpleader (2.60); Draft summary of same (2.30); Draft weekly discovery update for BNY interpleader (0.30). | 5.20 | $3,796.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/17 | Stephen L. Ratner | 209 | Review materials regarding possible stipulated facts (0.90); Conferences and e-mail with T. Mungovan, J. Alonzo regarding stipulation, scheduling and discovery (1.00). | 1.90 | $1,387.00 |
| 08/25/17 | Kevin J. Perra | 209 | Work on discovery and stipulation issues in BNY matter. | 0.90 | $657.00 |
| 08/25/17 | Jordan B. Leader | 209 | E-mails regarding depositions. | 0.20 | $146.00 |
| 08/25/17 | Om V. Alladi | 209 | Review e-mail from J. Leader regarding discovery (0.10); Revise search terms (1.40). | 1.50 | $375.00 |
| 08/26/17 | Kevin J. Perra | 209 | Work on discovery and stipulation issues in BNY. | 0.50 | $365.00 |
| 08/26/17 | Stephen L. Ratner | 209 | E-mail with T. Mungovan, M. Bienenstock, J. Alonzo and counsel for other parties regarding discovery. | 0.20 | $146.00 |
| 08/29/17 | Kevin J. Perra | 209 | Work on stipulation and discovery issues in BNY. | 0.40 | $292.00 |
| 08/31/17 | Kevin J. Perra | 209 | Work on discovery and stipulation issues. | 0.40 | $292.00 |
| **Adversary Proceeding** | | | | **88.10** | **$53,849.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Kevin J. Perra | 210 | Discussions regarding discovery and deposition issues (1.70); Communications with team regarding same (0.40). | 2.10 | $1,533.00 |
| 08/01/17 | Julia D. Alonzo | 210 | Teleconference with D. Cantor and J. Leader regarding depositions in BNY adversary proceeding and follow-up regarding same. | 1.20 | $876.00 |
| 08/02/17 | Jordan B. Leader | 210 | E-mails and discussions regarding subpoenas and deposition notices. | 1.10 | $803.00 |
| 08/02/17 | Julia D. Alonzo | 210 | Correspond with J. Leader, K. Perra, J. Richman, and T. Mungovan regarding depositions in BNY interpleader. | 0.50 | $365.00 |
| 08/03/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding discovery issues in BNY case. | 0.10 | $73.00 |
| 08/04/17 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding discovery issues in BNY interpleader. | 0.10 | $73.00 |
| 08/06/17 | Julia D. Alonzo | 210 | Correspond with K. Perra, T. Mungovan, J. Leader and J. Richman regarding discovery in BNY interpleader. | 1.50 | $1,095.00 |
| 08/06/17 | Kevin J. Perra | 210 | Review material regarding motion to change BNY order (1.00); Communications with team regarding same (0.30). | 1.30 | $949.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Timothy W. Mungovan | 210 | Work on issues regarding discovery communications with K. Perra, J. Richman, J. Leader, and J. Alonzo (1.20); Consider potential deponents (0.70); Communications with S. Ratner, K. Perra, J. Leader, J. El Koury, K. Rifkind, and J. Alonzo regarding same (0.30). | 2.20 | $1,606.00 |
| 08/10/17 | Jordan B. Leader | 210 | Calls and e-mails regarding discovery issues. | 0.40 | $292.00 |
| 08/10/17 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan, K. Perra, J. Alonzo, J. Leader regarding discovery issues in BNY case. | 0.80 | $584.00 |
| 08/11/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Ratner regarding potential deposition. | 0.40 | $292.00 |
| 08/11/17 | Jordan B. Leader | 210 | Calls and e-mails regarding discovery issues. | 0.80 | $584.00 |
| 08/12/17 | Stephen L. Ratner | 210 | E-mail J. Alonzo and team regarding depositions. | 0.20 | $146.00 |
| 08/14/17 | Jordan B. Leader | 210 | E-mails and discussions concerning depositions and opposition to motion to compel. | 2.20 | $1,606.00 |
| 08/14/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding BNY discovery (0.20); Draft and review e-mails regarding opposition and depositions in BNY case (0.40). | 0.60 | $438.00 |
| 08/16/17 | Stephen L. Ratner | 210 | Teleconferences with O'Melveny, T. Mungovan, K. Perra, J. Alonzo regarding depositions. | 0.30 | $219.00 |
| 08/17/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding BNY case. | 0.20 | $146.00 |
| 08/17/17 | Steven O. Weise | 210 | Review documents regarding UCC issues (0.40); Participate in conference regarding same (0.60). | 1.00 | $730.00 |
| 08/18/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding discovery issues. | 0.10 | $73.00 |
| 08/19/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding discovery issues in BNY case. | 0.20 | $146.00 |
| 08/23/17 | Daniel Desatnik | 210 | Correspondence with J. Alonzo regarding COFINA stipulations (0.40); Teleconference with J. Alonzo regarding same (0.20). | 0.60 | $438.00 |
| 08/23/17 | Julia D. Alonzo | 210 | Review memoranda regarding tax and correspond with D. Desatnik regarding same. | 1.70 | $1,241.00 |
| 08/23/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding discovery issues (0.60); Teleconference with J. Alonzo regarding same (0.20). | 0.80 | $584.00 |
| 08/23/17 | Kevin J. Perra | 210 | Discuss stipulation issues. | 0.40 | $292.00 |
| 08/24/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra and J. Alonzo regarding depositions. | 0.20 | $146.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding BNY discovery issues. | 0.30 | $219.00 |
| 08/26/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding depositions noticed by bondholders. | 0.30 | $219.00 |
| 08/28/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding BNY discovery issues and stipulation (0.30); Conferences with J. Alonzo regarding next steps in BNY case and regarding discovery (0.20). | 0.50 | $365.00 |
| 08/28/17 | Om V. Alladi | 210 | Correspond with M. Winkelspecht, M. Dale, and J. Leader regarding document collection. | 0.60 | $150.00 |
| 08/28/17 | Daniel Desatnik | 210 | Analysis of stipulated facts in COFINA Title III. | 1.40 | $1,022.00 |
| 08/29/17 | Jonathan E. Richman | 210 | Conference with T. Mungovan, J. Alonzo regarding stipulation and UCC intervention motion. | 0.70 | $511.00 |
| 08/30/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding depositions. | 0.10 | $73.00 |
| 08/30/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo and J. Richman regarding deposition of GDB (0.30); Review stipulations addressing various deponents and work on covering deposition (0.40); Communications with J. Alonzo and J. Richman regarding same (0.20). | 0.90 | $657.00 |
| 08/31/17 | Timothy W. Mungovan | 210 | Evaluate UCC's motion to intervene in COFINA interpleader as Commonwealth Agent (0.30); Communications with P. Possinger and M. Rochman regarding same (0.20). | 0.50 | $365.00 |
| **Analysis and Strategy** | | | | **26.30** | **$18,911.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/17 | Julia D. Alonzo | 211 | Travel to Boston for August 22 hearing in BNY interpleader (total travel time is 2.90 hours). | 1.40 | $1,022.00 |
| 08/22/17 | Julia D. Alonzo | 211 | Travel from Boston to NYC (total travel time is 2.90 hours). | 1.40 | $1,022.00 |
| **Non-Working Travel Time** | | | | **2.80** | **$2,044.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Shealeen E. Schaefer | 212 | Review COFINA docket filings. | 0.20 | $50.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Joshua A. Esses | 212 | Gather signature pages for COFINA dispute procedures. | 1.40 | $1,022.00 |
| 08/02/17 | Shealeen E. Schaefer | 212 | Review privilege log. | 0.10 | $25.00 |
| 08/03/17 | Om V. Alladi | 212 | Draft discovery deadline chart. | 0.10 | $25.00 |
| 08/04/17 | Om V. Alladi | 212 | Coordinate with K. Curtis regarding discovery deadline chart. | 0.10 | $25.00 |
| 08/07/17 | Om V. Alladi | 212 | Summarize and prepare chart of objections and responses. | 0.60 | $150.00 |
| 08/09/17 | Angelo Monforte | 212 | Add descriptions to documents produced by BNY on Relativity. | 2.40 | $600.00 |
| 08/09/17 | Om V. Alladi | 212 | Summarize and prepare chart of objections and responses (1.40); Coordinate with S. Williams regarding discovery deadline chart (0.50). | 1.90 | $475.00 |
| 08/10/17 | Om V. Alladi | 212 | Coordinate with S. Williams regarding discovery deadline chart (2.00); Coordinate with J. Leader regarding document collection schedule (0.20). | 2.20 | $550.00 |
| 08/10/17 | Angelo Monforte | 212 | Edit descriptions of documents produced by BNY on Relativity. | 1.10 | $275.00 |
| 08/11/17 | Angelo Monforte | 212 | Edit descriptions of documents produced by BNY on Relativity. | 3.30 | $825.00 |
| 08/11/17 | Om V. Alladi | 212 | Coordinate with S. Williams regarding charting discovery deadlines. | 0.50 | $125.00 |
| 08/13/17 | Shealeen E. Schaefer | 212 | Review and index additional production documents. | 0.90 | $225.00 |
| 08/14/17 | Om V. Alladi | 212 | Update discovery deadline chart. | 0.70 | $175.00 |
| 08/14/17 | Tiffany Miller | 212 | Prepare exhibits to response to informative motion in BNY adversary proceeding per J. Alonzo. | 0.40 | $100.00 |
| 08/15/17 | Angelo Monforte | 212 | Edit descriptions for documents produced by BNY on Relativity. | 1.60 | $400.00 |
| 08/16/17 | Angelo Monforte | 212 | Edit descriptions of documents produced by BNY on Relativity. | 2.10 | $525.00 |
| 08/16/17 | Om V. Alladi | 212 | Coordinate with S. Williams to create discovery chart for document collection. | 0.60 | $150.00 |
| 08/17/17 | Om V. Alladi | 212 | Coordinate with K. Curtis regarding discovery deadlines chart. | 0.40 | $100.00 |
| 08/17/17 | Lawrence T. Silvestro | 212 | Prepare notices of appearance for J. Alonzo and J. Richman (2.70); Submit pro hac vice motion for K. Perra (0.90). | 3.60 | $900.00 |
| 08/17/17 | Selena F. Williams | 212 | Compile documents for attorney review for August 22 discovery hearing per J. Alonzo. | 2.60 | $650.00 |
| 08/17/17 | Angelo Monforte | 212 | Edit descriptions of documents produced by BNY on Relativity. | 2.00 | $500.00 |
| 08/18/17 | Angelo Monforte | 212 | Add descriptions of documents produced by BNY on Relativity. | 2.00 | $500.00 |
| 08/18/17 | Alexandra V. Bargoot | 212 | Correspond with J. Alonzo regarding creation and production of binder of relevant materials for hearing. | 0.30 | $219.00 |
| 08/18/17 | Lawrence T. Silvestro | 212 | Review COFINA docket entries. | 1.00 | $250.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/17 | Om V. Alladi | 212 | Coordinate with S. Williams and K. Curtis for discovery deadlines chart. | 0.50 | $125.00 |
| 08/21/17 | Om V. Alladi | 212 | Update discovery chart. | 0.10 | $25.00 |
| 08/21/17 | Lawrence T. Silvestro | 212 | Review COFINA docket entries. | 1.00 | $250.00 |
| 08/23/17 | Om V. Alladi | 212 | Update discovery deadline chart. | 0.10 | $25.00 |
| 08/24/17 | Om V. Alladi | 212 | Update discovery chart. | 0.40 | $100.00 |
| 08/25/17 | Joseph Klock | 212 | Coordinate with vendor loading of production documents to discovery database per J. Alonzo. | 0.60 | $150.00 |
| 08/25/17 | Om V. Alladi | 212 | Update discovery chart. | 0.40 | $100.00 |
| 08/28/17 | Om V. Alladi | 212 | Update discovery chart. | 0.10 | $25.00 |
| 08/29/17 | Om V. Alladi | 212 | Correspond with M. Winkelspecht regarding document collection. | 0.20 | $50.00 |
| 08/30/17 | Om V. Alladi | 212 | Update discovery chart. | 0.10 | $25.00 |
| 08/31/17 | Om V. Alladi | 212 | Correspond with K. Curtis regarding discovery chart update. | 0.10 | $25.00 |
| **General Administration** | | | | **35.70** | **$9,741.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/17 | Maja Zerjal | 218 | Review COFINA agent motion regarding applicability of PROMESA section 105 and payment of fees. | 0.40 | $292.00 |
| 08/22/17 | Paul Possinger | 218 | Review motion of COFINA agent regarding payment of fees. | 0.40 | $292.00 |
| **Employment and Fee Applications** | | | | **0.80** | **$584.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | Laurie A. Henderson | 219 | Draft Notices of Appearance for T. Mungovan, S. Ratner and M. Bienenstock in 17-1830, 17-1831 and 17-1832 for filing in the First Circuit Court of Appeals. | 0.40 | $100.00 |
| 08/23/17 | Laurie A. Henderson | 219 | Review and revise Notices of Appearance for T. Mungovan, S. Ratner and M. Bienenstock in 17-1830, 17-1831 and 17-1832 for filing in the First Circuit Court of Appeals. | 0.60 | $150.00 |
| 08/24/17 | Laurie A. Henderson | 219 | Update Notices of Appearance for T. Mungovan, S. Ratner and M. Bienenstock in 17-1830, 17-1831 and 17-1832 for filing in the First Circuit Court of Appeals. | 0.40 | $100.00 |

