## Exhibit B

**Monthly Statements**

### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,
      Debtor.

PROMESA
Title III

No. 17 BK 3566-LTS

-------------------------------------------------------------x

### COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF PROSKAUER
### ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED
### AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
### TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
### BOARD FOR PUERTO RICO, AS REPRESENTATIVE
### OF DEBTOR, THE EMPLOYEES RETIREMENT SYSTEM
### OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
### ("ERS") FOR THE PERIOD MAY 21, 2017 THROUGH MAY 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                        Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                 The Financial Oversight and Management Board for
                                          Puerto Rico, as Representative for the Debtor
                                          Pursuant to PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:              May 21, 2017 through May 31, 2017

Amount of compensation sought
as actual, reasonable and necessary:      **$88,025.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$79.00**

Total Amount for this Invoice:            **$88,104.00**


This is a: _X_  monthly __ interim __ final application.

This is Proskauer's first monthly fee application in these cases.

2

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of
Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period May 21, 2017 through May 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.20 | $876.00 |
| 202 | Legal Research | 23.20 | $16,936.00 |
| 203 | Hearings and other non-filed communications with the Court | 2.50 | $1,825.00 |
| 204 | Communications with Claimholders | 5.90 | $4,307.00 |
| 205 | Communications with the Commonwealth its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 8.80 | $6,424.00 |
| 206 | Documents Filed on Behalf of the Board | 7.20 | $5,256.00 |
| 207 | Non-Board Court Filings | 30.40 | $22,192.00 |
| 208 | Stay Matter | 5.10 | $3,723.00 |
| 209 | Adversary Proceeding | 5.30 | $3,485.00 |
| 210 | Analysis and Strategy | 24.80 | $18,104.00 |
| 212 | General Administration | 0.90 | $225.00 |
| 213 | Labor, Pension Matters | 6.40 | $4,672.00 |
| | **Totals** | **121.70** | **$88,025.00** |

**Summary of Legal Fees for the Period May 21, 2017 through May 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 1.60 | $1,168.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 4.20 | $3,066.00 |
| Kevin L. Perra | Partner | Litigation | $730.00 | 15.30 | $11,169.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.20 | $146.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 0.60 | $438.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 17.30 | $12,629.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 9.60 | $7,008.00 |
| Steven O. Weise | Partner | Corporate | $730.00 | 1.90 | $1,387.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 11.10 | $8,103.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 11.20 | $8,176.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 3.20 | $2,336.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 2.70 | $1,971.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 4.10 | $2,993.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 4.10 | $2,993.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 1.10 | $803.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 1.90 | $1,387.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 14.40 | $10,512.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 13.70 | $10,001.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 1.80 | $1,314.00 |
| | | | **Totals** | **120.00** | **$87,600.00** |

**Summary of Legal Fees for the Period May 21, 2017 through May 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 0.60 | $150.00 |
| | | | Totals | **0.60** | **$150.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael R.D. Cooper | Litigation Support | Litigation | $250.00 | 0.30 | $75.00 |
| Judy Lavine | Library | Professional Resources | $250.00 | 0.80 | $200.00 |
| | | | Totals | **1.10** | **$275.00** |

| SUMMARY OF LEGAL FEES | Hours 121.70 | Fees $88,025.00 |
|---|---|---|

**Summary of Disbursements for the Period May 21, 2017 through May 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| **Online Research** | |
| Lexis | $79.00 |
| **Total** | **$79.00** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $79,222.50, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $79.00) in the total amount of $79,301.50.

# **Exhibit A**

33260 FOMB                                                                Invoice 170116637
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board , its Members, its Staff, its Advisors or its Consultants | 1.20 | $876.00 |
| 202 | Legal Research | 23.20 | $16,936.00 |
| 203 | Hearings and other non-filed communications with the Court | 2.50 | $1,825.00 |
| 204 | Communications with Claimholders | 5.90 | $4,307.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 8.80 | $6,424.00 |
| 206 | Documents Filed on Behalf of the Board | 7.20 | $5,256.00 |
| 207 | Non-Board Court Filings | 30.40 | $22,192.00 |
| 208 | Stay Matter | 5.10 | $3,723.00 |
| 209 | Adversary Proceeding | 5.30 | $3,485.00 |
| 210 | Analysis and Strategy | 24.80 | $18,104.00 |
| 212 | General Administration | 0.90 | $225.00 |
| 213 | Labor, Pension Matters | 6.40 | $4,672.00 |
| | **Total** | **121.70** | **$88,025.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116637

0007 PROMESA TITLE III: ERS                                                                Page 2

**Tasks relating to the Board , its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/17 | Vincent Indelicato | 201 | Review e-mails with Board and advisors regarding ERS issues. | 0.30 | $219.00 |
| 05/24/17 | Martin J. Bienenstock | 201 | E-mails with Ernst & Young regarding ERS funds flow. | 0.60 | $438.00 |
| 05/24/17 | Stephen L. Ratner | 201 | E-mail to A. Chepenik and M. Bienenstock regarding ERS. | 0.20 | $146.00 |
| 05/31/17 | Jeffrey W. Levitan | 201 | Review O'Neill analysis of pension claims. | 0.10 | $73.00 |
| | | | | **1.20** | **$876.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Ehud Barak | 202 | Review post-filing issues. | 3.10 | $2,263.00 |
| 05/24/17 | Paul Possinger | 202 | Review case law and analyses regarding Section 552. | 0.80 | $584.00 |
| 05/24/17 | Stephen L. Ratner | 202 | Review ERS materials. | 0.50 | $365.00 |
| 05/24/17 | Steven O. Weise | 202 | Review security interest issues. | 1.90 | $1,387.00 |
| 05/24/17 | Jeramy Webb | 202 | Research regarding lien issues. | 1.30 | $949.00 |
| 05/25/17 | Jeramy Webb | 202 | Research regarding security interests. | 0.40 | $292.00 |
| 05/26/17 | Stephen L. Ratner | 202 | Review ERS materials. | 0.20 | $146.00 |
| 05/27/17 | Stephen L. Ratner | 202 | Review ERS materials and consider strategy. | 0.80 | $584.00 |
| 05/27/17 | Kevin J. Perra | 202 | Analyze ERS bondholder claims and issues. | 1.20 | $876.00 |
| 05/28/17 | Stephen L. Ratner | 202 | Review ERS materials. | 0.80 | $584.00 |
| 05/29/17 | Stephen L. Ratner | 202 | Review ERS materials. | 0.80 | $584.00 |
| 05/30/17 | Chantel L. Febus | 202 | Review ERS bondholder objection and exhibits (0.60); Review ERS related stipulations and bond resolution (0.40); Review notes related to ERS Title III petition and potential litigation causes of action (0.30). | 1.30 | $949.00 |
| 05/31/17 | Chantel L. Febus | 202 | Review documents and draft outline notes for constitutional arguments for ERS (2.00); Review ERS motion, exhibits, decisions and pleadings in Detroit and Stockton bankruptcy cases in preparation for anticipated litigation defenses (3.00). | 5.00 | $3,650.00 |
| 05/31/17 | Kevin J. Perra | 202 | Review documents and memoranda regarding claims and defenses. | 2.00 | $1,460.00 |
| 05/31/17 | Jeffrey W. Levitan | 202 | Review P. Possinger summary of issues (0.20); Review UCC and 552 analysis (0.40); Analysis of statutory lien (0.40); Review Dentons memorandum regarding ERS bonds (0.40); Review DLA memorandum (0.30); Review Orange County decision (0.30). | 2.00 | $1,460.00 |

33260 FOMB                                                                Invoice 170116637
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                   Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/17 | Joshua A. Esses | 202 | Discussion with J. Levitan regarding ERS research. | 1.10 | $803.00 |
| | | | | **23.20** | **$16,936.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/17 | Kevin J. Perra | 203 | Work on ERS claims and issues (1.00); Review documents and memoranda regarding same (1.50). | 2.50 | $1,825.00 |
| | | | | **2.50** | **$1,825.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Paul Possinger | 204 | Review correspondence to BNY. | 0.20 | $146.00 |
| 05/23/17 | Paul Possinger | 204 | Review bondholder letter demanding adequate protection. | 0.40 | $292.00 |
| 05/23/17 | Maja Zerjal | 204 | Review bondholder letter regarding general administration. | 0.50 | $365.00 |
| 05/24/17 | Vincent Indelicato | 204 | Review ERS bondholder letter correspondence and proposed stipulation. | 1.50 | $1,095.00 |
| 05/27/17 | Paul Possinger | 204 | Call with bondholder's counsel regarding scheduling, and related e-mails. | 0.60 | $438.00 |
| 05/27/17 | Timothy W. Mungovan | 204 | Communications with counsel for ERS bondholders. | 0.50 | $365.00 |
| 05/28/17 | Paul Possinger | 204 | Teleconference with White & Case regarding schedule for ERS bond litigation. | 0.40 | $292.00 |
| 05/31/17 | Kevin J. Perra | 204 | Review bond documents. | 1.20 | $876.00 |
| 05/31/17 | Jeffrey W. Levitan | 204 | Review ERS bond holder presentation 552. | 0.60 | $438.00 |
| | | | | **5.90** | **$4,307.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Paul Possinger | 205 | Calls with O'Melveny regarding ERS wire. | 0.30 | $219.00 |
| 05/22/17 | Ehud Barak | 205 | Discussion with S. Uhland regarding ERS payment. | 0.50 | $365.00 |
| 05/22/17 | Chantel L. Febus | 205 | Review summary of Governor's statement regarding ERS Title III. | 0.20 | $146.00 |
| 05/24/17 | Paul Possinger | 205 | Discussion with S. Uhland regarding briefing schedule. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170116637
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/17 | Paul Possinger | 205 | Calls with S. Uhland regarding ERS budget and related e-mails. | 1.00 | $730.00 |
| 05/27/17 | Paul Possinger | 205 | Calls with S. Uhland and T. Mungovan regarding scheduling. | 0.40 | $292.00 |
| 05/27/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding BNY interpleader. | 0.50 | $365.00 |
| 05/28/17 | Paul Possinger | 205 | E-mail with S. Uhland regarding schedule for ERS bond litigation. | 0.20 | $146.00 |
| 05/29/17 | Paul Possinger | 205 | Call with M. Bienenstock and O'Melveny regarding ERS disputes. | 1.00 | $730.00 |
| 05/29/17 | Timothy W. Mungovan | 205 | Communications with M. Bienenstock and O'Melveny regarding negotiations with bond holders. | 1.00 | $730.00 |
| 05/29/17 | Vincent Indelicato | 205 | Teleconference with M. Bienenstock, S. Uhland, and P. Possinger regarding ERS issues (0.50); Teleconference with O'Melveny and Proskauer teams regarding pension issues (1.30). | 1.80 | $1,314.00 |
| 05/29/17 | Jeramy Webb | 205 | Call with P. Hamburger, P. Possinger, V. Indelicato, and O'Melveny regarding same. | 1.30 | $949.00 |
| 05/30/17 | Paul Possinger | 205 | Discuss briefing schedule with S. Uhland. | 0.20 | $146.00 |
|  |  |  |  | **8.80** | **$6,424.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Vincent Indelicato | 206 | Review ERS Title III filing documents. | 0.90 | $657.00 |
| 05/22/17 | Stephen L. Ratner | 206 | Review materials regarding ERS Title III filing. | 0.40 | $292.00 |
| 05/23/17 | Maja Zerjal | 206 | Review draft notice of appearance for Title III proceedings. | 0.20 | $146.00 |
| 05/23/17 | Stephen L. Ratner | 206 | Review material regarding Title III filing. | 0.20 | $146.00 |
| 05/25/17 | Stephen L. Ratner | 206 | Prepare to respond to BNY interpleader argument and conferences with T. Mungovan regarding same. | 1.50 | $1,095.00 |
| 05/27/17 | Vincent Indelicato | 206 | Analyze BNY adversary complaint and motion for order to show cause and related issues. | 2.50 | $1,825.00 |
| 05/27/17 | Timothy W. Mungovan | 206 | Review BNY interpleader. | 0.50 | $365.00 |
| 05/30/17 | Chantel L. Febus | 206 | Review notes and annotations to ERS interpleader complaint and annotate same in preparation for drafting response to anticipated ERS motion for temporary restraining order. | 1.00 | $730.00 |
|  |  |  |  | **7.20** | **$5,256.00** |

33260 FOMB                                                                    Invoice 170116637
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 5

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/17 | Paul Possinger | 207 | Review proposed stipulation from ERS bonds. | 0.40 | $292.00 |
| 05/27/17 | Chantel L. Febus | 207 | Review ERS interpleader complaint, notice of hearing, urgent motion, and exhibits. | 2.00 | $1,460.00 |
| 05/27/17 | Paul Possinger | 207 | Review interpleader papers regarding June 1 interest payment. | 0.50 | $365.00 |
| 05/28/17 | Michael R. Hackett | 207 | Begin review and analysis of all pleadings and factual information in connection with BNY adversary complaint. | 4.50 | $3,285.00 |
| 05/28/17 | William D. Dalsen | 207 | Review motion for order to show cause and accompanying motion for expedited hearing per T. Mungovan and correspondence with team regarding same. | 1.10 | $803.00 |
| 05/28/17 | Kevin J. Perra | 207 | Analysis of BNY ERS interpleader (1.00); Review documents regarding same (1.00); E-mails and discussions regarding same (0.60). | 2.60 | $1,898.00 |
| 05/28/17 | Timothy W. Mungovan | 207 | Review BNY's interpleader filing. | 0.50 | $365.00 |
| 05/29/17 | Michael R. Hackett | 207 | Review and analyze filings and factual information in connection with BNY adversary proceeding. | 3.50 | $2,555.00 |
| 05/30/17 | Michael R. Hackett | 207 | Review and analyze ERS filings. | 3.90 | $2,847.00 |
| 05/30/17 | Vincent Indelicato | 207 | Analyze ERS bondholder objection to BNY interpleader motion and related issues. | 1.40 | $1,022.00 |
| 05/31/17 | Vincent Indelicato | 207 | Analyze ERS bondholder adequate protection motion (including exhibits) and related issues. | 2.50 | $1,825.00 |
| 05/31/17 | Michael R. Hackett | 207 | Review and analyze ERS filings and factual background. | 2.50 | $1,825.00 |
| 05/31/17 | Paul Possinger | 207 | Review ERS bondholder motion for adequate protection (2.00); Discussion with E. Barak and J. Levitan regarding same (0.40). | 2.40 | $1,752.00 |
| 05/31/17 | Timothy W. Mungovan | 207 | Review and analyze complaint and related documentation (1.30); Communications with S. Ratner regarding same (1.00). | 2.30 | $1,679.00 |
| 05/31/17 | Jeffrey W. Levitan | 207 | Review interpleader action. | 0.30 | $219.00 |
| | | | | **30.40** | **$22,192.00** |

33260 FOMB

Invoice 170116637

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 6

**Stay Matter -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Daniel Desatnik | 208 | Draft letter to BNY regarding remittance of payment in violation of automatic stay. | 2.50 | $1,825.00 |
| 05/31/17 | Stephen L. Ratner | 208 | Review ERS bankholders arguments and stay response. | 1.20 | $876.00 |
| 05/31/17 | Kevin J. Perra | 208 | Review bondholder motion regarding relief from stay. | 0.50 | $365.00 |
| 05/31/17 | Jeffrey W. Levitan | 208 | Analyze relief from stay motion (0.70); Confer with K. Perra regarding response to lift stay motion (0.20). | 0.90 | $657.00 |
| | | | | **5.10** | **$3,723.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/17 | Kevin J. Perra | 209 | Analysis of ERS issues and claims (1.80); E-mails and discussions regarding same (1.20); Review documents and memoranda for same (1.50). | 4.50 | $3,285.00 |
| 05/31/17 | Judy Lavine | 209 | Research and obtain information regarding Judge Swain scheduling orders for interpleader actions for W. Dalsen. | 0.80 | $200.00 |
| | | | | **5.30** | **$3,485.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Ehud Barak | 210 | Discuss internally and correspond regarding ERS payment. | 0.50 | $365.00 |
| 05/22/17 | Kevin J. Perra | 210 | Review Title III filing. | 0.50 | $365.00 |
| 05/22/17 | Maja Zerjal | 210 | Review bond payment issue and discuss same with E. Barak. | 1.20 | $876.00 |
| 05/22/17 | Paul Possinger | 210 | Discuss ERS bond interest payment with E. Barak. | 0.60 | $438.00 |
| 05/23/17 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock regarding adequate protection letter. | 0.10 | $73.00 |
| 05/23/17 | Paul Possinger | 210 | Teleconference with litigation team regarding ERS litigation matters. | 0.50 | $365.00 |
| 05/24/17 | Paul Possinger | 210 | Discussion with S. Weise regarding lien issues (1.30); E-mails regarding briefing schedule (1.20). | 2.50 | $1,825.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116637

0007 PROMESA TITLE III: ERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/17 | Paul Possinger | 210 | Prepare ERS summary and e-mail same to ERS litigation team (1.00); Teleconference with T. Mungovan regarding ERS background (0.30); Review e-mails regarding scheduling bondholder dispute (0.70). | 2.00 | $1,460.00 |
| 05/27/17 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, T. Mungovan, P. Possinger regarding ERS litigation. | 0.40 | $292.00 |
| 05/27/17 | Timothy W. Mungovan | 210 | Follow-up communications with P. Possinger regarding BNY interpleader (0.10); Communications with S. Ratner regarding same and preparing to oppose urgent motion for injunctive relief (1.00); Communications with K. Perra regarding same (0.50). | 1.60 | $1,168.00 |
| 05/28/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan and W. Dalsen regarding ERS bond offerings. | 0.20 | $146.00 |
| 05/28/17 | Ana Vermal | 210 | Review e-mails regarding ERS proceeding. | 0.40 | $292.00 |
| 05/28/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport, K. Perra, M. Hackett, and W. Dalsen regarding response to ERS and preparation for complaint seeking temporary restraining order. | 2.00 | $1,460.00 |
| 05/28/17 | Stephen L. Ratner | 210 | Teleconferences and e-mails with T. Mungovan regarding ERS litigation and strategy. | 0.70 | $511.00 |
| 05/29/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with P. Possinger, M. Bienenstock, K. Perra, S. Uhland, J. Rapisardi and P. Friedman regarding ERS litigation. | 1.80 | $1,314.00 |
| 05/29/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra, V. Indelicato, and P. Possinger regarding negotiations with bond holders. | 1.20 | $876.00 |
| 05/29/17 | Ana Vermal | 210 | Review e-mails regarding ERS (0.80); Participate in team teleconference with P. Hamburger and P. Friedman regarding ERS issues (0.40). | 1.20 | $876.00 |
| 05/29/17 | Jeramy Webb | 210 | Call with P. Possinger, P. Hamburger, T. Mungovan, and V. Indelicato regarding bondholder issues. | 0.90 | $657.00 |
| 05/29/17 | Chantel L. Febus | 210 | Review e-mails from W. Dalsen regarding BNY v. ERS and review notice (0.20); Review ERS summary e-mails (0.50); Teleconference with T. Mungovan, S. Ratner, P. Possinger, K. Perra, V. Indelicato, A. Vermal, and M. Hackett regarding ERS (1.00). | 1.70 | $1,241.00 |
| 05/29/17 | Vincent Indelicato | 210 | Teleconference with Proskauer team regarding ERS bondholder issues. | 0.90 | $657.00 |
| 05/29/17 | Paul Possinger | 210 | Teleconference with litigation team regarding ERS disputes. | 1.00 | $730.00 |

33260 FOMB                                                                                           Invoice 170116637
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/17 | Jeramy Webb | 210 | Teleconference with D. Desatnik regarding bondholder issues. | 0.20 | $146.00 |
| 05/30/17 | Paul Possinger | 210 | Discussion with M. Zerjal and V. Indelicato regarding defenses. | 0.20 | $146.00 |
| 05/30/17 | Daniel Desatnik | 210 | Teleconference with J. Webb regarding bondholder issues. | 0.20 | $146.00 |
| 05/30/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra, M. Hackett and W. Dalsen regarding developing arguments in anticipation of court filing. | 1.00 | $730.00 |
| 05/31/17 | William D. Dalsen | 210 | Call with T. Mungovan regarding prior ERS litigation and next steps (0.40); Discussion with M. Hackett regarding prior ERS litigation and next steps (0.30). | 0.70 | $511.00 |
| 05/31/17 | Jeffrey W. Levitan | 210 | Discussion with P. Possinger regarding background of ERS dispute. | 0.30 | $219.00 |
| 05/31/17 | Kevin J. Perra | 210 | E-mails and discussions with team regarding claims and defenses. | 0.30 | $219.00 |
| | | | | **24.80** | **$18,104.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/17 | Magali Giddens | 212 | Provide Bankruptcy Court case numbers for ERS to D. Desatnik. | 0.60 | $150.00 |
| 05/31/17 | Michael R.D. Cooper | 212 | Discussions with A. Jones and K. Bigliani regarding cases before Judge Swain in which interpleaders were filed (0.10); Conduct CourtLink docket search and WebPACER docket retrievals (0.20). | 0.30 | $75.00 |
| | | | | **0.90** | **$225.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/17 | Vincent Indelicato | 213 | Analyze ERS bondholders issues. | 1.90 | $1,387.00 |
| 05/29/17 | Paul Possinger | 213 | Call with McKinsey, et al., regarding pension reform issues. | 1.30 | $949.00 |
| 05/30/17 | Chris Theodoridis | 213 | Research regarding labor contracts and treatment of same in Title III proceeding. | 3.20 | $2,336.00 |
| | | | | **6.40** | **$4,672.00** |

**Total for Professional Services**                                                                 **$88,025.00**

33260 FOMB                                                                 Invoice 170116637
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0007 PROMESA TITLE III: ERS                                              Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 1.60 | 730.00 | $1,168.00 |
| JEFFREY W. LEVITAN | PARTNER | 4.20 | 730.00 | $3,066.00 |
| KEVIN J. PERRA | PARTNER | 15.30 | 730.00 | $11,169.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 730.00 | $146.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.60 | 730.00 | $438.00 |
| PAUL POSSINGER | PARTNER | 17.30 | 730.00 | $12,629.00 |
| STEPHEN L. RATNER | PARTNER | 9.60 | 730.00 | $7,008.00 |
| STEVEN O. WEISE | PARTNER | 1.90 | 730.00 | $1,387.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 11.10 | 730.00 | $8,103.00 |
| **Total for PARTNER** | | **61.80** | | **$45,114.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 11.20 | 730.00 | $8,176.00 |
| **Total for SENIOR COUNSEL** | | **11.20** | | **$8,176.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 3.20 | 730.00 | $2,336.00 |
| DANIEL DESATNIK | ASSOCIATE | 2.70 | 730.00 | $1,971.00 |
| EHUD BARAK | ASSOCIATE | 4.10 | 730.00 | $2,993.00 |
| JERAMY WEBB | ASSOCIATE | 4.10 | 730.00 | $2,993.00 |
| JOSHUA A. ESSES | ASSOCIATE | 1.10 | 730.00 | $803.00 |
| MAJA ZERJAL | ASSOCIATE | 1.90 | 730.00 | $1,387.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 14.40 | 730.00 | $10,512.00 |
| VINCENT INDELICATO | ASSOCIATE | 13.70 | 730.00 | $10,001.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 1.80 | 730.00 | $1,314.00 |
| **Total for ASSOCIATE** | | **47.00** | | **$34,310.00** |
| | | | | |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.60 | 250.00 | $150.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$150.00** |
| | | | | |
| MICHAEL R.D. COOPER | LIT. SUPPORT | 0.30 | 250.00 | $75.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$75.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 0.80 | 250.00 | $200.00 |
| **Total for LIBRARY** | | **0.80** | | **$200.00** |
| | **Total** | **121.70** | | **$88,025.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 05/31/2017 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| | | | **Total for LEXIS** | **$79.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| LEXIS | 79.00 |

33260 FOMB

Invoice 170116637

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 10

| | |
|---|---|
| **Total Expenses** | **$79.00** |
| **Total Amount for this Matter** | **$88,104.00** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

---------------------------------------------------------------x

| |
|---|
| PROMESA |
| Title III |
| |
| |
| No. 17 BK 3283-LTS |
| |
| (Jointly Administered) |

---------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

      Debtor.

| |
|---|
| PROMESA |
| Title III |
| |
| |
| No. 17 BK 3566-LTS |

---------------------------------------------------------------x

**COVER SHEET TO SECOND MONTHLY FEE APPLICATION**
**OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS**
**TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO**
**RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM**
**("ERS") FOR THE PERIOD JUNE 1, 2017 THROUGH JUNE 30, 2017**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                        Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                 Financial Oversight and Management Board, as
                                          Representative for the Debtor Pursuant to
                                          PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:              June 1, 2017 through June 30, 2017

Amount of compensation sought
as actual, reasonable and necessary:      **$429,240.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$1,103.00**

Total Amount for this Invoice:            **$430,343.00**


This is a:  X   monthly __ interim  __ final application.

This is Proskauer's second monthly fee application in these cases.

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.70 | $1,971.00 |
| 202 | Legal Research | 84.30 | $61,539.00 |
| 203 | Hearings and other non-filed communications with the Court | 61.90 | $45,187.00 |
| 204 | Communications with Claimholders | 1.20 | $876.00 |
| 205 | Communications with the Commonwealth its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 1.50 | $1,095.00 |
| 206 | Documents Filed on Behalf of the Board | 223.50 | $161,427.00 |
| 207 | Non-Board Court Filings | 16.60 | $12,118.00 |
| 208 | Stay Matters | 180.80 | $131,984.00 |
| 210 | Analysis and Strategy | 13.80 | $10,074.00 |
| 212 | General Administration | 11.30 | $2,969.00 |
| | **Totals** | **597.60** | **$429,240.00** |

4

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 2.50 | $1,825.00 |
| Jeffrey W. Levitan | Partner | Corporate | $730.00 | 69.20 | $50,516.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 73.00 | $53,290.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.40 | $292.00 |
| Mark Harris | Partner | Litigation | $730.00 | 1.00 | $730.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 14.90 | $10,877.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 1.40 | $1,022.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 23.50 | $17,155.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 0.60 | $438.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 24.40 | $17,812.00 |
| Steven O. Weise | Partner | Corporate | $730.00 | 84.70 | $61,831.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 30.00 | $21,900.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 20.90 | $15,257.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 57.90 | $42,267.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 0.40 | $292.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 55.30 | $40,369.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 1.40 | $1,022.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 1.10 | $803.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 103.00 | $75,190.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 6.80 | $4,964.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 10.60 | $7,738.00 |
| | | | **Totals** | **583.00** | **$425,590.00** |

Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hannah Silverman | Legal Assistant | Litigation | $250.00 | 3.00 | $750.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 2.00 | $500.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 6.00 | $1,500.00 |
| | | | **Totals** | **11.00** | **$2,750.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 3.60 | $900.00 |
| | | | **Totals** | **3.60** | **$900.00** |

| SUMMARY OF LEGAL FEES | Hours 597.60 | Fees $429,240.00 |
|---|---|---|

6

**Summary of Disbursements for the Period June 1, 2017 through June 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Computerized Research | $1,034.50 |
| Copying & Printing | $39.30 |
| Data Base Search Service | $29.20 |
| **Total** | **$1,103.00** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $386,316.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,103.00) in the total amount of $387,419.00.

# **Exhibit A**

33260 FOMB                                                                                    Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.70 | $1,971.00 |
| 202 | Legal Research | 84.30 | $61,539.00 |
| 203 | Hearings and other non-filed Communications with the Court | 61.90 | $45,187.00 |
| 204 | Communications with Claimholders | 1.20 | $876.00 |
| 205 | Communications with the Commonwealth its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 1.50 | $1,095.00 |
| 206 | Documents Filed on Behalf of the Board | 223.50 | $161,427.00 |
| 207 | Non-Board Court Filings | 16.60 | $12,118.00 |
| 208 | Stay Matters | 180.80 | $131,984.00 |
| 210 | Analysis and Strategy | 13.80 | $10,074.00 |
| 212 | General Administration | 11.30 | $2,969.00 |
| | **Total** | **597.60** | **$429,240.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120314

0007 PROMESA TITLE III: ERS

Page 2

**201 Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Martin J. Bienenstock | 201 | E-mail to A. Gonzalez and D. Skeel regarding research questions. | 0.80 | $584.00 |
| 06/12/17 | Jeffrey W. Levitan | 201 | Review O'Neill e-mails regarding ERS statute. | 0.20 | $146.00 |
| 06/16/17 | Jeffrey W. Levitan | 201 | Review Board status report in connection with ERS case. | 0.20 | $146.00 |
| 06/19/17 | Timothy W. Mungovan | 201 | Communications with Ernst & Young and McKinsey regarding ERS collateral issues. | 1.00 | $730.00 |
| 06/20/17 | Paul Possinger | 201 | Teleconference with Ernst & Young and McKinsey regarding ERS collateral. | 0.50 | $365.00 |
| | | | | **2.70** | **$1,971.00** |

**202 Legal Research**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Paul Possinger | 202 | Review case law regarding ERS bonds. | 0.70 | $511.00 |
| 06/01/17 | Jeffrey W. Levitan | 202 | Review cases addressing special revenue bonds (0.50); Analyze ERS resolution enabling statute (0.70); Review treatise, analyze potential procedural opposition to lift stay motion (0.90); Review ERS offering statement (0.80); Analysis of default provisions in ERS resolution (0.30); E-mail with S. Weise regarding scope of ERS lien (0.20). | 3.40 | $2,482.00 |
| 06/01/17 | Martin J. Bienenstock | 202 | Research constitutional issues regarding ERS pledge. | 3.30 | $2,409.00 |
| 06/01/17 | Vincent Indelicato | 202 | Analyze 552 issues regarding bondholder lien. | 1.50 | $1,095.00 |
| 06/02/17 | Joshua A. Esses | 202 | Research regarding ERS section 552. | 1.20 | $876.00 |
| 06/03/17 | Maja Zerjal | 202 | Review correspondence and memos regarding ERS adequate protection request. | 1.40 | $1,022.00 |
| 06/05/17 | Chantel L. Febus | 202 | Review adequate protection research for ERS. | 1.50 | $1,095.00 |
| 06/05/17 | Jared Zajac | 202 | Research regarding adequate protection (1.10); Review background materials regarding ERS and bondholder dispute (0.60). | 1.70 | $1,241.00 |
| 06/05/17 | Jeffrey W. Levitan | 202 | Review J. Esses research and analysis of special revenue bonds (1.30); Review N. Lander research on standing issues (0.20). | 1.50 | $1,095.00 |
| 06/06/17 | Chantel L. Febus | 202 | Review adequate protection guidance and case law. | 2.50 | $1,825.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120314

0007 PROMESA TITLE III: ERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/17 | Jeffrey W. Levitan | 202 | Review J. Esses analysis of 552 (0.20); Edit special revenue section (0.40); E-mail J. Esses regarding revisions to section (0.10); Review Dentons' memorandum, V. Indelicato e-mails, enabling statute and prepare outline of 552 argument (1.40). | 2.10 | $1,533.00 |
| 06/06/17 | Jared Zajac | 202 | Research regarding procedure for lift stay. | 0.70 | $511.00 |
| 06/06/17 | Steven O. Weise | 202 | Review issues regarding security interests. | 3.90 | $2,847.00 |
| 06/07/17 | Steven O. Weise | 202 | Analysis of UCC security interest and perfection. | 9.40 | $6,862.00 |
| 06/07/17 | Jared Zajac | 202 | Review memoranda regarding 552 and 928 (0.30); Research regarding same (0.50). | 0.80 | $584.00 |
| 06/07/17 | Joshua A. Esses | 202 | Research regarding ERS section 552 security issues and meetings with J. Levitan and J. Zajac regarding same. | 8.20 | $5,986.00 |
| 06/07/17 | Michael R. Hackett | 202 | Continue factual and legal research for opposition to lift stay motion. | 5.40 | $3,942.00 |
| 06/07/17 | Stephen L. Ratner | 202 | Analyze ERS issues. | 0.60 | $438.00 |
| 06/08/17 | Jared Zajac | 202 | Review bond resolutions, financing statements, and security agreement in connection with lift stay motion. | 1.20 | $876.00 |
| 06/09/17 | Michael R. Hackett | 202 | Research regarding Altair proceedings. | 2.00 | $1,460.00 |
| 06/09/17 | Joshua A. Esses | 202 | Research regarding ERS positions and draft memorandum regarding same. | 7.90 | $5,767.00 |
| 06/10/17 | Kevin J. Perra | 202 | Review cases and research regarding motion to lift stay. | 1.00 | $730.00 |
| 06/11/17 | Joshua A. Esses | 202 | Research for ERS motion to lift stay response. | 3.70 | $2,701.00 |
| 06/12/17 | Jeffrey W. Levitan | 202 | Conference with J. Esses regarding research issues (0.10); E-mail with J. Esses regarding research (0.10). | 0.20 | $146.00 |
| 06/13/17 | Jared Zajac | 202 | Research regarding proceeds and section 552. | 0.80 | $584.00 |
| 06/15/17 | Paul Possinger | 202 | Review and revise outline for ERS strategy memorandum (0.80); Discuss same with J. Esses (0.20). | 1.00 | $730.00 |
| 06/16/17 | Timothy W. Mungovan | 202 | Review order denying motion to disqualify. | 0.20 | $146.00 |
| 06/20/17 | Jeramy Webb | 202 | Review case law regarding post-petition security interests. | 0.30 | $219.00 |
| 06/20/17 | Paul Possinger | 202 | Review relevant case law relating to opposition to lift stay (0.50); E-mails with M. Bienenstock and S. Weise regarding same, section 305 (0.50). | 1.00 | $730.00 |
| 06/21/17 | Steven O. Weise | 202 | Review issues regarding property right and constitutional law questions. | 4.40 | $3,212.00 |
| 06/25/17 | Steven O. Weise | 202 | Review security interest issues raised by bondholder reply. | 1.00 | $730.00 |
| 06/29/17 | Steven O. Weise | 202 | Prepare analysis and summary of UCC issues. | 5.30 | $3,869.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120314