33260 FOMB                                                                      Invoice 170126122
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0010 PROMESA TITLE III: COFINA                                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/17 | Laurie A. Henderson | 219 | Electronically file with the First Circuit Court of Appeals Notices of Appearance for T. Mungovan, S. Ratner and M. Bienenstock in 17-1830, 17-1831 and 17-1832. | 0.30 | $75.00 |
| 08/30/17 | Laurie A. Henderson | 219 | Draft and electronically file with the First Circuit Court of Appeals Notices of Appearance for M. Harris and J. Roberts in 17-1830, 17-1831 and 17-1832. | 0.30 | $75.00 |
| **Appeal** | | | | **2.00** | **$500.00** |

**Total for Professional Services**                                             **$245,800.00**

33260 FOMB                                                                        Invoice 170126122
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0010 PROMESA TITLE III: COFINA                                                      Page 23

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JONATHAN E. RICHMAN | PARTNER | 26.40 | 730.00 | $19,272.00 |
| KEVIN J. PERRA | PARTNER | 35.10 | 730.00 | $25,623.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.20 | 730.00 | $2,336.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 730.00 | $657.00 |
| PAUL POSSINGER | PARTNER | 2.70 | 730.00 | $1,971.00 |
| STEPHEN L. RATNER | PARTNER | 16.40 | 730.00 | $11,972.00 |
| STEVEN O. WEISE | PARTNER | 1.80 | 730.00 | $1,314.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 39.30 | 730.00 | $28,689.00 |
| **Total for PARTNER** | | **125.80** | | **$91,834.00** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 26.80 | 730.00 | $19,564.00 |
| **Total for SENIOR COUNSEL** | | **26.80** | | **$19,564.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| DANIEL DESATNIK | ASSOCIATE | 9.40 | 730.00 | $6,862.00 |
| EHUD BARAK | ASSOCIATE | 8.80 | 730.00 | $6,424.00 |
| JOSHUA A. ESSES | ASSOCIATE | 7.60 | 730.00 | $5,548.00 |
| JULIA D. ALONZO | ASSOCIATE | 122.60 | 730.00 | $89,498.00 |
| MAJA ZERJAL | ASSOCIATE | 6.60 | 730.00 | $4,818.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 1.90 | 730.00 | $1,387.00 |
| **Total for ASSOCIATE** | | **157.40** | | **$114,902.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 14.50 | 250.00 | $3,625.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 10.50 | 250.00 | $2,625.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 2.60 | 250.00 | $650.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 4.50 | 250.00 | $1,125.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 2.90 | 250.00 | $725.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 250.00 | $100.00 |
| **Total for LEGAL ASSISTANT** | | **35.40** | | **$8,850.00** |
| | | | | |
| OM V. ALLADI | LAW CLERK | 27.90 | 250.00 | $6,975.00 |
| ZACHARY CHALETT | LAW CLERK | 12.10 | 250.00 | $3,025.00 |
| **Total for LAW CLERK** | | **40.00** | | **$10,000.00** |
| | | | | |
| JOSEPH KLOCK | PRAC. SUPPORT | 0.60 | 250.00 | $150.00 |
| **Total for PRAC. SUPPORT** | | **0.60** | | **$150.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 2.00 | 250.00 | $500.00 |
| **Total for LIT. SUPPORT** | | **2.00** | | **$500.00** |
| | | | | |
| | **Total** | **388.00** | | **$245,800.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 24

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/04/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.45 |
| 08/04/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/04/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/11/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $39.75 |
| 08/11/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/11/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/11/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/16/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $11.40 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $16.50 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/18/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $13.35 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $16.50 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $11.40 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.50 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $20.70 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.50 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 25

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.90 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $26.10 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $15.60 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $19.20 |
| 08/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/18/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $13.05 |
| 08/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $26.70 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $26.70 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/21/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/22/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $15.90 |
| 08/22/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $15.90 |
| 08/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.75 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 26

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.35 |
| 08/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $14.10 |
| 08/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $14.10 |
| 08/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $15.60 |
| 08/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $19.20 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$616.05** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 08/30/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| | | | **Total for WESTLAW** | **$198.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/18/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Tim Mungovan 5 GARDEN RD WELLESLEY HILLS MA, Tracking #: 787433507470, Shipped on 081817, Invoice #: 590951523 | $37.48 |
| | | | **Total for MESSENGER/DELIVERY** | **$37.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2017 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Julia Alonzo Travel to Boston for BNYM Interpleader - Cab from Logan to Hotel | $23.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126122

0010 PROMESA TITLE III: COFINA

Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/22/2017 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Julia Alonzo Travel to Boston for BNYM Interpleader - Cab from hotel to Logan | $34.12 |
| 08/22/2017 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Julia Alonzo Travel to Boston for BNYM Interpleader - Cab from LGA to home | $82.28 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$139.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2017 | Julia D. Alonzo | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Julia Alonzo Travel to Boston for BNYM Interpleader Julia Alonzo | $41.53 |
| 08/22/2017 | Julia D. Alonzo | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Julia Alonzo Travel to Boston for BNYM Interpleader Julia Alonzo | $29.78 |
| | | | **Total for OUT OF TOWN MEALS** | **$71.31** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/23/2017 | Julia D. Alonzo | AIRPLANE | AIRPLANE Airfare - Julia Alonzo Travel to Boston for BNYM Interpleader | $254.40 |
| 08/23/2017 | Julia D. Alonzo | AIRPLANE | AIRPLANE Airfare Service Fee - Julia Alonzo Travel to Boston for BNYM Interpleader - Same Day Ticket Change Fee | $50.00 |
| 08/23/2017 | Julia D. Alonzo | AIRPLANE | AIRPLANE Airfare Service Fee - Julia Alonzo Travel to Boston for BNYM Interpleader - Lawyers Travel Service Fee | $35.00 |
| 08/23/2017 | Julia D. Alonzo | AIRPLANE | AIRPLANE Airfare Service Fee - Julia Alonzo Travel to Boston for BNYM Interpleader - Lawyers Travel Service Fee | $35.00 |
| | | | **Total for AIRPLANE** | **$374.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2017 | Julia D. Alonzo | LODGING | LODGING Hotel - Lodging - Julia Alonzo Travel to Boston for BNYM Interpleader | $417.75 |
| | | | **Total for LODGING** | **$417.75** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126122

| 0010 PROMESA TITLE III: COFINA | Page 28 |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 616.05 |
| WESTLAW | 198.00 |
| MESSENGER/DELIVERY | 37.48 |
| OUT OF TOWN TRANSPORTATION | 139.40 |
| OUT OF TOWN MEALS | 71.31 |
| AIRPLANE | 374.40 |
| LODGING | 417.75 |
| **Total Expenses** | **$1,854.39** |
| **Total Amount for this Matter** | **$247,654.39** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO SALES TAX FINANCING
CORPORATION ("COFINA"), *et al.*,

       Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3284-LTS

## COVER SHEET TO FOURTH MONTHLY FEE APPLICATION
## OF PROSKAUER ROSE LLP FOR COMPENSATION
## FOR SERVICES RENDERED IN PUERTO RICO AND
## REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
## RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO
## RICO SALES TAX FINANCING CORPORATION ("COFINA")
## <u>FOR THE PERIOD AUGUST 1, 2017 THROUGH AUGUST 31, 2017</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:                <u>August 1, 2017 through August 31, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:        **<u>$511.00</u>**

Total Amount for this Invoice:              **<u>$511.00</u>**


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's fourth monthly fee application in these cases.

On September 21, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|-----------|--------------------|--------------------|----------------------|
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.50 | $365.00 |
| 210 | Analysis and Strategy | 0.20 | $146.00 |
| | **Total** | **0.70** | **$511.00** |

4

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing | Total Billed | Total Compensation |
|---|---|---|---|---|---|
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 0.70 | $511.00 |
| | | | **Total** | **0.70** | **$511.00** |

| | Hours | Fees |
|---|---|---|
| SUMMARY OF LEGAL FEES: | 0.70 | $511.00 |

5

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought) in the total amount of $459.90.