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/30/17 | Steven O. Weise | 202 | Review of law and prepare analysis of UCC issues. | 4.50 | $3,285.00 |
| | | | | **84.30** | **$61,539.00** |

### 203 Hearings and other non-filed Communications with the Court

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/09/17 | Michael R. Hackett | 203 | Draft talking points for hearing on lift stay motion (1.50); Conferences with K. Perra, J. Levitan and J. Esses regarding lift stay motion (2.00). | 3.50 | $2,555.00 |
| 06/09/17 | Jeffrey W. Levitan | 203 | Review e-mail regarding oral argument summary. | 0.20 | $146.00 |
| 06/12/17 | Jeffrey W. Levitan | 203 | Review J. Esses hearing talking point summary. | 0.10 | $73.00 |
| 06/23/17 | Michael R. Hackett | 203 | Prepare for June 28 hearing. | 1.40 | $1,022.00 |
| 06/25/17 | Timothy W. Mungovan | 203 | Review and analyze reply brief of bondholders and work on arguments relating to existence of lien for hearing (2.00); Communications with M. Hackett, S. Ratner, K. Perra, and others regarding same (0.50). | 2.50 | $1,825.00 |
| 06/25/17 | Jeffrey W. Levitan | 203 | Review T. Mungovan e-mail regarding argument outline (0.10); E-mail J. Zajac regarding insert to argument outline (0.20); Review cases cited in bondholder response (0.60); Review M. Hackett e-mail regarding reply points (0.10); Review S. Weise e-mail regarding reply points (0.20); Review J. Zajac e-mail regarding argument outline points (0.20); E-mail J. Zajac regarding argument outline preparation (0.10). | 1.50 | $1,095.00 |
| 06/25/17 | Steven O. Weise | 203 | Review and prepare responses to bondholders reply brief for hearing. | 4.40 | $3,212.00 |
| 06/25/17 | Jared Zajac | 203 | Review, analyze, and draft talking points to bondholder reply for bankruptcy sections for hearing (2.70); Review S. Weise comments (0.20); E-mail with J. Levitan regarding talking points (0.10); Review 552 argument from opposition (0.30). | 3.30 | $2,409.00 |
| 06/25/17 | Kevin J. Perra | 203 | Work on preparation for oral argument regarding motion to lift stay. | 1.40 | $1,022.00 |
| 06/25/17 | Stephen L. Ratner | 203 | Review ERS reply brief and materials from prior cases and work on points for hearing. | 1.40 | $1,022.00 |
| 06/26/17 | Stephen L. Ratner | 203 | Review ERS materials for hearing. | 1.50 | $1,095.00 |
| 06/26/17 | Michael R. Hackett | 203 | Continue preparations for hearing on lift stay motion. | 4.30 | $3,139.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120314

0007 PROMESA TITLE III: ERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/26/17 | Joshua A. Esses | 203 | Prepare ERS strategy memorandum for hearing (3.30); Follow-up research regarding ERS lift stay motion reply (2.00). | 5.30 | $3,869.00 |
| 06/27/17 | Joshua A. Esses | 203 | Prepare ERS strategy memorandum for hearing. | 0.90 | $657.00 |
| 06/27/17 | Michael R. Hackett | 203 | Prepare for hearing on lift stay motion. | 3.60 | $2,628.00 |
| 06/27/17 | Jeffrey W. Levitan | 203 | Review K. Perra e-mail, argument summary and talking points regarding ERS reply on lift stay (0.30); Review hearing agenda (0.10). | 0.40 | $292.00 |
| 06/27/17 | Steven O. Weise | 203 | Review materials for hearing on lift stay. | 4.90 | $3,577.00 |
| 06/27/17 | Michael A. Firestein | 203 | Review ERS lift stay talking points for hearing (0.20); Review agenda for hearings (0.20). | 0.40 | $292.00 |
| 06/27/17 | Kevin J. Perra | 203 | Work on preparation for oral argument on various points regarding ERS lift stay motion, including preparation of outline and communications with team regarding same. | 3.90 | $2,847.00 |
| 06/28/17 | Jared Zajac | 203 | Meeting with J. Levitan regarding ERS hearing (0.10); Participate (telephonically) in portion of ERS hearing (0.70). | 0.80 | $584.00 |
| 06/28/17 | Jeffrey W. Levitan | 203 | Participate (telephonically) in argument regarding motion to lift stay | 1.60 | $1,168.00 |
| 06/28/17 | Joshua A. Esses | 203 | Prepare ERS strategy memorandum for hearing. | 3.80 | $2,774.00 |
| 06/28/17 | Steven O. Weise | 203 | Prepare for and participate in hearing on lift stay. | 10.80 | $7,884.00 |
| | | | | **61.90** | **$45,187.00** |

**204 Communications with Claimholders**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/14/17 | Jared Zajac | 204 | Review letters from secured creditors regarding stay. | 0.20 | $146.00 |
| 06/19/17 | Stephen L. Ratner | 204 | Teleconference with M. Bienenstock and Jenner Finn (Retiree Committee, ERS). | 1.00 | $730.00 |
| | | | | **1.20** | **$876.00** |

**205 Communications with the Commonwealth its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/02/17 | Paul Possinger | 205 | Call with AAFAF counsel regarding lien issues. | 1.00 | $730.00 |

33260 FOMB                                                                Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/17 | Paul Possinger | 205 | Teleconference with S. Uhland regarding funding in cases as it relates to municipalities and public corporations. | 0.50 | $365.00 |
| | | | | **1.50** | **$1,095.00** |

**206 Documents Filed on Behalf of the Board**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and K. Perra regarding responding to ERS complaint. | 0.90 | $657.00 |
| 06/02/17 | Jeffrey W. Levitan | 206 | Prepare memorandum outlining possible arguments in opposition to lift stay motion (2.80); Teleconferences with K. Perra regarding preparation of opposition to lift stay (0.70). | 3.50 | $2,555.00 |
| 06/02/17 | Chantel L. Febus | 206 | Review adequate protection cases and research for ERS response and papers. | 2.00 | $1,460.00 |
| 06/03/17 | Kevin J. Perra | 206 | Work on opposition to motion to lift stay outline and arguments, and review documents for same. | 3.20 | $2,336.00 |
| 06/04/17 | Jeffrey W. Levitan | 206 | Teleconference with T. Mungovan regarding standing, possible legal arguments. | 0.60 | $438.00 |
| 06/05/17 | Chantel L. Febus | 206 | Review ERS opposition outline and e-mails with members of ERS team regarding same. | 1.40 | $1,022.00 |
| 06/05/17 | Jared Zajac | 206 | Draft adequate assurance argument. | 1.50 | $1,095.00 |
| 06/06/17 | Jared Zajac | 206 | Draft adequate protection and procedure sections of response to lift stay motion. | 9.70 | $7,081.00 |
| 06/06/17 | Chantel L. Febus | 206 | Review ERS bond resolutions and e-mail from M. Hackett, and draft constitutional arguments related to same. | 2.40 | $1,752.00 |
| 06/06/17 | William D. Dalsen | 206 | Work on draft opposition to motion for relief from automatic stay. | 3.10 | $2,263.00 |
| 06/07/17 | Zachary Chalett | 206 | Draft footnote on constitutional issues for response in ERS Title III proceeding. | 3.60 | $900.00 |
| 06/07/17 | Jeffrey W. Levitan | 206 | Edit J. Zajac sections of opposition to motion for lift stay and discuss revisions with J. Zajac. | 1.40 | $1,022.00 |
| 06/07/17 | Jared Zajac | 206 | Draft and revise procedure section of lift stay opposition (2.20); Review and revise 552 and non-perfection sections of opposition to lift stay motion (5.90); Discussions with J. Levitan regarding same (0.60). | 8.70 | $6,351.00 |

33260 FOMB

Invoice 170120314

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/17 | Jeffrey W. Levitan | 206 | Review objection to adequate protection motion and e-mails regarding same (0.30); Participate in call regarding opposition and hearing on lift stay motion (1.20); Conference with K. Perra regarding draft response (0.20); Teleconference with S. Weise regarding draft response (0.10); Review UCC insert for opposition (0.30); Edit revised adequate protection section (2.10). | 4.20 | $3,066.00 |
| 06/08/17 | Paul Possinger | 206 | Review objection to lift stay motion, related e-mails. | 0.50 | $365.00 |
| 06/08/17 | Chantel L. Febus | 206 | Review ERS draft in connection with security issue. | 0.50 | $365.00 |
| 06/08/17 | Kevin J. Perra | 206 | Work on ERS opposition to motion to lift stay (1.80); Review documents for same (0.70). | 2.50 | $1,825.00 |
| 06/08/17 | Steven O. Weise | 206 | Prepare UCC portions of opposition to stay. | 6.80 | $4,964.00 |
| 06/09/17 | Steven O. Weise | 206 | Prepare revisions to UCC section of opposition to lift stay. | 3.40 | $2,482.00 |
| 06/09/17 | Jared Zajac | 206 | Review and revise response to opposition's motion to lift stay. | 4.10 | $2,993.00 |
| 06/09/17 | Michael R. Hackett | 206 | Continue to draft opposition to lift stay motion. | 4.50 | $3,285.00 |
| 06/09/17 | Jeffrey W. Levitan | 206 | E-mail with K. Perra regarding revisions to opposition to lift stay (0.10); E-mail with S. Weise regarding UCC section (0.10); Review and note comments on revised draft opposition, revisions to same (2.20); Conference with J. Zajac regarding revisions (0.30); Teleconference with J. Esses and M. Hackett regarding fact section (0.20); Teleconference with S. Weise and J. Zajac regarding revisions to response (0.40). | 3.30 | $2,409.00 |
| 06/09/17 | Chantel L. Febus | 206 | Draft insert for inclusion in ERS opposition outline for M. Bienenstock (2.50); Review ERS joint administration motion (0.20). | 2.70 | $1,971.00 |
| 06/09/17 | Stephen L. Ratner | 206 | Work on ERS response points. | 0.80 | $584.00 |
| 06/10/17 | Stephen L. Ratner | 206 | Work on ERS brief. | 0.80 | $584.00 |
| 06/10/17 | Timothy W. Mungovan | 206 | Work on outline for opposition to motion to lift stay, and communications with K. Perra, J. Levitan, C. Febus, and M. Hackett (2.30); Follow-up communications with M. Bienenstock regarding same (0.30). | 2.60 | $1,898.00 |
| 06/10/17 | Joshua A. Esses | 206 | Draft ERS response. | 0.50 | $365.00 |
| 06/10/17 | Jeffrey W. Levitan | 206 | Edit opposition to motion to lift stay. | 1.90 | $1,387.00 |
| 06/10/17 | Steven O. Weise | 206 | Review and revise brief and evaluate strength of claims. | 2.50 | $1,825.00 |

33260 FOMB                                                          Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/17 | Kevin J. Perra | 206 | Work on papers regarding opposition to motion to lift stay by bondholders (3.50); E-mails and discussions with team regarding same (1.20); Work on outline regarding same (0.50). | 5.20 | $3,796.00 |
| 06/10/17 | Michael R. Hackett | 206 | Continue to draft opposition to lift stay opposition. | 1.40 | $1,022.00 |
| 06/11/17 | Jeffrey W. Levitan | 206 | Edit revised opposition to motion to lift stay. | 2.90 | $2,117.00 |
| 06/11/17 | Michael R. Hackett | 206 | Continue to draft opposition to lift stay opposition. | 4.30 | $3,139.00 |
| 06/11/17 | Timothy W. Mungovan | 206 | Work on opposing lift stay motion, and communications with P. Possinger, K. Perra, and M. Hackett regarding same. | 1.40 | $1,022.00 |
| 06/12/17 | Jeffrey W. Levitan | 206 | Edit revised opposition to motion to lift stay. | 1.70 | $1,241.00 |
| 06/12/17 | Jared Zajac | 206 | Review and revise opposition to lift stay. | 3.70 | $2,701.00 |
| 06/12/17 | Michael R. Hackett | 206 | Draft and revise lift stay opposition (3.90); Legal research regarding lift stay opposition (0.80); Conferences with legal team regarding lift stay opposition (1.50). | 6.20 | $4,526.00 |
| 06/12/17 | Steven O. Weise | 206 | Prepare revisions to brief. | 4.80 | $3,504.00 |
| 06/12/17 | Joshua A. Esses | 206 | Research for ERS response (1.40); Draft ERS opposition brief (2.40). | 3.80 | $2,774.00 |
| 06/13/17 | Timothy W. Mungovan | 206 | Work on opposition to motion to lift stay (0.30); Communications with M. Hackett and P. Possinger regarding same (0.20). | 0.50 | $365.00 |
| 06/13/17 | Michael R. Hackett | 206 | Continue to draft and revise opposition to lift stay motion. | 3.80 | $2,774.00 |
| 06/13/17 | Stephen L. Ratner | 206 | Review and revise opposition to ERS motion. | 0.40 | $292.00 |
| 06/14/17 | Stephen L. Ratner | 206 | Review and revise ERS opposition. | 0.50 | $365.00 |
| 06/14/17 | Jared Zajac | 206 | Review and revise brief regarding stay. | 0.80 | $584.00 |
| 06/14/17 | Michael R. Hackett | 206 | Continue to draft and revise opposition to lift stay motion. | 2.40 | $1,752.00 |
| 06/14/17 | Joshua A. Esses | 206 | Draft ERS response to motion to lift stay. | 1.90 | $1,387.00 |
| 06/14/17 | Steven O. Weise | 206 | Prepare revisions to stay opposition brief. | 3.40 | $2,482.00 |
| 06/14/17 | Timothy W. Mungovan | 206 | Work on opposition to motion to lift stay (0.50); Communications with S. Ratner and P. Possinger regarding same (0.40). | 0.90 | $657.00 |
| 06/15/17 | Timothy W. Mungovan | 206 | Review, revise and edit opposition to motion for lift stay (2.90); Communications with S. Ratner and M. Hackett regarding same (0.50). | 3.40 | $2,482.00 |
| 06/15/17 | Stephen L. Ratner | 206 | Revise ERS opposition (1.00); Conferences and e-mail with T. Mungovan and team regarding same (1.00). | 2.00 | $1,460.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120314

0007 PROMESA TITLE III: ERS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/17 | Stephen L. Ratner | 206 | Work on ERS opposition. | 0.70 | $511.00 |
| 06/17/17 | Martin J. Bienenstock | 206 | Review and research opposition to stay relief motion against ERS (3.60); E-mail to S. Weise regarding issue of contract interpretation (0.30). | 3.90 | $2,847.00 |
| 06/17/17 | Timothy W. Mungovan | 206 | Review edits to opposition to motion to lift stay from M. Bienenstock (0.30); Communications with S. Ratner regarding same (0.20). | 0.50 | $365.00 |
| 06/17/17 | Steven O. Weise | 206 | Review and revise opposition brief. | 2.40 | $1,752.00 |
| 06/18/17 | Michael R. Hackett | 206 | Continue to draft and revise opposition to lift stay motion. | 2.40 | $1,752.00 |
| 06/18/17 | Jeffrey W. Levitan | 206 | Review M. Bienenstock comments to opposition (0.70); Review T. Mungovan and M. Bienenstock e-mails regarding revisions to opposition (0.10); E-mail to Weise and K. Perra regarding revisions to opposition (0.20); E-mail with M. Hackett and J. Esses regarding revising opposition (0.10); E-mail with J. Esses regarding revised opposition (0.10); Review first draft of revised opposition, note comments (0.40). | 1.60 | $1,168.00 |
| 06/18/17 | Timothy W. Mungovan | 206 | Communications with M. Hackett, S. Ratner, and S. Weise regarding M. Bienenstock edits to stay opposition (0.50); Review edits to same (0.20). | 0.70 | $511.00 |
| 06/18/17 | Stephen L. Ratner | 206 | Review ERS opposition (0.60); Teleconference with T. Mungovan regarding same (0.20). | 0.80 | $584.00 |
| 06/19/17 | Stephen L. Ratner | 206 | Draft and revise ERS opposition. | 2.80 | $2,044.00 |

33260 FOMB                                                                              Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                             Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/17 | Jeffrey W. Levitan | 206 | Review and edit revised opposition, including addressing M. Bienenstock and S. Weise comments (1.70); Review and note comments on initial revised draft of opposition (0.20); Edit revised draft opposition and e-mail M. Hackett regarding revisions (0.90); E-mail with P. Possinger regarding revisions to opposition (0.10); E-mails with J. Zajac regarding revisions to opposition (0.30); Conference with J. Esses regarding additional research for opposition (0.10); Prepare e-mail to M. Hackett with comments to opposition (0.70); E-mail with S. Weise regarding revisions to opposition (0.10); Review additional citations and teleconference with J. Esses regarding additions to opposition (0.20); E-mail with J. Zajac regarding revisions to opposition and citation (0.20); Teleconference with J. Esses regarding revisions to opposition (0.10); Participate in call with S. Ratner and T. Mungovan regarding revised opposition (1.10); Conference with J. Esses regarding revisions to opposition (0.10); Review BNY response to lift stay motion (0.10); Conference with J. Esses and S. Weise regarding revisions to opposition (1.40); E-mail with T. Mungovan regarding revised opposition (0.10). | 7.40 | $5,402.00 |
| 06/19/17 | Michael R. Hackett | 206 | Review and revise opposition to lift stay motion (2.50); Draft pre-trial statements (7.40). | 9.90 | $7,227.00 |
| 06/19/17 | Paul Possinger | 206 | Review and revise updated version of opposition to lift stay motion. | 1.70 | $1,241.00 |
| 06/19/17 | Jared Zajac | 206 | E-mails with J. Levitan and J. Esses regarding opposition (0.20); Review cases cited in brief (4.70). | 4.90 | $3,577.00 |
| 06/19/17 | Timothy W. Mungovan | 206 | Work on opposition to motion to lift stay and communications with S. Ratner, S. Weise, P. Possinger, J. Levitan, M. Hackett and M. Bienenstock. | 4.00 | $2,920.00 |
| 06/20/17 | Timothy W. Mungovan | 206 | Receive and review comments to opposition to motion to lift stay from S. Weise (0.50); Work on opposition to motion to lift stay, and communications with M. Bienenstock regarding same (2.10). | 2.60 | $1,898.00 |
| 06/20/17 | Michael R. Hackett | 206 | Revise opposition to lift stay motion. | 1.50 | $1,095.00 |
| 06/20/17 | Steven O. Weise | 206 | Review and revise opposition brief. | 9.40 | $6,862.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120314

0007 PROMESA TITLE III: ERS                                                 Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/17 | Joshua A. Esses | 206 | Work on opposition to motion to lift stay. | 0.90 | $657.00 |
| 06/20/17 | Stephen L. Ratner | 206 | Review and revise opposition to ERS motion (2.90); Conferences and e-mail with T. Mungovan and team regarding same (0.90). | 3.80 | $2,774.00 |
| 06/21/17 | Stephen L. Ratner | 206 | Work on opposition to ERS (0.80); Conferences and e-mail with T. Mungovan and team regarding same (0.50). | 1.30 | $949.00 |
| 06/21/17 | Jeffrey W. Levitan | 206 | Review supplemental objection to lift stay motion. | 0.20 | $146.00 |
| 06/21/17 | Martin J. Bienenstock | 206 | Research, draft and edit portions of objection to request by ERS for stay relief. | 6.90 | $5,037.00 |
| 06/21/17 | Matthew I. Rochman | 206 | Analyze response to motion for stay relief in ERS matters. | 1.10 | $803.00 |
| 06/21/17 | Joshua A. Esses | 206 | Finalize ERS opposition to lift stay brief. | 9.70 | $7,081.00 |
| 06/21/17 | Steven O. Weise | 206 | Review of law and final changes to brief. | 3.40 | $2,482.00 |
| | | | | **223.50** | **$161,427.00** |

**207 Non-Board Court Filings**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | William D. Dalsen | 207 | Review ERS motion for adequate protection and supporting documents. | 2.00 | $1,460.00 |
| 06/01/17 | Chantel L. Febus | 207 | Review ERS adequate protection and lift stay motion and exhibits, and related e-mails and adequate protection research (3.50); Review order on interpleader (0.70). | 4.20 | $3,066.00 |
| 06/03/17 | Stephen L. Ratner | 207 | Review ERS materials. | 0.50 | $365.00 |
| 06/05/17 | Jared Zajac | 207 | Review Altair pleadings. | 0.90 | $657.00 |
| 06/05/17 | Ana Vermal | 207 | Review ERS materials. | 0.50 | $365.00 |
| 06/07/17 | Michael A. Firestein | 207 | Review order and analysis in ERS adequate protection issues. | 0.20 | $146.00 |
| 06/09/17 | Jeffrey W. Levitan | 207 | Review Altair pleadings and cites in motion. | 0.40 | $292.00 |
| 06/09/17 | Paul Possinger | 207 | Review ERS bondholder letters and information motion regarding employer contributions. | 0.60 | $438.00 |
| 06/10/17 | Stephen L. Ratner | 207 | Review ERS information motion. | 0.30 | $219.00 |
| 06/15/17 | Ana Vermal | 207 | Review ERS filings. | 2.00 | $1,460.00 |
| 06/19/17 | Michael R. Hackett | 207 | Review and analyze draft pre-trial statements from each plaintiff group. | 3.00 | $2,190.00 |
| 06/22/17 | Jeffrey W. Levitan | 207 | Review motion to file joint response. | 0.20 | $146.00 |
| 06/25/17 | Kevin J. Perra | 207 | Review bondholder reply papers regarding motion to lift stay. | 1.10 | $803.00 |
| 06/25/17 | Jeffrey W. Levitan | 207 | Review bondholder response to opposition to motion to lift stay. | 0.70 | $511.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120314

| 0007 PROMESA TITLE III: ERS | Page 12 |
| --- | --- |

|  | **16.60** | **$12,118.00** |
| --- | --- | --- |

## 208 Stay Matters

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/01/17 | Jeffrey W. Levitan | 208 | Prepare outline of arguments in opposition to lift stay motion (2.40); Conference with K. Perra regarding same (0.30). | 2.70 | $1,971.00 |
| 06/01/17 | Kevin J. Perra | 208 | Work on ERS issues regarding motion to lift stay by bondholders (1.40); Review documents and memoranda regarding same (2.10); E-mails and discussions with team (1.00). | 4.50 | $3,285.00 |
| 06/04/17 | Kevin J. Perra | 208 | Work on papers regarding opposition to motion to lift stay, and communications with team regarding same. | 3.80 | $2,774.00 |
| 06/04/17 | Timothy W. Mungovan | 208 | Work on opposition to motion to lift stay and communications with K. Perra and J. Levitan regarding same. | 1.00 | $730.00 |
| 06/05/17 | Kevin J. Perra | 208 | Work on opposition to motion to lift stay, including review documents and resolution. | 4.00 | $2,920.00 |
| 06/05/17 | Timothy W. Mungovan | 208 | Work on opposition to motion to lift stay (0.40); Communications with K. Perra, and ERS team regarding same (0.40). | 0.80 | $584.00 |
| 06/05/17 | William D. Dalsen | 208 | Create outline for motion for relief from automatic stay and correspondence with team regarding same. | 1.80 | $1,314.00 |
| 06/05/17 | Mark Harris | 208 | Review motion to lift stay (0.50); Review outline regarding response (0.40); E-mail with team regarding same (0.10). | 1.00 | $730.00 |
| 06/05/17 | Jeffrey W. Levitan | 208 | E-mail with K. Perra regarding response to lift stay motion (0.10); Review T. Mungovan e-mail regarding opposition to lift stay (0.10); E-mail with P. Possinger regarding lift stay motion (0.10); E-mail with K. Perra regarding: opposition to same (0.10); Discussion with J. Zajac regarding preparation of opposition (0.20); Revise outline of response to motion and teleconference with M. Hackett regarding same (0.70); Confer with J. Zajac, J. Esses and V. Indelicato regarding response to lift stay motion (0.30). | 1.60 | $1,168.00 |
| 06/05/17 | Jared Zajac | 208 | Meeting with J. Levitan regarding lift stay issues (0.10); Review lift stay motion and analysis regarding same (1.50); Review and revise outline (0.60). | 2.20 | $1,606.00 |

33260 FOMB                                                                    Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0007 PROMESA TITLE III: ERS                                                      Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/17 | Michael R. Hackett | 208 | Research and analyze regarding lift stay motion (2.50); Draft arguments in opposition to lift stay motion (3.00). | 5.50 | $4,015.00 |
| 06/06/17 | Michael R. Hackett | 208 | Factual research regarding ERS for opposition to lift stay motion (6.50); Legal research for opposition to lift stay motion (2.50); Conferences with K. Perra and W. Dalsen regarding lift stay motion (1.50). | 10.50 | $7,665.00 |
| 06/06/17 | Jared Zajac | 208 | Prepare for and meet with J. Levitan and J. Esses regarding response to lift stay motion (0.50); Meetings with J. Levitan regarding same (0.30). | 0.80 | $584.00 |
| 06/06/17 | Jeffrey W. Levitan | 208 | Conference with J. Zajac regarding drafting of response to lift stay motion (0.30); Conference with J. Esses and J. Zajac regarding preparation of response to lift stay (0.70); Conference with J. Zajac regarding adequate protection issues (0.20). | 1.20 | $876.00 |
| 06/06/17 | Kevin J. Perra | 208 | Work on papers regarding opposition to motion to lift stay (1.50); Review documents, statutes and memoranda for same (2.00); Communicate with team regarding same (1.30). | 4.80 | $3,504.00 |
| 06/07/17 | Kevin J. Perra | 208 | Work on opposition to motion to lift stay (2.00); Review same (1.00); Communicate with team regarding same (0.50). | 3.50 | $2,555.00 |
| 06/07/17 | Jeffrey W. Levitan | 208 | Review J. Esses e-mails and draft of 552(b) section (0.50); Prepare outline of revised argument (0.70); Conference with J. Esses regarding revised section (0.40); Review cases regarding 552 and contract rights (0.80); Review scheduling order (0.10); Conference with J. Esses regarding revised opposition (0.20); E-mail with S. Weise regarding preparation of opposition (0.10); Edit revised procedural sections of opposition (0.40); Edit section addressing 552 and special revenues (1.80); Review revised 552 and adequate protection sections (0.30); E-mail with S. Weise regarding opposition (0.10). | 5.40 | $3,942.00 |
| 06/07/17 | William D. Dalsen | 208 | Work on opposition to motion for adequate protection. | 2.20 | $1,606.00 |
| 06/07/17 | Paul Possinger | 208 | Further review of lift stay motion by ERS bondholders (1.00); Review e-mails regarding procedural and substantive responses (0.60). | 1.60 | $1,168.00 |

33260 FOMB                                                              Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                             Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/17 | Michael R. Hackett | 208 | Research regarding lift stay motion deadlines and procedures (2.90); Correspondence with K. Perra, J. Levitan and P. Possinger regarding same (0.50). | 3.40 | $2,482.00 |
| 06/07/17 | Vincent Indelicato | 208 | Further analyze lift stay and adequate protection issues regarding ERS bondholders. | 2.00 | $1,460.00 |
| 06/07/17 | Chantel L. Febus | 208 | E-mails and discussions regarding ERS lift stay motion and adequate protection. | 1.50 | $1,095.00 |
| 06/08/17 | Stephen L. Ratner | 208 | Work on ERS response points and review opposition by Retirees. | 1.00 | $730.00 |
| 06/08/17 | Michael R. Hackett | 208 | Draft opposition to lift stay motion (8.40); Continue factual research regarding ERS (2.30); Conferences with K. Perra, J. Levitan, P. Possinger, S. Ratner and T. Mungovan regarding lift stay motion (0.90). | 11.60 | $8,468.00 |
| 06/08/17 | William D. Dalsen | 208 | Participate in team teleconference regarding opposition to lift stay motion. | 1.10 | $803.00 |
| 06/08/17 | Paul Possinger | 208 | Teleconference with litigation team regarding updates on response. | 1.10 | $803.00 |
| 06/09/17 | Kevin J. Perra | 208 | Work on opposition to motion to lift stay, and communications with team regarding same. | 4.20 | $3,066.00 |
| 06/09/17 | Timothy W. Mungovan | 208 | Communications with M. Bienenstock, S. Ratner, K. Perra, and J. Richman regarding opposition to motion to lift stay. | 1.60 | $1,168.00 |
| 06/10/17 | Paul Possinger | 208 | Review outline for ERS lift stay opposition, related e-mails. | 0.50 | $365.00 |
| 06/10/17 | Jeffrey W. Levitan | 208 | E-mail with K. Perra regarding opposition to motion to lift stay (0.10); Review e-mails regarding constitutional arguments (0.10); E-mail with M. Bienenstock regarding security arguments (0.20); Review K. Perra comments to opposition (0.40); Teleconference with K. Perra, J. Esses and M. Hackett regarding revisions to opposition (0.80); Prepare e-mail regarding insert (0.30); Review S. Weise comments on arguments (0.20). | 2.10 | $1,533.00 |
| 06/10/17 | Joshua A. Esses | 208 | Call with J. Levitan, K. Perra and M. Hackett regarding ERS arguments. | 3.70 | $2,701.00 |
| 06/11/17 | Kevin J. Perra | 208 | Work on papers regarding motion by bondholders to lift stay (3.90); Review documents and research regarding same (1.50); Communications with team regarding same (0.70). | 6.10 | $4,453.00 |

33260 FOMB                                                          Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                          Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/17 | Jeffrey W. Levitan | 208 | E-mail with M. Hackett regarding revisions to opposition (0.40); Review S. Weise comments (0.30); E-mails with S. Weise regarding revisions to opposition (0.40); Teleconference with J. Esses regarding revisions to opposition (0.30). | 1.40 | $1,022.00 |
| 06/11/17 | Michael R. Hackett | 208 | Conferences with legal team regarding lift stay opposition. | 0.40 | $292.00 |
| 06/11/17 | Stephen L. Ratner | 208 | Work on ERS opposition points. | 0.90 | $657.00 |
| 06/12/17 | Kevin J. Perra | 208 | Work on opposition to motion to lift stay in ERS case (4.00); Review cases and statutes regarding same (1.00); Communications with team regarding same (1.00). | 6.00 | $4,380.00 |
| 06/12/17 | Jeffrey W. Levitan | 208 | Teleconference with K. Perra regarding revisions to opposition (0.10); Review K. Perra mark-up of opposition (0.20); Conference with J. Zajac regarding proposed revisions to opposition (0.80); Review final draft opposition (0.30). | 1.40 | $1,022.00 |
| 06/12/17 | Jared Zajac | 208 | Correspondence with J. Levitan and J. Esses regarding opposition to lift stay. | 0.60 | $438.00 |
| 06/13/17 | Jeffrey W. Levitan | 208 | Edit final draft of lift stay opposition, prepare list of issues for hearing (0.70); E-mail with S. Weise regarding perfection issue (0.10); E-mail with M. Hackett regarding revisions (0.10); Research on scope of 552 (0.80); Prepare insert to opposition (0.40); Review S. Weise e-mail regarding comments (0.10); E-mail with M. Hackett regarding additional citation (0.20); E-mail with S. Weise regarding section 552 (0.10). | 2.50 | $1,825.00 |
| 06/13/17 | Kevin J. Perra | 208 | Work on opposition issues regarding motion to lift stay (1.40); Review documents and cites regarding same (1.00). | 2.40 | $1,752.00 |
| 06/13/17 | Paul Possinger | 208 | Review e-mails regarding ERS filing (0.40); E-mail team regarding proposed response (0.80); Review new lift stay motions regarding individual plaintiffs (0.30); Teleconference with litigation team regarding brief (0.30). | 1.80 | $1,314.00 |
| 06/13/17 | Jared Zajac | 208 | E-mail E. Rodriguez regarding cases (0.10); Review and analyze S. Weise comments (0.40); Review Colliers regarding proceeds issue (0.30). | 0.80 | $584.00 |
| 06/13/17 | Vincent Indelicato | 208 | Review draft opposition to ERS bondholder lift stay and adequate protection motion and related issues. | 1.70 | $1,241.00 |