# **Exhibit A**

33260 FOMB                                                              Invoice 170128343
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0027 PROMESA TITLE III: COFINA (PUERTO RICO                          Page 1
    TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.50 | $365.00 |
| 210 | Analysis and Strategy | 0.20 | $146.00 |
| | **Total** | **0.70** | **$511.00** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  33260.0027

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0027 PROMESA TITLE III: COFINA (PUERTO RICO
TIME/EXPENSES)

Invoice 170128343

Page 2

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Timothy W. Mungovan | 205 | Communications with D. Cantor of O'Melveny and J. Alonzo regarding communications between GDB and Board to be produced to plaintiffs in BNY/interpleader. | 0.50 | $365.00 |
| | **Communications with the Commonwealth and its Representatives** | | | **0.50** | **$365.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding addressing discovery issues. | 0.20 | $146.00 |
| | **Analysis and Strategy** | | | **0.20** | **$146.00** |

**Total for Professional Services**                                              **$511.00**

33260 FOMB

Invoice 170128343

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0027 PROMESA TITLE III: COFINA (PUERTO RICO TIME/EXPENSES)

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 730.00 | $511.00 |
| **Total for PARTNER** | | **0.70** | | **$511.00** |
| | **Total** | **0.70** | | **$511.00** |
| | **Total Amount for this Matter** | | | **$511.00** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

----------------------------------------------------------------------x

----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

----------------------------------------------------------------------x

**COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO
SALES TAX FINANCING CORPORATION ("COFINA"), FOR
THE PERIOD SEPTEMBER 1, 2017 THROUGH SEPTEMBER 30, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | September 1, 2017 through September 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$239,844.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$528.80** |
| Total Amount for this Invoice: | **$240,372.80** |

This is a:  _X_  monthly __ interim __ final application.

This is Proskauer's fifth monthly fee application in these cases.

2

On October 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.
      G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
      and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.
      and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

3

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.20 | $2,336.00 |
| 202 | Legal Research | 5.40 | $3,942.00 |
| 203 | Hearings and other non-filed communications with the Court | 11.60 | $8,468.00 |
| 204 | Communications with Claimholders | 15.40 | $11,242.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 7.20 | $5,256.00 |
| 206 | Documents Filed on Behalf of the Board | 185.70 | $134,889.00 |
| 207 | Non-Board Court Filings | 47.60 | $34,748.00 |
| 209 | Adversary Proceeding | 5.40 | $3,894.00 |
| 210 | Analysis and Strategy | 26.30 | $18,959.00 |
| 212 | General Administration | 12.80 | $3,728.00 |
| 218 | Employment and Fee Applications | 12.70 | $8,407.00 |
| 219 | Appeal | 6.30 | $3,975.00 |
| | **Total** | **339.60** | **$239,844.00** |

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $730.00 | 0.50 | $365.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 0.40 | $292.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 0.60 | $438.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 81.40 | $59,422.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 25.70 | $18,761.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 1.00 | $730.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 9.30 | $6,789.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 1.60 | $1,168.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 7.50 | $5,475.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.30 | $949.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 11.20 | $8,176.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 34.80 | $25,404.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 0.30 | $219.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 0.20 | $146.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 1.50 | $1,095.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 4.20 | $3,066.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 1.90 | $1,387.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 3.90 | $2,847.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 16.30 | $11,899.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 99.50 | $72,635.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 5.30 | $3,869.00 |
| Melissa D. Digrande | Associate | Litigation | $730.00 | 8.30 | $6,059.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 2.40 | $1,752.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 3.40 | $2,482.00 |
| | | | **TOTAL** | **322.80** | **$235,644.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 0.50 | $125.00 |
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 1.70 | $425.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 1.40 | $350.00 |
| | | | **TOTAL** | **3.60** | **$900.00** |

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 4.00 | $1,000.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 1.20 | $300.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 1.80 | $450.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 0.60 | $150.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 0.40 | $100.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $250.00 | 1.00 | $250.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 0.90 | $225.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 2.00 | $500.00 |
| | | | **TOTAL** | **11.90** | **$2,975.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $250.00 | 1.30 | $325.00 |
| | | | **TOTAL** | **1.30** | **$325.00** |

| SUMMARY OF LEGAL FEES | Hours 339.60 | Fees $239,844.00 |
|---|---|---|

6

**Summary of Disbursements for the Period September 1, 2017 through September 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $150.60 |
| Westlaw | $297.00 |
| Transcripts & Depositions | $55.20 |
| Taxi, Carfare, Mileage and Parking Related to Hearing | $26.00 |
| **Total** | **$528.80** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $215,859.60, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $528.80) in the total amount of $216,388.40.

# **<u>Exhibit A</u>**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129449

0010 PROMESA TITLE III: COFINA                                                                                    Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.20 | $2,336.00 |
| 202 Legal Research | 5.40 | $3,942.00 |
| 203 Hearings and other non-filed communications with the Co | 11.60 | $8,468.00 |
| 204 Communications with Claimholders | 15.40 | $11,242.00 |
| 205 Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 7.20 | $5,256.00 |
| 206 Documents Filed on Behalf of the Board | 185.70 | $134,889.00 |
| 207 Non-Board Court Filings | 47.60 | $34,748.00 |
| 209 Adversary Proceeding | 5.40 | $3,894.00 |
| 210 Analysis and Strategy | 26.30 | $18,959.00 |
| 212 General Administration | 12.80 | $3,728.00 |
| 218 Employment and Fee Applications | 12.70 | $8,407.00 |
| 219 Appeal | 6.30 | $3,975.00 |
| **Total** | **339.60** | **$239,844.00** |

33260 FOMB                                                                                Invoice 170129449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/17 | Timothy W. Mungovan | 201 | Communications with K. Rifkind concerning stipulation in BNY with COFINA Seniors. | 0.30 | $219.00 |
| 09/03/17 | Jonathan E. Richman | 201 | Teleconference with O. Shah, T. Wintner, A. Sosnovskiy, E. Barak regarding calculations in BNY stipulation (0.60); Teleconference with E. Barak regarding same (0.30). | 0.90 | $657.00 |
| 09/05/17 | Jonathan E. Richman | 201 | Teleconference with J. El Koury, K. Rifkind regarding BNY discovery stipulation. | 0.10 | $73.00 |
| 09/12/17 | Michael A. Firestein | 201 | Review subpoena (0.20); Telephone conference with H. Bauer regarding same (0.10); Prepare memorandum on same (0.10). | 0.40 | $292.00 |
| 09/13/17 | Ann M. Ashton | 201 | Call with M. Firestein regarding subpoena issued to O'Neill (0.20); Follow-up call with O'Neill regarding same (0.30). | 0.50 | $365.00 |
| 09/13/17 | Michael A. Firestein | 201 | Teleconference with A. Ashton regarding O'Neill subpoena (0.30); Teleconference with O'Neill regarding same (0.20). | 0.50 | $365.00 |
| 09/14/17 | Daniel Desatnik | 201 | Call with S. Ma to discuss pertinent COFINA issues (0.20); Send S. Ma memorandums related to issues discussed (0.10). | 0.30 | $219.00 |
| 09/17/17 | Stephen L. Ratner | 201 | E-mail with T. Mungovan, J. Richman, J. El Koury regarding draft stipulation. | 0.20 | $146.00 |
| **Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants** | | | | **3.20** | **$2,336.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/17 | Kevin J. Perra | 202 | Review analysis and memorandum regarding Rule 2004 examination regarding COFINA issues. | 0.50 | $365.00 |
| 09/11/17 | Kevin J. Perra | 202 | Review and analyze potential motion issues. | 0.60 | $438.00 |
| 09/12/17 | Jonathan E. Richman | 202 | Review materials regarding intervention issues in BNY case (0.30); Review factual materials for AAFAF stipulation in BNY case (0.60). | 0.90 | $657.00 |

33260 FOMB

Invoice 170129449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Jonathan E. Richman | 202 | Review statutes and pleadings regarding potential motion practices (2.80); Conference with J. Alonzo regarding same (0.20). | 3.00 | $2,190.00 |
| 09/18/17 | Brian S. Rosen | 202 | Memorandum to M. Zerjal regarding Act 26 (0.10); Review same (0.30). | 0.40 | $292.00 |
| **Legal Research** | | | | **5.40** | **$3,942.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Julia D. Alonzo | 203 | Revise summary of positions taken by parties in response to UCC's motion to intervene in BNY interpleader in preparation for hearing. | 1.30 | $949.00 |
| 09/13/17 | Timothy W. Mungovan | 203 | Prepare for September 15 hearing on UCC's motion to intervene in BNY interpleader. | 3.20 | $2,336.00 |
| 09/13/17 | Alexandra V. Bargoot | 203 | Communications with J. Alonzo and paralegals to prepare binder for T. Mungovan for hearing regarding motion to intervene (0.60); Review summary of parties' arguments for hearing (0.10). | 0.70 | $511.00 |
| 09/14/17 | Alexandra V. Bargoot | 203 | Send T. Mungovan information regarding hearing (0.20); Prepare for meeting with T. Mungovan to discuss hearing (0.20); Meeting with T. Mungovan to discussing hearing (0.40). | 0.80 | $584.00 |
| 09/15/17 | Chantel L. Febus | 203 | Review portion of September 15 hearing transcript related to T. Mungovan's statements on UCC status. | 0.30 | $219.00 |
| 09/15/17 | Julia D. Alonzo | 203 | Correspond with T. Mungovan regarding hearing before Judge Dein in BNY interpleader. | 0.50 | $365.00 |
| 09/15/17 | Timothy W. Mungovan | 203 | Communications with J. Alonzo regarding hearing on UCC's motion to intervene in Commonwealth-COFINA dispute (0.50); Continue to prepare for hearing on UCC's motion to intervene in Commonwealth-COFINA dispute (2.10); Attend hearing in Court on UCC's motion to intervene in Commonwealth-COFINA dispute (1.20). | 3.80 | $2,774.00 |
| 09/16/17 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock regarding September 15 hearing on BNY interpleader (0.80); Communications with S. Ratner regarding same (0.20). | 1.00 | $730.00 |
| **Hearings and other non-filed communications with the Court** | | | | **11.60** | **$8,468.00** |

Case:17-03283-LTS   Doc#:2043-5   Filed:12/15/17   Entered:12/15/17 17:44:46   Desc:
Exhibit B(3)   Page 51 of 75

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170129449

0010 PROMESA TITLE III: COFINA
Page 4

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Timothy W. Mungovan | 204 | Communications with counsel for COFINA Seniors concerning revisions to stipulation in lieu of deposition (0.50); Communications with counsel for mutual fund group concerning revisions to COFINA Seniors' stipulation (0.30). | 0.80 | $584.00 |
| 09/02/17 | Timothy W. Mungovan | 204 | Communications from Commonwealth agent and COFINA agent requesting documents from AAFAF (0.10); Assess whether request relates to Board (0.30). | 0.40 | $292.00 |
| 09/02/17 | Stephen L. Ratner | 204 | Review BNY correspondence regarding default issue. | 0.30 | $219.00 |
| 09/03/17 | Timothy W. Mungovan | 204 | Communications with mutual fund group concerning stipulations in BNY/interpleader (0.40); Follow up communications with J. Richman and S. Ratner regarding same (0.30). | 0.70 | $511.00 |
| 09/03/17 | Jonathan E. Richman | 204 | Teleconference with V. D'Agata regarding BNY stipulation. | 0.10 | $73.00 |
| 09/05/17 | Timothy W. Mungovan | 204 | Communications with P. Bentley of Kramer Levin regarding draft stipulation in lieu of a deposition (0.40); Communications with Milbank regarding draft stipulation in lieu of a deposition (0.40); Communications with J. Richman regarding same (0.10). | 0.90 | $657.00 |
| 09/06/17 | Jonathan E. Richman | 204 | Teleconference with P. Bentley regarding BNY stipulation (0.10); Teleconference with P. Bentley, P. Duffy regarding same (0.20). | 0.30 | $219.00 |
| 09/07/17 | Timothy W. Mungovan | 204 | Communications with UCC concerning motion to intervene in Commonwealth-COFINA dispute. | 0.20 | $146.00 |
| 09/12/17 | Timothy W. Mungovan | 204 | Communications with COFINA claimholders regarding scheduling of depositions. | 0.30 | $219.00 |
| 09/13/17 | Timothy W. Mungovan | 204 | Communications with COFINA juniors and J. Richman concerning stipulation of Board in lieu of deposition. | 0.60 | $438.00 |
| 09/14/17 | Timothy W. Mungovan | 204 | Participate in conference call with COFINA senior group regarding stipulation in lieu of deposition testimony of Board and Commonwealth in BNY/interpleader (0.20); Communications with J. Richman regarding same (0.10). | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129449