33260 FOMB                                                                    Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/17 | Chantel L. Febus | 208 | Review ERS opposition and discussion with M. Hackett regarding same (0.50); Review S. Weise's and J. Levitan's comments on same and discussion with J. Richman and others regarding impact on constitutional arguments (1.70). | 2.20 | $1,606.00 |
| 06/14/17 | Jeffrey W. Levitan | 208 | E-mail with S. Weise regarding section 552 and UCC issues (0.20); Conference with J. Esses regarding additional section 552 research (0.20). | 0.40 | $292.00 |
| 06/14/17 | Michael R. Hackett | 208 | Conferences with legal team regarding lift stay motion. | 0.50 | $365.00 |
| 06/14/17 | Kevin J. Perra | 208 | Work on ERS stay-related issues. | 1.60 | $1,168.00 |
| 06/15/17 | Kevin J. Perra | 208 | Work on issues regarding opposition to motion to lift stay filed by bondholders. | 1.60 | $1,168.00 |
| 06/16/17 | Kevin J. Perra | 208 | Work on opposition issues regarding motion to stay. | 1.80 | $1,314.00 |
| 06/16/17 | Ralph C. Ferrara | 208 | E-mail to P. Possinger and E. Barak regarding status of response to ERS bondholders' request for adequate protection. | 0.60 | $438.00 |
| 06/18/17 | Kevin J. Perra | 208 | Work on papers in opposition to motion to lift stay. | 1.30 | $949.00 |
| 06/19/17 | Kevin J. Perra | 208 | Work on opposition to motion to lift stay. | 1.80 | $1,314.00 |
| 06/19/17 | Paul Possinger | 208 | Review updated brief in opposition to stay relief (1.50); Teleconference with ERS team regarding same (1.10); E-mails with O'Melveny regarding update on brief (0.20); Review related e-mails regarding opposition to lift stay (0.40); Discuss lien issues with S. Weise (0.40). | 3.60 | $2,628.00 |
| 06/19/17 | Vincent Indelicato | 208 | Review revised draft opposition to ERS bondholder lift stay. | 1.10 | $803.00 |
| 06/19/17 | Stephen L. Ratner | 208 | Teleconferences and e-mail with T. Mungovan and M. Bienenstock regarding ERS opposition (0.70); Teleconference with T. Mungovan, S. Weise, P. Possinger, J. Levitan regarding ERS opposition (1.10). | 1.80 | $1,314.00 |
| 06/19/17 | Michael R. Hackett | 208 | Conferences with legal team regarding lift stay motion. | 1.00 | $730.00 |
| 06/20/17 | Michael R. Hackett | 208 | Conferences with legal team regarding lift stay motion. | 0.50 | $365.00 |
| 06/20/17 | Vincent Indelicato | 208 | Analyze cases cited in opposition brief to ERS bondholder lift stay and adequate protection motion. | 0.50 | $365.00 |
| 06/20/17 | Paul Possinger | 208 | Review opposition brief regarding bondholder lift stay motion. | 1.30 | $949.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/17 | Jeffrey W. Levitan | 208 | Conference with M. Bienenstock regarding opposition to lift stay (0.10); E-mail with T. Mungovan regarding revisions to opposition (0.10); Review comments to opposition (0.30). | 0.50 | $365.00 |
| 06/20/17 | Kevin J. Perra | 208 | Work on opposition to motion to lift stay issues. | 4.20 | $3,066.00 |
| 06/21/17 | Kevin J. Perra | 208 | Work on opposition to motion to lift stay. | 1.20 | $876.00 |
| 06/21/17 | Jared Zajac | 208 | Review opposition brief to motion to lift stay. | 0.50 | $365.00 |
| 06/21/17 | Jeramy Webb | 208 | Review e-mails regarding ERS bondholder arguments. | 0.10 | $73.00 |
| 06/21/17 | Paul Possinger | 208 | Review revisions to opposition to bondholder lift stay motion (1.20); E-mails with O'Melveny regarding legal arguments (0.30); Review responses (0.70); Teleconferences with S. Ratner, O'Neill regarding filing and exhibits (0.40). | 2.60 | $1,898.00 |
| 06/21/17 | Timothy W. Mungovan | 208 | Communications with S. Ratner and K. Perra regarding further revisions to opposition to motion to lift stay (1.50); Communications with M. Hackett and J. Esses regarding same (0.40). | 1.90 | $1,387.00 |
| 06/21/17 | Jeffrey W. Levitan | 208 | Review and note comments on revised opposition (0.70); E-mail with J. Esses regarding revisions (0.30); Review other Proskauer comments to opposition (0.30); Conference with J. Esses and M. Bienenstock regarding finalizing opposition (0.10); Conferences with J. Esses regarding finalizing opposition (0.10); Review Retiree Committee response to lift stay motion (0.10); Review final Board opposition (0.20); Review Commonwealth joinder (0.10). | 1.90 | $1,387.00 |
| 06/22/17 | Paul Possinger | 208 | Review summary of revisions to opposition to lift stay. | 0.80 | $584.00 |
| 06/25/17 | Michael A. Firestein | 208 | Review memoranda on lift stay reply issues. | 0.30 | $219.00 |
| 06/25/17 | Michael R. Hackett | 208 | Review and analyze reply in support of lift stay motion (2.00); Conferences with legal team regarding reply brief (1.00); Draft summary of ERS lift stay motion briefs (2.50). | 5.50 | $4,015.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120314

0007 PROMESA TITLE III: ERS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/17 | Jeffrey W. Levitan | 208 | Review S. Weise e-mail regarding reply (0.10); E-mails with S. Weise regarding UCC points in reply (0.10); E-mail with J. Zajac regarding preparation of argument outline (0.10); E-mail with P. Possinger regarding of argument outline (0.10); E-mail with M. Hackett regarding 544 application (0.10); E-mail with M. Hackett regarding 552 (0.10); Analyze reply and prepare list of argument points (1.50); Conference with P. Possinger and J. Zajac regarding outline of argument (0.80); Review J. Zajac e-mail regarding comments and reply (0.10); Review M. Hackett e-mail, edit revised argument outline (0.40); Conference with J. Zajac regarding revisions to argument outline (0.30); E-mails with S. Weise regarding UCC issues in reply (0.20); Conference with J. Zajac regarding adequate protection argument (0.10); Review S. Weise comments and revised outline (0.20); Review T. Mungovan comments to outline (0.10); E-mail with J. Zajac regarding appeal of lift stay (0.10). | 4.40 | $3,212.00 |
| 06/26/17 | Paul Possinger | 208 | Discuss talking points for bondholder lift stay argument with J. Levitan and J. Zajac (0.40); Call with M. Hackett regarding same (0.30); Review draft outline for argument (0.50). | 1.20 | $876.00 |
| 06/26/17 | Jared Zajac | 208 | Review and analyze reply and cases cited in reply (3.20); Prepare for and meet with J. Levitan and P. Possinger regarding reply (0.70); Draft talking points addressing bankruptcy issues (1.20); Review and consider points for other arguments (0.40); Review prior briefs and analysis regarding UCC timing argument (0.90); Review revised talking points (0.70); Review and revise talking points (1.30); Review analysis from S. Weise regarding UCC argument (0.40). | 8.80 | $6,424.00 |
| 06/26/17 | Kevin J. Perra | 208 | Work on issues regarding motion to lift stay. | 1.90 | $1,387.00 |
| 06/26/17 | Timothy W. Mungovan | 208 | Continue to work on analyzing reply regarding lift stay, prepare talking points for M. Bienenstock, and communications with M. Hackett and K. Perra regarding same. | 1.50 | $1,095.00 |
| 06/27/17 | Jared Zajac | 208 | Review talking points regarding ERS reply on lift stay. | 0.20 | $146.00 |

33260 FOMB

Invoice 170120314

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/17 | Michael R. Hackett | 208 | Prepare for and participate (telephonically) in omnibus hearing. | 3.00 | $2,190.00 |
| | | | | **180.80** | **$131,984.00** |

## 210 Analysis and Strategy

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Paul Possinger | 210 | E-mail to litigation team regarding scheduling (0.40); Review scheduling motions and related e-mails (0.80). | 1.20 | $876.00 |
| 06/01/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra, J. Alonzo and M. Bienenstock regarding bondholders' complaint and responding to same. | 0.70 | $511.00 |
| 06/01/17 | Jeffrey W. Levitan | 210 | Review scheduling motion, e-mails with P. Possinger, K. Perra regarding response to same. | 0.30 | $219.00 |
| 06/01/17 | William D. Dalsen | 210 | Correspondence with team regarding ERS motion and key documents. | 0.40 | $292.00 |
| 06/02/17 | Jeffrey W. Levitan | 210 | Prepare list of discussion points for S. Weise (0.20); Teleconference with S. Weise regarding issues (0.50); Teleconferences with J. Esses regarding 552 research (0.20); E-mail with K. Perra, W. Dalsen regarding response outline (0.20). | 1.10 | $803.00 |
| 06/03/17 | Timothy W. Mungovan | 210 | Communications with K. Perra and S. Ratner regarding deadline for responding to complaint and next steps. | 0.80 | $584.00 |
| 06/05/17 | Joshua A. Esses | 210 | Call with J. Levitan regarding ERS Section 552 and additional research regarding same. | 3.80 | $2,774.00 |
| 06/05/17 | Jeffrey W. Levitan | 210 | Discussion with K. Perra regarding discovery and hearing preparation (0.20); Review P. Possinger e-mail regarding negotiations (0.30); Discussion with P. Possinger regarding status of ERS discussion (0.10). | 0.60 | $438.00 |
| 06/08/17 | Stephen L. Ratner | 210 | Teleconferences with P. Possinger, T. Mungovan, K. Perra, and M. Hackett regarding ERS motion. | 0.50 | $365.00 |
| 06/09/17 | Jared Zajac | 210 | Meeting with J. Levitan regarding ERS. | 0.20 | $146.00 |
| 06/16/17 | Timothy W. Mungovan | 210 | Communications with A. Vermal and M. Firestein regarding motion to disqualify three Board members. | 0.50 | $365.00 |
| 06/19/17 | Michael R. Hackett | 210 | Conferences with legal team regarding pre-trial statements. | 1.50 | $1,095.00 |
| 06/19/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding ERS collateral issues (0.20); Follow-up discussion with T. Mungovan and L. Rappaport regarding ERS possible declaration (0.30). | 0.50 | $365.00 |

33260 FOMB                                                           Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/17 | Lary Alan Rappaport | 210 | Teleconference with T. Mungovan, M. Firestein regarding ERS opposition and potential declaration (0.30); E-mails with T. Mungovan, M. Firestein regarding expert declaration (0.10). | 0.40 | $292.00 |
| 06/20/17 | Jeffrey W. Levitan | 210 | E-mail with P. Possinger regarding retiree committee. | 0.10 | $73.00 |
| 06/26/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan and team regarding ERS. | 1.00 | $730.00 |
| 06/29/17 | Jeffrey W. Levitan | 210 | Conference with K. Perra regarding possible decisions and next steps. | 0.20 | $146.00 |
| | | | | **13.80** | **$10,074.00** |

**212 General Administration**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/17 | Hannah Silverman | 212 | Prepare ERS motion papers per C. Febus (1.50); Prepare authorities cited in adequate protection research paper per C. Febus (0.50); Prepare Peaje temporary restraining order papers per C. Febus (0.50); Review case and obtain authorities from Westlaw per C. Febus (0.50). | 3.00 | $750.00 |
| 06/06/17 | Paul Possinger | 212 | Review status of response to bondholders. | 0.30 | $219.00 |
| 06/20/17 | Lawrence T. Silvestro | 212 | Prepare inventory of cases cited in opposition to ERS secured creditors lift stay motion. | 2.00 | $500.00 |
| 06/27/17 | Magali Giddens | 212 | Prepare ERS binder and index same for P. Possinger for hearing. | 1.20 | $300.00 |
| 06/28/17 | Magali Giddens | 212 | Continue to update ERS case law binder index, including identifying sources, color coding and alphabetizing (3.70); Rename pdfs to reflect new order and send file to C. Theodoridis (0.50); Monitor Reorg Research regarding hearing updates (0.60). | 4.80 | $1,200.00 |
| | | | | **11.30** | **$2,969.00** |

**Total for Professional Services**                                         **$429,240.00**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120314

0007 PROMESA TITLE III: ERS

Page 21

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| ANA VERMAL | PARTNER | 2.50 | 730.00 | $1,825.00 |
| JEFFREY W. LEVITAN | PARTNER | 69.20 | 730.00 | $50,516.00 |
| KEVIN J. PERRA | PARTNER | 73.00 | 730.00 | $53,290.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 730.00 | $292.00 |
| MARK HARRIS | PARTNER | 1.00 | 730.00 | $730.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 14.90 | 730.00 | $10,877.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.40 | 730.00 | $1,022.00 |
| PAUL POSSINGER | PARTNER | 23.50 | 730.00 | $17,155.00 |
| RALPH C. FERRARA | PARTNER | 0.60 | 730.00 | $438.00 |
| STEPHEN L. RATNER | PARTNER | 24.40 | 730.00 | $17,812.00 |
| STEVEN O. WEISE | PARTNER | 84.70 | 730.00 | $61,831.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 30.00 | 730.00 | $21,900.00 |
| **Total for PARTNER** | | **325.60** | | **$237,688.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 20.90 | 730.00 | $15,257.00 |
| **Total for SENIOR COUNSEL** | | **20.90** | | **$15,257.00** |
| | | | | |
| JARED ZAJAC | ASSOCIATE | 57.90 | 730.00 | $42,267.00 |
| JERAMY WEBB | ASSOCIATE | 0.40 | 730.00 | $292.00 |
| JOSHUA A. ESSES | ASSOCIATE | 55.30 | 730.00 | $40,369.00 |
| MAJA ZERJAL | ASSOCIATE | 1.40 | 730.00 | $1,022.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.10 | 730.00 | $803.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 103.00 | 730.00 | $75,190.00 |
| VINCENT INDELICATO | ASSOCIATE | 6.80 | 730.00 | $4,964.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 10.60 | 730.00 | $7,738.00 |
| **Total for ASSOCIATE** | | **236.50** | | **$172,645.00** |
| | | | | |
| HANNAH SILVERMAN | LEGAL ASSISTANT | 3.00 | 250.00 | $750.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.00 | 250.00 | $500.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 6.00 | 250.00 | $1,500.00 |
| **Total for LEGAL ASSISTANT** | | **11.00** | | **$2,750.00** |
| | | | | |
| ZACHARY CHALETT | LAW CLERK | 3.60 | 250.00 | $900.00 |
| **Total for LAW CLERK** | | **3.60** | | **$900.00** |
| | | | | |
| | **Total** | **597.60** | | **$429,240.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/13/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/14/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/14/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $12.15 |
| 06/18/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/18/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/18/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/21/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/21/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/21/2017 | Kevin J. Perra | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120314

0007 PROMESA TITLE III: ERS                                                    Page 22

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/21/2017 | Kevin J. Perra | REPRODUCTION | REPRODUCTION | $6.30 |
| | | | **Total for REPRODUCTION** | **$39.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/26/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:40:46 Searches - 1 Shepards and Autocite - 2 Lexsees and Lexstat - 13 | $440.50 |
| | | | **Total for LEXIS** | **$440.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/18/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $297.00 |
| 06/19/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $198.00 |
| 06/21/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $99.00 |
| | | | **Total for WESTLAW** | **$594.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2017 | Michael R.D. Cooper | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; INV#4786464-Q22017A; 7/6/2017- CHARGES FOR THE PERIOD 5/1/2017 THROUGH 5/30/2017. | $7.90 |
| 06/30/2017 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $10.30 |
| 06/30/2017 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $11.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$29.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 39.30 |
| LEXIS | 440.50 |
| WESTLAW | 594.00 |
| OTHER DATABASE RESEARCH | 29.20 |

33260 FOMB                                                                          Invoice 170120314
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | Page 23 |
|---|---|

**Total Expenses**      **$1,103.00**

**Total Amount for this Matter**      **$430,343.00**

### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

          Debtors.[1]

-------------------------------------------------------------x

 

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

          Debtor.

-------------------------------------------------------------x

|  |  |
|---|---|
| PROMESA<br>Title III |  |
| No. 17 BK 3283-LTS |  |
| (Jointly Administered) |  |
| PROMESA<br>Title III |  |
| No. 17 BK 3566-LTS |  |

**COVER SHEET TO SECOND MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED IN PUERTO
RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, THE EMPLOYEES RETIREMENT SYSTEM
("ERS") FOR THE PERIOD JUNE 1, 2017 THROUGH JUNE 30, 2017**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:                <u>June 1, 2017 through June 30, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:        <u>**$1,533.00**</u>

Total Amount for this Invoice:              <u>**$1,533.00**</u>

This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's second monthly fee application in these cases.

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of**
**Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.
      G. Alexander Bongartz, Esq.
        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of**
**Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.
       and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

## Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 203 | Hearings and other non-filed Communications with the Court | 1.50 | $1,095.00 |
| 210 | Analysis and Strategy | 0.60 | $438.00 |
| | **Totals** | **2.10** | **$1,533.00** |

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | Corporate | $730.00 | 1.50 | $1,095.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 0.60 | $438.00 |
| | | | **Totals** | **2.10** | **$1,533.00** |

| SUMMARY OF LEGAL FEES | Hours 2.10 | Fees $1,533.00 |
|---|---|---|

5

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the total amount of $1,379.70.

# Exhibit A

33260 FOMB                                                                    Invoice 170123590
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed Communications with the Court | 1.50 | $1,095.00 |
| 210 | Analysis and Strategy | 0.60 | $438.00 |
| | **Total** | **2.10** | **$1,533.00** |

33260 FOMB
Invoice 170123590
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS
Page 2

**203 Hearings and other non-filed Communications with the Court**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/17 | Martin J. Bienenstock | 203 | Participate in oral argument regarding ERS bondholders' motion for stay relief. | 1.50 | $1,095.00 |
| | | | | **1.50** | **$1,095.00** |

**210 Analysis and Strategy**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/17 | Stephen L. Ratner | 210 | Conferences with M. Bienenstock, T. Mungovan, S. Weise regarding ERS. | 0.60 | $438.00 |
| | | | | **0.60** | **$438.00** |

**Total for Professional Services**          **$1,533.00**

33260 FOMB                                                                    Invoice 170123590
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 1.50 | 730.00 | $1,095.00 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 730.00 | $438.00 |
| **Total for PARTNER** | | **2.10** | | **$1,533.00** |
| | **Total** | **2.10** | | **$1,533.00** |
| | **Total Amount for this Matter** | | | **$1,533.00** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

---------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

PROMESA
Title III

No. 17 BK 3566-LTS

---------------------------------------------------------------x

## COVER SHEET TO THIRD MONTHLY FEE APPLICATION
## OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
## RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM
## ("ERS") FOR THE PERIOD JULY 1, 2017 THROUGH JULY 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                         Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                  Financial Oversight and Management Board, as
                                           Representative for the Debtor Pursuant to
                                           PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:               July 1, 2017 through July 31, 2017

Amount of compensation sought
as actual, reasonable and necessary:       **$303,870.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:       **$487.10**

Total Amount for this Invoice:             **$304,357.10**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's third monthly fee application in these cases.

2

On September 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 12.10 | $8,833.00 |
| 202 | Legal Research | 79.00 | $57,670.00 |
| 203 | Hearings and other non-filed communications with the Court | 1.10 | $803.00 |
| 204 | Communications with Claimholders | 6.70 | $4,891.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 9.10 | $6,643.00 |
| 206 | Documents Filed on Behalf of the Board | 159.30 | $116,289.00 |
| 207 | Non-Board Court Filings | 42.80 | $30,956.00 |
| 208 | Stay Matters | 4.80 | $3,504.00 |
| 209 | Adversary Proceeding | 72.20 | $49,970.00 |
| 210 | Analysis and Strategy | 29.20 | $21,316.00 |
| 212 | General Administration | 0.30 | $75.00 |
| 213 | Labor, Pension Matters | 4.00 | $2,920.00 |
| | **Totals** | **420.60** | **$303,870.00** |

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | Corporate | $730.00 | 24.40 | $17,812.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 32.40 | $23,652.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 8.00 | $5,840.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 55.50 | $40,515.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $730.00 | 2.50 | $1,825.00 |
| Peter D. Doyle | Partner | Litigation | $730.00 | 89.70 | $65,481.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 8.50 | $6,205.00 |
| Steven O. Weise | Partner | Corporate | $730.00 | 36.60 | $26,718.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 10.60 | $7,738.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 1.00 | $730.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 11.20 | $8,176.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 44.90 | $32,777.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 3.40 | $2,482.00 |
| Jessica Z. Greenburg | Associate | Litigation | $730.00 | 8.70 | $6,351.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 0.90 | $657.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 69.80 | $50,954.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 2.60 | $1,898.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 3.00 | $2,190.00 |
| | | | **Totals** | **414.00** | **$302,220.00** |

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Shealeen E. Schaefer | Legal Assistant | Litigation | $250.00 | 1.10 | $275.00 |
| | | | | **Totals** 1.10 | **$275.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 5.50 | $1,375.00 |
| | | | | **Totals** 5.50 | **$1,375.00** |

| SUMMARY OF LEGAL FEES | Hours 420.60 | Fees $303,870.00 |
|---|---|---|

**Summary of Disbursements for the Period July 1, 2017 through July 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $109.35 |
| Lexis | $358.75 |
| Other Database Search Service | $19.00 |
| **Total** | **$487.10** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $273,483.00 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $487.10) in the total amount of $273,970.10.

# **Exhibit A**

33260 FOMB                                                                    Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its members, its Staff, its Advisors or its Consultants | 12.10 | $8,833.00 |
| 202 | Legal Research | 79.00 | $57,670.00 |
| 203 | Hearings and other non-filed communications with the Court | 1.10 | $803.00 |
| 204 | Communications with Claimholders | 6.70 | $4,891.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 9.10 | $6,643.00 |
| 206 | Documents Filed on Behalf of the Board | 159.30 | $116,289.00 |
| 207 | Non-Board Court Filings | 42.80 | $30,956.00 |
| 208 | Stay Matters | 4.80 | $3,504.00 |
| 209 | Adversary Proceeding | 72.20 | $49,970.00 |
| 210 | Analysis and Strategy | 29.20 | $21,316.00 |
| 212 | General Administration | 0.30 | $75.00 |
| 213 | Labor, Pension Matters | 4.00 | $2,920.00 |
| | **Total** | **420.60** | **$303,870.00** |

33260 FOMB                                                                    Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 2

**Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/17 | Paul Possinger | 201 | Teleconference with Ernst & Young regarding support for bond litigation (0.50); Draft outline regarding same (0.20). | 0.70 | $511.00 |
| 07/11/17 | Stephen L. Ratner | 201 | Teleconference J. Santiago (Ernst & Young), A. Chepenik, T. Mungovan, P. Possinger, J. Levitan regarding ERS stipulation. | 0.60 | $438.00 |
| 07/11/17 | Jeffrey W. Levitan | 201 | Prepare and participate in teleconference with Santambrogio, T. Mungovan, P. Possinger, S. Ratner and P. Doyle regarding ERS litigation status and account analysis. | 0.80 | $584.00 |
| 07/13/17 | Ralph C. Ferrara | 201 | Review e-mails from N. Jaresko regarding ERS stipulation. | 0.30 | $219.00 |
| 07/13/17 | Paul Possinger | 201 | Teleconferences with Ernst & Young regarding ERS funds and bondholder stipulation (1.10); Discussion with N. Jaresko regarding ERS funds and bondholder stipulation (0.60); Teleconferences with J. El Koury and A. Chepenik regarding stipulation (1.10); Discuss stipulation with Board subcommittee (0.40); Review and revise stipulation (1.90). | 5.10 | $3,723.00 |
| 07/13/17 | Martin J. Bienenstock | 201 | Conference with J. El Koury and P. Possinger regarding potential ERS stipulation (0.70); Conference with J. El Koury, P. Possinger and N. Jaresko regarding ERS stipulation (0.60). | 1.30 | $949.00 |
| 07/14/17 | Paul Possinger | 201 | Teleconferences with Board subcommittee regarding ERS stipulation (0.60); Teleconference with Board regarding status of stipulation, funding source (0.90); E-mails with Ernst & Young regarding status of stipulation, funding source (0.50). | 2.00 | $1,460.00 |
| 07/15/17 | Paul Possinger | 201 | E-mails with O'Neill regarding objection period for stipulation. | 0.40 | $292.00 |
| 07/20/17 | Paul Possinger | 201 | Discuss UCC and proceeds arguments with H. Bauer. | 0.30 | $219.00 |
| 07/25/17 | Paul Possinger | 201 | Attention to local counsel for bond adversary cases. | 0.30 | $219.00 |
| 07/27/17 | Paul Possinger | 201 | Teleconference with local counsel regarding go-forward tasks. | 0.30 | $219.00 |
| | | | | **12.10** | **$8,833.00** |

33260 FOMB                                                                                      Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                     Page 3

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/17 | Steven O. Weise | 202 | Prepare analysis of UCC issue for summary judgment motion. | 1.10 | $803.00 |
| 07/09/17 | Michael R. Hackett | 202 | Legal and factual research regarding potential claims for declaratory judgment action. | 3.80 | $2,774.00 |
| 07/09/17 | Peter D. Doyle | 202 | Review ERS background documents and key filings. | 7.90 | $5,767.00 |
| 07/10/17 | Steven O. Weise | 202 | Prepare outline of UCC issues. | 2.00 | $1,460.00 |
| 07/10/17 | Peter D. Doyle | 202 | Review and revise ERS background documents and key filings, and review litigation strategy. | 5.60 | $4,088.00 |
| 07/10/17 | Kevin J. Perra | 202 | Analyze claims and defenses for potential declaratory judgment. | 1.40 | $1,022.00 |
| 07/10/17 | Michael R. Hackett | 202 | Legal and factual research regarding potential claims. | 2.90 | $2,117.00 |
| 07/11/17 | Steven O. Weise | 202 | Prepare summary of UCC issues in connection with ERS litigation. | 1.30 | $949.00 |
| 07/12/17 | Steven O. Weise | 202 | Prepare analysis of UCC issues for ERS litigation. | 1.40 | $1,022.00 |
| 07/12/17 | Jared Zajac | 202 | Meet with J. Levitan regarding complaint (0.30); Review and research regarding 544 complaints (1.20); E-mail J. Levitan regarding same (0.10). | 1.60 | $1,168.00 |
| 07/12/17 | Michael R. Hackett | 202 | Legal and factual research for affirmative claims. | 2.90 | $2,117.00 |
| 07/12/17 | Paul M. Hamburger | 202 | Analyze issues regarding ERS bondholder claims regarding employer contributions and prepare for follow-up teleconference. | 0.80 | $584.00 |
| 07/12/17 | Jeffrey W. Levitan | 202 | Analyze and prepare outline of tracing issues (0.70); Research precedents for complaint draft (1.20). | 1.90 | $1,387.00 |
| 07/14/17 | Jared Zajac | 202 | Research regarding lookback period. | 0.60 | $438.00 |
| 07/14/17 | Peter D. Doyle | 202 | Review ERS background documents and key pleadings (2.40); Review and outline litigation strategy (6.30). | 8.70 | $6,351.00 |
| 07/15/17 | Jeramy Webb | 202 | Review case management procedures and local rules regarding stipulation objection deadline (0.50); E-mail to P. Possinger and O'Neill regarding same (0.20). | 0.70 | $511.00 |
| 07/17/17 | Jared Zajac | 202 | Gather background information for J. Greenburg for complaint and e-mail same. | 0.30 | $219.00 |
| 07/17/17 | Peter D. Doyle | 202 | Review court filings, discovery plans, and ERS litigation strategy. | 6.40 | $4,672.00 |
| 07/18/17 | Martin J. Bienenstock | 202 | Research constitutional issues involved in ERS-related legislation. | 6.70 | $4,891.00 |
| 07/19/17 | Steven O. Weise | 202 | Review UCC issues regarding financing statement and effect of transition rules. | 1.10 | $803.00 |

33260 FOMB                                                                Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                               Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/17 | Peter D. Doyle | 202 | Review key documents for ERS litigation. | 2.90 | $2,117.00 |
| 07/20/17 | Paul Possinger | 202 | Review Enabling Act amendments and impact on liens. | 0.60 | $438.00 |
| 07/20/17 | Steven O. Weise | 202 | Analyze amendments to Enabling Act and effect on security interests. | 2.20 | $1,606.00 |
| 07/21/17 | Jared Zajac | 202 | Review S. Weise summary of collateral argument. | 0.20 | $146.00 |
| 07/23/17 | Steven O. Weise | 202 | Prepare summary of legal arguments regarding security interest. | 1.30 | $949.00 |
| 07/24/17 | Steven O. Weise | 202 | Review UCC issues for ERS case. | 2.40 | $1,752.00 |
| 07/25/17 | Steven O. Weise | 202 | Review issues regarding UCC. | 2.80 | $2,044.00 |
| 07/25/17 | Michael R. Hackett | 202 | Research service of complaint and summonses on bondholders. | 3.20 | $2,336.00 |
| 07/27/17 | Peter D. Doyle | 202 | Review litigation strategy and status of projects. | 1.10 | $803.00 |
| 07/28/17 | Steven O. Weise | 202 | Prepare analysis of UCC issues. | 2.30 | $1,679.00 |
| 07/28/17 | Peter D. Doyle | 202 | Review documents regarding ERS matters. | 0.90 | $657.00 |
| | | | | **79.00** | **$57,670.00** |

**Hearings and Other non –filed Communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/17 | Paul Possinger | 203 | E-mail chambers regarding lift-stay ruling. | 0.40 | $292.00 |
| 07/12/17 | Jeramy Webb | 203 | Review transcript from omnibus hearing regarding adequate protection. | 0.40 | $292.00 |
| 07/17/17 | Jeramy Webb | 203 | E-mails to Chambers regarding ERS stipulation. | 0.30 | $219.00 |
| | | | | **1.10** | **$803.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/17 | Paul Possinger | 204 | E-mails with F. Fornia and union counsel regarding defined contribution accounts. | 0.50 | $365.00 |
| 07/05/17 | Paul M. Hamburger | 204 | Read ERS bondholder letters and follow-up e-mails. | 0.10 | $73.00 |
| 07/06/17 | Paul Possinger | 204 | Attention to communications with union regarding hybrid accounts (0.70); Teleconference with J. Cunningham regarding terms (0.60). | 1.30 | $949.00 |
| 07/07/17 | Paul Possinger | 204 | Discussion with bondholders regarding adequate protection stipulation. | 0.50 | $365.00 |
| 07/07/17 | Timothy W. Mungovan | 204 | Review and respond to stipulation with bondholders and communications with P. Possinger regarding same. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124291

0007 PROMESA TITLE III: ERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/17 | Paul Possinger | 204 | Teleconference with bondholders regarding lift-stay ruling (0.60); Follow-up e-mail regarding same to S. Uhland (0.40). | 1.00 | $730.00 |
| 07/14/17 | Paul Possinger | 204 | Teleconferences with O'Melveny, Jones Day and White & Case regarding ERS stipulation. | 2.50 | $1,825.00 |
| 07/17/17 | Paul Possinger | 204 | Teleconference with C. Steege regarding ERS stipulation and document requests. | 0.30 | $219.00 |
| | | | | **6.70** | **$4,891.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Paul Possinger | 205 | Teleconference with S. Uhland regarding status of adequate protection stipulation with ERS bonds. | 0.40 | $292.00 |
| 07/07/17 | Paul Possinger | 205 | Discussion with S. Uhland and litigation team regarding adequate protection stipulation. | 0.80 | $584.00 |
| 07/09/17 | Paul Possinger | 205 | E-mails with S. Uhland and S. Weise regarding Jones Day revisions to ERS adequate protection stipulation. | 0.40 | $292.00 |
| 07/10/17 | Paul Possinger | 205 | E-mails with AAFAF regarding adequate protection stipulation. | 0.30 | $219.00 |
| 07/11/17 | Paul Possinger | 205 | Teleconference with AAFAF regarding bondholder stipulation. | 0.90 | $657.00 |
| 07/11/17 | Stephen L. Ratner | 205 | Teleconference with O'Melveny regarding ERS stipulation and litigation schedule (0.70); E-mail O'Melveny and review draft stipulation regarding ERS (0.40). | 1.10 | $803.00 |
| 07/12/17 | Paul Possinger | 205 | Teleconferences with O'Melveny, J. El Koury, N. Jaresko regarding sources of funds for ERS stipulation. | 1.40 | $1,022.00 |
| 07/13/17 | Paul Possinger | 205 | Teleconferences with S. Uhland regarding stipulation. | 0.80 | $584.00 |
| 07/21/17 | Jeffrey W. Levitan | 205 | Review O'Melveny comments on complaint (0.30); E-mails and conferences with P. Possinger J. Zajac regarding same (0.80). | 1.10 | $803.00 |
| 07/21/17 | Jared Zajac | 205 | Review O'Melveny comments to complaint. | 0.20 | $146.00 |
| 07/21/17 | Paul Possinger | 205 | Teleconferences with O'Melveny regarding lien challenge complaint. | 0.30 | $219.00 |
| 07/26/17 | Paul Possinger | 205 | Teleconference with AAFAF regarding responses to bondholder document requests. | 0.70 | $511.00 |