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Jonathan E. Richman | 204 | Teleconference with all parties regarding deposition. | 0.80 | $584.00 |
| 09/14/17 | Julia D. Alonzo | 204 | Participate in call with representatives from COFINA senior and junior bondholders, P. Friedman, and J. Richman regarding non-debtor governmental parties' draft stipulation of facts in lieu of a deposition. | 1.00 | $730.00 |
| 09/16/17 | Julia D. Alonzo | 204 | Participate in call with counsel for COFINA senior bondholders, P. Friedman, S. Uhland, D. Canter, R. Holm, and J. Richman regarding stipulation. | 0.50 | $365.00 |
| 09/17/17 | Jonathan E. Richman | 204 | Teleconference with O'Melveny and creditors' counsel regarding stipulation. | 0.40 | $292.00 |
| 09/17/17 | Timothy W. Mungovan | 204 | Communications with Quinn concerning postponement of depositions (0.20); Communications with COFINA juniors and J. Richman concerning stipulation and status of depositions (0.40). | 0.60 | $438.00 |
| 09/18/17 | Jonathan E. Richman | 204 | Teleconference with O'Melveny and creditors' counsel regarding stipulation. | 2.90 | $2,117.00 |
| 09/19/17 | Jonathan E. Richman | 204 | Teleconference with all counsel regarding stipulation. | 1.00 | $730.00 |
| 09/19/17 | Julia D. Alonzo | 204 | Participate in call with counsel for COFINA senior and junior bondholders, P. Friedman, D. Cantor, R. Holm, and J. Richman regarding stipulation. | 1.00 | $730.00 |
| 09/20/17 | Jonathan E. Richman | 204 | Teleconference with G. Mainland regarding discovery stipulation. | 0.20 | $146.00 |
| 09/20/17 | Timothy W. Mungovan | 204 | Communications with claimholders regarding discovery issues and postponement of depositions. | 0.40 | $292.00 |
| 09/21/17 | Timothy W. Mungovan | 204 | Communications with counsel for COFINA juniors concerning possibility of stay. | 0.20 | $146.00 |
| 09/25/17 | Daniel Desatnik | 204 | COFINA call with O'Melveny and creditors regarding SUT collections in wake of Hurricane Maria. | 0.40 | $292.00 |
| 09/25/17 | Ehud Barak | 204 | Participate in COFINA call regarding SUT (0.30); Internal discussions regarding same (0.20). | 0.50 | $365.00 |
| 09/25/17 | Jonathan E. Richman | 204 | Teleconference with O'Melveny and creditors regarding continued collection of SUT (0.30); Teleconference with E. Barak regarding same (0.10). | 0.40 | $292.00 |
| 09/27/17 | Stephen L. Ratner | 204 | Review draft meet and confer letter regarding summary judgment schedule. | 0.20 | $146.00 |
| **Communications with Claimholders** | | | | **15.40** | **$11,242.00** |

33260 FOMB
Invoice 170129449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 6

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/17 | Timothy W. Mungovan | 205 | Review communications from O'Melveny regarding documents produced to bondholders (0.10); Communications with G. Mashberg, J. Leader, and M. Dale regarding same (0.30). | 0.40 | $292.00 |
| 09/04/17 | Jonathan E. Richman | 205 | Teleconference with P. Friedman, S. Uhland, D. Cantor, Z. Chalett regarding BNY stipulation. | 0.50 | $365.00 |
| 09/05/17 | Margaret A. Dale | 205 | Call with O'Melveny regarding document production to COFINA parties and additional materials to be collected and produced. | 0.50 | $365.00 |
| 09/10/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding draft stipulations that COFINA seniors propose for AAFAF and Commonwealth in lieu of depositions in BNY/interpleader action. | 0.10 | $73.00 |
| 09/11/17 | Julia D. Alonzo | 205 | Correspond with P. Friedman, D. Cantor, H. Bauer, U. Fernandez, T. Mungovan, S. Ratner, K. Perra and J. Richman regarding deposition schedule in BNY interpleader adversary proceeding (1.00); Correspond with P. Friedman, D. Cantor, T. Mungovan, S. Ratner, K. Perra and J. Richman regarding objection to Mutual's subpoena to Board in BNY interpleader adversary proceeding (0.50). | 1.50 | $1,095.00 |
| 09/12/17 | Julia D. Alonzo | 205 | Participate in call with P. Friedman, S. Uhland, J. Richman, and S. Ratner regarding AAFAF's stipulation of facts in BNY interpleader. | 0.40 | $292.00 |
| 09/13/17 | Timothy W. Mungovan | 205 | Communications with COFINA plaintiffs concerning deposition schedules in connection with BNY-interpleader. | 0.40 | $292.00 |
| 09/24/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding status of discovery and deadlines in BNY interpleader action. | 0.20 | $146.00 |
| 09/25/17 | Julia D. Alonzo | 205 | Teleconference with S. Uhland, J. Richman, and P. Possinger regarding status of sales-and-use tax payments and effect of same on BNY interpleader. | 0.40 | $292.00 |
| 09/25/17 | Paul Possinger | 205 | Teleconference with AAFAF regarding SUT issues. | 0.60 | $438.00 |

33260 FOMB                                                          Invoice 170129449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0010 PROMESA TITLE III: COFINA                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Jonathan E. Richman | 205 | Teleconference with S. Uhland, P. Possinger, J. Alonzo regarding arrangements for continued collection of SUT and call with creditors (0.20); Teleconference with P. Friedman regarding BNY motions (0.10). | 0.30 | $219.00 |
| 09/28/17 | Stephen L. Ratner | 205 | Teleconferences with P. Friedman, B. Sushon, T. Mungovan regarding COFINA agent/Commonwealth agent litigation issues (0.50); Review materials regarding same (0.40). | 0.90 | $657.00 |
| 09/28/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman and W. Sushon of O'Melveny and S. Ratner regarding COFINA dispute and actions of agents. | 0.50 | $365.00 |
| 09/29/17 | Stephen L. Ratner | 205 | Teleconference with P. Friedman, B. Sushon, T Mungovan regarding Commonwealth/COFINA agent litigation. | 0.50 | $365.00 |
| **Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities** | | | | **7.20** | **$5,256.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Paul Possinger | 206 | Review COFINA stipulation for interpleader case. | 0.30 | $219.00 |
| 09/01/17 | Kevin J. Perra | 206 | Review drafts and e-mails regarding stipulation in BNY case. | 0.50 | $365.00 |
| 09/01/17 | Jonathan E. Richman | 206 | Review and revise proposed discovery stipulation in BNY case (3.80); Draft and review e-mails regarding same (0.60); Teleconference with E. Barak regarding same (0.10); Teleconference with T. Mungovan regarding same (0.10). | 4.60 | $3,358.00 |
| 09/01/17 | Martin J. Bienenstock | 206 | Review and revise proposed stipulation for use in BNY interpleader. | 1.30 | $949.00 |
| 09/01/17 | Timothy W. Mungovan | 206 | Revisions to stipulation in lieu of deposition testimony (1.20); Multiple reviews of drafts (0.90); Communications with J. Richman, M. Bienenstock, and E. Barak (0.10). | 2.20 | $1,606.00 |
| 09/01/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, team, other parties regarding fact stipulation and depositions (0.40); Review draft stipulation (0.40). | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129449

0010 PROMESA TITLE III: COFINA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/17 | Zachary Chalett | 206 | Review Board and Commonwealth presentations regarding fiscal plan and financial models in connection with proposed stipulation with COFINA Seniors (0.70); Review draft stipulation (0.30). | 1.00 | $250.00 |
| 09/02/17 | Jonathan E. Richman | 206 | Revise discovery stipulation in BNY interpleader (2.60); Draft and review e-mails regarding same and regarding other discovery requests (0.60). | 3.20 | $2,336.00 |
| 09/02/17 | Kevin J. Perra | 206 | Review drafts and e-mails regarding stipulation in BNY case (1.00); Review documents for same (0.70). | 1.70 | $1,241.00 |
| 09/02/17 | Timothy W. Mungovan | 206 | Review and revise stipulation in lieu of deposition in BNY/interpleader (0.40); Communications with J. Richman and M. Bienenstock regarding stipulation in lieu of deposition (0.30). | 0.70 | $511.00 |
| 09/02/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, J. Richman, other parties regarding ENY correspondence regarding default issue (0.30); Review draft stipulation (0.30). | 0.60 | $438.00 |
| 09/03/17 | Kevin J. Perra | 206 | Review drafts and e-mails regarding BNY stipulation. | 0.30 | $219.00 |
| 09/03/17 | Jonathan E. Richman | 206 | Review documents to confirm statements in BNY discovery stipulation (5.10); Draft and review e-mails regarding same (0.80); Teleconference with E. Barak regarding same (0.20). | 6.10 | $4,453.00 |
| 09/03/17 | Stephen L. Ratner | 206 | E-mail with J. Richman, T. Mungovan, other parties regarding fact stipulation. | 0.30 | $219.00 |
| 09/04/17 | Stephen L. Ratner | 206 | E-mail with J. Richman regarding fact stipulation. | 0.20 | $146.00 |
| 09/04/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding discovery stipulation in BNY case (2.90); Review underlying materials to fact-check statements (1.40); Teleconference with E. Barak regarding same (0.10). | 4.40 | $3,212.00 |
| 09/04/17 | Kevin J. Perra | 206 | E-mails and drafts regarding BNY stipulation. | 0.50 | $365.00 |
| 09/05/17 | Stephen L. Ratner | 206 | Review draft fact stipulation (0.10); E-mail with J. Richman regarding same (0.10). | 0.20 | $146.00 |
| 09/05/17 | Jonathan E. Richman | 206 | Revise BNY discovery stipulation (3.10); Draft and review e-mails regarding same (1.70). | 4.80 | $3,504.00 |
| 09/05/17 | Zachary Chalett | 206 | Review revised draft stipulations with COFINA Seniors. | 0.40 | $100.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/17 | Julia D. Alonzo | 206 | Draft response to UCC motion to intervene in BNY interpleader. | 5.50 | $4,015.00 |
| 09/05/17 | Kevin J. Perra | 206 | Review e-mails and drafts regarding BNY stipulation. | 0.50 | $365.00 |
| 09/06/17 | Jonathan E. Richman | 206 | Revise BNY discovery stipulation (2.10); Draft and review e-mails regarding same (0.60); Revise response to Mutual's deposition subpoena (0.30); Revise response to UCC's intervention motion in BNY case (0.70); Draft and review e-mails regarding same (0.20). | 3.90 | $2,847.00 |
| 09/06/17 | Julia D. Alonzo | 206 | Review and revise draft stipulation of stipulation in lieu of deposition in BNY interpleader (0.90); Revise Board response to UCC motion to intervene in BNY interpleader (0.80); Draft Board responses and objections to Mutual's subpoena to Board in BNY interpleader (3.40). | 5.10 | $3,723.00 |
| 09/06/17 | Jeramy Webb | 206 | Draft statement in support of COFINA agent's motion regarding PROMESA section 105 and compensation. | 1.80 | $1,314.00 |
| 09/06/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, J. Richman, other counsel regarding proposed stipulation. | 0.20 | $146.00 |
| 09/06/17 | Kevin J. Perra | 206 | Review drafts and e-mails regarding opposition to intervene by UCC in BNY matter (0.80); Review e-mails and drafts regarding stipulation in BNY matter (0.40). | 1.20 | $876.00 |
| 09/07/17 | Kevin J. Perra | 206 | Analyze and review drafts and communications regarding intervention motion issues (0.70); Analyze and review drafts and communications regarding stipulation and related issues (0.40). | 1.10 | $803.00 |
| 09/07/17 | Julia D. Alonzo | 206 | Revise Board response to UCC motion to intervene in BNY interpleader (1.30); Correspond with T. Mungovan regarding same (0.40). | 1.70 | $1,241.00 |
| 09/07/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding BNY discovery stipulation (0.40); Revise same (0.20); Review and comment on response to UCC intervention motion in BNY case (0.30); Draft and review e-mails regarding same (0.10). | 1.00 | $730.00 |
| 09/07/17 | Timothy W. Mungovan | 206 | Review and revise response to UCC's urgent motion to intervene in Commonwealth-COFINA dispute. | 0.80 | $584.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129449