33260 FOMB

Invoice 170124291

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/17 | William D. Dalsen | 205 | Teleconference with O'Melveny regarding ERS discovery responses and document collection. | 0.70 | $511.00 |
| | | | | **9.10** | **$6,643.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Paul Possinger | 206 | Review draft stipulation regarding bondholder adequate protection, related e-mails. | 0.80 | $584.00 |
| 07/06/17 | Kevin J. Perra | 206 | Work on scheduling, strategy and stipulation issues. | 1.20 | $876.00 |
| 07/06/17 | Paul Possinger | 206 | Revise adequate protection stipulation (1.30); E-mails with M. Bienenstock and O'Melveny regarding same (0.20). | 1.50 | $1,095.00 |
| 07/07/17 | Paul Possinger | 206 | Revise adequate protection stipulation. | 1.50 | $1,095.00 |
| 07/07/17 | Kevin J. Perra | 206 | Work on strategy, stipulation and scheduling issues. | 0.50 | $365.00 |
| 07/07/17 | Steven O. Weise | 206 | Review and revise stipulation regarding segregated funds. | 1.40 | $1,022.00 |
| 07/07/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan and team regarding ERS stipulation. | 0.20 | $146.00 |
| 07/10/17 | Kevin J. Perra | 206 | Review and revise stipulation regarding stay. | 0.60 | $438.00 |
| 07/10/17 | Michael R. Hackett | 206 | Review and revise analyze draft stipulation (0.90); Correspondence with legal team regarding same (0.50). | 1.40 | $1,022.00 |
| 07/11/17 | Paul Possinger | 206 | Revise ERS stipulation. | 1.40 | $1,022.00 |
| 07/12/17 | Jeffrey W. Levitan | 206 | E-mail with T. Mungovan and S. Ratner regarding drafting declaratory judgment complaint (0.20); Conference with J. Zajac regarding drafting same (0.30). | 0.50 | $365.00 |
| 07/12/17 | Michael R. Hackett | 206 | Review and revise joint stipulation. | 0.90 | $657.00 |
| 07/12/17 | Peter D. Doyle | 206 | Review ERS background documents, transcripts, and key filings, and outline declaratory relief and arguments. | 6.40 | $4,672.00 |
| 07/12/17 | Kevin J. Perra | 206 | Work on ERS declaratory judgment claim (1.30); Review documents and filings for same (1.50). | 2.80 | $2,044.00 |
| 07/12/17 | Paul Possinger | 206 | Review and revise ERS stipulation. | 1.10 | $803.00 |
| 07/13/17 | Kevin J. Perra | 206 | Work on ERS declaratory judgment action. | 1.40 | $1,022.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124291

0007 PROMESA TITLE III: ERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/17 | Jared Zajac | 206 | Conference with J. Levitan regarding ERS and complaint (0.80); Teleconference with K. Perra and J. Greenburg regarding complaint (0.30); Review source documents and pleadings regarding background (1.80); Draft portion of complaint (8.80); E-mails with J. Greenburg regarding same (0.20). | 11.90 | $8,687.00 |
| 07/13/17 | Jessica Z. Greenburg | 206 | Draft portion of declaratory judgment complaint. | 1.40 | $1,022.00 |
| 07/13/17 | Peter D. Doyle | 206 | Continue review of ERS background documents and communications regarding same, and outline litigation strategy and projects. | 6.80 | $4,964.00 |
| 07/13/17 | Jeffrey W. Levitan | 206 | Prepare outline of complaint regarding lien avoidance (0.90); Conference with J. Zajac regarding drafting issues on complaint (0.30); Review PROMESA cross reference to 544 (0.10); Conference with J. Zajac regarding potential defendants for declaratory judgment complaint (0.10); Research and review sample complaints (0.70): Conference with J. Zajac regarding drafting issues (0.20); E-mail with P. Possinger regarding stipulation (0.10). | 2.40 | $1,752.00 |
| 07/14/17 | Steven O. Weise | 206 | Review draft complaint (1.40); Prepare summary of UCC issues for complaint (1.10). | 2.50 | $1,825.00 |
| 07/14/17 | Michael R. Hackett | 206 | Review declaratory judgment complaint. | 1.20 | $876.00 |
| 07/14/17 | Paul Possinger | 206 | Address revisions to ERS stipulation (1.80); Finalize stipulation (1.50). | 3.30 | $2,409.00 |
| 07/14/17 | Jeffrey W. Levitan | 206 | Review final stipulation on lift stay (0.10); E-mails with J. Zajac regarding revised complaint (0.50); Edit draft complaint (1.10). | 1.70 | $1,241.00 |
| 07/14/17 | Jared Zajac | 206 | Conferences with J. Levitan regarding complaint (0.90); Draft and revise portion of complaint (3.90); Review J. Greenburg comments (0.30); E-mail with J. Greenburg regarding same (0.10); E-mail with K. Perra, J. Levitan, P. Possinger, P. Doyle regarding complaint (0.10); E-mails with J. Levitan regarding stipulation and complaint (0.20); Review stipulation (0.10). | 5.60 | $4,088.00 |
| 07/14/17 | Kevin J. Perra | 206 | Review and comment on declaratory judgment complaint. | 1.80 | $1,314.00 |
| 07/14/17 | Jessica Z. Greenburg | 206 | Review and revise declaratory judgment complaint. | 1.30 | $949.00 |

33260 FOMB                                                                              Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                             Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/17 | Jeramy Webb | 206 | Assist in finalization in stipulation regarding ERS bondholder motion (1.20); Draft notice of filing regarding same (0.50); Draft correspondence to Chambers regarding proposed order (0.30). | 2.00 | $1,460.00 |
| 07/15/17 | Jeffrey W. Levitan | 206 | E-mails with P. Possinger regarding drafting of complaint and stipulation (0.30); Edit draft of complaint, prepare comments (0.90). | 1.20 | $876.00 |
| 07/15/17 | Kevin J. Perra | 206 | Review and comment on declaratory judgment complaint and related issues. | 1.20 | $876.00 |
| 07/15/17 | Jared Zajac | 206 | Review e-mails regarding complaint and related issues from J. Levitan and P. Possinger. | 0.20 | $146.00 |
| 07/15/17 | Jessica Z. Greenburg | 206 | Review e-mails regarding complaint. | 0.10 | $73.00 |
| 07/16/17 | Jared Zajac | 206 | Review J. Levitan and P. Possinger comments to complaint (0.50); Review S. Weise e-mail regarding comments (0.10). | 0.60 | $438.00 |
| 07/16/17 | Kevin J. Perra | 206 | Review and comment on ERS declaratory judgment complaint and related issues. | 1.30 | $949.00 |
| 07/16/17 | Jessica Z. Greenburg | 206 | Review revisions to complaint. | 0.30 | $219.00 |
| 07/16/17 | Jeffrey W. Levitan | 206 | E-mail with K. Perra regarding draft of complaint (0.20); Review P. Possinger e-mail regarding complaint issue (0.10); Review S. Weise e-mail regarding UCC issues in complaints (0.10). | 0.40 | $292.00 |
| 07/16/17 | Steven O. Weise | 206 | Review and comment on ERS complaint. | 2.80 | $2,044.00 |
| 07/16/17 | Paul Possinger | 206 | Review and revise draft declaratory action complaint. | 1.30 | $949.00 |
| 07/17/17 | Steven O. Weise | 206 | Review and revise complaint regarding security interests. | 2.10 | $1,533.00 |
| 07/17/17 | Jeffrey W. Levitan | 206 | E-mail with K. Perra regarding revisions to complaint (0.10); E-mail with J. Zajac regarding complaint redraft (0.10); E-mail with P. Doyle, K. Perra regarding revisions (0.20); E-mail with S. Weise regarding complaint comments (0.10); Review P. Possinger, S. Weise, J. Levitan revisions to complaint (0.90); Conference with J. Zajac regarding revisions to complaint (0.40); E-mail with K. Perra, P. Doyle regarding status of revised draft (0.10); Edit revised draft complaint (0.60); Review additional comments to complaint (0.20); Conference with J. Zajac regarding revisions to complaint (0.30); E-mail with K. Perra regarding review of revised complaint (0.10). | 3.10 | $2,263.00 |

33260 FOMB                                                                                    Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0007 PROMESA TITLE III: ERS                                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/17 | William D. Dalsen | 206 | Review draft ERS complaint and related materials per M. Hackett request. | 0.40 | $292.00 |
| 07/17/17 | Jared Zajac | 206 | Draft and revise portion of complaint (6.30); Conference, teleconference and e-mails with J. Levitan regarding complaint (1.00); Review stipulation (0.20); E-mail with M. Hackett regarding complaint (0.10); Review comments to complaint (0.30); E-mail P. Possinger regarding complaint (0.10); E-mails regarding complaint with P. Possinger, J. Levitan, S. Weise, and K. Perra (0.30). | 8.30 | $6,059.00 |
| 07/17/17 | Timothy W. Mungovan | 206 | Work on complaint for declaratory judgment, and communications with P. Possinger, S. Ratner, K. Perra, M. Hackett and O'Melveny regarding strategy for same. | 0.80 | $584.00 |
| 07/17/17 | Michael R. Hackett | 206 | Review and analyze draft complaint (4.30); Correspondence with legal team regarding adversary complaint (0.90). | 5.20 | $3,796.00 |
| 07/17/17 | Kevin J. Perra | 206 | Work on declaratory judgment complaint and related issues. | 1.10 | $803.00 |
| 07/17/17 | Jessica Z. Greenburg | 206 | Teleconference with M. Hackett regarding complaint (0.10); Draft insert to complaint (1.30). | 1.40 | $1,022.00 |
| 07/18/17 | Jeffrey W. Levitan | 206 | Review M. Hackett e-mail and comments to draft complaint (0.20); E-mail with M. Hackett regarding comments (0.10); Review S. Weise revisions to draft complaint (0.30); E-mails with S. Weise regarding comments (0.10); Review P. Possinger comments to complaint and e-mail (0.30); Conferences with J. Zajac regarding revisions to complaint (0.20); Review S. Weise revisions and e-mail S. Weise regarding complaint (0.40); E-mail J. Zajac regarding S. Weise complaint revisions (0.10). | 1.70 | $1,241.00 |
| 07/18/17 | Michael R. Hackett | 206 | Review and revise portion of complaint (3.00); Correspondence with legal team regarding complaint (1.00). | 4.00 | $2,920.00 |
| 07/18/17 | Paul Possinger | 206 | Review and revise updated draft of complaint (2.40); E-mails with litigation team regarding updated draft of complaint (0.40); Teleconference with pension working group for further diligence on complaint (0.40). | 3.20 | $2,336.00 |
| 07/18/17 | Timothy W. Mungovan | 206 | Review ERS draft complaint and communications with S. Ratner. | 0.90 | $657.00 |

33260 FOMB                                                                    Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/17 | Jared Zajac | 206 | Draft and revise portion of complaint (2.50); E-mail J. Greenburg regarding complaint (0.10); Conferences with J. Levitan regarding complaint (0.50); E-mails with P. Possinger, J. Levitan and S. Weise regarding same (0.20). | 3.30 | $2,409.00 |
| 07/18/17 | Kevin J. Perra | 206 | Review and comment on declaratory judgment complaint and related strategy issues (0.30) Review documents for same (0.80); Communications with team regarding same (0.40). | 1.50 | $1,095.00 |
| 07/18/17 | William D. Dalsen | 206 | Continue review of case materials and draft portion of ERS complaint. | 0.30 | $219.00 |
| 07/18/17 | Steven O. Weise | 206 | Review and revise complaint regarding security interests. | 2.80 | $2,044.00 |
| 07/19/17 | Jeffrey W. Levitan | 206 | Review S. Weise and P. Possinger revisions to complaint (0.30); E-mail with P. Possinger regarding revisions to complaint (0.10); Conference with P. Possinger, S. Ratner regarding revisions to complaint (0.20); Review S. Ratner complaint comments (0.30); Prepare outline of revisions to complaint (0.30); Review S. Weise e-mail regarding 2008 filing (0.10); Conference with J. Zajac regarding complaint revisions (0.30); Teleconference with S. Ratner regarding revisions (0.10) Conference with J. Zajac regarding additional revisions (0.10); Teleconference with S. Weise, P. Possinger regarding addition of UCC section to complaint (0.20); E-mail with S. Weise regarding bondholder UCC arguments (0.10); Review UCC insert and e-mail J. Zajac regarding same (0.10); Conference with P. Possinger regarding UCC and employee contributions in connection with complaint (0.10). | 2.30 | $1,679.00 |
| 07/19/17 | Kevin J. Perra | 206 | Review declaratory judgment complaint and related issues. | 0.80 | $584.00 |
| 07/19/17 | Timothy W. Mungovan | 206 | Review and revise complaint and communications with S. Ratner regarding same. | 1.60 | $1,168.00 |
| 07/19/17 | Jared Zajac | 206 | E-mails with P. Possinger, J. Levitan and S. Weise regarding complaint (0.50); Meet with J. Levitan regarding same (0.30); Draft and revise complaint (1.40); Review P. Possinger comments (0.20). | 2.40 | $1,752.00 |

33260 FOMB                                                                           Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/17 | Paul Possinger | 206 | Teleconference with T. Mungovan regarding ERS complaint (0.60); Revise same (0.70); Teleconference with J. Levitan and S. Weise regarding UCC changes to complaint (0.60); E-mails with S. Weise regarding UCC transition analysis in complaint (0.80); Review revised complaint and UCC arguments (1.40). | 4.10 | $2,993.00 |
| 07/19/17 | Stephen L. Ratner | 206 | Review draft ERS complaint (1.30); Teleconferences and e-mail with T. Mungovan, P. Possinger, J. Levitan regarding same (0.50). | 1.80 | $1,314.00 |
| 07/19/17 | Steven O. Weise | 206 | Review and revise UCC language in complaint. | 1.20 | $876.00 |
| 07/20/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan regarding ERS complaint. | 3.20 | $2,336.00 |
| 07/20/17 | Jared Zajac | 206 | Prepare complaint exhibits for declaratory judgment claims (1.10); Review perfection case law in connection with complaint (1.00); Revise complaint (0.70). | 2.80 | $2,044.00 |
| 07/20/17 | Paul Possinger | 206 | Further review of lien challenge complaint. | 1.40 | $1,022.00 |
| 07/20/17 | Timothy W. Mungovan | 206 | Revisions to complaint against bondholders and communications with S. Ratner, M. Bienenstock, P. Possinger, S. Weise, K. Perra, and M. Hackett regarding same. | 0.90 | $657.00 |
| 07/20/17 | Kevin J. Perra | 206 | Review revised declaratory judgment complaint and discovery requests. | 0.70 | $511.00 |
| 07/20/17 | Jeffrey W. Levitan | 206 | Review analyses of UCC arguments in complaint. | 0.30 | $219.00 |
| 07/21/17 | Steven O. Weise | 206 | Review and revise complaint regarding security interests. | 5.50 | $4,015.00 |
| 07/21/17 | Timothy W. Mungovan | 206 | Revise complaint against bondholders and review O'Melveny's edits to complaint (0.90); Communications with S. Ratner, M. Bienenstock, P. Possinger, S. Weise, K. Perra, P. Doyle and M. Hackett regarding same (0.60). | 1.50 | $1,095.00 |
| 07/21/17 | Jared Zajac | 206 | Draft and revise complaint (3.10); Conferences and e-mails with J. Levitan regarding revisions to complaint (0.90); E-mails with P. Possinger, J. Levitan, and S. Weise regarding complaint (0.40); E-mails with P. Possinger regarding complaint (0.20); Review files regarding complaint notices (0.30); E-mail with V. Fernandez regarding notices (0.10). | 5.00 | $3,650.00 |

33260 FOMB                                                          Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/17 | Paul Possinger | 206 | Revise lien challenge complaint (1.40); Further revisions regarding same (1.60); Teleconference with ERS litigation team regarding same (0.80). | 3.80 | $2,774.00 |
| 07/21/17 | Jeffrey W. Levitan | 206 | E-mail with P. Possinger regarding comments to complaint (0.10); Conferences with J. Zajac regarding drafting issues on revised complaint (0.40); Review S. Weise analysis regarding scope of security agreement and e-mail regarding complaint revisions (0.20); Edit revise complaint (0.70); E-mail with P. Possinger regarding filing complaint (0.10); Review S. Weise, P. Possinger e-mails regarding UCC edits to complaint (0.10); Review S. Weise revisions to complaint (0.10). | 1.70 | $1,241.00 |
| 07/24/17 | Vincent Indelicato | 206 | Analyze ERS bondholder declaratory judgment action. | 1.30 | $949.00 |
| 07/24/17 | Paul Possinger | 206 | Attention to service of lien challenge complaint (0.70); Review UCC reservation of rights regarding adequate protection stipulations (0.30). | 1.00 | $730.00 |
| 07/26/17 | Chantel L. Febus | 206 | Review ERS stipulation per T. Mungovan e-mail. | 1.00 | $730.00 |
| | | | | **159.30** | **$116,289.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/17 | Joshua A. Esses | 207 | Compile and review pleadings for ERS. | 0.90 | $657.00 |
| 07/08/17 | Peter D. Doyle | 207 | Review court filings regarding ERS-related issues. | 8.40 | $6,132.00 |
| 07/09/17 | Paul Possinger | 207 | Review Jones Day revisions to ERS adequate protection stipulation (0.70); Mark-up stipulation and e-mail to Jones Day (0.80). | 1.50 | $1,095.00 |
| 07/11/17 | Jeffrey W. Levitan | 207 | Review order adjourning deadline. | 0.10 | $73.00 |
| 07/14/17 | Jeffrey W. Levitan | 207 | Review order granting extension. | 0.10 | $73.00 |
| 07/17/17 | Stephen L. Ratner | 207 | Review ERS procedural materials. | 0.40 | $292.00 |
| 07/17/17 | Michael R. Hackett | 207 | Review and analyze informal discovery request from bondholders. | 1.40 | $1,022.00 |
| 07/18/17 | Peter D. Doyle | 207 | Review pleadings and key documents regarding EDS litigation. | 2.90 | $2,117.00 |
| 07/18/17 | Jeffrey W. Levitan | 207 | Review bondholder document request and e-mail to J. Zajac regarding same. | 0.20 | $146.00 |
| 07/20/17 | Jeffrey W. Levitan | 207 | Review bondholders takings complaint and P. Possinger e-mails regarding same. | 0.60 | $438.00 |
| 07/20/17 | Paul Possinger | 207 | Review new takings complaint against United States. | 0.80 | $584.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124291

0007 PROMESA TITLE III: ERS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/17 | Stephen L. Ratner | 207 | Review motion to inform and related materials regarding ERS action in Court of Federal Claims. | 0.50 | $365.00 |
| 07/20/17 | Michael R. Hackett | 207 | Review and analyze newly-filed complaint (0.90); Discussions regarding same (1.70). | 2.60 | $1,898.00 |
| 07/20/17 | Jared Zajac | 207 | Review bondholder complaint and letter. | 1.00 | $730.00 |
| 07/21/17 | Michael R. Hackett | 207 | Analyze takings complaint. | 1.40 | $1,022.00 |
| 07/24/17 | Kevin J. Perra | 207 | Review new complaint. | 1.50 | $1,095.00 |
| 07/25/17 | Jeffrey W. Levitan | 207 | Review ERS docket and bondholder information notice (0.10); Review committee reservation of rights (0.10). | 0.20 | $146.00 |
| 07/26/17 | Shealeen E. Schaefer | 207 | Review Altair complaint. | 0.60 | $150.00 |
| 07/27/17 | Kevin J. Perra | 207 | Review Altair case. | 0.80 | $584.00 |
| 07/27/17 | Paul Possinger | 207 | Review new complaint regarding Resolution 188. | 0.80 | $584.00 |
| 07/27/17 | Jeffrey W. Levitan | 207 | Review bondholder takings complaint. | 0.30 | $219.00 |
| 07/27/17 | Vincent Indelicato | 207 | Analyze ERS bondholder complaint and related issues regarding Joint 188. | 1.30 | $949.00 |
| 07/27/17 | Timothy W. Mungovan | 207 | Receive and review new complaint against Board and Commonwealth and communications with P. Possinger, S. Ratner, K. Perra, and P. Doyle. | 0.60 | $438.00 |
| 07/27/17 | Stephen L. Ratner | 207 | Review new complaint regarding Resolution 188. | 0.10 | $73.00 |
| 07/27/17 | Peter D. Doyle | 207 | Review new ERS complaint regarding Resolution 188. | 2.90 | $2,117.00 |
| 07/28/17 | Michael R. Hackett | 207 | Review and analyze new lawsuit filed by certain ERS bondholders. | 1.80 | $1,314.00 |
| 07/29/17 | Peter D. Doyle | 207 | Review new court filings and draft discovery responses. | 5.30 | $3,869.00 |
| 07/31/17 | William D. Dalsen | 207 | Review new complaint. | 0.30 | $219.00 |
| 07/31/17 | Michael R. Hackett | 207 | Review and analyze bondholder complaint in Court of Federal Claims (1.70); Review and analyze new bondholder complaint against ERS (1.80). | 3.50 | $2,555.00 |
| | | | | **42.80** | **$30,956.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Timothy W. Mungovan | 208 | Communications with S. Ratner and P. Possinger regarding status of lift-stay motion and communications with AAFAF. | 0.30 | $219.00 |
| 07/03/17 | Timothy W. Mungovan | 208 | Assess issues regarding status of lift-stay motion and communications with AAFAF. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124291

0007 PROMESA TITLE III: ERS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/17 | Jessica Z. Greenburg | 208 | Review ERS Title III briefing regarding automatic stay and related documents and exhibits. | 4.20 | $3,066.00 |
| | | | | **4.80** | **$3,504.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/17 | Paul Possinger | 209 | Attention to litigation schedule and discovery issues. | 1.20 | $876.00 |
| 07/17/17 | Jordan B. Leader | 209 | Work on discovery for ERS case. | 1.20 | $876.00 |
| 07/18/17 | Kevin J. Perra | 209 | Work on discovery issues, including review requests. | 0.90 | $657.00 |
| 07/18/17 | Michael R. Hackett | 209 | Draft affirmative discovery requests (2.20); Correspondence with legal team regarding affirmative discovery requests (0.60). | 2.80 | $2,044.00 |
| 07/18/17 | Steven O. Weise | 209 | Review discovery requests in ERS matter. | 0.40 | $292.00 |
| 07/19/17 | Kevin J. Perra | 209 | Review discovery requests and comment on same. | 0.80 | $584.00 |
| 07/19/17 | Michael R. Hackett | 209 | Draft and revise affirmative discovery requests to ERS bondholders. | 5.40 | $3,942.00 |
| 07/20/17 | Jordan B. Leader | 209 | Initial review of document requests. | 0.30 | $219.00 |
| 07/20/17 | William D. Dalsen | 209 | Review draft discovery requests and correspondence with M. Hackett regarding same. | 1.30 | $949.00 |
| 07/20/17 | Jeffrey W. Levitan | 209 | Review draft document request to bondholders and e-mail M. Hackett regarding comments. | 0.40 | $292.00 |
| 07/20/17 | Jared Zajac | 209 | Review revised document requests. | 0.20 | $146.00 |
| 07/20/17 | Michael R. Hackett | 209 | Analysis regarding offensive and defensive discovery. | 1.40 | $1,022.00 |
| 07/20/17 | Peter D. Doyle | 209 | Communications with T. Mungovan and team regarding complaint and edits to same. | 0.60 | $438.00 |
| 07/21/17 | Michael R. Hackett | 209 | Analyze options for offensive and defensive discovery. | 1.20 | $876.00 |
| 07/22/17 | Jordan B. Leader | 209 | Review e-mails regarding document requests. | 0.20 | $146.00 |
| 07/22/17 | Kevin J. Perra | 209 | Analyze discovery issues. | 0.60 | $438.00 |
| 07/23/17 | Paul Possinger | 209 | Review document requests in bond lien challenge. | 0.80 | $584.00 |
| 07/23/17 | Timothy W. Mungovan | 209 | Review draft discovery responses. | 0.30 | $219.00 |
| 07/24/17 | Jared Zajac | 209 | E-mail with M. Hackett regarding document requests (0.10); Meet with J. Levitan regarding document requests (0.20); Review revised requests (0.20). | 0.50 | $365.00 |

33260 FOMB

Invoice 170124291

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/17 | Jeffrey W. Levitan | 209 | Review revised document request and e-mails regarding same and conversion issue (0.20); E-mail and teleconference with M. Hackett regarding revisions to document request (0.30); Review revised document request (0.30). | 0.80 | $584.00 |
| 07/24/17 | Michael R. Hackett | 209 | Finalize and serve discovery requests (4.90); Review and analyze discovery requests from bondholders (2.30). | 7.20 | $5,256.00 |
| 07/24/17 | Kevin J. Perra | 209 | Review discovery drafts. | 1.30 | $949.00 |
| 07/24/17 | Paul Possinger | 209 | Final review and transmittal of document requests. | 0.70 | $511.00 |
| 07/25/17 | Jordan B. Leader | 209 | Review document demands and subpoenas. | 0.50 | $365.00 |
| 07/25/17 | Michael R. Hackett | 209 | Review and analyze discovery requests from bondholders. | 2.80 | $2,044.00 |
| 07/25/17 | Kevin J. Perra | 209 | Analyze discovery issues in connection with bondholders discovery requests. | 1.30 | $949.00 |
| 07/25/17 | Jeffrey W. Levitan | 209 | Review bondholder document request, ERS document request and e-mails regarding same. | 0.20 | $146.00 |
| 07/25/17 | Shealeen E. Schaefer | 209 | Review first set of requests for production of documents to ERS bondholders. | 0.20 | $50.00 |
| 07/26/17 | Om V. Alladi | 209 | Draft objections and responses to subpoena for documents. | 1.10 | $275.00 |
| 07/26/17 | Kevin J. Perra | 209 | Review discovery requests and documents for same (1.70); Communication with team regarding discovery issues (0.70). | 2.40 | $1,752.00 |
| 07/26/17 | Michael R. Hackett | 209 | Draft objections and responses to discovery requests from bondholders (3.20); Correspondence with legal team regarding objections and responses to discovery requests from bondholders (1.10). | 4.40 | $3,212.00 |
| 07/26/17 | Peter D. Doyle | 209 | Prepare for and participate in teleconference regarding ERS document production (0.70), Review discovery demands and draft responses (3.40). | 4.10 | $2,993.00 |
| 07/26/17 | Jordan B. Leader | 209 | Work on responses to document requests. | 2.30 | $1,679.00 |
| 07/27/17 | Jordan B. Leader | 209 | Prepare for and participate in teleconference with team regarding responses to document demands and begin work on same. | 1.20 | $876.00 |
| 07/27/17 | Kevin J. Perra | 209 | Work on discovery issues. | 1.30 | $949.00 |
| 07/27/17 | Om V. Alladi | 209 | Draft objections and responses to subpoena for documents. | 4.40 | $1,100.00 |
| 07/28/17 | Kevin J. Perra | 209 | Review subpoena responses | 1.30 | $949.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124291

0007 PROMESA TITLE III: ERS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/17 | Michael R. Hackett | 209 | Review and revise draft objections and responses to discovery requests from bondholders (2.10); Correspondence with legal team regarding objections and responses (0.30). | 2.40 | $1,752.00 |
| 07/28/17 | Jordan B. Leader | 209 | Work on responses to subpoenas and document requests. | 3.70 | $2,701.00 |
| 07/30/17 | Kevin J. Perra | 209 | Draft and revise discovery requests. | 0.40 | $292.00 |
| 07/31/17 | Kevin J. Perra | 209 | Review and revise discovery responses. | 1.10 | $803.00 |
| 07/31/17 | Michael R. Hackett | 209 | Review, analyze, and revise specific objections to bondholder discovery requests (2.80); Correspondence with legal team regarding specific objections to bondholder discovery requests (0.50); Revise general objections to bondholder discovery requests (1.50). | 4.80 | $3,504.00 |
| 07/31/17 | Jordan B. Leader | 209 | Work on responses to subpoenas and document requests. | 1.80 | $1,314.00 |
| | | | | **72.20** | **$49,970.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Paul Possinger | 210 | E-mails with T. Mungovan regarding status of discussions with bondholders on adequate protection. | 0.20 | $146.00 |
| 07/03/17 | Stephen L. Ratner | 210 | E-mail with S. Weise regarding statutory lien points. | 0.20 | $146.00 |
| 07/06/17 | Paul Possinger | 210 | E-mail summary to team addressing discussion with J. Cunningham to team. | 0.40 | $292.00 |
| 07/07/17 | Timothy W. Mungovan | 210 | Communications with P. Doyle, K. Perra, and S. Ratner regarding preparing declaratory judgment action, along with schedule for moving for summary judgment. | 0.30 | $219.00 |
| 07/07/17 | Peter D. Doyle | 210 | Teleconference with T. Mungovan regarding background documents on ERS. | 4.40 | $3,212.00 |
| 07/10/17 | Jeffrey W. Levitan | 210 | Conference with P. Possinger regarding status of bondholder discussions relating to ERS stipulation. | 0.20 | $146.00 |
| 07/10/17 | Peter D. Doyle | 210 | Participate in teleconference with T. Mungovan, P. Possinger, S. Ratner et al. regarding ERS litigation and strategy for same (0.80) | 0.80 | $584.00 |
| 07/11/17 | Jeffrey W. Levitan | 210 | Teleconference with P. Possinger regarding tracing (0.10); E-mail with T. Mungovan regarding Ernst & Young teleconference (0.10). | 0.20 | $146.00 |

33260 FOMB
Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS
Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/17 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding ERS stipulation with claimholders (0.50); Communications with Ernst & Young, P. Possinger, J. Levitan and S. Ratner regarding ERS stipulation (0.60). | 1.10 | $803.00 |
| 07/11/17 | Peter D. Doyle | 210 | Prepare for and participate in teleconference with team regarding ERS financial analysis (0.80); Review documents regarding ERS financial analysis in connection with review litigation strategy (7.30). | 8.10 | $5,913.00 |
| 07/12/17 | Jeffrey W. Levitan | 210 | Teleconference with K. Perra regarding declaratory judgment action (0.10); Conference with P. Possinger regarding tracing, stipulation and drafting complaint (0.10). | 0.20 | $146.00 |
| 07/12/17 | Kevin J. Perra | 210 | Communications with team regarding ERS declaratory judgment claim. | 0.40 | $292.00 |
| 07/13/17 | Kevin J. Perra | 210 | Communications with team regarding ERS declaratory judgment action. | 0.70 | $511.00 |
| 07/14/17 | Jeffrey W. Levitan | 210 | Conference with J. Zajac regarding drafting issues and status (0.20); Teleconference with K. Perra regarding complaint status (0.10); Review P. Possinger's e-mail and litigation schedule (0.10); Review P. Possinger's e-mail and consider need for expert (0.20); Conference with J. Zajac regarding UCC issues (0.20). | 0.80 | $584.00 |
| 07/14/17 | Michael R. Hackett | 210 | Review joint stipulation (0.30); Correspondence with legal team regarding joint stipulation (0.10). | 0.40 | $292.00 |
| 07/14/17 | Timothy W. Mungovan | 210 | Communications with P. Possinger and S. Ratner regarding schedule in stipulation and with privilege logs. | 0.40 | $292.00 |
| 07/15/17 | Paul Possinger | 210 | E-mail with J. Levitan regarding declaratory action. | 0.30 | $219.00 |
| 07/15/17 | Jeffrey W. Levitan | 210 | E-mails with S. Weise regarding UCC issues in draft complaint. | 0.40 | $292.00 |
| 07/17/17 | Paul Possinger | 210 | Teleconference with E. Barak regarding ERS stipulation. | 0.20 | $146.00 |
| 07/17/17 | Kevin J. Perra | 210 | Communications with team members regarding strategy and tasks. | 1.30 | $949.00 |
| 07/18/17 | Jeffrey W. Levitan | 210 | Teleconference with P. Possinger regarding employee loans. | 0.20 | $146.00 |
| 07/19/17 | Peter D. Doyle | 210 | Communications with K. Perra and W. Dalsen regarding litigation strategy. | 0.90 | $657.00 |
| 07/20/17 | Jared Zajac | 210 | E-mails with P. Possinger regarding complaint. | 0.20 | $146.00 |
| 07/20/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan and team regarding ERS action filed in Court of Federal Claims. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124291

0007 PROMESA TITLE III: ERS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding service of complaint and summonses. | 0.80 | $584.00 |
| 07/25/17 | Peter D. Doyle | 210 | Review new court filings and discovery demands. | 3.20 | $2,336.00 |
| 07/25/17 | Timothy W. Mungovan | 210 | Review discovery requests of bondholders and communications with P. Possinger and ERS team regarding same (0.50); Communications with P. Possinger regarding acceptance of service of process (0.20). | 0.70 | $511.00 |
| 07/27/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan regarding discovery and procedural matters. | 0.10 | $73.00 |
| 07/31/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett regarding new complaint filed by ERS claimholders and draft responses to discovery requests. | 0.40 | $292.00 |
| 07/31/17 | Peter D. Doyle | 210 | Review documents regarding ERS matters (1.10); Teleconference with T. Mungovan et al. regarding strategy update (0.30). | 1.40 | $1,022.00 |
| | | | | **29.20** | **$21,316.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/17 | Shealeen E. Schaefer | 212 | Review docket regarding upcoming deadlines per T. Mungovan. | 0.30 | $75.00 |
| | | | | **0.30** | **$75.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/17 | Paul Possinger | 213 | Teleconference with AAFAF regarding pension reform and ERS asset status (1.00); Follow-up teleconference with P. Hamburger regarding pension reform and ERS asset status (0.40); E-mail summary of pension reform and ERS asset status to McKinsey (0.60). | 2.00 | $1,460.00 |
| 07/13/17 | Paul M. Hamburger | 213 | Analyze ERS stipulation, implications for funding and assets to be used in support of stipulation and analyze e-mails from various parties (0.20); Participate in teleconference regarding ERS funds and segregating assets for bondholders (1.00); Follow-up discussion with P. Possinger regarding same (0.40). | 1.60 | $1,168.00 |

33260 FOMB                                                                    Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/17 | Jeffrey W. Levitan | 213 | Teleconference with P. Possinger, P. Hamburger, W. Fornia regarding employee contributions in connection with complaint. | 0.40 | $292.00 |
| | | | | **4.00** | **$2,920.00** |

**Total for Professional Services**                                           **$303,870.00**

33260 FOMB                                                                    Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 24.40 | 730.00 | $17,812.00 |
| KEVIN J. PERRA | PARTNER | 32.40 | 730.00 | $23,652.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 8.00 | 730.00 | $5,840.00 |
| PAUL POSSINGER | PARTNER | 55.50 | 730.00 | $40,515.00 |
| PAUL M. HAMBURGER | PARTNER | 2.50 | 730.00 | $1,825.00 |
| PETER D. DOYLE | PARTNER | 89.70 | 730.00 | $65,481.00 |
| RALPH C. FERRARA | PARTNER | 0.30 | 730.00 | $219.00 |
| STEPHEN L. RATNER | PARTNER | 8.50 | 730.00 | $6,205.00 |
| STEVEN O. WEISE | PARTNER | 36.60 | 730.00 | $26,718.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.60 | 730.00 | $7,738.00 |
| **Total for PARTNER** | | **268.50** | | **$196,005.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 1.00 | 730.00 | $730.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 11.20 | 730.00 | $8,176.00 |
| **Total for SENIOR COUNSEL** | | **12.20** | | **$8,906.00** |
| | | | | |
| JARED ZAJAC | ASSOCIATE | 44.90 | 730.00 | $32,777.00 |
| JERAMY WEBB | ASSOCIATE | 3.40 | 730.00 | $2,482.00 |
| JESSICA Z. GREENBURG | ASSOCIATE | 8.70 | 730.00 | $6,351.00 |
| JOSHUA A. ESSES | ASSOCIATE | 0.90 | 730.00 | $657.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 69.80 | 730.00 | $50,954.00 |
| VINCENT INDELICATO | ASSOCIATE | 2.60 | 730.00 | $1,898.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 3.00 | 730.00 | $2,190.00 |
| **Total for ASSOCIATE** | | **133.30** | | **$97,309.00** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 1.10 | 250.00 | $275.00 |
| **Total for LEGAL ASSISTANT** | | **1.10** | | **$275.00** |
| | | | | |
| OM V. ALLADI | LAW CLERK | 5.50 | 250.00 | $1,375.00 |
| **Total for LAW CLERK** | | **5.50** | | **$1,375.00** |
| | | | | |
| | **Total** | **420.60** | | **$303,870.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/13/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/14/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/14/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/14/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/14/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB                                                          Invoice 170124291
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                         Page 21

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/17/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/17/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/17/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/19/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/19/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $17.25 |
| 07/19/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/26/2017 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/26/2017 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/26/2017 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/26/2017 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $11.70 |
| 07/28/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $13.05 |
| 07/31/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/31/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $2.70 |
| | | | **Total for REPRODUCTION** | **$109.35** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/12/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:28:35 Searches - 0 Shepards and Autocite - 1 Lexsees and Lexstat - 5 | $127.75 |
| 07/13/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:26:37 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 6 | $144.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124291

0007 PROMESA TITLE III: ERS

Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/21/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:45:01 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 3 | $87.00 |
| | | | **Total for LEXIS** | **$358.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | William D. Dalsen | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; ACCOUNT NUMBER 2860710 - USAGE FOR THE PERIOD 04/01/17 TO 06/30/2017. | $19.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$19.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 109.35 |
| LEXIS | 358.75 |
| OTHER DATABASE RESEARCH | 19.00 |
| **Total Expenses** | **$487.10** |
| **Total Amount for this Matter** | **$304,357.10** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

         Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

         Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3566-LTS

## COVER SHEET TO FOURTH MONTHLY FEE APPLICATION
## OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
## RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM
## ("ERS") FOR THE PERIOD AUGUST 1, 2017 THROUGH AUGUST 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:                <u>August 1, 2017 through August 31, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:        <u>**$365,527.00**</u>

Amount of expense reimbursement sought
as actual, reasonable and necessary:        <u>**$2,584.95**</u>

Total Amount for this Invoice:              <u>**$368,111.95**</u>


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's fourth monthly fee application in these cases.