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Julia D. Alonzo | 206 | Revise and oversee filing of response to UCC's motion to intervene in BNY interpleader. | 4.50 | $3,285.00 |
| 09/08/17 | Jeramy Webb | 206 | Continue drafting statement in support of COFINA agent's motion. | 2.30 | $1,679.00 |
| 09/08/17 | Kevin J. Perra | 206 | Analyze intervention opposition arguments. | 0.30 | $219.00 |
| 09/08/17 | Timothy W. Mungovan | 206 | Final revisions to response to UCC's motion to intervene in BNY interpleader. | 0.50 | $365.00 |
| 09/09/17 | Jeramy Webb | 206 | Review E. Barak comments to statement in support of COFINA agent's motion. | 0.20 | $146.00 |
| 09/09/17 | Jonathan E. Richman | 206 | Review briefs and other materials regarding motion practice in BNY case (2.70); Draft and review e-mails regarding same (1.10). | 3.80 | $2,774.00 |
| 09/09/17 | Ehud Barak | 206 | Review and revise statement in support of COFINA agent motion. | 0.80 | $584.00 |
| 09/09/17 | Kevin J. Perra | 206 | Review and analyze potential arguments for BNY interpleader action (0.90); E-mails regarding same (0.20). | 1.10 | $803.00 |
| 09/10/17 | Timothy W. Mungovan | 206 | Communications with J. Richman regarding revisions to stipulation in lieu of deposition in BNY/interpleader. | 0.40 | $292.00 |
| 09/10/17 | Kevin J. Perra | 206 | Review deposition stipulation drafts and e-mails (0.30); Review and analyze issues regarding potential motion in BNY interpleader (0.40); Review draft subpoena objection and response in BNY interpleader (0.30). | 1.00 | $730.00 |
| 09/10/17 | Jonathan E. Richman | 206 | Review materials regarding motion practices in BNY action (0.40); Draft and review e-mails regarding same (0.20). | 0.60 | $438.00 |
| 09/11/17 | Jeramy Webb | 206 | Review and incorporate P. Possinger and E. Barak comments into statement in support of CONFINA agent's motion (0.40); E-mail to O'Neill regarding same (0.10). | 0.50 | $365.00 |
| 09/11/17 | Timothy W. Mungovan | 206 | Revisions to stipulation of Board in lieu of a deposition (0.30); Communications with J. Richman regarding revisions to stipulation of Board in lieu of deposition (0.20). | 0.50 | $365.00 |
| 09/11/17 | Jonathan E. Richman | 206 | Review response to discovery requests in BNY case (0.20); Teleconference with J. Alonzo regarding same (0.10). | 0.30 | $219.00 |
| 09/11/17 | Kevin J. Perra | 206 | Review draft stipulation regarding depositions for BNY action. | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129449

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Julia D. Alonzo | 206 | Draft informative motion for T. Mungovan's appearance at September 15 hearing in BNY interpleader on UCC motion to intervene. | 0.60 | $438.00 |
| 09/12/17 | Jeramy Webb | 206 | Draft amended statement regarding COFINA Agent's motion. | 0.40 | $292.00 |
| 09/12/17 | Kevin J. Perra | 206 | Review stipulation drafts regarding facts in BNY. | 0.80 | $584.00 |
| 09/12/17 | William D. Dalsen | 206 | Work on opposition to motion to intervene (0.30); Correspondence with team regarding same (0.20). | 0.50 | $365.00 |
| 09/13/17 | William D. Dalsen | 206 | Call with M. Rochman and M. Hackett regarding responses to UCC/Retiree Committee motions to intervene. | 0.90 | $657.00 |
| 09/13/17 | Kevin J. Perra | 206 | Review draft stipulation and related e-mails (0.30); Work on potential defensive legal arguments (1.00). | 1.30 | $949.00 |
| 09/13/17 | Julia D. Alonzo | 206 | Review and analyze potential arguments regarding cross-claims in BNY interpleader (3.90); Correspond with J. Richman regarding same (1.90). | 5.80 | $4,234.00 |
| 09/13/17 | Jeramy Webb | 206 | Call with E. Barak regarding responses to agent motion (0.30); Draft supplemental response to COFINA agent's section 105 motion (1.90). | 2.20 | $1,606.00 |
| 09/13/17 | Ehud Barak | 206 | Review and revise response to COFINA agent's motion under PROMESA section 105. | 1.50 | $1,095.00 |
| 09/13/17 | Jonathan E. Richman | 206 | Review issues regarding potential motion in BNY case (0.20); Draft and review e-mails regarding same (0.10); Conference with J. Alonzo regarding same (0.10). | 0.40 | $292.00 |
| 09/13/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding stipulations in BNY case (0.20); Teleconference with J. Alonzo regarding stipulation (0.70). | 0.90 | $657.00 |
| 09/14/17 | Timothy W. Mungovan | 206 | Review and revise stipulation in lieu of deposition testimony of Board and Commonwealth in BNY/interpleader (0.40); Communications with Z. Challet regarding filing informative motion in Assured case addressing hearing on motion to dismiss (0.40). | 0.80 | $584.00 |
| 09/14/17 | Kevin J. Perra | 206 | Review drafts of fact stipulations. | 0.40 | $292.00 |
| 09/14/17 | Jonathan E. Richman | 206 | Review and revise potential discovery stipulation in BNY case (1.40); Draft and review e-mails regarding same (0.40); Teleconference with P. Friedman regarding same (0.20); Draft and review e-mails regarding BNY depositions (0.10). | 2.10 | $1,533.00 |

Case:17-03283-LTS   Doc#:2043-5   Filed:12/15/17   Entered:12/15/17 17:44:46   Desc:
Exhibit B(3)   Page 59 of 75
33260 FOMB                                                              Invoice 170129449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Stephen L. Ratner | 206 | E-mail with J. Richman regarding draft stipulation (0.10); Review same (0.20). | 0.30 | $219.00 |
| 09/14/17 | Guy Brenner | 206 | Review proposed stipulation (0.40); Comment on and edit to same (0.20). | 0.60 | $438.00 |
| 09/15/17 | Julia D. Alonzo | 206 | Draft motion addressing cross-claims against COFINA in BNY interpleader. | 6.00 | $4,380.00 |
| 09/15/17 | Stephen L. Ratner | 206 | E-mail with J. Richman regarding proposed stipulation (0.10); Review same (0.10). | 0.20 | $146.00 |
| 09/15/17 | Jeramy Webb | 206 | Continue drafting supplemental statement to COFINA agent's PROMESA section 105 motion. | 0.20 | $146.00 |
| 09/15/17 | Jonathan E. Richman | 206 | Review and revise proposed discovery stipulation in BNY case (1.30); Draft and review e-mails regarding same (0.40); Teleconference with J. Alonzo regarding motion practices in BNY case (0.10); Revise e-mail regarding outline of potential motion (0.50); Conference with J. Alonzo regarding same (0.20). | 2.50 | $1,825.00 |
| 09/16/17 | Martin J. Bienenstock | 206 | Review and revise objections to COFINA agent's motions for exculpation and financial advisor. | 4.30 | $3,139.00 |
| 09/16/17 | Stephen L. Ratner | 206 | E-mail with J. Richman, T. Mungovan, O'Melveny regarding draft stipulation (0.20); Review same (0.20). | 0.40 | $292.00 |
| 09/16/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding stipulation in BNY case (0.20); Teleconference with all parties regarding stipulation (0.70); Review and revise stipulation (0.30) Draft and review e-mails regarding same (0.10). | 1.30 | $949.00 |
| 09/16/17 | Paul Possinger | 206 | Review and revise objections regarding COFINA agent motion (0.60); Related e-mails with J. Webb (0.20). | 0.80 | $584.00 |
| 09/17/17 | Kevin J. Perra | 206 | Review and analyze changes to proposed stipulation in BNY interpleader. | 0.50 | $365.00 |
| 09/17/17 | Jonathan E. Richman | 206 | Review and comment on BNY discovery stipulation (1.70); Draft and review e-mails regarding same (0.40). | 2.10 | $1,533.00 |
| 09/17/17 | Julia D. Alonzo | 206 | Draft informative motion and letter to court regarding statements made at September 15 hearing before Judge Dein in BNY interpleader (2.40); Continue drafting motion on cross-claims in BNY interpleader (4.90). | 7.30 | $5,329.00 |