2

On September 21, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
         Suzzanne Uhland, Esq.,
         Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
              and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Diana M. Batlle-Barasorda, Esq.
         Alberto J. E. Añeses Negrón, Esq.
         Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
           Richard Levin, Esq.
             and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $219.00 |
| 202 | Legal Research | 74.40 | $54,312.00 |
| 203 | Hearings and other non-filed communications with the Court | 20.60 | $13,694.00 |
| 204 | Communications with Claimholders | 28.60 | $20,878.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 7.80 | $5,694.00 |
| 206 | Documents Filed on Behalf of the Board | 183.10 | $131,647.00 |
| 207 | Non-Board Court Filings | 58.80 | $42,924.00 |
| 209 | Adversary Proceeding | 94.10 | $68,693.00 |
| 210 | Analysis and Strategy | 31.30 | $22,849.00 |
| 212 | General Administration | 17.70 | $4,617.00 |
| | **Total** | **516.70** | **$365,527.00** |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 1.60 | $1,168.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 37.70 | $27,521.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 66.70 | $48,691.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 75.20 | $54,896.00 |
| Peter D. Doyle | Partner | Litigation | $730.00 | 28.50 | $20,805.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 81.40 | $59,422.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 33.40 | $24,382.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 108.00 | $78,840.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 43.30 | $31,609.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 73.60 | $53,728.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 104.70 | $76,431.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 6.50 | $4,745.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 53.70 | $39,201.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 150.30 | $109,719.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 5.60 | $4,088.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 4.40 | $3,212.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 27.80 | $20,294.00 |
| | | | **Total** | **492.40** | **$359,452.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 4.40 | $1,100.00 |
| | | | **Total** | **4.40** | **$1,100.00** |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 2.80 | $700.00 |
| David C. Cooper | Legal Assistant | Corporate | $250.00 | 1.90 | $475.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 13.20 | $3,300.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 1.80 | $450.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $250.00 | 0.20 | $50.00 |
| | | | **Total** | **19.90** | **$4,975.00** |

| SUMMARY OF LEGAL FEES | Hours 516.70 | Fees $365,527.00 |
|---|---|---|

**Summary of Disbursements for the Period August 1, 2017 through August 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $329.70 |
| Lexis | $882.75 |
| Westlaw | $1,365.00 |
| Messenger/Delivery | $7.50 |
| **Total** | **$2,584.95** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $328,974.30 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,584.95) in the total amount of $331,559.25.

# **<u>Exhibit A</u>**

33260 FOMB                                                                          Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                               Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $219.00 |
| 202 | Legal Research | 74.40 | $54,312.00 |
| 203 | Hearings and other non-filed communications with the Court | 20.60 | $13,694.00 |
| 204 | Communications with Claimholders | 28.60 | $20,878.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 7.80 | $5,694.00 |
| 206 | Documents Filed on Behalf of the Board | 183.10 | $131,647.00 |
| 207 | Non-Board Court Filings | 58.80 | $42,924.00 |
| 209 | Adversary Proceeding | 94.10 | $68,693.00 |
| 210 | Analysis and Strategy | 31.30 | $22,849.00 |
| 212 | General Administration | 17.70 | $4,617.00 |
| | **Total** | **516.70** | **$365,527.00** |

33260 FOMB                                                                     Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 2

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Timothy W. Mungovan | 201 | Teleconference with M. Luskin regarding status of litigation involving ERS. | 0.20 | $146.00 |
| 08/29/17 | Jeramy Webb | 201 | Review e-mails and related materials from O'Neill regarding UCC filings. | 0.10 | $73.00 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$219.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Alexandra V. Bargoot | 202 | Research in preparation for 26(f) conference. | 1.40 | $1,022.00 |
| 08/03/17 | Alexandra V. Bargoot | 202 | Continue research on checklist for 26(f) conference (1.80); Draft list of topics to review with client prior to conference (1.10). | 2.90 | $2,117.00 |
| 08/03/17 | William D. Dalsen | 202 | Legal research regarding Court of Claims case (0.60); Correspondence with team regarding same (0.20). | 0.80 | $584.00 |
| 08/07/17 | Michael R. Hackett | 202 | Review and analyze objections of ERS, AAFAF, Commonwealth, and Board (1.30); Research regarding discovery issues (2.70); Attention to discovery issues (2.90). | 6.90 | $5,037.00 |
| 08/09/17 | Alexandra V. Bargoot | 202 | Research case law regarding relevant PROMESA issues. | 5.20 | $3,796.00 |
| 08/10/17 | Alexandra V. Bargoot | 202 | Research regarding PROMESA issues. | 5.60 | $4,088.00 |
| 08/10/17 | Jeffrey W. Levitan | 202 | Teleconference regarding research issues, response to counterclaims (0.20); Conference with M. Hackett regarding Altair declaratory judgment action (0.10). | 0.30 | $219.00 |
| 08/10/17 | William D. Dalsen | 202 | Review legal research results and cases from A. Bargoot. | 3.00 | $2,190.00 |
| 08/11/17 | Alexandra V. Bargoot | 202 | Research procedural issues. | 3.90 | $2,847.00 |
| 08/11/17 | Steven O. Weise | 202 | Prepare analysis of UCC issues in answer and counterclaim. | 2.30 | $1,679.00 |
| 08/13/17 | Kevin J. Perra | 202 | Research regarding discovery issues. | 0.40 | $292.00 |
| 08/15/17 | Steven O. Weise | 202 | Prepare analysis of bondholder answer and counterclaim. | 3.90 | $2,847.00 |
| 08/15/17 | Alexandra V. Bargoot | 202 | Research allegations addressing Board's status (2.80); Analyze findings and draft memorandum of same for W. Dalsen and M. Hackett (6.30). | 9.10 | $6,643.00 |

33260 FOMB                                                                    Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/17 | Alexandra V. Bargoot | 202 | Draft memorandum regarding research regarding allegations regarding Board status. | 2.90 | $2,117.00 |
| 08/16/17 | Jared Zajac | 202 | Research enabling act regarding obligations. | 0.40 | $292.00 |
| 08/16/17 | Steven O. Weise | 202 | Review UCC issues regarding answer and counterclaim. | 3.90 | $2,847.00 |
| 08/16/17 | Kevin J. Perra | 202 | Research discovery issues. | 0.70 | $511.00 |
| 08/17/17 | William D. Dalsen | 202 | Review research memorandum on Altair complaint (0.80); Correspondence regarding same (0.10). | 0.90 | $657.00 |
| 08/23/17 | Alexandra V. Bargoot | 202 | Draft memorandum regarding allegations addressing Board's status in Altair complaint. | 5.30 | $3,869.00 |
| 08/27/17 | Steven O. Weise | 202 | Review issues concerning UCC security. | 3.40 | $2,482.00 |
| 08/28/17 | Steven O. Weise | 202 | Review UCC issues regarding security interest. | 3.40 | $2,482.00 |
| 08/29/17 | Steven O. Weise | 202 | Review documents regarding debtor to address UCC issues. | 1.90 | $1,387.00 |
| 08/30/17 | Michael R. Hackett | 202 | Research regarding opposing or quashing subpoenas. | 1.20 | $876.00 |
| 08/31/17 | Michael R. Hackett | 202 | Research regarding objecting to or quashing Board subpoena. | 2.40 | $1,752.00 |
| 08/31/17 | Steven O. Weise | 202 | Review UCC perfection issues. | 2.30 | $1,679.00 |
| **Legal Research** | | | | **74.40** | **$54,312.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/17/17 | Timothy W. Mungovan | 203 | Communications with S. Ratner regarding hearing on motion to compel. | 0.20 | $146.00 |
| 08/19/17 | Stephen L. Ratner | 203 | Review materials regarding discovery hearing (0.30); E-mail with T. Mungovan regarding same (0.10). | 0.40 | $292.00 |
| 08/22/17 | Casey Quinn | 203 | Prepare and delivery documents to Judge Swain. | 2.80 | $700.00 |
| 08/25/17 | Peter D. Doyle | 203 | Prepare for Court hearing regarding motion to compel. | 2.70 | $1,971.00 |
| 08/27/17 | Timothy W. Mungovan | 203 | Communications with P. Doyle regarding hearing on motion to compel. | 0.20 | $146.00 |
| 08/27/17 | Michael R. Hackett | 203 | Prepare for hearing on motion to compel. | 1.90 | $1,387.00 |
| 08/28/17 | Michael R. Hackett | 203 | Prepare for hearing on motion to compel (2.00); Correspondence with legal team regarding motion to compel hearing (1.20); Review and analyze correspondence regarding discovery issues (2.40); Review and analyze correspondence regarding hearing and cancellation of hearing (0.80). | 6.40 | $4,672.00 |

33260 FOMB

Invoice 170126120

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/28/17 | Peter D. Doyle | 203 | Prepare and finalize application for admission pro hac vice to USDC for District of Puerto Rico (0.20); Communications with L. Silvestro regarding same (0.10); Prepare for Court hearing on Defendants' motion to compel (3.10); Analyze discovery plan and strategy (2.60). | 6.00 | $4,380.00 |
| **Hearings and other non-filed communications with the Court** | | | | **20.60** | **$13,694.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/03/17 | William D. Dalsen | 204 | Participate in call with counsel to unsecured creditors' committee regarding Altair litigation. | 1.30 | $949.00 |
| 08/04/17 | Paul Possinger | 204 | E-mails with bondholders and litigation team regarding Takings argument. | 0.50 | $365.00 |
| 08/06/17 | Jordan B. Leader | 204 | Review letter from opposing counsel regarding discovery. | 0.40 | $292.00 |
| 08/07/17 | Michael R. Hackett | 204 | Review and analyze response letter from bondholders. | 1.40 | $1,022.00 |
| 08/08/17 | William D. Dalsen | 204 | Meet and confer with opposing counsel regarding discovery requests in ERS-filed declaratory judgement action (1.30); Participate in call on extension of time for Altair litigations (0.80). | 2.10 | $1,533.00 |
| 08/08/17 | Jordan B. Leader | 204 | Participate in discovery meet and confer with bondholders' counsel (1.30); Prepare for same (0.90); E-mails and discussions regarding same (0.40). | 2.40 | $1,752.00 |
| 08/10/17 | Peter D. Doyle | 204 | Teleconference with Jones Day regarding discovery issues. | 0.60 | $438.00 |
| 08/11/17 | William D. Dalsen | 204 | Review draft correspondence to opposing counsel regarding Altair discovery matters. | 0.40 | $292.00 |
| 08/14/17 | Ehud Barak | 204 | Call with ERS creditor. | 0.30 | $219.00 |
| 08/15/17 | Michael R. Hackett | 204 | Review and analyze correspondence from bondholders regarding discovery (1.90); Correspondence with legal team regarding bondholders' discovery correspondence (0.40). | 2.30 | $1,679.00 |
| 08/15/17 | Jordan B. Leader | 204 | Review bondholder response to discovery letter (0.20); E-mails regarding same (0.30). | 0.50 | $365.00 |
| 08/16/17 | Michael R. Hackett | 204 | Correspondence with legal team and bondholders regarding discovery issues and motion to compel. | 2.40 | $1,752.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126120

0007 PROMESA TITLE III: ERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/17 | Timothy W. Mungovan | 204 | Review communications from bondholders regarding discovery concerns (0.30); Follow-up communications with K. Perra, S. Ratner, and M. Hackett regarding same (0.30). | 0.60 | $438.00 |
| 08/16/17 | William D. Dalsen | 204 | Review correspondence from opposing counsel regarding motion to compel. | 0.30 | $219.00 |
| 08/17/17 | Timothy W. Mungovan | 204 | Communications with M. Hackett and counsel for Retiree Committee regarding discovery issues. | 0.30 | $219.00 |
| 08/18/17 | Michael R. Hackett | 204 | Attention to correspondence with bondholders regarding motion to compel. | 1.90 | $1,387.00 |
| 08/24/17 | Peter D. Doyle | 204 | Negotiations on discovery disputes (2.20); Update call with T. Mungovan and S. Ratner addressing same (0.70). | 2.90 | $2,117.00 |
| 08/24/17 | Michael R. Hackett | 204 | Draft and review correspondence regarding meet and confer process. | 2.10 | $1,533.00 |
| 08/25/17 | Michael R. Hackett | 204 | Continued attention to meet and confer regarding discovery issues. | 1.40 | $1,022.00 |
| 08/25/17 | Peter D. Doyle | 204 | Negotiations and communications regarding motion to compel. | 2.20 | $1,606.00 |
| 08/27/17 | Kevin J. Perra | 204 | Review communications from team and adversary. | 0.40 | $292.00 |
| 08/29/17 | Peter D. Doyle | 204 | Communications and negotiations regarding defendants' motion to compel (1.60); Communications with K. Hackett regarding same (0.30). | 1.90 | $1,387.00 |
| **Communications with Claimholders** | | | | **28.60** | **$20,878.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/17 | William D. Dalsen | 205 | Participate in call with counsel to Commonwealth regarding Altair complaints and potential responses. | 0.90 | $657.00 |
| 08/04/17 | Timothy W. Mungovan | 205 | Communications with P. Possinger, S. Ratner, and O'Melveny regarding demand of claimholders for meet and confer regarding documents. | 0.60 | $438.00 |
| 08/07/17 | William D. Dalsen | 205 | Discovery call with O'Melveny ahead of meet and confer with opposing counsel. | 0.80 | $584.00 |
| 08/08/17 | William D. Dalsen | 205 | Correspondence with counsel to Commonwealth regarding discovery matters. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                               Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | William D. Dalsen | 205 | Review proposed discovery letter from co-counsel to counsel to Altair and correspondence with team regarding same. | 0.80 | $584.00 |
| 08/11/17 | Peter D. Doyle | 205 | Comment on O'Melveny draft letter to Jones Day regarding discovery disputes and open issues (1.40); Communications with W. Dalsen regarding same (0.40). | 1.80 | $1,314.00 |
| 08/18/17 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, O'Melveny regarding discovery motion. | 0.20 | $146.00 |
| 08/22/17 | Stephen L. Ratner | 205 | E-mail with P. Possinger, M. Hackett and O'Melveny regarding urgent motion, scheduling and reply to counterclaims (0.20); Review same (0.20). | 0.40 | $292.00 |
| 08/25/17 | Paul Possinger | 205 | Call with AAFAF regarding challenges to bondholder claims. | 0.50 | $365.00 |
| 08/25/17 | William D. Dalsen | 205 | Call with Commonwealth counsel regarding motion to dismiss and next steps. | 0.40 | $292.00 |
| 08/30/17 | William D. Dalsen | 205 | Call with O'Melveny offensive and defensive notices of deposition and next steps (0.80); Correspondence with O'Melveny regarding deposition timing matters and translation issues (0.20). | 1.00 | $730.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **7.80** | **$5,694.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Kevin J. Perra | 206 | Prepare discovery responses. | 0.90 | $657.00 |
| 08/04/17 | Kevin J. Perra | 206 | Analyze responses to various complaints (1.20); Review documents for same (0.50). | 1.70 | $1,241.00 |
| 08/08/17 | Paul Possinger | 206 | Review FAQs in advance of ERS notice of commencement (0.60); Related e-mails (0.70). | 1.30 | $949.00 |
| 08/12/17 | Steven O. Weise | 206 | Prepare comments on answer and counterclaim. | 4.40 | $3,212.00 |
| 08/13/17 | Steven O. Weise | 206 | Prepare analysis of UCC issues in answer and counterclaim. | 4.40 | $3,212.00 |
| 08/14/17 | Steven O. Weise | 206 | Prepare analysis of bondholder answer and counterclaim. | 4.60 | $3,358.00 |
| 08/14/17 | William D. Dalsen | 206 | Continue drafting motion to dismiss outline (5.60); Call with M. Hackett regarding same (0.20). | 5.80 | $4,234.00 |

33260 FOMB

Invoice 170126120

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/17 | Jared Zajac | 206 | Draft response to counterclaims (5.60); Review prior pleadings regarding statements (1.80); E-mail with E. Barak regarding same (0.10); E-mail with M. Hackett regarding same (0.10). | 7.60 | $5,548.00 |
| 08/14/17 | Michael R. Hackett | 206 | Attention to answer to bondholders' counterclaim (3.30); Research regarding bondholders' counterclaim (1.60); Attention to outline for motion to dismiss (3.40); | 8.30 | $6,059.00 |
| 08/15/17 | Michael R. Hackett | 206 | Review and revise motion to dismiss outline (3.10); Correspondence with legal team regarding same (0.80); Continue to draft and revise answer to bondholders' counterclaim (3.20); Research regarding bondholders' counterclaim (2.30); Correspondence with legal team regarding bondholders' counterclaim (0.90). | 10.30 | $7,519.00 |
| 08/15/17 | Jared Zajac | 206 | Review and revise answer responses (1.20); E-mail with M. Hackett regarding same (0.10); Draft counterclaim count responses (2.00). | 3.30 | $2,409.00 |
| 08/15/17 | William D. Dalsen | 206 | Continue drafting motion to dismiss outline (1.20); Call with M. Hackett regarding same (0.20). | 1.40 | $1,022.00 |
| 08/15/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding outline of motion to dismiss (0.10); Review S. Weise e-mail regarding declaratory judgment response (0.20); Review note comments on outline of Altair motion to dismiss (0.40). | 0.70 | $511.00 |
| 08/16/17 | Jeffrey W. Levitan | 206 | E-mail with W. Dalsen regarding outline for motion to dismiss (0.10); Prepare list of comments to outline (0.50); Conference with J. Zajac regarding comments to outline (0.40); Research regarding security interest in rights (0.60); Outline arguments against lien rights (0.30) Research and analysis of 552 issues (0.70); Conference with J. Zajac regarding revisions to outline (0.10). | 2.70 | $1,971.00 |
| 08/16/17 | Jared Zajac | 206 | Meetings with J. Levitan regarding counterclaims and bondholders complaint (0.90); Review and analyze motion to dismiss outline (0.50); Call with W. Dalsen regarding outline (0.40). | 1.80 | $1,314.00 |

33260 FOMB                                                                    Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0007 PROMESA TITLE III: ERS                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Michael R. Hackett | 206 | Continue to review and revise answer to bondholders' counterclaim (3.10); Research regarding counterclaim (1.40); Research regarding affirmative defenses (1.10); Correspondence with legal team regarding bondholders' counterclaim (0.70). | 6.30 | $4,599.00 |
| 08/16/17 | Kevin J. Perra | 206 | Review motion to compel (0.50); Revise response (0.50). | 1.00 | $730.00 |
| 08/16/17 | William D. Dalsen | 206 | Call with J. Zajac regarding motion to dismiss outline (0.90); Revise motion to dismiss outline (1.60); Correspondence with M. Hackett regarding same (0.10). | 2.60 | $1,898.00 |
| 08/17/17 | Timothy W. Mungovan | 206 | Review response to urgent motion of bondholders for hearing (0.20); Work on response to counterclaim (0.20); Communications with M. Hackett, J. Levitan, and S. Weise regarding same (0.10); | 0.50 | $365.00 |
| 08/17/17 | Jordan B. Leader | 206 | Review and comment on response to urgent motion (0.80); Numerous e-mails regarding response to motion to compel (0.40); E-mails concerning answer to counterclaims (0.40). | 1.60 | $1,168.00 |
| 08/17/17 | Paul Possinger | 206 | Review urgent motion regarding discovery (0.30); Review response to motion to compel (0.30); Review answers and affirmative defenses to counterclaims (1.30). | 1.90 | $1,387.00 |
| 08/17/17 | Michael R. Hackett | 206 | Review and analyze motion to compel (1.90); Factual and legal research regarding motion to compel (2.80); Begin to draft opposition to motion to compel (1.40); Correspondence with legal team regarding motion to compel (0.90). | 7.00 | $5,110.00 |
| 08/17/17 | Jared Zajac | 206 | E-mail with S. Weise regarding UCC matters (0.10); Review S. Weise UCC summary (0.20); Teleconference with P. Possinger regarding answer (0.30); E-mails with M. Hackett regarding same (0.40); Review answer (0.50); E-mails with P. Possinger regarding same (0.20). | 1.70 | $1,241.00 |
| 08/17/17 | Kevin J. Perra | 206 | Draft answers to counterclaims (1.40); Draft opposition to motion to compel (0.50). | 1.90 | $1,387.00 |
| 08/17/17 | Om V. Alladi | 206 | Draft answer to counterclaims. | 2.30 | $575.00 |
| 08/17/17 | Stephen L. Ratner | 206 | Review bondholder discovery motion and draft response (0.90); E-mail with J. Leader, K. Perra, O'Melveny regarding same (0.40). | 1.30 | $949.00 |

33260 FOMB                                                                          Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | William D. Dalsen | 206 | Work on revised motion to dismiss outline (0.80); Call with M. Hackett regarding motion to compel response (0.60). | 1.40 | $1,022.00 |
| 08/18/17 | William D. Dalsen | 206 | Correspondence with team regarding motion to dismiss outline and next steps (0.20); Call with J. Zajac regarding motion to dismiss outline (0.30); Call with M. Hackett regarding motion to dismiss outline (0.20). | 0.70 | $511.00 |
| 08/18/17 | Timothy W. Mungovan | 206 | Work on issues relating to answer to bondholders' counterclaim (0.10); Communications with M. Hackett and M. Bienenstock (0.10). | 0.20 | $146.00 |
| 08/18/17 | Alexandra V. Bargoot | 206 | Correspond with M. Hackett regarding complaint answer. | 0.30 | $219.00 |
| 08/18/17 | Jared Zajac | 206 | E-mails with W. Dalsen regarding motion to dismiss (0.20); Meeting with J. Levitan regarding same (0.40); Teleconference with W. Dalsen regarding same (0.40); Review and analyze bondholder complaint (1.40). | 2.40 | $1,752.00 |
| 08/18/17 | Michael R. Hackett | 206 | Continue to review and revise answer to bondholders' counterclaim (2.10); Correspondence with legal team regarding answer (0.80). | 2.90 | $2,117.00 |
| 08/18/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding answer to counterclaims, motion to dismiss. | 0.30 | $219.00 |
| 08/18/17 | Paul Possinger | 206 | Review updated answers to counterclaim (0.60); Review schedule for motion to extend answer date, related e-mails (0.30). | 0.90 | $657.00 |
| 08/18/17 | Jordan B. Leader | 206 | E-mails regarding response to urgent motion (0.60); Numerous e-mails regarding response to motion to compel (0.20); E-mails concerning answer to counterclaims (0.40). | 1.20 | $876.00 |
| 08/18/17 | Kevin J. Perra | 206 | Draft answers and affirmative defenses. | 0.70 | $511.00 |
| 08/19/17 | Kevin J. Perra | 206 | Review response to bondholder counterclaims. | 0.90 | $657.00 |
| 08/19/17 | Michael R. Hackett | 206 | Draft sections for opposition to motion to compel (1.90); Correspondence with legal team regarding opposition (0.40). | 2.30 | $1,679.00 |
| 08/20/17 | Michael R. Hackett | 206 | Review proposed changes to answer to bondholders' counterclaim (1.40); Continue to draft and revise answer to bondholders' counterclaim (2.40). | 3.80 | $2,774.00 |
| 08/20/17 | Kevin J. Perra | 206 | Revise answer response to bondholder counterclaims. | 0.90 | $657.00 |
| 08/20/17 | Alexandra V. Bargoot | 206 | Make edits to answer per comments circulated by M. Hackett. | 1.90 | $1,387.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126120

0007 PROMESA TITLE III: ERS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/17 | Jared Zajac | 206 | E-mails with M. Hackett and P. Possinger regarding counterclaim response. | 0.30 | $219.00 |
| 08/20/17 | Stephen L. Ratner | 206 | E-mail with J. Alonzo, P. Possinger, M. Hackett, K. Perra regarding response to counterclaims (0.20); Review materials regarding same (0.20). | 0.40 | $292.00 |
| 08/20/17 | Jordan B. Leader | 206 | E-mails regarding answer to counterclaims. | 0.30 | $219.00 |
| 08/21/17 | Michael R. Hackett | 206 | Draft urgent motion regarding response to complaint (5.90); Correspondence with legal team regarding urgent motion (1.40); Continue to draft and revise answer to bondholders' counterclaim (3.10). | 10.40 | $7,592.00 |
| 08/21/17 | William D. Dalsen | 206 | Review draft protective order for Altair matter (0.80); Correspondence with team regarding same (0.40). | 1.20 | $876.00 |
| 08/21/17 | Lawrence T. Silvestro | 206 | Review defendant's motion for order to extend time to respond to complaint. | 1.00 | $250.00 |
| 08/21/17 | Paul Possinger | 206 | Review motion to extend answer date in ERS case. | 0.50 | $365.00 |
| 08/21/17 | Kevin J. Perra | 206 | Draft opposition to motion to compel (1.10); Review documents for same (0.50); Communications with team regarding same (0.30); Analysis of discovery issues (0.50); Draft protective order (0.50). | 2.90 | $2,117.00 |
| 08/21/17 | Alexandra V. Bargoot | 206 | Edit answer. | 2.20 | $1,606.00 |
| 08/22/17 | Kevin J. Perra | 206 | Work on response to counterclaim complaint (1.10); Work on opposition to motion to compel (0.90); Communications with team regarding same (0.30); Outline issues for motion practice (1.10). | 3.40 | $2,482.00 |
| 08/22/17 | Paul Possinger | 206 | Review final version of answer to bondholder counterclaims. | 1.00 | $730.00 |
| 08/22/17 | Michael R. Hackett | 206 | Continue to draft and review answer to counterclaim (4.20); Correspondence with legal team regarding answer (1.40); Coordinate finalization and filing of answer to counterclaim (1.80). | 7.40 | $5,402.00 |
| 08/22/17 | Alexandra V. Bargoot | 206 | Revise answer to reflect comments of O'Melveny and team (5.30); Revise draft answers to motion to compel (3.90). | 9.20 | $6,716.00 |
| 08/22/17 | Jordan B. Leader | 206 | Review and comment on draft opposition brief. | 0.50 | $365.00 |
| 08/22/17 | Peter D. Doyle | 206 | Review outline of motion to dismiss arguments (2.70); Outline arguments for opposition to motion to compel (1.60). | 4.30 | $3,139.00 |
| 08/22/17 | Jared Zajac | 206 | Review and revise answer. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                       Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/17 | Peter D. Doyle | 206 | Revise opposition to motion to compel (1.10); Communications with team regarding same (0.60). | 1.70 | $1,241.00 |
| 08/23/17 | William D. Dalsen | 206 | Revise opposition to motion to compel and correspondence with team regarding same (3.50); Call with J. Leader regarding opposition to Altair motion to dismiss (0.30). | 3.80 | $2,774.00 |
| 08/24/17 | Peter D. Doyle | 206 | Revise opposition to motion to compel. | 1.70 | $1,241.00 |
| 08/24/17 | Jordan B. Leader | 206 | Work on response to motion to compel and e-mails. | 1.10 | $803.00 |
| 08/24/17 | Michael R. Hackett | 206 | Continue to review and revise opposition to motion to compel. | 2.10 | $1,533.00 |
| 08/25/17 | Michael R. Hackett | 206 | Draft informative motion regarding hearing on motion to compel (1.60); Review and revise portions of opposition to motion to compel (0.40); Attention to protective order (1.10). | 3.10 | $2,263.00 |
| 08/26/17 | Michael R. Hackett | 206 | Review and analyze draft stipulation regarding discovery issues (1.30); Correspondence with legal team regarding same (0.30); Revise stipulation and correspondence regarding same (1.40). | 3.00 | $2,190.00 |
| 08/26/17 | Paul Possinger | 206 | Review discovery e-mails and proposed stipulation resolving motion to compel, related e-mails. | 0.90 | $657.00 |
| 08/27/17 | Michael R. Hackett | 206 | Review and analyze revised stipulation (1.10); Correspondence with legal team regarding stipulation (0.80); Revise stipulation (0.40). | 2.30 | $1,679.00 |
| 08/29/17 | William D. Dalsen | 206 | Review edits to proposed protective order and correspondence with team regarding same. | 0.90 | $657.00 |
| 08/30/17 | William D. Dalsen | 206 | Review draft notice of deposition to defendants in Altair proceeding (0.40); Correspondence with team regarding notice of deposition and next steps (0.20). | 0.60 | $438.00 |
| 08/30/17 | Om V. Alladi | 206 | Draft notice of subpoena. | 0.90 | $225.00 |
| 08/30/17 | Michael R. Hackett | 206 | Draft 30(b)(6) deposition notices for bondholders (3.40); Correspondence with legal team regarding notices (0.50). | 3.90 | $2,847.00 |
| 08/31/17 | William D. Dalsen | 206 | Review draft notice of deposition for Altair litigation (0.30); Correspondence with team regarding same (0.10). | 0.40 | $292.00 |
| 08/31/17 | Michael R. Hackett | 206 | Review and revise deposition notices on bondholders (2.60); Correspondence with legal team regarding notices (0.40). | 3.00 | $2,190.00 |
| **Documents Filed on Behalf of the Board** | | | | **183.10** | **$131,647.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126120

| 0007 PROMESA TITLE III: ERS | Page 12 |
|---|---|

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Michael R. Hackett | 207 | Review and analyze new complaint regarding Joint Resolution 188. | 1.90 | $1,387.00 |
| 08/02/17 | William D. Dalsen | 207 | Review Altair adversary complaint, Court of Federal Claims complaint and correspondence with team regarding same. | 2.40 | $1,752.00 |
| 08/02/17 | Kevin J. Perra | 207 | Review ERS cases. | 0.70 | $511.00 |
| 08/03/17 | Kevin J. Perra | 207 | Analyze multiple complaints. | 1.20 | $876.00 |
| 08/03/17 | Timothy W. Mungovan | 207 | Review plaintiffs' responses and objections to defendants' document requests (0.20); Review Commonwealth's responses and objections to claimants' subpoena (0.10). | 0.30 | $219.00 |
| 08/03/17 | Jordan B. Leader | 207 | Review opposing parties' responses to document requests. | 0.80 | $584.00 |
| 08/03/17 | Paul Possinger | 207 | Review bondholder responses to discovery (0.30); Review new bondholder complaint (0.50); Teleconference with AAFAF regarding same (0.80); E-mail with bondholders regarding response deadline (0.30). | 1.90 | $1,387.00 |
| 08/08/17 | Paul Possinger | 207 | Review discrimination motion. | 1.20 | $876.00 |
| 08/08/17 | Kevin J. Perra | 207 | Review answers and counterclaims filed by bondholders/insurers. | 1.90 | $1,387.00 |
| 08/08/17 | Jeffrey W. Levitan | 207 | E-mail with M. Hackett and S. Weise regarding answer to declaratory judgment (0.10); Review answer (0.30). | 0.40 | $292.00 |
| 08/08/17 | Jordan B. Leader | 207 | Review answer/counterclaim. | 0.60 | $438.00 |
| 08/08/17 | Michael R. Hackett | 207 | Review and analyze bondholders' answer and counterclaim. | 2.60 | $1,898.00 |
| 08/09/17 | Steven O. Weise | 207 | Review UCC issues in answer and counterclaim. | 2.30 | $1,679.00 |
| 08/09/17 | Kevin J. Perra | 207 | Review bondholder counterclaims. | 1.10 | $803.00 |
| 08/09/17 | Jared Zajac | 207 | Review and analyze answer and counterclaims (1.90); Analysis of constitutional and 544 argument (0.40); Review complaint charts and summary of allegations (0.50). | 2.80 | $2,044.00 |
| 08/09/17 | Michael R. Hackett | 207 | Continue to review and analyze bondholders' answer and counterclaim (3.60); Correspondence with legal team regarding answer and counterclaim (0.80). | 4.40 | $3,212.00 |
| 08/10/17 | Michael R. Hackett | 207 | Review and analyze complaint (1.80); Research regarding complaint (1.60). | 3.40 | $2,482.00 |