33260 FOMB                                                                          Invoice 170129449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/17 | Timothy W. Mungovan | 206 | Review and revise stipulation (0.80); Communications with J. Richman regarding same (0.20); Work on supplemental filing concerning scope of authority of Commonwealth agent (1.30). | 2.30 | $1,679.00 |
| 09/18/17 | Kevin J. Perra | 206 | Review and analyze draft stipulation regarding BNY. | 0.50 | $365.00 |
| 09/18/17 | Paul Possinger | 206 | Review and revise drafts of filings regarding COFINA agent. | 1.00 | $730.00 |
| 09/18/17 | Timothy W. Mungovan | 206 | Review and revise stipulation (0.50); Communications with J. Richman and J. Alonzo regarding same (0.30). | 0.80 | $584.00 |
| 09/18/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding BNY discovery stipulation (1.60); Revise same (0.50). | 2.10 | $1,533.00 |
| 09/18/17 | Stephen L. Ratner | 206 | Review draft stipulation. | 0.20 | $146.00 |
| 09/18/17 | Julia D. Alonzo | 206 | Continue drafting motion on cross-claims in BNY interpleader. | 7.50 | $5,475.00 |
| 09/19/17 | William D. Dalsen | 206 | Review and revise oppositions to Retiree Committees motions to intervene and finalize for filing. | 2.00 | $1,460.00 |
| 09/19/17 | Julia D. Alonzo | 206 | Continue drafting motion on cross-claims in BNY interpleader (3.80); Revise same (2.40). | 6.20 | $4,526.00 |
| 09/19/17 | Jonathan E. Richman | 206 | Review and revise discovery stipulation in BNY case (1.60); Draft and review e-mails regarding same (0.20). | 1.80 | $1,314.00 |
| 09/19/17 | Timothy W. Mungovan | 206 | Review and revise stipulation of Board and Commonwealth in BNY interpleader. | 0.60 | $438.00 |
| 09/19/17 | Jeramy Webb | 206 | Review and revise objection to COFINA agent motion. | 0.40 | $292.00 |
| 09/19/17 | Martin J. Bienenstock | 206 | Revise and draft portions of objections to FOMB's COFINA agent's motions for exculpation and retention of financial advisors. | 3.70 | $2,701.00 |
| 09/20/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding discovery stipulations in BNY case (2.00); Revise same (0.90); Revise motion on cross-claims in BNY case (2.70); Teleconference with J. Alonzo regarding same (0.10). | 5.70 | $4,161.00 |
| 09/20/17 | Julia D. Alonzo | 206 | Review and revise stipulation of facts (5.60); Revise draft motion in BNY interpleader (1.00); Correspond with J. Richman and D. Desatnik regarding stipulation (0.20). | 6.80 | $4,964.00 |
| 09/20/17 | Kevin J. Perra | 206 | Review latest versions of BNY draft stipulations. | 0.50 | $365.00 |

33260 FOMB                                                                 Invoice 170129449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/20/17 | Stephen L. Ratner | 206 | E-mail with J. Richman, M. Bienenstock, K. Rifkind regarding proposed stipulation (0.10); Review draft stipulation (0.20). | 0.30 | $219.00 |
| 09/21/17 | Stephen L. Ratner | 206 | E-mail with J. Richman, J. Alonzo, K. Perra, T. Mungovan regarding potential motion addressing cross claims (0.30); Review draft regarding same (0.50). | 0.80 | $584.00 |
| 09/21/17 | Jonathan E. Richman | 206 | Review and revise BNY potential motion (2.60); Teleconference with J. Alonzo regarding same (0.10). | 2.70 | $1,971.00 |
| 09/21/17 | Julia D. Alonzo | 206 | Revise motion addressing cross-claims in BNY interpleader (7.20); Correspond with J. Richman regarding same (0.70). | 7.90 | $5,767.00 |
| 09/22/17 | Julia D. Alonzo | 206 | Participate in call with T. Mungovan, S. Ratner, J. Richman, K. Perra regarding potential motions in BNY interpleader (0.40); Draft memorandum addressing same (4.30). | 4.70 | $3,431.00 |
| 09/22/17 | Jonathan E. Richman | 206 | Teleconference with T. Mungovan, S. Ratner, K. Perra, J. Alonzo regarding possible motions in BNY case (0.40); Conference with J. Alonzo regarding same (0.10); Conference with J. Alonzo regarding status of motions (0.10); Review memorandum regarding COFINA issues (0.20). | 0.80 | $584.00 |
| 09/26/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding fact stipulation in BNY case (2.40); Revise same (0.30); Review and comment on stipulation regarding interim processing of SUT (0.90); Draft and review e-mails regarding same (0.20). | 3.80 | $2,774.00 |
| 09/26/17 | Ehud Barak | 206 | Review and revise COFINA stipulation. | 1.10 | $803.00 |
| 09/27/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding fact stipulation in BNY case. | 0.60 | $438.00 |
| 09/27/17 | Timothy W. Mungovan | 206 | Review motion to extend summary judgment deadlines in BNY/interpleader. | 0.10 | $73.00 |
| 09/28/17 | Jonathan E. Richman | 206 | Review and comment on stipulation in BNY case regarding SUT collection. | 0.40 | $292.00 |
| 09/29/17 | Jonathan E. Richman | 206 | Teleconference with T. Mungovan, S. Ratner regarding potential motions in BNY case (0.10); Draft and review e-mails regarding same (0.20). Review and comment on stipulation regarding interim procedures for SUT (0.40); Draft and review e-mails regarding same (0.30). | 1.00 | $730.00 |
| **Documents Filed on Behalf of the Board** | | | | **185.70** | **$134,889.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129449

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/17 | Kevin J. Perra | 207 | Review Rule 2004 requests regarding COFINA related issues. | 0.50 | $365.00 |
| 09/05/17 | Timothy W. Mungovan | 207 | Receive and review various deposition subpoenas issued by mutual fund group in BNY interpleader (0.50); Communications with J. Richman regarding same (0.10). | 0.60 | $438.00 |
| 09/05/17 | Kevin J. Perra | 207 | Analyze UCC motion to intervene in BNY. | 0.70 | $511.00 |
| 09/07/17 | Paul Possinger | 207 | Review statement in support of UCC intervention in COFINA interpleader. | 0.60 | $438.00 |
| 09/07/17 | Julia D. Alonzo | 207 | Analyze cross-claims in BNY interpleader in preparation for possible motion practices. | 4.10 | $2,993.00 |
| 09/07/17 | Paul Possinger | 207 | Review UCC statement regarding COFINA agent request for exculpation (0.50); Related e-mails (0.10). | 0.60 | $438.00 |
| 09/08/17 | Jonathan E. Richman | 207 | Review responses to UCC's intervention motion in BNY case (0.90); Draft and review e-mails regarding same (0.40). | 1.30 | $949.00 |
| 09/08/17 | Michael A. Firestein | 207 | Review agent objection to UCC intervention. | 0.20 | $146.00 |
| 09/08/17 | Kevin J. Perra | 207 | Review UCC opposition to motion to intervene. | 0.30 | $219.00 |
| 09/09/17 | Timothy W. Mungovan | 207 | Review and analyze UCC's complaint, in its capacity as Commonwealth's agent, against COFINA. | 0.90 | $657.00 |
| 09/09/17 | Paul Possinger | 207 | Initial review of COFINA complaint (0.20); Related e-mails (0.10). | 0.30 | $219.00 |
| 09/09/17 | Julia D. Alonzo | 207 | Review Commonwealth agent's adversary complaint against COFINA agent. | 1.00 | $730.00 |
| 09/09/17 | Jonathan E. Richman | 207 | Review Commonwealth agent's complaint regarding COFINA. | 0.90 | $657.00 |
| 09/09/17 | Stephen L. Ratner | 207 | E-mail with P. Possinger regarding Commonwealth complaint against COFINA (0.10); Review same (0.30). | 0.40 | $292.00 |
| 09/09/17 | Vincent Indelicato | 207 | Analyze UCC adversary proceeding (including exhibits) regarding COFINA. | 1.40 | $1,022.00 |
| 09/09/17 | Kevin J. Perra | 207 | Review complaint and related documents regarding UCC adversary complaint against COFINA agent (0.80); E-mails regarding same (0.10). | 0.90 | $657.00 |
| 09/10/17 | Jonathan E. Richman | 207 | Review and comment on AAFAF's stipulation for BNY interpleader (1.10); Draft and review e-mails regarding same (0.70). | 1.80 | $1,314.00 |

Invoice 170129449

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/17 | Timothy W. Mungovan | 207 | Review and analyze draft stipulations COFINA seniors propose for AAFAF and Commonwealth in lieu of depositions in BNY/interpleader action (0.40); Communications with J. Richman and J. Alonzo regarding same (0.20). | 0.60 | $438.00 |
| 09/11/17 | Jonathan E. Richman | 207 | Review and comment on CW/AAFAF stipulation in BNY case (0.30); Draft and review e-mails regarding same (0.20); Review issues arising out of Commonwealth agent's complaint (0.30). | 0.80 | $584.00 |
| 09/11/17 | Julia D. Alonzo | 207 | Review objections to UCC motion to intervene in BNY interpleader adversary proceeding (2.10); Continue reviewing UCC complaint as Commonwealth agent in Commonwealth-COFINA Dispute (1.80); Draft memorandum summarizing objections to UCC motion to intervene in BNY interpleader adversary proceeding (0.90). | 4.80 | $3,504.00 |
| 09/11/17 | Timothy W. Mungovan | 207 | Review court order scheduling status conference in Peaje for October 4. | 0.10 | $73.00 |
| 09/11/17 | Kevin J. Perra | 207 | Review filing objecting to motion of UCC to intervene. | 0.90 | $657.00 |
| 09/11/17 | Jeramy Webb | 207 | Review COFINA-Commonwealth dispute complaint filed by UCC as Commonwealth Agent. | 0.90 | $657.00 |
| 09/11/17 | Paul Possinger | 207 | Review statement regarding COFINA fees (0.30); Related e-mails (0.10). | 0.40 | $292.00 |
| 09/11/17 | Stephen L. Ratner | 207 | Review UCC complaint against COFINA. | 0.30 | $219.00 |
| 09/12/17 | Jonathan E. Richman | 207 | Review AAFAF's draft stipulation in BNY case (0.30); Teleconference with P. Friedman, S. Uhland, D. Cantor, R. Holm, S. Ratner, J. Alonzo regarding same (0.50); Teleconference with S. Ratner regarding same (0.20); Review UCC's reply regarding intervention in BNY case (0.40); Conference with J. Alonzo regarding same and regarding hearing on motion (0.20). | 1.60 | $1,168.00 |
| 09/12/17 | Julia D. Alonzo | 207 | Review UCC's reply memorandum in support of its motion to intervene in BNY interpleader. | 1.40 | $1,022.00 |
| 09/12/17 | Michael A. Firestein | 207 | Review COFINA reply brief in connection with UCC intervention motion. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129449