33260 FOMB

Invoice 170126120

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Jeffrey W. Levitan | 207 | Compare Altair answer and counterclaims to July 27 complaint (0.60); Review response chart, analyze issues raised by counterclaim (0.80); Conference with J. Zajac regarding analysis of counterclaims (0.30). | 1.50 | $1,095.00 |
| 08/10/17 | Vincent Indelicato | 207 | Analyze ERS issues (1.40); Confer with P. Doyle regarding same (0.50). | 1.90 | $1,387.00 |
| 08/10/17 | William D. Dalsen | 207 | Continue review of Altair adversary complaints. | 1.10 | $803.00 |
| 08/11/17 | William D. Dalsen | 207 | Continue review of Altair complaint for potential motion to dismiss arguments. | 0.80 | $584.00 |
| 08/11/17 | Michael R. Hackett | 207 | Draft answer to bondholders' counterclaim (3.90); Research regarding bondholders' counterclaim (1.60); Correspondence with legal team regarding bondholders' counterclaim (1.40). | 6.90 | $5,037.00 |
| 08/13/17 | Kevin J. Perra | 207 | Draft answer to counterclaims. | 0.60 | $438.00 |
| 08/16/17 | Jeffrey W. Levitan | 207 | Review motion to compel discovery. | 0.60 | $438.00 |
| 08/16/17 | Kevin J. Perra | 207 | Revise answers to counterclaims. | 1.50 | $1,095.00 |
| 08/16/17 | Stephen L. Ratner | 207 | Review bondholders urgent motion regarding discovery (0.30); E-mail with M. Hackett and team regarding same (0.10). | 0.40 | $292.00 |
| 08/16/17 | Paul Possinger | 207 | Review ERS bond counterclaims and proposed responses (0.80); Teleconferences with M. Hackett and J. Zajac regarding same (0.60). | 1.40 | $1,022.00 |
| 08/17/17 | Jeffrey W. Levitan | 207 | Review e-mail and motion to compel (0.20); Conference with J. Zajac regarding trust issue (0.20); Review S. Weise outline addressing UCC issue (0.90); E-mail to S. Weise regarding same (0.40). | 1.70 | $1,241.00 |
| 08/17/17 | Jared Zajac | 207 | Call with M. Hackett regarding motion to compel (0.40); Review and analyze cases cited (0.40); Meeting with J. Levitan regarding same (0.30). | 1.10 | $803.00 |
| 08/18/17 | Michael R. Hackett | 207 | Review and analyze revised scheduling order (0.60); Correspondence with legal team regarding scheduling order (0.60); Review and analyze objection to scheduling order (0.50); Review and analyze order regarding scheduling order (0.20); Continue to review and analyze complaint (0.90); Factual and legal research regarding complaint (1.40). | 4.20 | $3,066.00 |
| 08/18/17 | Timothy W. Mungovan | 207 | Review order regarding motion to compel, and hearing schedule (0.20); Communications with P. Doyle regarding same (0.10). | 0.30 | $219.00 |

33260 FOMB                                                                                    Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | | | | | Page 14 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/17 | Michael A. Firestein | 207 | Review opposition to extension motion in ERS. | 0.20 | $146.00 |
| 08/30/17 | Michael R. Hackett | 207 | Review and analyze deposition notices and subpoenas for ERS, Commonwealth, AAFAF, and Board (1.60); Review and analyze pleadings in other Title III cases for opposing or quashing subpoenas (2.70); Correspondence with legal team regarding subpoenas (0.40). | 4.70 | $3,431.00 |
| | **Non-Board Court Filings** | | | **58.80** | **$42,924.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Paul Possinger | 209 | Review discovery requests and responses. | 1.20 | $876.00 |
| 08/01/17 | Michael R. Hackett | 209 | Attention to responses to document requests and subpoenas. | 7.40 | $5,402.00 |
| 08/01/17 | Jordan B. Leader | 209 | Draft responses to subpoenas and document requests. | 3.40 | $2,482.00 |
| 08/02/17 | Jordan B. Leader | 209 | Draft responses to subpoenas and document requests. | 4.30 | $3,139.00 |
| 08/02/17 | Kevin J. Perra | 209 | Research discovery issues (0.80); Communications with team regarding same (0.50); Review documents for same (0.50). | 1.80 | $1,314.00 |
| 08/02/17 | Michael R. Hackett | 209 | Attention to responses and objections to document requests for ERS, Commonwealth, AAFAF, and Board (6.80); Correspondence with legal team regarding objections and responses (2.00); Begin to review and analyze objections and responses from Bondholders (1.50). | 10.30 | $7,519.00 |
| 08/03/17 | Michael R. Hackett | 209 | Review and analyze objections and responses to requests and subpoenas (1.90); Attention to ERS objections and responses (1.90). | 3.80 | $2,774.00 |
| 08/03/17 | Kevin J. Perra | 209 | Analyze discovery issues. | 0.50 | $365.00 |
| 08/03/17 | Peter D. Doyle | 209 | Revise and analyze discovery requests and responses. | 1.40 | $1,022.00 |
| 08/04/17 | Paul Possinger | 209 | Review correspondence regarding discovery. | 0.20 | $146.00 |
| 08/05/17 | Kevin J. Perra | 209 | Analyze discovery issues. | 0.50 | $365.00 |
| 08/07/17 | Jordan B. Leader | 209 | Review discovery letters from opposing counsel (0.90); Prepare for meet and confer (1.10). | 2.00 | $1,460.00 |
| 08/07/17 | Kevin J. Perra | 209 | Analyze discovery issues. | 1.40 | $1,022.00 |

33260 FOMB                                                              Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                         Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Michael R. Hackett | 209 | Correspondence with legal team regarding discovery issues (0.90); Review and analyze chart regarding discovery issues (1.40). | 2.40 | $1,752.00 |
| 08/08/17 | Kevin J. Perra | 209 | Analysis regarding discovery issues. | 1.80 | $1,314.00 |
| 08/09/17 | Kevin J. Perra | 209 | Work on discovery issues. | 0.90 | $657.00 |
| 08/09/17 | Jordan B. Leader | 209 | Attention to discovery disputes. | 1.70 | $1,241.00 |
| 08/10/17 | Jordan B. Leader | 209 | Attention to discovery disputes and edits to meet and confer letter. | 1.90 | $1,387.00 |
| 08/10/17 | Kevin J. Perra | 209 | Analysis of discovery issues (1.20); Communications with team regarding same (0.50); Review documents and pleadings for same (0.80). | 2.50 | $1,825.00 |
| 08/10/17 | Michael R. Hackett | 209 | Factual research regarding discovery issues (0.90); Attention to chart and correspondence regarding discovery issues (2.60); Research regarding discovery issues (1.80). | 5.50 | $4,015.00 |
| 08/10/17 | Peter D. Doyle | 209 | Review discovery plan and disputes. | 1.40 | $1,022.00 |
| 08/11/17 | Kevin J. Perra | 209 | Analysis of discovery issues. | 0.70 | $511.00 |
| 08/11/17 | Jordan B. Leader | 209 | Attention to discovery disputes and edits to meet and confer letter. | 0.40 | $292.00 |
| 08/11/17 | Michael R. Hackett | 209 | Attention to discovery issues (1.90); Review and revise correspondence regarding discovery issues (1.70); Correspondence with legal team regarding discovery issues (0.80). | 4.40 | $3,212.00 |
| 08/12/17 | Michael R. Hackett | 209 | Review and analyze facts regarding prior negotiations and stipulations (1.90); Correspondence with legal team regarding discovery issues (0.60). | 2.50 | $1,825.00 |
| 08/14/17 | Kevin J. Perra | 209 | Analyze discovery issues. | 1.70 | $1,241.00 |
| 08/16/17 | Jordan B. Leader | 209 | E-mails regarding discovery disputes (0.20); Review motion to compel (1.70). | 1.90 | $1,387.00 |
| 08/18/17 | Michael R. Hackett | 209 | Continue to analyze motion to compel and other discovery issues. | 1.90 | $1,387.00 |
| 08/18/17 | Kevin J. Perra | 209 | Revise discovery and motion to compel issues. | 1.20 | $876.00 |
| 08/22/17 | William D. Dalsen | 209 | Review draft opposition to motion to compel in Altair proceeding (0.90); Correspondence with team regarding same (0.30). | 1.20 | $876.00 |
| 08/23/17 | Michael R. Hackett | 209 | Attention to discovery issues (3.40); Correspondence with legal team regarding discovery issues (0.90). | 4.30 | $3,139.00 |
| 08/23/17 | Paul Possinger | 209 | Review discovery dispute resolution proposal from bondholders (0.30); Review objection to extension motion, related e-mails with ERS team (0.40). | 0.70 | $511.00 |
| 08/23/17 | Kevin J. Perra | 209 | Draft motion to compel and related issues (1.20); Work on discovery and meet and confer issues (0.90). | 2.10 | $1,533.00 |

33260 FOMB                                                                    Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/17 | Jordan B. Leader | 209 | Work on opposition to motion to compel (2.10); Work on discovery issues (0.40). | 2.50 | $1,825.00 |
| 08/24/17 | Kevin J. Perra | 209 | Prepare discovery in connection with motion to compel. | 1.60 | $1,168.00 |
| 08/25/17 | Kevin J. Perra | 209 | Work on discovery issues. | 1.60 | $1,168.00 |
| 08/26/17 | Kevin J. Perra | 209 | Work on discovery issues (0.50); Review communications with team (0.60). | 1.10 | $803.00 |
| 08/27/17 | Kevin J. Perra | 209 | Work on discovery issues. | 0.80 | $584.00 |
| 08/28/17 | Kevin J. Perra | 209 | Work on discovery issues. | 0.80 | $584.00 |
| 08/29/17 | Kevin J. Perra | 209 | Work on discovery issues. | 0.60 | $438.00 |
| 08/29/17 | Michael R. Hackett | 209 | Attention to discovery issues (2.40); Correspondence with legal team regarding discovery schedule and materials (1.40). | 3.80 | $2,774.00 |
| 08/30/17 | Kevin J. Perra | 209 | Work on stipulation and discovery issues. | 0.50 | $365.00 |
| 08/30/17 | Jordan B. Leader | 209 | E-mails regarding deposition notices and subpoenas. | 0.40 | $292.00 |
| 08/31/17 | Kevin J. Perra | 209 | Work on discovery issues. | 0.30 | $219.00 |
| 08/31/17 | Michael R. Hackett | 209 | Review and analyze initial production of documents from bondholders. | 0.80 | $584.00 |
| **Adversary Proceeding** | | | | **94.10** | **$68,693.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding responses and objections. | 0.90 | $657.00 |
| 08/03/17 | Kevin J. Perra | 210 | Communications with team regarding strategy. | 0.80 | $584.00 |
| 08/03/17 | Peter D. Doyle | 210 | Prepare for and participate in teleconference with team and client regarding ERS litigation strategy (1.10); Communications with T. Mungovan regarding same (0.30). | 1.40 | $1,022.00 |
| 08/05/17 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, C. Febus and T. Mungovan regarding procedural matters. | 0.20 | $146.00 |
| 08/08/17 | Steven O. Weise | 210 | Analyze UCC issues in answer and counterclaim. | 4.90 | $3,577.00 |
| 08/08/17 | William D. Dalsen | 210 | Call with M. Hackett regarding discovery matters. | 0.40 | $292.00 |
| 08/08/17 | Alexandra V. Bargoot | 210 | Communications with W. Dalsen regarding Altair Global Credit Opportunities Fifth Amendment claim. | 0.40 | $292.00 |
| 08/10/17 | Jared Zajac | 210 | Meeting with J. Levitan regarding answer (0.20); Prepare for and teleconference with M. Hackett regarding same (0.60). | 0.80 | $584.00 |

33260 FOMB                                                                      Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                     Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/17 | Paul Possinger | 210 | E-mail with M. Hackett regarding discovery. | 0.90 | $657.00 |
| 08/10/17 | William D. Dalsen | 210 | Correspondence with A. Bargoot regarding legal research for Altair complaints (0.20); Conference with M. Hackett regarding responses to Altair complaints and next steps (0.20); Correspondence with team regarding discovery matters (0.30). | 0.70 | $511.00 |
| 08/10/17 | Timothy W. Mungovan | 210 | Communications with K. Perra, P. Doyle, and S. Ratner regarding counterclaim and response, discovery issues (0.70); Communications with M. Hackett and W. Dalsen regarding same (0.20). | 0.90 | $657.00 |
| 08/10/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, K. Perra, P. Doyle, V. Indelicato regarding procedural matters. | 0.90 | $657.00 |
| 08/10/17 | Peter D. Doyle | 210 | Participate in ERS update teleconference with K. Perra, T. Mungovan and S. Ratner. | 1.10 | $803.00 |
| 08/11/17 | William D. Dalsen | 210 | Call with M. Hackett regarding Altair responsive pleadings and next steps. | 0.30 | $219.00 |
| 08/15/17 | Paul Possinger | 210 | Participate in working group call with AAFAF. | 0.30 | $219.00 |
| 08/15/17 | Jeramy Webb | 210 | Review e-mail correspondence from S. Weise regarding ERS issues. | 0.10 | $73.00 |
| 08/16/17 | Jared Zajac | 210 | Review and revise answer chart (0.50); E-mails with M. Hackett regarding same (0.30); Call with M. Hackett and P. Possinger regarding answers (0.70); Review motion to compel and related filings (0.50); E-mail P. Possinger regarding answers (0.10). | 2.10 | $1,533.00 |
| 08/17/17 | Steven O. Weise | 210 | Prepare outline of UCC issues (3.20); Conferences regarding same (0.60); Review outline of motion to dismiss (0.60). | 4.40 | $3,212.00 |
| 08/19/17 | Timothy W. Mungovan | 210 | Communications regarding responding to motion to compel. | 0.50 | $365.00 |
| 08/21/17 | Jordan B. Leader | 210 | E-mails regarding urgent motion regarding answer (0.40); E-mails regarding response to motion to compel (0.50). | 0.90 | $657.00 |
| 08/21/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, P. Possinger, J. Leader regarding discovery motion and reply to counterclaim (0.30); Review materials regarding same (0.30). | 0.60 | $438.00 |
| 08/22/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett regarding viability of certain defenses. | 0.40 | $292.00 |
| 08/22/17 | Jordan B. Leader | 210 | E-mails and discussions regarding discovery disputes. | 0.70 | $511.00 |

33260 FOMB                                                                     Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                          Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Jordan B. Leader | 210 | Discussions regarding discovery disputes. | 0.90 | $657.00 |
| 08/24/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding discovery issues. | 0.80 | $584.00 |
| 08/24/17 | Timothy W. Mungovan | 210 | Conference call with K. Perra, P. Doyle, and S. Ratner regarding status of litigation in ERS and next steps. | 0.50 | $365.00 |
| 08/24/17 | Vincent Indelicato | 210 | Teleconference with M. Hackett regarding ERS bondholder discovery. | 0.30 | $219.00 |
| 08/24/17 | William D. Dalsen | 210 | Teleconference with team regarding opposition to motion to compel. | 1.20 | $876.00 |
| 08/24/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, K. Perra, P. Doyle regarding status of ERS cases, discovery and procedural matters. | 0.70 | $511.00 |
| 08/25/17 | Jeffrey W. Levitan | 210 | Conference with J. Zajac regarding motion to dismiss, discovery. | 0.10 | $73.00 |
| 08/25/17 | Jared Zajac | 210 | Call with J. Levitan regarding complaint and motion to dismiss (0.10); E-mail W. Dalsen regarding motion to dismiss (0.30). | 0.40 | $292.00 |
| 08/29/17 | Vincent Indelicato | 210 | Analyze ERS litigation issues. | 1.40 | $1,022.00 |
| 08/29/17 | Jared Zajac | 210 | E-mail with M. Hackett regarding pre-petition accounts. | 0.10 | $73.00 |
| 08/30/17 | Paul Possinger | 210 | E-mails regarding depositions and lien issues. | 0.30 | $219.00 |
| **Analysis and Strategy** | | | | **31.30** | **$22,849.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Maja Zerjal | 212 | Follow-up on inquiry on response deadlines in ERS adversary proceeding. | 0.40 | $292.00 |
| 08/07/17 | David C. Cooper | 212 | Prepare certificates of service regarding summonses for electronic filing in Board v. Altair action (1.60); E-mails and call with M. Giddens regarding same (0.30). | 1.90 | $475.00 |
| 08/09/17 | Shealeen E. Schaefer | 212 | Review August 5, 2017 letter from Jones Day to O'Melveny regarding objections to ERS bondholders subpoena. | 0.20 | $50.00 |

33260 FOMB                                                                    Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/17 | Magali Giddens | 212 | Review correspondence from M. Hackett regarding filing and serving urgent motion to extend deadline to respond (0.10); Review latest docket items regarding case status (0.20); Correspondence exchange with M. Hackett and local counsel regarding form and timing of motion (0.40); Revise motion (0.20); Discuss same with M. Hackett (0.10); Exchange correspondence with local counsel regarding filing motion (0.20); Draft detailed e-mail to Judge Swain attaching filed motion, including Microsoft Word version of proposed order (0.30); Correspond with M. Hackett regarding other parties to be copied on e-mail (0.10); Prepare service e-mail and send to opposing counsel (0.20). | 1.80 | $450.00 |
| 08/25/17 | Lawrence T. Silvestro | 212 | Review informative motion for filing by local counsel (2.60); Draft notices of appearance and pro hac vice motions (3.40); Teleconference with local counsel regarding procedure governing filing of notices of appearances (0.70). | 6.70 | $1,675.00 |
| 08/28/17 | Lawrence T. Silvestro | 212 | Revise pro hac vice motions for filing with local counsel (1.20); Confer with local counsel regarding pro hac vice procedures (0.90); Confer with M. Hackett regarding related actions (1.30). | 3.40 | $850.00 |
| 08/30/17 | Lawrence T. Silvestro | 212 | Review ERS docket entries. | 1.00 | $250.00 |
| 08/31/17 | Om V. Alladi | 212 | Coordinate with eDiscovery to circulate Jones Day and White & Case production. | 1.20 | $300.00 |
| 08/31/17 | Lawrence T. Silvestro | 212 | Review ERS docket entries. | 1.10 | $275.00 |
| **General Administration** | | | | **17.70** | **$4,617.00** |

**Total for Professional Services**                                           **$365,527.00**

33260 FOMB                                                                                  Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                      Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 8.30 | 730.00 | $6,059.00 |
| KEVIN J. PERRA | PARTNER | 46.00 | 730.00 | $33,580.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 730.00 | $146.00 |
| PAUL POSSINGER | PARTNER | 15.60 | 730.00 | $11,388.00 |
| PETER D. DOYLE | PARTNER | 31.10 | 730.00 | $22,703.00 |
| STEPHEN L. RATNER | PARTNER | 5.50 | 730.00 | $4,015.00 |
| STEVEN O. WEISE | PARTNER | 46.10 | 730.00 | $33,653.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.70 | 730.00 | $4,161.00 |
| **Total for PARTNER** | | **158.50** | | **$115,705.00** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 30.40 | 730.00 | $22,192.00 |
| **Total for SENIOR COUNSEL** | | **30.40** | | **$22,192.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 50.30 | 730.00 | $36,719.00 |
| EHUD BARAK | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| JARED ZAJAC | ASSOCIATE | 25.40 | 730.00 | $18,542.00 |
| JERAMY WEBB | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| MAJA ZERJAL | ASSOCIATE | 0.40 | 730.00 | $292.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 183.30 | 730.00 | $133,809.00 |
| VINCENT INDELICATO | ASSOCIATE | 3.60 | 730.00 | $2,628.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 40.00 | 730.00 | $29,200.00 |
| **Total for ASSOCIATE** | | **303.50** | | **$221,555.00** |
| | | | | |
| CASEY QUINN | LEGAL ASSISTANT | 2.80 | 250.00 | $700.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 1.90 | 250.00 | $475.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 13.20 | 250.00 | $3,300.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.80 | 250.00 | $450.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.20 | 250.00 | $50.00 |
| **Total for LEGAL ASSISTANT** | | **19.90** | | **$4,975.00** |
| | | | | |
| OM V. ALLADI | LAW CLERK | 4.40 | 250.00 | $1,100.00 |
| **Total for LAW CLERK** | | **4.40** | | **$1,100.00** |
| | | | | |
| | **Total** | **516.70** | | **$365,527.00** |

33260 FOMB                                                              Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                              Page 21

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/01/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/01/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/01/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/01/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/01/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/01/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/01/2017 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/01/2017 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/02/2017 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/02/2017 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/02/2017 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $10.20 |
| 08/02/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $22.20 |
| 08/03/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/03/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/03/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/03/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/03/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/08/2017 | Leonardo M. Solimine | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/08/2017 | Leonardo M. Solimine | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/10/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/10/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $1.20 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $1.50 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $21.00 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.90 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $1.20 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $14.10 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $36.90 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $36.60 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $48.30 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $3.30 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.60 |
| 08/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $22.50 |
| 08/15/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.85 |
| 08/16/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.60 |

33260 FOMB                                                                    Invoice 170126120
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                  Page 22

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/17/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/17/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/21/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.85 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/22/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/22/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/23/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/23/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/23/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/23/2017 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/23/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/23/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.15 |
| 08/30/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.15 |
| | | | **Total for REPRODUCTION** | **$329.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 2:15:37 Searches - 4 Shepards and Autocite - 0 Lexsees and Lexstat - 5 | $635.00 |
| 08/16/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:21:09 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 2 | $48.00 |
| 08/17/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:37:04 Searches - 0 Shepards and Autocite - 1 Lexsees and Lexstat - 8 | $199.75 |
| | | | **Total for LEXIS** | **$882.75** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/09/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000009 Lines | $99.00 |
| 08/11/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000016 Lines | $366.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126120

0007 PROMESA TITLE III: ERS

Page 23

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $603.00 |
| 08/15/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $198.00 |
| 08/16/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $99.00 |
| | | | **Total for WESTLAW** | **$1,365.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/23/2017 | Judy Lavine | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: SOCIAL LAW LIBRARY SOCIAL LAW - INVOICE #512041 - MESSENGER SERVICE | $7.50 |
| | | | **Total for MESSENGER/DELIVERY** | **$7.50** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 329.70 |
| LEXIS | | 882.75 |
| WESTLAW | | 1,365.00 |
| MESSENGER/DELIVERY | | 7.50 |
| | **Total Expenses** | **$2,584.95** |
| | **Total Amount for this Matter** | **$368,111.95** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | (Jointly Administered) |
| Debtors. [1] | |

-------------------------------------------------------------x

-------------------------------------------------------------x

| | |
|---|---|
| IN RE: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17 BK 3566-LTS |
| THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, | |
| Debtor. | |

-------------------------------------------------------------x

## COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE EMPLOYEES RETIREMENT SYSTEM ("ERS") FOR THE PERIOD AUGUST 1, 2017 THROUGH AUGUST 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                    <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:             Financial Oversight and Management Board, as
                                      Representative for the Debtor Pursuant to
                                      <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:          <u>August 1, 2017 through August 31, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:  **<u>$1,825.00</u>**

Total Amount for this Invoice:        **<u>$1,825.00</u>**


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's fourth monthly fee application in these cases.

On September 21, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.
      G. Alexander Bongartz, Esq.
        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of
Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.
       and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

3

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|:---:|:---|---:|---:|
| 207 | Non-Board Court Filings | 1.50 | $1,095.00 |
| 210 | Analysis and Strategy | 1.00 | $730.00 |
| | **Total** | **2.50** | **$1,825.00** |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing | Total Billed | Total Compensation |
|---|---|---|---|---|---|
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 2.50 | $1,825.00 |
| | | | **Total** | **2.50** | **$1,825.00** |

| SUMMARY OF LEGAL FEES: | Hours 2.50 | Fees $1,825.00 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the total amount of $1,642.50.

# **Exhibit A**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0025 PROMESA TITLE III: ERS (PUERTO RICO TIME/EXPENSES)

Invoice 170128341

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 1.50 | $1,095.00 |
| 210 | Analysis and Strategy | 1.00 | $730.00 |
| | **Total** | **2.50** | **$1,825.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170128341

0025 PROMESA TITLE III: ERS (PUERTO RICO TIME/EXPENSES)

Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Timothy W. Mungovan | 207 | Review counterclaim (0.60); Communications with M. Hackett regarding same (0.20). | 0.80 | $584.00 |
| 08/09/17 | Timothy W. Mungovan | 207 | Review counterclaim (0.30); Communications with M. Hackett regarding same (0.40). | 0.70 | $511.00 |
| **Non-Board Court Filings** | | | | **1.50** | **$1,095.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett, P. Doyle and K. Perra regarding status. | 0.60 | $438.00 |
| 08/09/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett regarding status (0.20); Communications with P. Doyle and K. Perra regarding same (0.20). | 0.40 | $292.00 |
| **Analysis and Strategy** | | | | **1.00** | **$730.00** |

**Total for Professional Services**      **$1,825.00**

33260 FOMB                                                                    Invoice 170128341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0025 PROMESA TITLE III: ERS (PUERTO RICO                                           Page 3
    TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| TIMOTHY W. MUNGOVAN | PARTNER | 2.50 | 730.00 | $1,825.00 |
| **Total for PARTNER** | | **2.50** | | **$1,825.00** |
| | **Total** | **2.50** | | **$1,825.00** |
| | **Total Amount for this Matter** | | | **$1,825.00** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

-------------------------------------------------------------x

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO FIFTH MONTHLY FEE APPLICATION**
**OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS**
**TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO**
**RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM**
**("ERS"), FOR THE PERIOD SEPTEMBER 1, 2017 THROUGH SEPTEMBER 30, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                             <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                      Financial Oversight and Management Board, as
                                               Representative for the Debtor Pursuant to
                                               <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:                   <u>September 1, 2017 through September 30, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:           <u>**$396,136.00**</u>

Amount of expense reimbursement sought
as actual, reasonable and necessary:           <u>**$19,877.71**</u>

Total Amount for this Invoice:                 <u>**$416,013.71**</u>


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's fifth monthly fee application in these cases.

2

On October 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
       Suzzanne Uhland, Esq.,
       Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
       Andrew V. Tenzer, Esq.
       Michael E. Comerford, Esq.
       G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
             and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Diana M. Batlle-Barasorda, Esq.
       Alberto J. E. Añeses Negrón, Esq.
       Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
             and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $584.00 |
| 202 | Legal Research | 64.10 | $43,433.00 |
| 204 | Communications with Claimholders | 67.00 | $48,910.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.60 | $2,628.00 |
| 206 | Documents Filed on Behalf of the Board | 324.10 | $234,673.00 |
| 207 | Non-Board Court Filings | 31.30 | $22,849.00 |
| 209 | Adversary Proceeding | 16.30 | $11,419.00 |
| 210 | Analysis and Strategy | 34.20 | $24,966.00 |
| 212 | General Administration | 11.40 | $3,234.00 |
| 214 | Legal/Regulatory Matters | 3.00 | $2,190.00 |
| 218 | Employment and Fee Applications | 5.00 | $1,250.00 |
| | **Total** | **560.80** | **$396,136.00** |

4

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 11.60 | $8,468.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 14.30 | $10,439.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 21.90 | $15,987.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 62.70 | $45,771.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.10 | $73.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 14.60 | $10,658.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 20.40 | $14,892.00 |
| Peter D. Doyle | Partner | Litigation | $730.00 | 22.70 | $16,571.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 4.10 | $2,993.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 25.30 | $18,469.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 8.60 | $6,278.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 1.20 | $876.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 4.80 | $3,504.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 6.40 | $4,672.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 50.50 | $36,865.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 2.20 | $1,606.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 1.90 | $1,387.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 224.10 | $163,593.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 0.50 | $365.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 35.30 | $25,769.00 |
| | | | **TOTAL** | **533.20** | **$389,236.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 7.00 | $1,750.00 |
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 3.30 | $825.00 |
| | | | **TOTAL** | **10.30** | **$2,575.00** |

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 2.20 | $550.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 0.90 | $225.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 6.30 | $1,575.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 2.00 | $500.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 5.00 | $1,250.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 0.90 | $225.00 |
| | | | **TOTAL** | **17.30** | **$4,325.00** |

| SUMMARY OF LEGAL FEES | Hours 560.80 | Fees $396,136.00 |
|---|---|---|

**Summary of Disbursements for the Period September 1, 2017 through September 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $13,310.25 |
| Westlaw | $4,423.00 |
| Airplane | $1,558.60 |
| Out of Town Meals | $149.92 |
| Taxi, Carfare, Mileage and Parking Related to Travel | $300.64 |
| Reproduction | $135.30 |
| **Total** | **$19,877.71** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $356,522.40 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $19,877.71) in the total amount of $376,400.11.