0010 PROMESA TITLE III: COFINA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Timothy W. Mungovan | 207 | Review response of Commonwealth agent to motion of COFINA agent for order confirming that 48 U.S.C. § 2125 applies to COFINA agent (0.40); Review UCC's informative motion (0.30); Review objections to UCC's urgent motion of official for leave to intervene Under 11 U.S.C. § 1109(b) and/or Bankruptcy Rule 7024 (0.40). | 1.10 | $803.00 |
| 09/12/17 | Lary Alan Rappaport | 207 | Review subpoena to O'Neill and Borges. | 0.20 | $146.00 |
| 09/13/17 | Kevin J. Perra | 207 | Review UCC reply on motion to intervene. | 0.40 | $292.00 |
| 09/15/17 | Daniel Desatnik | 207 | Review O'Melveny COFINA stipulations. | 0.50 | $365.00 |
| 09/15/17 | Ralph C. Ferrara | 207 | Review COFINA complaint. | 0.80 | $584.00 |
| 09/15/17 | Timothy W. Mungovan | 207 | Continue to analyze arguments by BNY and UCC regarding status of UCC as agent (0.70); Review reply of UCC in response to various objections (0.60). | 1.30 | $949.00 |
| 09/17/17 | Jeramy Webb | 207 | Review COFINA agent's motion. | 0.50 | $365.00 |
| 09/18/17 | Vincent Indelicato | 207 | Analyze COFINA agent answer to UCC complaint regarding Commonwealth-COFINA Dispute. | 1.00 | $730.00 |
| 09/20/17 | Paul Possinger | 207 | Review and revise COFINA interpleader stipulation. | 0.60 | $438.00 |
| 09/25/17 | Paul Possinger | 207 | Review COFINA dispute pleadings. | 1.50 | $1,095.00 |
| 09/27/17 | Michael A. Firestein | 207 | Review order denying UCC intervention over disputed funds. | 0.20 | $146.00 |
| 09/27/17 | Jonathan E. Richman | 207 | Review court decision regarding UCC intervention. | 0.20 | $146.00 |
| 09/27/17 | Timothy W. Mungovan | 207 | Review Judge Dein's order denying UCC's motion to intervene as Commonwealth agent in BNY-interpleader. | 0.30 | $219.00 |
| 09/27/17 | Stephen L. Ratner | 207 | Review decision denying UCC motion to intervene as agent of Commonwealth. | 0.20 | $146.00 |
| 09/28/17 | Kevin J. Perra | 207 | Review and analyze decision regarding intervention. | 0.30 | $219.00 |
| 09/28/17 | Julia D. Alonzo | 207 | Review order on UCC motion to intervene in BNY interpleader as Commonwealth agent (0.20); Draft e-mail summarizing same (0.20). | 0.40 | $292.00 |
| 09/28/17 | Matthew I. Rochman | 207 | Analyze order denying UCC's motion to intervene as agent of Commonwealth in COFINA dispute. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129449

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Melissa Digrande | 207 | Review complaint, counter-claims, and stipulation governing Commonwealth-COFINA adversary proceeding (1.60); Draft summary of same (3.40); Analysis of claims in connection with stipulation governing dispute (1.30). | 6.30 | $4,599.00 |
| 09/29/17 | Timothy W. Mungovan | 207 | Review notice of intervention by Official Committee of Retirees. | 0.40 | $292.00 |
| 09/30/17 | Kevin J. Perra | 207 | Review stipulation relating to hurricane. | 0.50 | $365.00 |
| 09/30/17 | Melissa Digrande | 207 | Revise summary of Commonwealth and COFINA Agents' authority under stipulation with respect to COFINA agent's application to retain Centerview. | 2.00 | $1,460.00 |
| **Non-Board Court Filings** | | | | **47.60** | **$34,748.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/17 | Margaret A. Dale | 209 | E-mails regarding discovery from O'Melveny. | 0.50 | $365.00 |
| 09/04/17 | Kevin J. Perra | 209 | Work on deposition scheduling and related issues (0.30); Work on Rule 30(b)(6) deposition issues (0.30). | 0.60 | $438.00 |
| 09/06/17 | Jordan B. Leader | 209 | E-mails regarding response to deposition subpoena in BNY case. | 0.20 | $146.00 |
| 09/08/17 | Kevin J. Perra | 209 | Analyze and review deposition scheduling and related issues. | 0.30 | $219.00 |
| 09/11/17 | Timothy W. Mungovan | 209 | Communications with J. Richman and J. Alonzo regarding depositions in BNY/interpleader. | 0.30 | $219.00 |
| 09/11/17 | Kevin J. Perra | 209 | Analyze deposition timing and schedule. | 0.20 | $146.00 |
| 09/13/17 | Jonathan E. Richman | 209 | Draft and review e-mails regarding deposition scheduling in BNY case (0.20); Conference with J. Alonzo regarding same (0.10). | 0.30 | $219.00 |
| 09/13/17 | Julia D. Alonzo | 209 | Review deposition schedule in BNY interpleader (0.90); Correspond with T. Mungovan, S. Ratner, K. Perra, J. Richman, H. Bauer and U. Fernandez regarding same (0.60). | 1.50 | $1,095.00 |
| 09/14/17 | Kevin J. Perra | 209 | Review deposition scheduling and related issues in BNY interpleader. | 0.20 | $146.00 |
| 09/15/17 | Om V. Alladi | 209 | Coordinate with K. Curtis regarding discovery deadline chart. | 0.10 | $25.00 |
| 09/18/17 | Kevin J. Perra | 209 | Communications and e-mails regarding deposition. | 0.20 | $146.00 |
| 09/25/17 | Julia D. Alonzo | 209 | Review Banco Popular deposition transcripts in BNY interpleader. | 1.00 | $730.00 |
| **Adversary Proceeding** | | | | **5.40** | **$3,894.00** |

33260 FOMB

Invoice 170129449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 19

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein and O. Golinder regarding COFINA-related issues. | 0.10 | $73.00 |
| 09/04/17 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding stipulation in lieu of a deposition. | 0.30 | $219.00 |
| 09/05/17 | Julia D. Alonzo | 210 | Review correspondence regarding UCC motion to intervene in BNY interpleader. | 1.50 | $1,095.00 |
| 09/05/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding response to UCC's intervention motion in BNY case. | 0.30 | $219.00 |
| 09/07/17 | Jeramy Webb | 210 | Call with P. Possinger regarding statement in support of COFINA agent's motion. | 0.40 | $292.00 |
| 09/08/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding possible motion in BNY case. | 0.10 | $73.00 |
| 09/08/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding filing in BNY interpleader. | 0.20 | $146.00 |
| 09/09/17 | Julia D. Alonzo | 210 | Draft e-mail summarizing potential arguments for motion practice in BNY interpleader (2.50); Correspond with J. Richman, T. Mungovan, S. Ratner and K. Perra regarding same (0.80). | 3.30 | $2,409.00 |
| 09/11/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding filings in BNY case regarding discovery issues (0.10); Revise e-mail regarding potential motion practices in BNY case (0.30); Conference with J. Alonzo regarding discovery responses in BNY case (0.20). | 0.60 | $438.00 |
| 09/11/17 | Stephen L. Ratner | 210 | E-mail with J. Richman, J. Alonzo regarding discovery. | 0.40 | $292.00 |
| 09/11/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and M. Firestein regarding order scheduling status conference in Peaje for October 4. | 0.40 | $292.00 |
| 09/11/17 | Julia D. Alonzo | 210 | Correspond with T. Mungovan, S. Ratner, K. Perra and J. Richman regarding potential motion in BNY interpleader adversary proceeding. | 1.50 | $1,095.00 |
| 09/12/17 | Stephen L. Ratner | 210 | Teleconference with J. Richman, J. Alonzo, O'Melveny regarding draft stipulation with CONFINA Seniors (0.50); Review same (0.40); Conference with J. Richman regarding draft stipulation with CONFINA Seniors (0.10). | 1.00 | $730.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, M. Zerjal, E. Barak regarding motion practices in BNY interpleader case (0.10); Review materials regarding same (0.10). | 0.20 | $146.00 |
| 09/15/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding arguments by UCC and BNY regarding status of UCC as agent (0.10); Follow up calls with S. Ratner regarding arguments by BNY and UCC regarding status of UCC as agent (0.10); Follow up communications with S. Ratner regarding hearing and UCC reply (0.70). | 0.90 | $657.00 |
| 09/15/17 | Stephen L. Ratner | 210 | Conferences with T. Mungovan regarding UCC intervention motion. | 0.40 | $292.00 |
| 09/17/17 | Timothy W. Mungovan | 210 | Multiple communications with S. Ratner, J. Alonzo, and L. Despins regarding supplemental filing with Judge Dein. | 1.10 | $803.00 |
| 09/18/17 | Stephen L. Ratner | 210 | E-mail with J. Alonzo regarding depositions. | 0.10 | $73.00 |
| 09/20/17 | Stephen L. Ratner | 210 | Conference with M. Bienenstock regarding potential motion addressing cross claims. | 0.20 | $146.00 |
| 09/21/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, J. Alonzo and K. Perra regarding potential motion in COFINA BNYM interpleader. | 0.60 | $438.00 |
| 09/21/17 | Kevin J. Perra | 210 | Analysis of potential motion grounds and issues (0.50); Communications with team regarding same (0.20); Review documents and claims for same (1.00). | 1.70 | $1,241.00 |
| 09/22/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, J. Richman, K. Perra, J. Alonzo regarding motion practice in BNY case. | 0.60 | $438.00 |
| 09/22/17 | Kevin J. Perra | 210 | Analyze potential motion practice and related issues in BNY case (1.40); Calls and e-mails with team regarding same (0.40). | 1.80 | $1,314.00 |
| 09/23/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding status of discovery and deadlines in BNY interpleader action. | 0.20 | $146.00 |
| 09/25/17 | Kevin J. Perra | 210 | Review and analyze potential arguments in COFINA case (0.70); Teleconference with COFINA team regarding same (0.40); Review stipulation and claims/cross-claims (0.80). | 1.90 | $1,387.00 |

33260 FOMB
Invoice 170129449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Julia D. Alonzo | 210 | Teleconference with T. Mungovan, S. Ratner, K. Perra, and J. Richman regarding strategy relating to potential motion in BNY interpleader (0.30); Teleconference with J. Richman and P. Possinger regarding strategy relating to potential motion in BNY interpleader (0.60). | 0.90 | $657.00 |
| 09/25/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, J. Richman, K. Perra, J. Alonzo regarding COFINA potential motions and schedule. | 0.70 | $511.00 |
| 09/25/17 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan, S. Ratner, K. Perra, J. Alonzo regarding potential motions in BNY case (0.30); Teleconferences with J. Alonzo regarding same (0.20); Teleconference with P. Possinger and J. Alonzo regarding same (0.30). | 0.80 | $584.00 |
| 09/26/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, P. Possinger regarding scheduling and potential motions. | 0.10 | $73.00 |
| 09/27/17 | Ralph C. Ferrara | 210 | Review summary regarding COFINA interpleader action. | 0.50 | $365.00 |
| 09/27/17 | Kevin J. Perra | 210 | Analyze summary judgment issues and timing in BNY interpleader action. | 0.40 | $292.00 |
| 09/27/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding order denying UCC's motion to intervene as Commonwealth agent in BNY- interpleader (0.10); Communications with J. Richman regarding motion to extend summary judgment deadlines in BNY/interpleader (0.10). | 0.20 | $146.00 |
| 09/28/17 | Paul Possinger | 210 | Review e-mails regarding COFINA stipulation and SUT status. | 0.60 | $438.00 |
| 09/28/17 | Lucy Wolf | 210 | Teleconference with T. Mungovan and S. Ratner regarding COFINA agent. | 0.50 | $125.00 |
| 09/28/17 | Timothy W. Mungovan | 210 | Follow up communications with J. Alonzo and S. Ratner regarding actions of agents of Commonwealth and COFINA. | 0.30 | $219.00 |
| 09/30/17 | Julia D. Alonzo | 210 | Review, revise and correspond with M. DiGrande regarding analysis of claims asserted by Commonwealth and COFINA Agents. | 1.50 | $1,095.00 |
| **Analysis and Strategy** | | | | **26.30** | **$18,959.00** |