# **Exhibit A**

33260 FOMB                                                                      Invoice 170129454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $584.00 |
| 202 | Legal Research | 64.10 | $43,433.00 |
| 204 | Communications with Claimholders | 67.00 | $48,910.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 3.60 | $2,628.00 |
| 206 | Documents Filed on Behalf of the Board | 324.10 | $234,673.00 |
| 207 | Non-Board Court Filings | 31.30 | $22,849.00 |
| 209 | Adversary Proceeding | 16.30 | $11,419.00 |
| 210 | Analysis and Strategy | 34.20 | $24,966.00 |
| 212 | General Administration | 11.40 | $3,234.00 |
| 214 | Legal/Regulatory Matters | 3.00 | $2,190.00 |
| 218 | Employment and Fee Applications | 5.00 | $1,250.00 |
| | **Total** | **560.80** | **$396,136.00** |

33260 FOMB                                                                    Invoice 170129454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 2

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Timothy W. Mungovan | 201 | Communications with M. Luskin and ERS team to coordinate call. | 0.30 | $219.00 |
| 09/08/17 | Brian S. Rosen | 201 | Memorandum to M. Luskin regarding ERS. | 0.10 | $73.00 |
| 09/25/17 | Brian S. Rosen | 201 | Teleconference with T. Green regarding ERS bondholder status (0.20); Review presentation addressing same (0.20). | 0.40 | $292.00 |
| **Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants** | | | | **0.80** | **$584.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Steven O. Weise | 202 | Review UCC perfection issues. | 2.30 | $1,679.00 |
| 09/01/17 | Michael R. Hackett | 202 | Legal and factual research regarding deposition subpoenas. | 1.90 | $1,387.00 |
| 09/02/17 | Michael R. Hackett | 202 | Legal and factual research regarding discovery requests and discovery stipulations. | 1.10 | $803.00 |
| 09/04/17 | Michael R. Hackett | 202 | Factual research regarding UCC filings. | 2.20 | $1,606.00 |
| 09/04/17 | Steven O. Weise | 202 | Review UCC security interest issues. | 2.30 | $1,679.00 |
| 09/05/17 | Alexandra V. Bargoot | 202 | Research addressing intervention in action in Federal Court of Claims (global). | 1.20 | $876.00 |
| 09/05/17 | Michael R. Hackett | 202 | Legal and factual research regarding deposition subpoenas. | 3.70 | $2,701.00 |
| 09/06/17 | Michael R. Hackett | 202 | Analyze potential changes to schedule and impact on adequate protection issues. | 1.40 | $1,022.00 |
| 09/06/17 | Alexandra V. Bargoot | 202 | Continue research addressing intervention in action in Federal Court of Claims. | 0.40 | $292.00 |
| 09/06/17 | Jared Zajac | 202 | Research for discovery objections (0.30); E-mail M. Hackett regarding same (0.10). | 0.40 | $292.00 |
| 09/07/17 | Alexandra V. Bargoot | 202 | Continue research addressing intervention action in Federal Court of Claims. | 2.90 | $2,117.00 |
| 09/07/17 | Michael R. Hackett | 202 | Analysis regarding revised schedule and impact on adequate protection payments (1.80); Research and draft new proposed schedule (2.10). | 3.90 | $2,847.00 |
| 09/08/17 | Alexandra V. Bargoot | 202 | Continue research addressing intervention in action in Federal Court of Claims. | 1.10 | $803.00 |
| 09/09/17 | Steven O. Weise | 202 | Review security interest issues. | 2.40 | $1,752.00 |
| 09/11/17 | Steven O. Weise | 202 | Review UCC issues. | 4.00 | $2,920.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Kevin J. Perra | 202 | Review and analyze discovery issues regarding document production and stipulated facts (0.70); Review and analyze intervention motion issues (0.70). | 1.40 | $1,022.00 |
| 09/18/17 | Steven O. Weise | 202 | Conference regarding ERS UCC claim (1.40); Review of law regarding same (2.40). | 3.80 | $2,774.00 |
| 09/18/17 | Michael R. Hackett | 202 | Factual research regarding discovery disputes. | 1.10 | $803.00 |
| 09/20/17 | Michael R. Hackett | 202 | Review and analyze correspondence from bondholders regarding deposition subpoenas (1.20); Legal and factual research regarding opposition (1.80). | 3.00 | $2,190.00 |
| 09/20/17 | Jared Zajac | 202 | Review, analyze, and distinguish cases cited by bondholders and retirees (1.40); Research regarding bankruptcy code stay (3.30). | 4.70 | $3,431.00 |
| 09/21/17 | Jared Zajac | 202 | Call with E. Stevens regarding research (0.20); Research regarding additional arguments for motion to dismiss (3.40). | 3.60 | $2,628.00 |
| 09/21/17 | Elliot Stevens | 202 | Research regarding legislative acts and applicability of stay provisions. | 2.60 | $650.00 |
| 09/22/17 | Elliot Stevens | 202 | Research regarding applicability of bankruptcy stay. | 0.80 | $200.00 |
| 09/22/17 | Paul Possinger | 202 | Analyze contract clause claim. | 0.60 | $438.00 |
| 09/22/17 | Jared Zajac | 202 | Call with E. Stevens regarding research (0.10); Review constitutional research (0.30); Research regarding standing issue (2.10). | 2.50 | $1,825.00 |
| 09/23/17 | Michael R. Hackett | 202 | Draft motion to dismiss bondholders' complaint. | 2.70 | $1,971.00 |
| 09/24/17 | Kevin J. Perra | 202 | Review and edit motion to dismiss in Altair case. | 1.30 | $949.00 |
| 09/25/17 | Jared Zajac | 202 | Research regarding implications of joint resolution (0.40); Review and analyze of E. Stevens standing research summary (0.20). | 0.60 | $438.00 |
| 09/25/17 | Elliot Stevens | 202 | Research regarding Constitutional issues relating to lienholder (1.80); Draft analysis of research to send to J. Zajac (0.30). | 2.10 | $525.00 |
| 09/26/17 | Elliot Stevens | 202 | Research regarding Takings Clause and standing issues at request of J. Zajac (1.20); Draft e-mail with analysis of same (0.30). | 1.50 | $375.00 |
| 09/29/17 | Brian S. Rosen | 202 | Review materials regarding nature of ERS offering (0.40); Memorandum to M. Hackett regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.60 | $438.00 |
| **Legal Research** | | | | **64.10** | **$43,433.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS

Page 4

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Paul Possinger | 204 | Meet and confer call regarding ERS discovery. | 0.80 | $584.00 |
| 09/01/17 | Michael R. Hackett | 204 | Conferences with legal team and opposing counsel regarding discovery requests and custodians. | 0.80 | $584.00 |
| 09/01/17 | William D. Dalsen | 204 | Teleconference with opposing counsel regarding discovery matters in Altair litigations. | 0.80 | $584.00 |
| 09/05/17 | Michael R. Hackett | 204 | Continue negotiations with bondholders regarding discovery and stipulations. | 1.80 | $1,314.00 |
| 09/06/17 | Paul Possinger | 204 | Teleconference with bondholder counsel regarding schedule and adequate protection (0.60); Follow-up calls with M. Hackett and O'Melveny regarding same (0.50). | 1.10 | $803.00 |
| 09/06/17 | Michael R. Hackett | 204 | Continue negotiations with bondholders regarding discovery and stipulations (0.20); Negotiations with bondholders regarding schedule (0.70). | 0.90 | $657.00 |
| 09/07/17 | Paul Possinger | 204 | Meet and confer with ERS bondholders regarding discovery stipulation. (0.70); Follow-up call with M. Hackett regarding same (0.40). | 1.10 | $803.00 |
| 09/07/17 | Michael R. Hackett | 204 | Negotiations with bondholders regarding discovery and stipulations. | 1.60 | $1,168.00 |
| 09/08/17 | Michael R. Hackett | 204 | Negotiate with bondholders regarding perfection stipulation. | 1.20 | $876.00 |
| 09/10/17 | Michael R. Hackett | 204 | Negotiate with bondholders regarding perfection stipulation (1.60); Review and analyze proposed further revisions (0.60). | 2.20 | $1,606.00 |
| 09/11/17 | Michael R. Hackett | 204 | Negotiations regarding revised schedule. | 1.40 | $1,022.00 |
| 09/12/17 | Michael R. Hackett | 204 | Negotiate perfection stipulation and search terms (0.80); Correspondence with opposing counsel regarding search terms (0.60). | 1.40 | $1,022.00 |
| 09/13/17 | Michael R. Hackett | 204 | Negotiations with bondholders regarding discovery issues (0.70); Negotiations with bondholders regarding revised schedule (0.80); Correspondence with legal team regarding same (1.10). | 2.60 | $1,898.00 |
| 09/13/17 | Paul Possinger | 204 | Review creditor list for ERS (0.40); Related e-mails (0.20). | 0.60 | $438.00 |
| 09/14/17 | Paul Possinger | 204 | Review proposed updated schedule for lien challenge case. | 0.30 | $219.00 |
| 09/14/17 | Maja Zerjal | 204 | Review draft notes and creditor list for ERS. | 2.20 | $1,606.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS
Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/14/17 | Brian S. Rosen | 204 | Review draft memorandum to ERS bondholders regarding timing (0.10); Memorandum to M. Hackett regarding same (0.10). | 0.20 | $146.00 |
| 09/14/17 | Michael R. Hackett | 204 | Negotiations regarding case schedule (1.40); Revise case schedule (0.80); Conferences with bondholders' counsel regarding case schedule and discovery issues (0.90); Further revisions to case schedule (0.60). | 3.70 | $2,701.00 |
| 09/15/17 | Michael R. Hackett | 204 | Negotiations with bondholders regarding discovery stipulations and case schedule (1.40); Correspondence with legal team regarding case schedule (1.60); Revise discovery stipulations (1.20). | 4.20 | $3,066.00 |
| 09/18/17 | Michael R. Hackett | 204 | Revise stipulations (0.80); Conference with bondholders regarding depositions (1.20). | 2.00 | $1,460.00 |
| 09/19/17 | Michael R. Hackett | 204 | Negotiations regarding discovery disputes. | 1.90 | $1,387.00 |
| 09/21/17 | Timothy W. Mungovan | 204 | Review meet and confer letter to counsel for ERS bondholders (0.50); Communications with M. Hackett regarding meet and confer letter to counsel for ERS bondholders (0.20). | 0.70 | $511.00 |
| 09/22/17 | Peter D. Doyle | 204 | Revise draft letter regarding meet and confer (0.40); Communications with M. Hackett, K. Perra regarding same (0.20). | 0.60 | $438.00 |
| 09/22/17 | Paul Possinger | 204 | Review letter to plaintiffs regarding amending complaint. | 0.20 | $146.00 |
| 09/22/17 | Kevin J. Perra | 204 | Review and edit meet and confer letter for Altair case. | 0.40 | $292.00 |
| 09/22/17 | Michael R. Hackett | 204 | Draft pre-motion letter to bondholders for motion to dismiss (2.70); Correspondence with legal team regarding pre-motion letter (1.80); Revise pre-motion letter (1.80). | 6.30 | $4,599.00 |
| 09/26/17 | Michael R. Hackett | 204 | Analyze bondholders' response to pre-motion letter (1.40); Correspondence with legal team regarding pre-motion letter (0.80). | 2.20 | $1,606.00 |
| 09/26/17 | Kevin J. Perra | 204 | Review and analyze meet and confer communications regarding discovery issues. | 0.40 | $292.00 |
| 09/26/17 | Jeffrey W. Levitan | 204 | Review plaintiffs response regarding complaint amendment (0.10); Related to e-mails (0.10). | 0.20 | $146.00 |
| 09/26/17 | Jared Zajac | 204 | Draft insert for meet and confer letter (0.40); E-mails with M. Hackett regarding same (0.20). | 0.60 | $438.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Timothy W. Mungovan | 204 | Review letter of Jones Day in response to Board's September 22 letter concerning to complaint amendment Altair. | 0.30 | $219.00 |
| 09/27/17 | Jordan B. Leader | 204 | Review and revise discovery letter to bondholders. | 0.50 | $365.00 |
| 09/27/17 | Stephen L. Ratner | 204 | Review letter from bondholders regarding motion to dismiss (0.10); Review draft meet and confer letter regarding (Altair) (0.30); Conference with M. Hackett regarding same (0.10). | 0.50 | $365.00 |
| 09/27/17 | Jeffrey W. Levitan | 204 | Review draft meet and confer letter to Altair (0.20); E-mail to M. Hackett, P. Possinger regarding same (0.30). | 0.50 | $365.00 |
| 09/27/17 | Jared Zajac | 204 | E-mail M. Hackett regarding meet and confer letter. | 0.10 | $73.00 |
| 09/27/17 | Paul Possinger | 204 | Review and revise letter to plaintiffs regarding dismissal theories. | 0.60 | $438.00 |
| 09/27/17 | Kevin J. Perra | 204 | Review discovery meet and confer e-mails (0.40); Review and edit pre-motion letter regarding same (0.40). | 0.80 | $584.00 |
| 09/27/17 | Timothy W. Mungovan | 204 | Review response of ERS bondholders in Altair addressing whether they intend to amend complaint (0.30); Review and revise draft meet and confer letter concerning motion to dismiss Altair complaint (0.40). | 0.70 | $511.00 |
| 09/27/17 | Michael R. Hackett | 204 | Analyze bondholders' response to pre-motion letter (1.30); Correspondence with legal team regarding letter (1.30); Legal and factual research regarding response (2.30); Draft response in support of pre-motion letter (3.80); Negotiations with bondholders regarding discovery disputes and stipulations (1.80). | 10.50 | $7,665.00 |
| 09/28/17 | Timothy W. Mungovan | 204 | Revise meet and confer letter to ERS bondholders concerning deficiencies in Altair complaint (0.30); Communications with M. Hackett regarding meet and confer letter to ERS bondholders (0.10). | 0.40 | $292.00 |
| 09/28/17 | Brian S. Rosen | 204 | Review and revise meet and confer letter. | 0.20 | $146.00 |
| 09/28/17 | Paul Possinger | 204 | Review of meet and confer letter. | 0.30 | $219.00 |
| 09/28/17 | Michael R. Hackett | 204 | Negotiations with bondholders regarding discovery disputes and deposition subpoenas. | 1.40 | $1,022.00 |
| 09/28/17 | Jared Zajac | 204 | Review meet and confer letter. | 0.20 | $146.00 |
| 09/28/17 | Kevin J. Perra | 204 | Review pre-motion letter. | 0.30 | $219.00 |
| 09/28/17 | Jeffrey W. Levitan | 204 | E-mail M. Hackett regarding meet and confer letter. | 0.20 | $146.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/17 | Stephen L. Ratner | 204 | Review draft and confer letter regarding Altair motion to dismiss (0.30); E-mail with T. Mungovan, P. Possinger, M. Hackett, OMM regarding same and procedural matters (0.30). | 0.60 | $438.00 |
| 09/28/17 | William D. Dalsen | 204 | Review meet/confer letter for Altair proceedings (0.70); Correspondence with M. Hackett regarding same (0.10). | 0.80 | $584.00 |
| 09/29/17 | Timothy W. Mungovan | 204 | Communications with ERS bondholders concerning meet and confer regarding motion to dismiss Altair complaint (0.40); Communications with M. Hackett regarding same (0.10). | 0.50 | $365.00 |
| 09/29/17 | Michael R. Hackett | 204 | Analyze pre-motion letters (0.80); Negotiations regarding motion to dismiss schedule (0.80). | 1.60 | $1,168.00 |
| 09/30/17 | Kevin J. Perra | 204 | Prepare for meet and confer call regarding motion to dismiss. | 1.60 | $1,168.00 |
| **Communications with Claimholders** | | | | **67.00** | **$48,910.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/17 | William D. Dalsen | 205 | Call with counsel to Commonwealth regarding potential stipulation in Altair litigation and objections to notices of depositions. | 0.30 | $219.00 |
| 09/06/17 | Peter D. Doyle | 205 | Review and revise ERS and AAFAF responses and objections to discovery subpoena and custodian lists. | 2.40 | $1,752.00 |
| 09/29/17 | Paul Possinger | 205 | Teleconference with P. Friedman regarding ERS motion to dismiss brief. | 0.50 | $365.00 |
| 09/29/17 | William D. Dalsen | 205 | Teleconference with counsel to AAFAF and Commonwealth regarding motion to dismiss Altair adversary proceedings. | 0.40 | $292.00 |
| **Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities** | | | | **3.60** | **$2,628.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Kevin J. Perra | 206 | Review drafts and e-mails regarding stipulation addressing certain discovery (0.30); Communications with team regarding same and discovery (0.40). | 0.70 | $511.00 |
| 09/02/17 | Kevin J. Perra | 206 | Review drafts and e-mails regarding discovery stipulation. | 0.40 | $292.00 |

33260 FOMB                                                                  Invoice 170129454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                  Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/17 | Michael R. Hackett | 206 | Draft and revise stipulation on discovery issues (1.10); Correspond with legal team regarding same (0.80). | 1.90 | $1,387.00 |
| 09/02/17 | Peter D. Doyle | 206 | Review revised stipulation regarding discovery (0.70); Communications regarding same (0.50). | 1.20 | $876.00 |
| 09/04/17 | Kevin J. Perra | 206 | Review drafts and communications regarding stipulation on perfection issues. | 0.40 | $292.00 |
| 09/05/17 | Lawrence T. Silvestro | 206 | Prepare draft of responses and objections to Rule 30(b)(6) deposition material. | 1.70 | $425.00 |
| 09/05/17 | Paul Possinger | 206 | Review discovery stipulation regarding ERS perfection dispute and related e-mails. | 0.50 | $365.00 |
| 09/05/17 | Kevin J. Perra | 206 | Review drafts and communications regarding stipulation and related issues; Draft outline for motion to dismiss in Altair case. | 1.50 | $1,095.00 |
| 09/05/17 | Om V. Alladi | 206 | Draft Board response to 30(b)(6) notice of subpoena. | 1.10 | $275.00 |
| 09/05/17 | Jordan B. Leader | 206 | Review and revise response to subpoena. | 0.50 | $365.00 |
| 09/05/17 | Michael R. Hackett | 206 | Draft objections and responses to deposition subpoenas. | 3.40 | $2,482.00 |
| 09/05/17 | Peter D. Doyle | 206 | Prepare for and participate in conference call with team regarding ERS stipulation and 30(b)(6) notices (0.60); Review communications regarding same (0.30). | 0.90 | $657.00 |
| 09/06/17 | Michael R. Hackett | 206 | Revise objections to deposition subpoenas (2.50); Draft deposition subpoenas (3.00). | 5.50 | $4,015.00 |
| 09/06/17 | Om V. Alladi | 206 | Review Board response to 30(b)(6) notice of subpoena. | 0.90 | $225.00 |
| 09/06/17 | Kevin J. Perra | 206 | E-mails and drafts regarding perfection stipulation in Altair case (0.70); Review drafts and communications regarding stipulation and related issues (0.20). | 0.90 | $657.00 |
| 09/07/17 | Kevin J. Perra | 206 | Analyze and review communications regarding discovery issues/objections regarding deposition notices (0.30); Review drafts for same (0.40); Review scheduling stipulation and e-mails regarding same (0.20). | 0.90 | $657.00 |
| 09/07/17 | Om V. Alladi | 206 | Review draft of response to notice of 30(b)(6) subpoena. | 0.30 | $75.00 |
| 09/07/17 | William D. Dalsen | 206 | Revise outline for motion to dismiss Altair litigation. | 0.30 | $219.00 |
| 09/07/17 | Jordan B. Leader | 206 | E-mails regarding discovery in ERS v. Altair case (0.20); Review response to subpoena (0.20). | 0.40 | $292.00 |
| 09/08/17 | Brian S. Rosen | 206 | Review ERS filings. | 1.90 | $1,387.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Michael R. Hackett | 206 | Continue to draft objections and responses to deposition subpoenas. | 3.80 | $2,774.00 |
| 09/08/17 | Steven O. Weise | 206 | Review and revise outline of arguments on UCC issues for brief. | 3.50 | $2,555.00 |
| 09/08/17 | William D. Dalsen | 206 | Revise motion to dismiss outline for Altair litigations. | 0.40 | $292.00 |
| 09/08/17 | Kevin J. Perra | 206 | Review perfection stipulation draft (0.40); Related communications (0.10); Analyze and edit same (0.20); Analyze issues and develop arguments regarding motion to dismiss Altair case (0.70). | 1.40 | $1,022.00 |
| 09/09/17 | William D. Dalsen | 206 | Begin draft motion to dismiss Altair litigations. | 0.20 | $146.00 |
| 09/09/17 | Michael R. Hackett | 206 | Correspond with legal team regarding discovery and perfection stipulation; Revise perfection stipulation. | 1.40 | $1,022.00 |
| 09/10/17 | Paul Possinger | 206 | Review discovery stipulation language (0.20); Related e-mails (0.10). | 0.30 | $219.00 |
| 09/10/17 | Kevin J. Perra | 206 | Review and analyze drafts regarding discovery stipulation in Altair (0.30); Communications regarding same and related issues (0.10). | 0.40 | $292.00 |
| 09/11/17 | William D. Dalsen | 206 | Work on draft motion to dismiss Altair proceedings. | 2.60 | $1,898.00 |
| 09/11/17 | Jared Zajac | 206 | Meet with J. Levitan regarding motion to dismiss (0.10); Teleconference with W. Dalsen regarding outline (0.20); Review and analyze outline (0.20). | 0.50 | $365.00 |
| 09/11/17 | Paul Possinger | 206 | Review and revise outline regarding motion to dismiss bondholder adversary proceeding. | 1.40 | $1,022.00 |
| 09/11/17 | Michael R. Hackett | 206 | Draft outline for motion to dismiss Altair complaint (1.80); Legal and factual research regarding motion to dismiss arguments (2.90); Correspondence with legal team regarding revised schedule (0.90); Draft revised schedule (1.10); Analyze responses and objections to deposition subpoenas (1.40). | 8.10 | $5,913.00 |
| 09/12/17 | Kevin J. Perra | 206 | Review and analyze Altair-related discovery issues, including stipulation regarding discovery (1.10); Review search terms and potential deposition issues (0.30). | 1.40 | $1,022.00 |
| 09/12/17 | Michael R. Hackett | 206 | Research regarding opposition to motion to intervene. | 1.10 | $803.00 |
| 09/13/17 | Jeffrey W. Levitan | 206 | Review and comment on outline of motion to dismiss Altair (0.30); Review retiree motion to intervene in Altair action and portion of draft motion to dismiss (0.70). | 1.00 | $730.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Kevin J. Perra | 206 | Review and analyze opposition to motion to intervene by Retiree Committee (0.90); Review and analyze scheduling and briefing issues for Board v. Altair case (0.40). | 1.30 | $949.00 |
| 09/13/17 | Paul Possinger | 206 | Draft updated proposed schedule for lien challenge case (0.40); Discuss same with M. Hackett (0.20). | 0.60 | $438.00 |
| 09/13/17 | Jared Zajac | 206 | Meet with J. Levitan regarding motion to dismiss and outline (0.10); Teleconference with W. Dalsen regarding same (0.30). | 0.40 | $292.00 |
| 09/13/17 | Michael R. Hackett | 206 | Research regarding opposition Retiree Committee's motion to intervene (0.80); Draft sections of opposition to same (1.20); Correspondence with legal team regarding opposition (0.70). | 2.70 | $1,971.00 |
| 09/14/17 | Jared Zajac | 206 | Prepare for meeting with J. Levitan regarding motion to dismiss outline (0.50); Participate in same (0.40). | 0.90 | $657.00 |
| 09/14/17 | Jeffrey W. Levitan | 206 | E-mail with P. Possinger regarding motion to dismiss Altair (0.10); Conference with J. Zajac regarding outline of motion to dismiss Altair (0.40); Review draft summary judgment motion on ERS declaratory judgment action (0.40); Note comments on same (0.20). | 1.10 | $803.00 |
| 09/14/17 | Michael R. Hackett | 206 | Research regarding opposition to bondholders' complaint (3.40); Correspondence with legal team regarding opposition (1.10); Outline potential arguments for opposition (2.20); Research regarding opposition to Retiree Committee's joinder motion (0.80); Draft opposition (1.80); Correspondence with legal team regarding opposition (1.10). | 10.40 | $7,592.00 |
| 09/14/17 | William D. Dalsen | 206 | Revise outline for Altair motions to dismiss per P. Possinger request (0.70); Continue work on draft motion to dismiss Altair adversary proceeding (2.70). | 3.40 | $2,482.00 |
| 09/15/17 | Jared Zajac | 206 | Meetings with J. Levitan regarding outline to dismiss (0.10); Call with W. Dalsen regarding same (0.30); E-mail P. Possinger and J. Levitan regarding same (0.10); Analysis of (0.60). | 1.10 | $803.00 |
| 09/15/17 | William D. Dalsen | 206 | Call with J. Zajac regarding Altair motion to dismiss arguments. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Jeffrey W. Levitan | 206 | E-mails with P. Possinger regarding outline of Altair dismissal (0.30); Review Altair dismissal outline (0.20); Conferences with J. Zajac regarding same (0.10); E-mail and teleconference with B. Rosen regarding Altair dismissal (0.10). | 0.70 | $511.00 |
| 09/15/17 | Kevin J. Perra | 206 | Analyze and develop proposed schedule regarding Board declaratory judgment case. | 0.60 | $438.00 |
| 09/15/17 | Michael R. Hackett | 206 | Draft and revise opposition to Retiree Committee's motion to intervene (3.60); Research regarding opposition (1.40); Correspondence with legal team regarding opposition (1.40). | 6.40 | $4,672.00 |
| 09/16/17 | Kevin J. Perra | 206 | Review and analyze papers in opposition to motion to intervene (0.40); Analyze and develop proposal for adjusted schedule in Board declaratory judgment action (0.30); Review communications for same (0.20). | 0.90 | $657.00 |
| 09/17/17 | Brian S. Rosen | 206 | Review outline for ERS motion to dismiss. | 0.40 | $292.00 |
| 09/17/17 | Jared Zajac | 206 | Review counts and summary judgment motion regarding M. Hackett proposed outline (0.40); E-mail M. Hackett regarding same (0.10). | 0.50 | $365.00 |
| 09/17/17 | Michael R. Hackett | 206 | Research regarding motion to dismiss bondholders' complaint (2.40); Draft opposition (2.80). | 5.20 | $3,796.00 |
| 09/18/17 | Stephen L. Ratner | 206 | E-mail with M. Hackett, P. Possinger regarding draft outline for motion to dismiss (0.10); Review same (0.20). | 0.30 | $219.00 |
| 09/18/17 | Michael R. Hackett | 206 | Draft opposition to Retiree Committee's motion to intervene (3.80); Correspondence with legal team regarding opposition (1.50). | 5.30 | $3,869.00 |
| 09/18/17 | Jared Zajac | 206 | Call with P. Possinger, J. Levitan and K. Perra regarding motion to dismiss (0.30); Calls with M. Hackett regarding same (0.50); Review and analysis of retiree motion to dismiss (0.40); E-mails with M. Hackett regarding motion to dismiss (0.20); Review and analysis of constitutional arguments for motion to dismiss (0.30); E-mail with P. Possinger regarding same (0.20); Review P. Possinger comments to outline (0.10). | 2.00 | $1,460.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Kevin J. Perra | 206 | Review and analyze opposition to motions to intervene in ERS case by retirees (1.00); Outline motion to dismiss Altair case (0.70); E-mails and discussions with team regarding same (0.70). | 2.40 | $1,752.00 |
| 09/18/17 | Jeffrey W. Levitan | 206 | Review draft dismissal outline to prepare for team meeting (0.30); Teleconference with P. Possinger, K. Perra, and J. Zajac regarding Altair dismissal arguments (0.40); Teleconference with J. Zajac and M. Hackett regarding revisions to dismissal outline (0.20); Review revised outline (0.20); Review e-mails regarding Takings Clause argument (0.10). | 1.20 | $876.00 |
| 09/18/17 | Paul Possinger | 206 | Discuss outline for response in Altair adversary case with J. Levitan, K. Perry and J. Zajac (0.80); E-mails with litigation team regarding motion to dismiss outline (0.30); Review updated outline (0.40). | 1.50 | $1,095.00 |
| 09/19/17 | Michael R. Hackett | 206 | Draft outline for motion to dismiss bondholders' complaint (4.20); Correspondence with legal team regarding outline (1.10); Revise discovery stipulation (1.20); Correspondence with legal team regarding stipulation (0.80). | 7.30 | $5,329.00 |
| 09/19/17 | Jeffrey W. Levitan | 206 | Edit revised outline to dismiss (0.30); Conference with J. Zajac regarding dismissal issues (0.20); Review P. Possinger e-mail regarding final outline (0.10); Conference with P. Possinger regarding dismissal outline (0.20); Review oppositions to retiree and unsecured creditors committee intervention (0.50). | 1.30 | $949.00 |
| 09/19/17 | Kevin J. Perra | 206 | Review and analyze opposition to motion to intervene (0.40); Discuss and outline arguments for motion to dismiss Altair case (1.70). | 2.10 | $1,533.00 |
| 09/19/17 | Paul Possinger | 206 | Review motion to extend dates in adversary proceeding (0.30); Discuss with M. Hackett, et. al. (0.40); Discuss motion to dismiss outline on adversary proceeding with M. Hackett, J. Levitan and K. Perra (0.80); Revise outline (0.40); Distribute to O'Melveny and internally (0.30). | 2.20 | $1,606.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/17 | Stephen L. Ratner | 206 | E-mail with P. Possinger, B. Rosen, M. Hackett regarding opposition to motion to intervene and procedural matters (0.20); Review draft outline regarding motion to dismiss Altair (0.20). | 0.40 | $292.00 |
| 09/19/17 | Jared Zajac | 206 | Meeting with J. Levitan regarding motion to dismiss and summary judgment. | 0.20 | $146.00 |
| 09/20/17 | Timothy W. Mungovan | 206 | Review and revise outline of motion to dismiss Altair complaint. | 0.50 | $365.00 |
| 09/20/17 | Kevin J. Perra | 206 | Outline, draft and analyze motion to dismiss Altair (1.50); Analysis of motion to extend deadline in Altair (0.30); Communications with team regarding Altair motion and related issues (0.30). | 2.10 | $1,533.00 |
| 09/20/17 | Stephen L. Ratner | 206 | E-mail with M. Hackett, P. Possinger regarding motion to dismiss. | 0.20 | $146.00 |
| 09/20/17 | William D. Dalsen | 206 | Conference with M. Hackett regarding motion to dismiss Altair proceeding and next steps. | 0.70 | $511.00 |
| 09/21/17 | William D. Dalsen | 206 | Revise draft motion to dismiss Altair adversary proceedings. | 0.70 | $511.00 |
| 09/21/17 | Stephen L. Ratner | 206 | E-mail with M. Hackett, T. Mungovan regarding Altair motion to dismiss (0.10); Review outline regarding same (0.30). | 0.40 | $292.00 |
| 09/21/17 | Kevin J. Perra | 206 | Review and analyze motion to dismiss in Altair proceeding (0.90); Communications with team regarding same (0.60); Review documents for same (0.60). | 2.10 | $1,533.00 |
| 09/21/17 | Paul Possinger | 206 | Discuss motion to dismiss adversary 17-219 / 220 with M. Hackett. | 0.30 | $219.00 |
| 09/21/17 | Jared Zajac | 206 | Review and analyze outline regarding brief sections (0.40); Draft motion to dismiss sections (7.20). | 7.60 | $5,548.00 |
| 09/21/17 | Timothy W. Mungovan | 206 | Communications with M. Hackett and J. Richman concerning constitutional issues and arguments raised in Altair complaint in connection with preparing a motion to dismiss complaint. | 0.40 | $292.00 |
| 09/21/17 | Michael R. Hackett | 206 | Legal research regarding motion to dismiss bondholders' complaint (6.80); Draft motion to dismiss (3.20); Correspondence with legal team regarding motion to dismiss (1.50). | 11.50 | $8,395.00 |
| 09/22/17 | Michael R. Hackett | 206 | Correspondence with legal team regarding motion to dismiss (1.80); Legal research regarding motion to dismiss (1.80); Draft motion to dismiss (3.50). | 7.10 | $5,183.00 |

33260 FOMB                                                                    Invoice 170129454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/17 | Jared Zajac | 206 | Draft motion to dismiss sections (5.80); Call with P. Possinger, J. Levitan, W. Dalsen, and M. Hackett regarding same (1.10); Calls with M. Hackett regarding same (0.20). | 7.10 | $5,183.00 |
| 09/22/17 | Paul Possinger | 206 | Teleconference with K. Perra, J. Richman, et. al., regarding motion to dismiss outline. | 1.10 | $803.00 |
| 09/22/17 | Jeffrey W. Levitan | 206 | E-mail with M. Hackett regarding team meeting on motion to dismiss (0.10); Review annotated outline (0.20); Draft Retiree Committee motion (0.30); Prepare for team meeting regarding Altair dismissal (0.10); Attend team call regarding Altair motion to dismiss (1.10). | 1.80 | $1,314.00 |
| 09/22/17 | William D. Dalsen | 206 | Work on draft motion to dismiss Altair adversary proceedings. | 3.00 | $2,190.00 |
| 09/22/17 | Jonathan E. Richman | 206 | Review materials for motion to dismiss Altair (0.90); Teleconference with P. Possinger, J. Levitan, K. Perra, M. Morris, M. Hackett, W. Dalsen, J. Zajac regarding same (1.10); Revise pre-motion letter (0.30); Draft and review e-mails regarding same (0.10); Draft and review e-mails regarding motion (0.20). | 2.60 | $1,898.00 |
| 09/22/17 | Matthew J. Morris | 206 | Review Altair complaint and outline of motion to dismiss same (0.80); Participate in call with team regarding same (1.10). | 1.90 | $1,387.00 |
| 09/22/17 | Kevin J. Perra | 206 | Review and edit motion papers for Altair motion to dismiss (1.60); Calls and e-mails with ERS team regarding motion to dismiss Altair case (0.90). | 2.50 | $1,825.00 |
| 09/23/17 | Jonathan E. Richman | 206 | Review Altair complaints and related materials for outline of motion to dismiss (2.30); Revise outline (2.40). | 4.70 | $3,431.00 |
| 09/23/17 | William D. Dalsen | 206 | Revise motion to dismiss Altair adversary proceedings. | 0.30 | $219.00 |
| 09/23/17 | Jared Zajac | 206 | Review and revise brief sections. | 3.30 | $2,409.00 |
| 09/23/17 | Kevin J. Perra | 206 | Review and analyze draft papers for motion to dismiss Altair case. | 2.00 | $1,460.00 |
| 09/24/17 | Kevin J. Perra | 206 | Review and analyze discovery timing, schedule and deficiencies in Altair case. | 0.60 | $438.00 |
| 09/24/17 | Jared Zajac | 206 | E-mails with M. Hackett, W. Dalsen, P. Possinger and J. Levitan regarding motion to dismiss. | 0.50 | $365.00 |
| 09/24/17 | Michael R. Hackett | 206 | Draft motion to dismiss bondholders' complaint (2.40); Correspondence with legal team regarding motion to dismiss (0.80). | 3.20 | $2,336.00 |
| 09/24/17 | William D. Dalsen | 206 | Work on motion to dismiss Altair adversary proceedings. | 1.70 | $1,241.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/17 | Jonathan E. Richman | 206 | Review and comment on draft of Altair motion to dismiss. | 3.80 | $2,774.00 |
| 09/24/17 | Stephen L. Ratner | 206 | Review draft objection to ERS bondholders' 2004 joinder (0.60); E-mail with G. Mashberg, M. Hackett, P. Possinger, T. Mungovan regarding same (0.20). | 0.80 | $584.00 |
| 09/24/17 | Jeffrey W. Levitan | 206 | Review and comment on draft motion to dismiss Altair. | 0.80 | $584.00 |
| 09/25/17 | Paul Possinger | 206 | Discuss motion to dismiss with J. Levitan (0.40); Background discussion with B. Rosen regarding same (0.30). | 0.70 | $511.00 |
| 09/25/17 | Stephen L. Ratner | 206 | Review outline regarding motion to dismiss. | 0.30 | $219.00 |
| 09/25/17 | Michael R. Hackett | 206 | Review motion to dismiss bondholders' complaint (2.10); Draft sections for motion to dismiss bondholders' complaint (3.70); Correspondence with legal team regarding motion to dismiss bondholders' complaint (1.40). | 7.20 | $5,256.00 |
| 09/25/17 | Brian S. Rosen | 206 | Review draft ERS motion to dismiss. | 1.20 | $876.00 |
| 09/25/17 | Jared Zajac | 206 | Analysis of counts to motion to dismiss arguments (0.40); Review and analysis of K. Perra and J. Richman comments (0.30); E-mails with W. Dalsen and M. Hackett regarding motion to dismiss (0.30); Revise motion to dismiss (3.10); E-mails with M. Hackett regarding same (0.20); Meetings with J. Levitan regarding same (0.40); Calls with W. Dalsen regarding same (0.20); E-mails with J. Levitan and P. Possinger regarding same (0.30); E-mails with W. Dalsen regarding same (0.20). | 5.40 | $3,942.00 |
| 09/25/17 | Jeffrey W. Levitan | 206 | Edit draft motion to dismiss Altair claims (0.80); Conference with J. Zajac regarding revisions to draft Altair dismissal (0.30); Conference with P. Possinger regarding Altair dismissal (0.10). | 1.20 | $876.00 |
| 09/25/17 | Kevin J. Perra | 206 | Review and edit motion to dismiss papers in Altair case (2.20); Review bond documents, resolutions and other documents for same (1.30). | 3.50 | $2,555.00 |
| 09/25/17 | Chantel L. Febus | 206 | Review opposition to ERS bondholder joinder motion (0.70); E-mails related to same (0.50). | 1.20 | $876.00 |
| 09/25/17 | William D. Dalsen | 206 | Work on motion to dismiss Altair adversary proceedings. | 3.70 | $2,701.00 |