33260 FOMB                                                                    Invoice 170129449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/17 | Shealeen E. Schaefer | 212 | Communications related to historical e-mails related to COFINA (0.40); Review case databases to identify same (0.60). | 1.00 | $250.00 |
| 09/02/17 | Lawrence T. Silvestro | 212 | Coordinate search request in electronic database. | 0.90 | $225.00 |
| 09/03/17 | Lawrence T. Silvestro | 212 | Review case discovery related correspondence. | 1.00 | $250.00 |
| 09/05/17 | Om V. Alladi | 212 | Update discovery deadline charts. | 0.40 | $100.00 |
| 09/06/17 | Daniel Desatnik | 212 | Locate COFINA financial operating report for J. Richman. | 0.30 | $219.00 |
| 09/07/17 | Om V. Alladi | 212 | Update discovery case chart. | 0.10 | $25.00 |
| 09/07/17 | Lawrence T. Silvestro | 212 | Prepare inventory of cases cited in Assured's opposition to motion to dismiss. | 1.70 | $425.00 |
| 09/08/17 | Lawrence T. Silvestro | 212 | Review docket entries. | 0.40 | $100.00 |
| 09/11/17 | Om V. Alladi | 212 | Update and distribute discovery deadline charts. | 0.20 | $50.00 |
| 09/11/17 | Tiffany Miller | 212 | Process August 22 BNY transcript. | 0.90 | $225.00 |
| 09/11/17 | Julia D. Alonzo | 212 | Oversee service of Board's objection to Mutual's subpoena to Board in BNY interpleader adversary proceeding. | 0.40 | $292.00 |
| 09/13/17 | Tiffany Miller | 212 | Complete processing August 22 BNY transcript. | 1.10 | $275.00 |
| 09/13/17 | Selena F. Williams | 212 | Upload and compile deposition transcripts for attorney review, per J. Alonzo. | 0.40 | $100.00 |
| 09/17/17 | Olga A. Golinder | 212 | Review and revise urgent informative motion (0.40); E-mails with team regarding motion (0.20). | 0.60 | $150.00 |
| 09/19/17 | Magali Giddens | 212 | Correspond with P. Possinger regarding Centerview objection docket text revision (0.50); Draft language regarding same to be included in docket text (0.40); Re-file Centerview objection (0.30). | 1.20 | $300.00 |
| 09/20/17 | Daniel Desatnik | 212 | Call with J. Alonzo to discuss location of pleading for purposes of COFINA stipulations (0.20); Review correspondence from J. Alonzo regarding same (0.10); Locate pleading (0.10). | 0.40 | $292.00 |
| 09/21/17 | Om V. Alladi | 212 | Update discovery deadline chart. | 0.10 | $25.00 |
| 09/23/17 | Om V. Alladi | 212 | Coordinate with M. Dale and M. Hackett regarding documents. | 0.80 | $200.00 |
| 09/28/17 | Tayler M. Sherman | 212 | Review Commonwealth Title III docket and obtain motions relating to COFINA agent retention of Centerview Partners. | 0.70 | $175.00 |

33260 FOMB                                                                    Invoice 170129449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Tayler M. Sherman | 212 | Review docket for COFINA objections to Centerview Partners Application per L. Wolf. | 0.20 | $50.00 |
| **General Administration** | | | | **12.80** | **$3,728.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/17 | Paul Possinger | 218 | Discuss statement regarding COFINA fee payment with J. Webb. | 0.20 | $146.00 |
| 09/13/17 | Jeramy Webb | 218 | Review Centerview retention application (0.40); Draft objection to COFINA agent's financial advisor application (0.50). | 0.90 | $657.00 |
| 09/14/17 | Jeramy Webb | 218 | Revise objection to Centerview application. | 0.10 | $73.00 |
| 09/15/17 | Jeramy Webb | 218 | Call with M. Bienenstock, P. Possinger, and C. Theodoridis regarding objection to Centerview application (0.20); Follow up with C. Theodoridis regarding same (0.10); Continue drafting objection to Centerview application (2.40). | 2.70 | $1,971.00 |
| 09/16/17 | Jeramy Webb | 218 | Review and revise objection to COFINA Agent's Centerview application pursuant to C. Theodoridis comments (0.40); Incorporate P. Possinger comments regarding same (0.20). | 0.60 | $438.00 |
| 09/16/17 | Chris Theodoridis | 218 | Review objection to Centerview retention. | 1.50 | $1,095.00 |
| 09/17/17 | Jeramy Webb | 218 | Review and incorporate M. Bienenstock edits to objections to Centerview application. | 0.50 | $365.00 |
| 09/18/17 | Jeramy Webb | 218 | Revise objections to Centerview application and COFINA agent's motion. | 1.30 | $949.00 |
| 09/18/17 | Chris Theodoridis | 218 | Review and revise objection to Centerview retention and supplemental response regarding exculpation. | 2.70 | $1,971.00 |
| 09/19/17 | Jeramy Webb | 218 | Review and revise Centerview objection pursuant to M. Bienenstock comments (0.30); E-mail to O'Neill regarding same (0.10). | 0.40 | $292.00 |
| 09/26/17 | Natasha Petrov | 218 | Draft calculations regarding professionals, task codes, and disbursements for Proskauer first interim fee application. | 1.80 | $450.00 |
| **Employment and Fee Applications** | | | | **12.70** | **$8,407.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129449

0010 PROMESA TITLE III: COFINA

Page 24

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Matthew I. Rochman | 219 | Prepare revisions to appellate brief in UCC's appeal of order denying motion to intervene. | 5.00 | $3,650.00 |
| 09/05/17 | Laurie A. Henderson | 219 | File with First Circuit oral argument designation form (0.30); Communication with Clerk regarding status as parties (0.10). | 0.40 | $100.00 |
| 09/06/17 | Laurie A. Henderson | 219 | File motion to amend caption and attempt to file corporate disclosure statement with First Circuit. | 0.90 | $225.00 |
| **Appeal** | | | | **6.30** | **$3,975.00** |

**Total for Professional Services**                                                    **$239,844.00**

33260 FOMB            Invoice 170129449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                   Page 25

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANN M. ASHTON | PARTNER | 0.50 | 730.00 | $365.00 |
| BRIAN S. ROSEN | PARTNER | 0.40 | 730.00 | $292.00 |
| GUY BRENNER | PARTNER | 0.60 | 730.00 | $438.00 |
| JONATHAN E. RICHMAN | PARTNER | 81.40 | 730.00 | $59,422.00 |
| KEVIN J. PERRA | PARTNER | 25.70 | 730.00 | $18,761.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 730.00 | $219.00 |
| MARGARET A. DALE | PARTNER | 1.00 | 730.00 | $730.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 9.30 | 730.00 | $6,789.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.60 | 730.00 | $1,168.00 |
| PAUL POSSINGER | PARTNER | 7.50 | 730.00 | $5,475.00 |
| RALPH C. FERRARA | PARTNER | 1.30 | 730.00 | $949.00 |
| STEPHEN L. RATNER | PARTNER | 11.20 | 730.00 | $8,176.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 34.80 | 730.00 | $25,404.00 |
| **Total for PARTNER** | | **175.60** | | **$128,188.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 0.30 | 730.00 | $219.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.20 | 730.00 | $146.00 |
| **Total for SENIOR COUNSEL** | | **0.50** | | **$365.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.50 | 730.00 | $1,095.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 4.20 | 730.00 | $3,066.00 |
| DANIEL DESATNIK | ASSOCIATE | 1.90 | 730.00 | $1,387.00 |
| EHUD BARAK | ASSOCIATE | 3.90 | 730.00 | $2,847.00 |
| JERAMY WEBB | ASSOCIATE | 16.30 | 730.00 | $11,899.00 |
| JULIA D. ALONZO | ASSOCIATE | 99.50 | 730.00 | $72,635.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 5.30 | 730.00 | $3,869.00 |
| MELISSA DIGRANDE | ASSOCIATE | 8.30 | 730.00 | $6,059.00 |
| VINCENT INDELICATO | ASSOCIATE | 2.40 | 730.00 | $1,752.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 3.40 | 730.00 | $2,482.00 |
| **Total for ASSOCIATE** | | **146.70** | | **$107,091.00** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.00 | 250.00 | $1,000.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.20 | 250.00 | $300.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 1.80 | 250.00 | $450.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 0.60 | 250.00 | $150.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 0.40 | 250.00 | $100.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 1.00 | 250.00 | $250.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.90 | 250.00 | $225.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 2.00 | 250.00 | $500.00 |
| **Total for LEGAL ASSISTANT** | | **11.90** | | **$2,975.00** |
| | | | | |
| LUCY WOLF | LAW CLERK | 0.50 | 250.00 | $125.00 |
| OM V. ALLADI | LAW CLERK | 1.70 | 250.00 | $425.00 |
| ZACHARY CHALETT | LAW CLERK | 1.40 | 250.00 | $350.00 |
| **Total for LAW CLERK** | | **3.60** | | **$900.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 1.30 | 250.00 | $325.00 |
| **Total for LIT. SUPPORT** | | **1.30** | | **$325.00** |
| | | | | |
| | **Total** | **339.60** | | **$239,844.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/05/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/05/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $7.95 |
| 09/06/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/06/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/06/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $14.25 |
| 09/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.55 |
| 09/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 09/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/19/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/19/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/19/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.75 |
| 09/26/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/26/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/26/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| | | | **Total for REPRODUCTION** | **$150.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $99.00 |
| 09/14/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $99.00 |
| 09/21/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000014 Lines | $99.00 |
| | | | **Total for WESTLAW** | **$297.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/15/2017 | Lawrence T. Silvestro | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DEBRA D.LAJOIE DEBRA D. LAJOIE HEARING TRANSCRIPT. CASE STYLE: 17-133, BNY MELLON V COFINA HEARING 9/15/17 | $55.20 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$55.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/15/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Parking - Timothy Mungovan Parking for 9/15/2017 COFINA hearing on the UCC's motion to intervene in the BNYM interpleader | $26.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$26.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 150.60 |
| WESTLAW | 297.00 |
| TRANSCRIPTS & DEPOSITIONS | 55.20 |
| TAXI, CARFARE, MILEAGE AND PARKING | 26.00 |
| **Total Expenses** | **$528.80** |
| **Total Amount for this Matter** | **$240,372.80** |