33260 FOMB                                                                    Invoice 170129454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac and K. Perra regarding Altair dismissal motion (0.20); Conference with P. Possinger regarding Altair dismissal (0.10); Edit and revise draft of ERS motion to dismiss Altair (0.80). | 1.10 | $803.00 |
| 09/26/17 | Jared Zajac | 206 | Meeting with J. Levitan regarding motion to dismiss (0.30); Call with J. Levitan and K. Perra regarding same (0.20). | 0.50 | $365.00 |
| 09/26/17 | Kevin J. Perra | 206 | Review and edit motion to dismiss in Altair case (1.60); Review documents and statutes for same (1.20). | 2.80 | $2,044.00 |
| 09/26/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair motion to dismiss. | 0.30 | $219.00 |
| 09/26/17 | William D. Dalsen | 206 | Call with M. Hackett regarding motion to dismiss arguments (0.40); Work on motion to dismiss Altair adversary proceedings (3.40). | 3.80 | $2,774.00 |
| 09/26/17 | Michael R. Hackett | 206 | Draft sections for opposition to bondholders' urgent motion regarding case schedule (2.10); Legal research for opposition (1.80); Correspondence with legal team regarding opposition (0.80); Draft motion to dismiss (2.10); Legal and factual research regarding motion to dismiss (2.20); Correspondence with legal team regarding motion to dismiss (1.10). | 10.10 | $7,373.00 |
| 09/27/17 | Timothy W. Mungovan | 206 | Review draft motion to dismiss (0.50); Communications with W. Dalsen regarding draft motion to dismiss (0.20). | 0.70 | $511.00 |
| 09/27/17 | Jared Zajac | 206 | Revise motion to dismiss (2.60); Call with W. Dalsen regarding same (0.30); E-mails with W. Dalsen regarding motion to dismiss (0.20); Review cases cited in brief and cite check same (1.40). | 4.50 | $3,285.00 |
| 09/27/17 | Brian S. Rosen | 206 | Review ERS motion to dismiss (0.90); Office conference with P. Possinger regarding same (0.20); Memorandum to K. Perra regarding same (0.10). | 1.20 | $876.00 |
| 09/27/17 | Michael R. Hackett | 206 | Draft sections for motion to dismiss. | 3.50 | $2,555.00 |
| 09/27/17 | Kevin J. Perra | 206 | Analyze, draft and edit motion to dismiss papers (2.90); E-mails and communications regarding same (1.10); Review documents for same (0.40). | 4.40 | $3,212.00 |
| 09/27/17 | Stephen L. Ratner | 206 | E-mail with K. Perra, M. Hackett regarding Altair motion to dismiss. | 0.10 | $73.00 |
| 09/27/17 | Paul Possinger | 206 | Discuss motion to dismiss Altair case with B. Rosen and J. Levitan (0.90); Review brief (0.60); E-mails regarding arguments (0.30). | 1.80 | $1,314.00 |

33260 FOMB                                                                          Invoice 170129454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                     Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Jeffrey W. Levitan | 206 | Review revised draft motion to dismiss Altair (0.30); E-mail with W. Dalsen regarding comments to motion (0.20); Teleconference with K. Perra regarding Altair dismissal (0.10); Review revised Altair dismissal motion (0.40); E-mail K. Perra regarding comments (0.10). | 1.10 | $803.00 |
| 09/27/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding motion to dismiss and pre-motion letter in Altair case (0.70); Review and comment on drafts of motion and pre-motion letter (2.10); Review underlying documents and research (1.30); Conference with M. Morris regarding same (0.10). | 4.20 | $3,066.00 |
| 09/27/17 | William D. Dalsen | 206 | Work on motion to dismiss Altair adversary proceedings. | 6.80 | $4,964.00 |
| 09/28/17 | William D. Dalsen | 206 | Review draft opposition to urgent motion for extension of time in Altair proceeding (0.60); Conference with M. Hackett regarding motion to dismiss Altair proceedings (0.10). | 0.70 | $511.00 |
| 09/28/17 | Jordan B. Leader | 206 | Review and revise opposition to motion for discovery extension. | 0.90 | $657.00 |
| 09/28/17 | Martin J. Bienenstock | 206 | Review Altair complaint, draft motion to dismiss (1.30); Research issues regarding claims for terminating employer contributions (7.10). | 8.40 | $6,132.00 |
| 09/28/17 | Jonathan E. Richman | 206 | Review and revise pre-motion letter and motion to dismiss in Altair (2.10); Draft and review e-mails regarding same (0.30); Teleconference with W. Dalsen regarding motion to dismiss and pre-motion letter (0.20). | 2.60 | $1,898.00 |
| 09/28/17 | Jared Zajac | 206 | E-mails with W. Dalsen regarding motion to dismiss (0.20); Outline bankruptcy sections for summary judgment motion (0.80); E-mail with E. Barak regarding special revenues issue (0.10); Review and analyze complaint and answer regarding summary judgment motion (0.70); Meetings with J. Levitan regarding motion to dismiss (0.20); Analyze of P. Possinger comments (0.30); E-mail with P. Possinger regarding same (0.10). | 2.40 | $1,752.00 |
| 09/28/17 | Kevin J. Perra | 206 | Review and edit opposition to motion to extend time in Altair case (0.60); Review communications for same (0.30); Review, analyze and edit motion to dismiss papers for Altair case (1.80); E-mails and communications with team regarding same (1.10); Review documents for same (0.90). | 4.70 | $3,431.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/17 | Paul Possinger | 206 | Review and revise motion to dismiss brief in Altair action. | 2.20 | $1,606.00 |
| 09/28/17 | Jeffrey W. Levitan | 206 | Review P. Possinger revisions to Altair dismissal motion (0.20); Conference with J. Zajac regarding same (0.10); Conference with J. Zajac regarding motion to dismiss Altair (0.10). | 0.40 | $292.00 |
| 09/28/17 | Michael R. Hackett | 206 | Revise opposition to bondholders' urgent motion regarding case schedule (4.20); Correspondence with legal team regarding opposition (1.10); Draft sections of motion to dismiss bondholders' complaint (3.30). | 8.60 | $6,278.00 |
| 09/28/17 | Brian S. Rosen | 206 | Memorandum to P. Possinger regarding same (0.10); Review draft ERS Motion to dismiss draft (0.80). | 0.90 | $657.00 |
| 09/29/17 | Jeffrey W. Levitan | 206 | E-mail with P. Possinger regarding motion to dismiss Altair (0.10); Conference with J. Zajac regarding same (0.10); E-mail P. Possinger regarding Altair summary judgment (0.10). | 0.30 | $219.00 |
| 09/29/17 | Michael R. Hackett | 206 | Draft motion to dismiss (2.80); Correspondence with legal team regarding motion to dismiss (1.50). | 4.30 | $3,139.00 |
| 09/29/17 | Kevin J. Perra | 206 | Review and analyze motion to dismiss in Altair (1.20); Review documents regarding same (1.20); Communications with team regarding same (0.30). | 2.70 | $1,971.00 |
| 09/29/17 | Timothy W. Mungovan | 206 | Communications with B. Rosen and S. Ratner regarding brief on motion to dismiss. | 0.50 | $365.00 |
| 09/29/17 | William D. Dalsen | 206 | Teleconference with team regarding motion to dismiss Altair proceeding (1.10); Continue work on motion to dismiss Altair adversary proceedings (0.90). | 2.00 | $1,460.00 |
| 09/29/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, K. Perra, B. Rosen, team regarding draft motion to dismiss. | 0.20 | $146.00 |
| 09/29/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair motion to dismiss (0.90); Teleconference with P. Friedman, M. Pocha, K. Perra, P. Possinger, W. Dalsen, M. Hackett regarding Altair motion (0.30); Teleconference with K. Perra, W. Dalsen, P. Possinger, M. Hackett regarding same (0.70); Review draft of motion to dismiss (1.50). | 3.40 | $2,482.00 |

33260 FOMB                                                                Invoice 170129454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                       Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Jared Zajac | 206 | Teleconference with J. Levitan regarding summary judgment motion (0.10); Teleconference with M. Hackett regarding summary judgment motion (0.10); E-mail M. Hackett regarding same (0.10); Conference with J. Levitan regarding motion to dismiss (0.10). | 0.40 | $292.00 |
| 09/30/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair motion to dismiss. | 0.30 | $219.00 |
| 09/30/17 | William D. Dalsen | 206 | Review draft argument in support of motion to dismiss Altair adversary proceedings (0.60); Revise draft motion to dismiss per M. Bienenstock comments (0.80); Correspondence with team regarding the same (0.30). | 1.70 | $1,241.00 |
| 09/30/17 | Michael R. Hackett | 206 | Draft motion to dismiss bondholders' complaint (3.70); Correspondence with legal team regarding motion to dismiss (1.10). | 4.80 | $3,504.00 |
| 09/30/17 | Martin J. Bienenstock | 206 | Research, revise, and draft portions of brief to dismiss ERS complaint. | 6.20 | $4,526.00 |
| 09/30/17 | Kevin J. Perra | 206 | Review and edit motion to dismiss in Altair (1.40); Communications regarding same (0.50). | 1.90 | $1,387.00 |
| 09/30/17 | Timothy W. Mungovan | 206 | Revisions to motion to dismiss complaint in Altair (0.80); Communications with M. Bienenstock, K. Perra, M. Hackett and W. Dalsen regarding revisions to motion to dismiss complaint in Altair (0.30). | 1.10 | $803.00 |
| **Documents Filed on Behalf of the Board** | | | | **324.10** | **$234,673.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Kevin J. Perra | 207 | Review and analyze deposition notices and objections to same. | 0.30 | $219.00 |
| 09/01/17 | Michael R. Hackett | 207 | Review and analyze deposition subpoenas for ERS, Commonwealth, AAFAF, and Board. | 3.30 | $2,409.00 |
| 09/01/17 | Paul Possinger | 207 | Review ERS deposition notices (0.30); Related e-mails (0.10). | 0.40 | $292.00 |
| 09/04/17 | Michael R. Hackett | 207 | Review and analyze bondholders' proposed edits to stipulation. | 1.20 | $876.00 |
| 09/04/17 | Peter D. Doyle | 207 | Review bondholders' responses and objections to ERS document requests. | 0.50 | $365.00 |
| 09/06/17 | Brian S. Rosen | 207 | Review correspondence regarding Altair (0.40); Review pleadings regarding same (2.70). | 3.10 | $2,263.00 |
| 09/07/17 | Brian S. Rosen | 207 | Complete review of ERS materials. | 1.20 | $876.00 |
| 09/08/17 | Michael R. Hackett | 207 | Review and analyze Altair v. ERS complaint. | 2.50 | $1,825.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/17 | Steven O. Weise | 207 | Prepare comments on bondholder briefs. | 3.80 | $2,774.00 |
| 09/12/17 | Stephen L. Ratner | 207 | Review Retiree Committee intervention motion. | 0.20 | $146.00 |
| 09/12/17 | Michael R. Hackett | 207 | Review and analyze Retiree Committee's motion to intervene (1.80); Correspondence with legal team regarding motion to intervene (0.80); Review UCC intervention filings (2.10). | 4.70 | $3,431.00 |
| 09/13/17 | Michael R. Hackett | 207 | Review Retiree Committee's motion to intervene. | 1.10 | $803.00 |
| 09/14/17 | Jeffrey W. Levitan | 207 | Complete review of Retirees Committee's draft Altair dismissal motion. | 0.60 | $438.00 |
| 09/14/17 | Steven O. Weise | 207 | Review and comment on document request. | 0.90 | $657.00 |
| 09/15/17 | Kevin J. Perra | 207 | Review and analyze oppositions to motions to intervene by Retirees Committee. | 2.30 | $1,679.00 |
| 09/19/17 | Kevin J. Perra | 207 | Review urgent motion by bondholders regarding scheduling and dates. | 0.80 | $584.00 |
| 09/22/17 | Michael R. Hackett | 207 | Analyze intervention decision by First Circuit for impact on ERS intervention. | 1.30 | $949.00 |
| 09/23/17 | Jeffrey W. Levitan | 207 | Review J. Richman e-mail regarding Altair complaint. | 0.10 | $73.00 |
| 09/25/17 | Kevin J. Perra | 207 | Review and analyze opposition to motion to extend time in Altair case (0.80); Review documents and correspondence for same (0.50). | 1.30 | $949.00 |
| 09/26/17 | Jared Zajac | 207 | Review scheduling order. | 0.10 | $73.00 |
| 09/26/17 | Kevin J. Perra | 207 | Review and analyze opposition to motion to extend time in Altair case (0.60); Review documents and communications for same (0.50). | 1.10 | $803.00 |
| 09/27/17 | Kevin J. Perra | 207 | Review and analyze opposition to motion to extend deadlines. | 0.30 | $219.00 |
| 09/29/17 | Jeffrey W. Levitan | 207 | Review Altair timing motions. | 0.20 | $146.00 |
| **Non-Board Court Filings** | | | | **31.30** | **$22,849.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.30 | $219.00 |
| 09/01/17 | Jeffrey W. Levitan | 209 | Review Alladi e-mail, document production. | 0.20 | $146.00 |
| 09/03/17 | Kevin J. Perra | 209 | Review communications and drafts regarding document collection and custodians. | 0.20 | $146.00 |
| 09/03/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.20 | $146.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.20 | $146.00 |
| 09/05/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.30 | $219.00 |
| 09/05/17 | Kevin J. Perra | 209 | Review and analyze 30(b)(6) deposition notices, topics and related issues. | 0.80 | $584.00 |
| 09/06/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.30 | $219.00 |
| 09/08/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.20 | $146.00 |
| 09/08/17 | Vincent Indelicato | 209 | Analyze outstanding ERS discovery issues. | 0.50 | $365.00 |
| 09/11/17 | Kevin J. Perra | 209 | Review and analyze discovery/document production/stipulation issues in Altair case. | 0.70 | $511.00 |
| 09/11/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.10 | $73.00 |
| 09/12/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.20 | $146.00 |
| 09/13/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.10 | $73.00 |
| 09/13/17 | Kevin J. Perra | 209 | Review and analyze discovery, stipulation and document production correspondence. | 0.40 | $292.00 |
| 09/14/17 | Kevin J. Perra | 209 | Develop outline for motion to dismiss in Altair case (1.20); Review documents and issues for same (0.20). | 1.40 | $1,022.00 |
| 09/14/17 | Jordan B. Leader | 209 | E-mails regarding discovery in Altair case. | 0.20 | $146.00 |
| 09/18/17 | Jordan B. Leader | 209 | E-mails regarding discovery in Altair case. | 0.10 | $73.00 |
| 09/18/17 | Jared Zajac | 209 | Review UCC filings regarding documents for production. | 0.40 | $292.00 |
| 09/18/17 | Kevin J. Perra | 209 | Review deposition and schedule issues in ERS case. | 0.40 | $292.00 |
| 09/19/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.10 | $73.00 |
| 09/21/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ERS v. Altair case. | 0.10 | $73.00 |
| 09/21/17 | Michael R. Hackett | 209 | Attention to document productions (1.50); Correspondence with legal team regarding document productions (0.80); Review bondholders' document production (1.80). | 4.10 | $2,993.00 |
| 09/22/17 | Om V. Alladi | 209 | Circulate ERS bondholders' production in Altair matter. | 0.70 | $175.00 |
| 09/22/17 | Peter D. Doyle | 209 | Review bondholder production. | 1.40 | $1,022.00 |
| 09/23/17 | Peter D. Doyle | 209 | Review bondholder production (1.20); Communication with M. Hackett, S. Weise, and others regarding same (0.60). | 1.80 | $1,314.00 |
| 09/23/17 | Jordan B. Leader | 209 | E-mails regarding discovery in Altair case. | 0.10 | $73.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/17 | Jeffrey W. Levitan | 209 | Review M. Hackett, S. Weise e-mails regarding document production. | 0.10 | $73.00 |
| 09/26/17 | Om V. Alladi | 209 | Distribute requested discovery documents to team members. | 0.30 | $75.00 |
| 09/30/17 | Kevin J. Perra | 209 | Review discovery e-mails. | 0.40 | $292.00 |
| **Adversary Proceeding** | | | | **16.30** | **$11,419.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Peter D. Doyle | 210 | Communications regarding discovery, including deposition notice of bondholders and discovery stipulation (0.40); Review discovery strategy (1.10). | 1.50 | $1,095.00 |
| 09/01/17 | Paul Possinger | 210 | Follow-up e-mails with M. Hackett regarding ERS discovery. | 0.20 | $146.00 |
| 09/01/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding deposition subpoenas. | 1.30 | $949.00 |
| 09/04/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding stipulation. | 0.50 | $365.00 |
| 09/04/17 | Peter D. Doyle | 210 | Communications regarding revisions to stipulation. | 0.30 | $219.00 |
| 09/05/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding discovery and stipulations. | 2.00 | $1,460.00 |
| 09/06/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding perfection stipulation. | 1.10 | $803.00 |
| 09/06/17 | Brian S. Rosen | 210 | Review M. Hackett memorandum regarding scheduling in connection with Altair (0.10); Memorandum to M. Hackett regarding same (0.10). | 0.20 | $146.00 |
| 09/06/17 | Peter D. Doyle | 210 | Prepare for discussions regarding "perfection stipulation" (0.10); Participate in same (0.90). | 1.00 | $730.00 |
| 09/07/17 | Peter D. Doyle | 210 | Participate in conference call with team regarding Altair stipulation (1.10); Communications with team regarding same (0.40); Review scheduling issues and proposals (0.20). | 1.70 | $1,241.00 |
| 09/07/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding new schedule. | 1.50 | $1,095.00 |
| 09/08/17 | Peter D. Doyle | 210 | Review and revise "perfection stipulation". | 0.30 | $219.00 |
| 09/08/17 | William D. Dalsen | 210 | Conference with M. Hackett regarding Altair litigation. | 0.30 | $219.00 |
| 09/08/17 | Michael R. Hackett | 210 | Correspond with legal team regarding perfection stipulation (1.20); Correspond with legal team regarding responses and objections (1.10). | 2.30 | $1,679.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding discovery requests (0.80); Correspondence with legal team regarding deposition subpoenas (0.70). | 1.50 | $1,095.00 |
| 09/11/17 | Jeffrey W. Levitan | 210 | Conference with J. Zajac regarding bondholder actions and strategy. | 0.10 | $73.00 |
| 09/11/17 | Paul Possinger | 210 | Review e-mails regarding discovery status in lien challenge proceeding. | 0.40 | $292.00 |
| 09/13/17 | Peter D. Doyle | 210 | Communications with M. Hackett and O'Melveny regarding discovery issues and schedule with Jones Day in ERS v. Altair. | 1.20 | $876.00 |
| 09/13/17 | Jeffrey W. Levitan | 210 | Conference with J. Zajac regarding Altair actions. | 0.10 | $73.00 |
| 09/15/17 | Peter D. Doyle | 210 | Review discovery issues and revised schedule. | 0.40 | $292.00 |
| 09/16/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett and W. Dalsen regarding ERS/Altair complaint and arguments regarding same. | 0.40 | $292.00 |
| 09/17/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett and S. Ratner regarding deposition designees and discovery issues in ERS/Altair. | 0.40 | $292.00 |
| 09/18/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and M. Hackett regarding 30(b)(6) witness. | 0.40 | $292.00 |
| 09/18/17 | Michael R. Hackett | 210 | Conferences with legal team and bondholders regarding discovery disputes (1.40); Correspondence with legal team regarding depositions (0.40); Draft summary of positions regarding depositions (1.20). | 3.00 | $2,190.00 |
| 09/18/17 | Stephen L. Ratner | 210 | E-mail with M. Hackett regarding 30(b)(6) depositions. | 0.10 | $73.00 |
| 09/20/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding deposition subpoenas. | 0.70 | $511.00 |
| 09/21/17 | Peter D. Doyle | 210 | Review Altair v. ERS motion to dismiss outline. | 2.80 | $2,044.00 |
| 09/22/17 | Steven O. Weise | 210 | Review documents produced by bondholders in connection with security interest and review of law regarding same. | 2.30 | $1,679.00 |
| 09/24/17 | Peter D. Doyle | 210 | Review draft motion to dismiss the Altair proceedings. | 1.50 | $1,095.00 |
| 09/25/17 | Peter D. Doyle | 210 | Review revised motion to dismiss Altair (1.50); Communications regarding same (0.30); Review M. Hackett correspondence regarding meet and confer (0.20). | 2.00 | $1,460.00 |
| 09/26/17 | Peter D. Doyle | 210 | Review bondholders' correspondence regarding amending their complaints (0.10); Communications with M. Hackett, K. Perra, and others regarding same (0.30). | 0.40 | $292.00 |

33260 FOMB

Invoice 170129454

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/27/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding discovery disputes and stipulations. | 0.50 | $365.00 |
| 09/30/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett and K. Perra regarding meet and confer with Jones Day and White & Case on Altair complaint. | 1.30 | $949.00 |
| 09/30/17 | William D. Dalsen | 210 | Correspondence with team regarding objections to Altair notices of deposition. | 0.40 | $292.00 |
| 09/30/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan regarding ERS briefing, strategy. | 0.10 | $73.00 |
| **Analysis and Strategy** | | | | **34.20** | **$24,966.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/17 | Alexandra V. Bargoot | 212 | Review service list to insure accuracy. | 0.80 | $584.00 |
| 09/01/17 | Lawrence T. Silvestro | 212 | Review ERS docket entries (0.80); File case documents in electronic database (0.40). | 1.20 | $300.00 |
| 09/04/17 | Magali Giddens | 212 | Review e-mails and attachments from M. Hackett regarding ERS v. Altair discovery documents to be added to Share Point. | 0.20 | $50.00 |
| 09/05/17 | Eamon Wizner | 212 | Prepare cosmetic revisions for court filing per O. Alladi. | 0.90 | $225.00 |
| 09/08/17 | Casey Quinn | 212 | Pull ERS filings for M. Hackett. | 2.20 | $550.00 |
| 09/08/17 | Magali Giddens | 212 | Correspondence with M. Hackett regarding Altair case providing documents to Luskin Stern (0.10); Review correspondence exchange with Luskin (0.10); Provide case numbers to M. Hackett regarding all ERS matters (0.10); Research docket in Federal Court of Claims case (0.20); Coordinate with C. Quinn regarding retrieving documents (0.30); Review same and draft e-mail to M. Luskin regarding same (0.30); Follow-up e-mails with M. Hackett and M. Luskin regarding same (0.20); Correspond with M. Hackett regarding serving Board responses and objections to deposition subpoenas (0.20); Prepare and send service e-mail (0.30). | 1.80 | $450.00 |
| 09/18/17 | Lawrence T. Silvestro | 212 | Review opposition for leave to intervene Rule for factual consistency. | 3.40 | $850.00 |
| 09/28/17 | Tiffany Miller | 212 | Compile zip folder of cases cited in Altair motion to dismiss per W. Dalsen. | 0.90 | $225.00 |
| **General Administration** | | | | **11.40** | **$3,234.00** |

33260 FOMB                                                                                 Invoice 170129454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                          Page 25

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Peter D. Doyle | 214 | Prepare for and participate in conference call regarding Altair litigation in Federal Court of Claims with P. Possinger, M. Hackett, C. Carney, K. Perra, and government lawyers. | 0.80 | $584.00 |
| 09/08/17 | Paul Possinger | 214 | Call with US Attorney regarding bondholder suit. | 0.70 | $511.00 |
| 09/08/17 | Kevin J. Perra | 214 | Prepare for and participate in call with DOJ regarding Altair cases. | 1.50 | $1,095.00 |
| **Legal/Regulatory Matters** | | | | **3.00** | **$2,190.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Natasha Petrov | 218 | Draft calculations regarding professionals, task codes, and disbursements for Proskauer first interim fee application (2.20); Draft analysis of August monthly statement (1.40); E-mail R. Kim regarding same (0.20); Draft first interim application (1.20). | 5.00 | $1,250.00 |
| **Employment and Fee Applications** | | | | **5.00** | **$1,250.00** |

**Total for Professional Services**                                                        **$396,136.00**

33260 FOMB                                                                    Invoice 170129454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 26

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 11.60 | 730.00 | $8,468.00 |
| JEFFREY W. LEVITAN | PARTNER | 14.30 | 730.00 | $10,439.00 |
| JONATHAN E. RICHMAN | PARTNER | 21.90 | 730.00 | $15,987.00 |
| KEVIN J. PERRA | PARTNER | 62.70 | 730.00 | $45,771.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 730.00 | $73.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 14.60 | 730.00 | $10,658.00 |
| PAUL POSSINGER | PARTNER | 20.40 | 730.00 | $14,892.00 |
| PETER D. DOYLE | PARTNER | 22.70 | 730.00 | $16,571.00 |
| STEPHEN L. RATNER | PARTNER | 4.10 | 730.00 | $2,993.00 |
| STEVEN O. WEISE | PARTNER | 25.30 | 730.00 | $18,469.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 8.60 | 730.00 | $6,278.00 |
| **Total for PARTNER** | | **206.30** | | **$150,599.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 1.20 | 730.00 | $876.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 4.80 | 730.00 | $3,504.00 |
| **Total for SENIOR COUNSEL** | | **6.00** | | **$4,380.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 6.40 | 730.00 | $4,672.00 |
| JARED ZAJAC | ASSOCIATE | 50.50 | 730.00 | $36,865.00 |
| MAJA ZERJAL | ASSOCIATE | 2.20 | 730.00 | $1,606.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 1.90 | 730.00 | $1,387.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 224.10 | 730.00 | $163,593.00 |
| VINCENT INDELICATO | ASSOCIATE | 0.50 | 730.00 | $365.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 35.30 | 730.00 | $25,769.00 |
| **Total for ASSOCIATE** | | **320.90** | | **$234,257.00** |
| | | | | |
| CASEY QUINN | LEGAL ASSISTANT | 2.20 | 250.00 | $550.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.90 | 250.00 | $225.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.30 | 250.00 | $1,575.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 2.00 | 250.00 | $500.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 5.00 | 250.00 | $1,250.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.90 | 250.00 | $225.00 |
| **Total for LEGAL ASSISTANT** | | **17.30** | | **$4,325.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 7.00 | 250.00 | $1,750.00 |
| OM V. ALLADI | LAW CLERK | 3.30 | 250.00 | $825.00 |
| **Total for LAW CLERK** | | **10.30** | | **$2,575.00** |
| | | | | |
| | **Total** | **560.80** | | **$396,136.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/05/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS

Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.75 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/06/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/19/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/19/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/19/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/19/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/19/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $11.40 |
| 09/19/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $8.25 |
| 09/19/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $7.05 |
| 09/20/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $7.95 |
| 09/21/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/22/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.95 |
| 09/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.85 |
| 09/24/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.30 |
| 09/27/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/27/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/27/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.90 |
| 09/28/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/28/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.60 |
| | | | **Total for REPRODUCTION** | **$135.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 2:40:15 Searches - 0 Shepards and Autocite - 3 Lexsees and Lexstat - 25 | $788.25 |
| 09/21/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 7:13:41 Searches - 24 Shepards and Autocite - 10 Lexsees and Lexstat - 73 | $7,006.50 |
| 09/21/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,318.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS

Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/22/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 2:13:10 Searches - 4 Shepards and Autocite - 1 Lexsees and Lexstat - 19 | $930.00 |
| 09/22/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 09/25/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:46:53 Searches - 3 Shepards and Autocite - 0 Lexsees and Lexstat - 2 | $899.00 |
| 09/25/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,714.00 |
| 09/26/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $183.00 |
| 09/27/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:09:13 Searches - 0 Shepards and Autocite - 2 Lexsees and Lexstat - 12 | $303.50 |
| | | | **Total for LEXIS** | **$13,310.25** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/06/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $198.00 |
| 09/07/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $99.00 |
| 09/08/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $99.00 |
| 09/21/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $732.00 |
| 09/25/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $1,249.00 |
| 09/26/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000032 Lines | $1,225.00 |
| 09/26/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $99.00 |
| 09/27/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $227.00 |
| 09/27/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $495.00 |
| | | | **Total for WESTLAW** | **$4,423.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS                                                                 Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2017 | Steven O. Weise | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Steven Weise Car service from home to LAX airport | $125.00 |
| 06/26/2017 | Steven O. Weise | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Steven Weise Car service from home to SJU airport to hotel | $152.64 |
| 06/28/2017 | Steven O. Weise | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Steven Weise Car service from home to SJU airport to hotel | $23.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$300.64** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2017 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Steven Weise Dinner after arriving at Hotel for client meetings and hearing. Steven Weise | $31.23 |
| 06/27/2017 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Steven Weise Room charge for meal . Steven Weise | $33.79 |
| 06/28/2017 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Steven Weise Room charge for soda. Steven Weise | $2.77 |
| 06/28/2017 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Steven Weise Room charge for dinner. Steven Weise | $26.09 |
| 06/28/2017 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Steven Weise Room charge for dessert and coffee. Steven Weise | $26.09 |
| 06/29/2017 | Steven O. Weise | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Steven Weise Room service breakfast at hotel. Steven Weise | $29.95 |
| | | | **Total for OUT OF TOWN MEALS** | **$149.92** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/15/2017 | Steven O. Weise | AIRPLANE | AIRPLANE Airfare - Steven Weise Airfare to Puerto Rico for omnibus hearing on June 28th. | $1,057.08 |
| 06/15/2017 | Steven O. Weise | AIRPLANE | AIRPLANE Airfare Service Fee - Steven Weise Airfare service fee | $35.00 |
| 06/21/2017 | Steven O. Weise | AIRPLANE | AIRPLANE Airfare Service Fee - Steven Weise Airfare service fee | $35.00 |
| 06/22/2017 | Steven O. Weise | AIRPLANE | AIRPLANE Airfare - Steven Weise exchage ticket and penalty fee for flight to Puerto Rico for June 28 omnibus hearing. | $418.54 |
| 06/26/2017 | Steven O. Weise | AIRPLANE | AIRPLANE Air WiFi - Steven Weise Inflight WiFi | $3.99 |
| 06/29/2017 | Steven O. Weise | AIRPLANE | AIRPLANE Air WiFi - Steven Weise Inflight WiFi | $8.99 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129454

0007 PROMESA TITLE III: ERS

Page 30

**Total for AIRPLANE**     **$1,558.60**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 135.30 |
| LEXIS | 13,310.25 |
| WESTLAW | 4,423.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 300.64 |
| OUT OF TOWN MEALS | 149.92 |
| AIRPLANE | 1,558.60 |
| **Total Expenses** | **$19,877.71** |
| **Total Amount for this Matter** | **$416,013.71** |