# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

       Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

**This Interim Fee Application
relates only to PREPA, and shall be
filed in Case No. 17 BK 4780-LTS**

**Objection Deadline: January 4, 2018**

------------------------------------------------------------------x

## SUMMARY COVER SHEET TO THE FIRST INTERIM FEE APPLICATION
## OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR
## PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM
## JULY 2, 2017 THROUGH AND INCLUDING SEPTEMBER 30, 2017

Pursuant to the Puerto Rico Oversight, Management, and Economic Stability Act

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

("PROMESA") and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Case No. 17-03283; Docket Entry No. 1715] (the "Amended Interim Compensation Order"), the law firm of Greenberg Traurig, LLP ("Greenberg Traurig"), counsel for Puerto Rico Electric Power Authority ("PREPA"), submits  this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application")[2] for the period  from July 2, 2017 through September 30, 2017 (the "Fee Period").

Greenberg submits the Fee Application as an interim fee application in accordance with the Amended Interim Compensation Order.

| *General Information* | |
|---|---|
| Name of Applicant: | Greenberg Traurig, LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Petition Date: | July 2, 2017 |

| *Summary of Fees and Expenses Sought in the Fee Application* | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | July 2, 2017 through September 30, 2017 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $1,356,635.10 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $57,025.81 |
| Total Compensation and Expense Reimbursement Requested for the Fee Period: | $1,413,660.91 |

---

[2] Capitalized terms used but not otherwise defined in this summary shall have the meanings ascribed to such terms in the Fee Application.

| | |
|---|---|
| **Rate Increases Applicable to the Fee Period** | |
| Total Amount of Compensation Sought for the Fee Period, Calculated Using Rates as of the Date of Retention: | $1,413,660.91 |
| **Summary of Past Requests for Compensation and Prior Payments** | |
| Total Amount of Compensation Previously Requested Pursuant to the Amended Interim Compensation Order to Date: | $0 |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Amended Interim Compensation Order to Date: | $0 |
| Total Compensation Approved Pursuant to the Amended Interim Compensation Order to Date: | $0 |
| Total Amount of Expense Reimbursement Approved Pursuant to the Amended Interim Compensation Order to Date: | $0 |
| Total Allowed Compensation Paid to Date: | $0 |
| Total Allowed Expenses Paid to Date: | $0 |
| Compensation Sought in this Application Already Paid Pursuant to the Amended Interim Compensation Order But Not Yet Allowed: | $1,220,971.59 |
| Expenses Sought in this Application Already Paid Pursuant to the Amended Interim Compensation Order But Not Yet Allowed: | $57,025.81 |

Dated:  December 15, 2017
      New York, New York

/s/ *Nathan A. Haynes*
Nancy A. Mitchell
David D. Cleary
Nathan A. Haynes
(Admitted *Pro Hac Vice*)
**GREENBERG TRAURIG, LLP**
MetLife Building
200 Park Avenue
New York, NY 10166
Phone: 212.801.9200
Fax: 212.801.6400

*Attorneys for PREPA*

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

**This Interim Fee Application
relates only to PREPA, and shall be
filed in Case No. 17 BK 4780-LTS**

**Objection Deadline: January 4, 2018**

------------------------------------------------------------------x

**FIRST INTERIM FEE APPLICATION OF
GREENBERG TRAURIG, LLP, AS COUNSEL FOR
PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM
JULY 2, 2017 THROUGH AND INCLUDING SEPTEMBER 30, 2017**

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Greenberg Traurig, LLP ("Greenberg Traurig"), counsel for Puerto Rico Electric Power Authority ("PREPA"), hereby submits its interim fee application (the "Fee Application") for allowance of compensation for professional services provided in the amount of $1,356,635.10 and reimbursement of actual and necessary expenses in the amount of $57,025.81 that Greenberg Traurig incurred for the period from July 2, 2017 through September 30, 2017 (the "Fee Period"). In support of this Fee Application, Greenberg Traurig submits the declaration of Nathan A. Haynes, a shareholder at Greenberg Traurig (the "Haynes Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Fee Application, Greenberg Traurig respectfully states as follows.

## Jurisdiction

1.    The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

2.    Venue is proper pursuant to PROMESA section 307(a).

3.    The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

## Background

4.    On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.    Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

- 2 -

6.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III.

8.      On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

9.      On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

10.     On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. [Case No. 17-03283; Docket Entry No. 1149].

11.     Background information regarding PREPA and the commencement of its Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [Case No. 17-04780; Docket Entry No. 2].

12.     Given the size and complexity of the Title III cases, the U.S. Trustee, with no objection from the Debtors and the Statutory Committees, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* [Case No. 17-03283; Docket Entry No. 1296].

13.     On September 13, 2017, the Court entered an *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Case No. 17-03283; Docket Entry No. 1416] (the "Fee Examiner Order"),

appointing the Fee Examiner and outlining the Fee Examiner's responsibilities, which include, but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

14.    On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* [Case No. 17-03283; Docket Entry No. 1594] (the "Interim Compensation Motion").

15.    On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Case No. 17-03283; Docket Entry No. 1715] (the "Amended Interim Compensation Order").

## **Preliminary Statement**

16.    On March 20, 2017, PREPA retained Greenberg Traurig to provide advice with respect to, *inter alia*, a potential restructuring and business and operational issues attendant thereto.  On June 16, 2017, PREPA and Greenberg Traurig entered into a contract reflecting the terms of PREPA's retention of Greenberg Traurig.  Greenberg Traurig and PREPA subsequently entered into a new contract on June 30, 2017, which covers services provided by Greenberg Traurig to PREPA from July 1, 2017 through the present. During the Fee Period, Greenberg Traurig represented PREPA professionally and diligently, advising it on a variety of complex matters and issues in connection with the ordinary course of PREPA's business operations.

17.    Specifically, Greenberg Traurig rendered services to PREPA in connection with its day-to-day ordinary course issues and operations as requested and as necessary and

appropriate in furtherance of PREPA's restructuring efforts and operational issues attendant thereto. The variety and complexity of the issues in this Title III Case and the need to act or respond to issues affecting PREPA's business operations on an expedited basis in furtherance of PREPA's needs required the expenditure of substantial time by Greenberg Traurig personnel from multiple legal disciplines on an as-needed basis. Greenberg Traurig diligently and expeditiously represented PREPA.

### Summary of Compliance with Amended Interim Compensation Order

18.     This Fee Application has been prepared in accordance with the Amended Interim Compensation Order.

19.     Greenberg Traurig seeks interim compensation for professional services rendered to PREPA during the Fee Period in the amount of $1,356,635.10 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $57,025.81. During the Fee Period, Greenberg Traurig attorneys, paraprofessionals, and other professionals expended a total of 1,890.20 hours for which compensation is requested.

20.     As of the date hereof, Greenberg Traurig has received payments from PREPA totaling $1,277,997.40, representing 90% of the fees and 100% of the expenses for the Fee Period in accordance with the terms of the Amended Interim Compensation Order.

21.     Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Greenberg Traurig seeks payment of all amounts outstanding, totaling $135,663.51, which represents the aggregate amount of unpaid fees and expenses incurred between July 2, 2017 and September 30, 2017.

## Fees and Expenses Incurred During Fee Period

**A.      Customary Billing Disclosures.**

22.      Greenberg Traurig's hourly rates are set at a level designed to compensate Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  In accordance with its agreement with PREPA, the hourly rates and corresponding rate structure utilized by Greenberg Traurig in this Title III Case is discounted from the hourly rates and corresponding rate structure generally utilized by Greenberg Traurig for other restructuring matters, whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit B** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to PREPA during the Fee Period.

**B.      Fees Incurred During Fee Period.**

23.      In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains computerized records of the time expended to render the professional services required by PREPA and its business operations.  For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit C** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

- the name of each attorney and paraprofessional for whose work on this case compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at Greenberg Traurig's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the Fee Application; and

- the number of rate increases since the inception of the case.

**C.    Expenses Incurred During Fee Period.**

24.    In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains a record of expenses incurred in the rendition of the professional services required by PREPA and its business operations and for which reimbursement is sought.  Consistent with protocol established by the Fee Examiner in this Title III Case and Greenberg Traurig's agreement with PREPA, Greenberg Traurig charged no more than $0.10 per page for standard duplication services in this case.  Greenberg Traurig does not charge its clients for incoming facsimile transmissions.  Moreover, consistent with Greenberg Traurig's agreement with PREPA, Greenberg Traurig attorneys traveling on behalf of PREPA charged no more than $57 per day for meals and $195 per night for lodging.

25.    For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit D** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Greenberg Traurig is seeking reimbursement.

<u>**Summary of Legal Services Rendered During the Fee Period**</u>

26.    As discussed above, during the Fee Period, Greenberg Traurig provided extensive and important professional services to PREPA in connection with its day-to-day ordinary course of business needs.  These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to this case and typically faced by

large corporate and municipal debtors in similar cases of this magnitude and complexity.

27.     To provide a meaningful summary of Greenberg Traurig's services provided on behalf of PREPA, Greenberg Traurig has established, in accordance with its internal billing procedures, certain subject task categories (each, a "Task Category") in connection with this case.

28.     The following is a summary, by Task Category, of the most significant professional services provided by Greenberg Traurig during the Fee Period.  This summary is organized in accordance with Greenberg Traurig's internal system of task numbers.  The detailed descriptions demonstrate that Greenberg Traurig was heavily involved in performing services for PREPA on a daily basis, often including night and weekend work, to meet its needs.  A schedule setting forth the number of hours expended by Greenberg Traurig shareholders, associates and paraprofessionals by category, and the aggregate fees associated with each category is attached hereto as **Exhibit E**.

29.     In addition, Greenberg Traurig's computerized records of time expended providing services to PREPA are attached hereto as **Exhibit F** and Greenberg Traurig's records of expenses incurred during the Fee Period in rendition of professional services to PREPA are attached hereto as **Exhibit G**.

**Asset Analysis and Recovery [Task Code No. 801]**

During the Fee Period, Greenberg Traurig expended 23.30 hours in matters related to asset analysis and recovery for total fees in the amount of $18,074.72.  The services performed included, but were not limited to, analysis of issues regarding the GDB restructuring proposal and communications with the client regarding same; and review and analysis of related restructuring materials.

**Business Operations [Task Code No. 803]**

During the Fee Period, Greenberg Traurig expended 502.80 hours in matters related to business operations for total fees in the amount of $410,327.51.  The services performed included, but were not limited to, analysis and advice with respect to PREPA's stabilization plan, fiscal plan, 2018 budget and project list; advising PREPA management and PREPA's Governing Board with regard to operational and governance issues, including PREC and rate regulations, potential transformation and modernization plans, retention of an engineering consultant, and implementation of energy projects; and review and revision of communications materials for PREPA management regarding the impact of the restructuring process.

**Employee Benefits/Pensions [Task Code No. 806]**

During the Fee Period, Greenberg Traurig expended 257.40 hours in matters related to employee benefit and pension issues for total fees in the amount of $187,258.17.  The services performed included, but were not limited to, analyzing and advising PREPA with respect to various pension, health benefits, CBA and union issues, and review of underlying documents with respect thereto; working to retain a pension/actuarial consultant; preparation for and attendance at meetings with human resources leadership; and research and advice in connection with union contract issues.

**Stay Relief [Task Code No. 807]**

During the Fee Period, Greenberg Traurig expended 20.90 hours in matters related to stay relief issues for total fees in the amount of $13,535.61.  The services performed included, but were not limited to, responding to client inquiries; and research regarding stay relief issues and preparation of research memoranda regarding same.

**Financing Matters & Cash Collateral [Task Code No. 809]**

During the Fee Period, Greenberg Traurig expended 27.90 hours in matters related to financing and cash collateral for total fees in the amount of $22,124.09.  The services performed included, but were not limited to, reviewing and analyzing financing issues and advising and communicating with PREPA regarding same.

**Litigation Matters and Litigation Consulting [Task Code Nos. 810 and 825]**

During the Fee Period, Greenberg Traurig expended 142.80 hours on litigation matters for total fees in the amount of $96,006.08 and 46.80 hours on issues related to litigation consulting for total fees in the amount of $33,515.07, and total aggregate fees in the amount of $129,521.15.  The services performed included, but were not limited to, advising PREPA personnel regarding PROMESA and the impact of the restructuring on pending litigation matters; preparation of memoranda; review of litigation materials and research and analysis of various issues relating to pending and potential litigation and settlement offers; and assisting PREPA's local counsel with non-Title III litigation matters.

**Fee/Employment Applications [Task Code No. 813]**

During the Fee Period, Greenberg Traurig expended 29.90 hours on issues related to fee and employment applications for total fees in the amount of $9,244.94.  The services performed included, but were not limited to, preparation of monthly fee statements and communications regarding interim compensation issues.

**Leases and Executory Contracts [Task Code No. 835]**

During the Fee Period, Greenberg Traurig expended 580.80 hours on issues related to leases and executory contracts for total fees in the amount of $418,826.21. The services performed included, but were not limited to, review of PREPA's existing contracts and those being negotiated; communications with PREPA personnel and contract counterparties regarding various contract-related issues; and research, analysis, and advice to PREPA with respect to various contract-related issues.

**Environmental/Land Use Matters [Task Code 842]**

During the Fee Period, Greenberg Traurig expended 206.80 hours on issues related to environmental/land use matters for total fees in the amount of $108,070.12. The services performed included, but were not limited to, review and analysis of documents and interviews of PREPA personnel in Occupational Safety, Real Property & Notarial Services, Contracts, Appraisal, Real Estate, and Environmental departments to evaluate environmental risks and liabilities; and coordination with outside counsel and consultants regarding existing and potential settlements with the federal government, insurance coverage, and environmental liabilities.

**Vendor and Other Creditor Issues [Task Code No. 853]**

During the Fee Period, Greenberg Traurig expended 19.90 hours on issues related to vendors and other creditor issues for total fees in the amount of $16,521.95. The services performed included, but were not limited to, providing advice to PREPA regarding issues associated with the payment of creditors; and communications with other professionals and PREPA regarding vendor issues.

30.     Through meetings, telephonic conferences, research, analysis and negotiations,

Greenberg Traurig's attorneys have assisted PREPA in implementing successful business strategies concerning day-to-day business operations and in its negotiations with counterparties. Greenberg Traurig's services during the Fee Period have enabled PREPA to navigate the various complexities of this Title III Case.

**Actual and Necessary Expenses Incurred by Greenberg**

31.     As set forth in detail in **Exhibit G** attached hereto, and as summarized in **Exhibit D** attached hereto, Greenberg Traurig has incurred a total of $57,025.81 in expenses on behalf of PREPA during the Fee Period.   These charges are intended to reimburse Greenberg Traurig's direct operating costs, which are not incorporated into the Greenberg Traurig hourly billing rates.   Greenberg Traurig charges external copying and computer research at the provider's cost without markup.  Only clients who actually use services of the types set forth in **Exhibit G** of this Fee Application are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

**Reasonable and Necessary Services Provided by Greenberg**

A.     **Reasonable and Necessary Fees Incurred in Providing Services to PREPA.**

32.     The foregoing professional services provided by Greenberg Traurig on behalf of PREPA during the Fee Period were reasonable, necessary, and appropriate to the administration of this case and related matters.

33.     Attorneys from Greenberg Traurig's restructuring group were primarily involved with Greenberg Traurig's representation of PREPA.  Greenberg Traurig brings to this case a particularly high level of skill and knowledge, which inured to the benefit of PREPA.

**B.      Reasonable and Necessary Expenses Incurred in Providing Services to PREPA.**

34.      The demands of this engagement required numerous Greenberg Traurig professionals to be present in Puerto Rico to advise PREPA with respect to its business and operational needs.  Accordingly, the majority of the expenses incurred in providing services to PREPA during the Fee Period were related to the airfare, meals, and lodging incurred by Greenberg Traurig professionals on the ground in Puerto Rico advising and assisting PREPA.

35.      Moreover, the time constraints imposed by the circumstances of this case required Greenberg Traurig attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of PREPA.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely basis, and satisfy PREPA's demands and ensure the orderly administration of its business operations. Consistent with firm policy, Greenberg Traurig attorneys and other Greenberg Traurig employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.  Greenberg Traurig's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

36.      In addition, due to the location of PREPA's businesses, co-counsel, creditors, and other parties in interest in relation to Greenberg Traurig's offices, frequent multi-party telephone conferences involving numerous parties were required.  On certain occasions, the exigencies and circumstances of this case required overnight delivery of documents and other materials.  The disbursements for such services are not included in Greenberg Traurig's overhead for the purpose of setting billing rates and Greenberg Traurig has made every

- 13 -

effort to minimize its disbursements in this case. The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of PREPA in this case.

37.     Among other things, Greenberg Traurig makes sure that all overtime meals, travel meals, hotel rates, and airfare are reasonable and appropriate expenses for which to seek reimbursement. Specifically, Greenberg Traurig regularly reviews its bills to ensure that PREPA is only billed for services that were actual and necessary and, where appropriate, prorates expenses.

### Greenberg's Requested Compensation and Reimbursement Should be Allowed

38.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)     with respect to a professional person, whether

- 14 -

the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

39. Greenberg Traurig respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to PREPA and its business operations and were rendered to protect and preserve PREPA's business operations. Greenberg Traurig further believes that it performed the services for PREPA economically, effectively, and efficiently, and the results obtained benefited not only PREPA, but also its business operations and its constituents. Greenberg Traurig further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to PREPA, its business operations, and all parties-in-interest.

40. During the Fee Period, 1,890.20 hours were expended by Greenberg Traurig's shareholders, associates, and other professionals in providing the requested professional services. Greenberg Traurig has made every effort to coordinate its efforts with those of other counsel in this case to avoid any duplication of efforts. The number of hours spent by Greenberg Traurig is commensurate with the defined tasks Greenberg Traurig has performed and continues to perform on the matters described herein.

41. During the Fee Period, Greenberg Traurig's hourly billing rates for attorneys ranged from $247.00 to $1,092.50. The hourly rates and corresponding rate structure utilized by Greenberg Traurig in this case is discounted from the hourly rates and corresponding rate structure generally used by Greenberg Traurig for restructuring, workout, bankruptcy, insolvency, and comparable matters, whether in court or otherwise, regardless of whether a fee

- 15 -

application is required. Greenberg Traurig strives to be efficient in the staffing of matters. These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

42. Moreover, Greenberg Traurig's hourly rates are set at a level designed to compensate Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

43. As detailed above, the services Greenberg Traurig provided to PREPA have conferred substantial benefit on PREPA and its business operations.

44. Greenberg Traurig represents and can demonstrate to this Court that the services were performed in a reasonable amount of time, given the complexity of the issues involved and the many and varied legal issues facing PREPA. Greenberg Traurig's detailed and thorough time records can demonstrate that the time expended on various tasks was necessary and appropriate to the vigorous representation of PREPA. From the earliest stages of Greenberg Traurig's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs. Greenberg Traurig professionals frequently provided services on behalf of PREPA under severe time constraints.

45. Greenberg Traurig relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, Greenberg Traurig submits that, in light of the circumstances of the case and the substantial benefits derived from Greenberg

Traurig's assistance, compensation in the amount requested is fair and reasonable.

46.     In sum, Greenberg Traurig respectfully submits that the professional services provided by Greenberg Traurig on behalf of PREPA and its business operations during the Fee Period and in this case to date were necessary and appropriate given the complexity of this case, the time expended by Greenberg Traurig, the nature and extent of Greenberg Traurig's services provided, the value of Greenberg Traurig's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 316 of PROMESA. Accordingly, based on the factors to be considered under sections 316 and 317 of PROMESA, the results Greenberg Traurig has achieved to date more than justify allowance in full of Greenberg Traurig's compensation and reimbursement request.

### Reservation of Rights and Notice

47.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application. Greenberg Traurig reserves the right to include such amounts in future fee applications.   In addition, Greenberg Traurig has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

### No Prior Request

48.     No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, Greenberg Traurig respectfully requests that the Court enter an order (a) awarding Greenberg Traurig interim compensation for professional and paraprofessional services provided during the Fee Period in the amount of $1,356,635.10, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $57,025.81; (b) authorizing and directing PREPA to remit payment to Greenberg Traurig for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Dated: December 15, 2017
      New York, New York

/s/ *Nathan A. Haynes*
Nancy A. Mitchell
David D. Cleary
Nathan A. Haynes
(Admitted *Pro Hac Vice*)
**GREENBERG TRAURIG, LLP**
MetLife Building
200 Park Avenue
New York, NY 10166
Phone: 212.801.9200
Fax: 212.801.6400

*Attorneys for PREPA*

**Exhibit A**

**Haynes Declaration**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

---------------------------------------------------------------x

# DECLARATION OF NATHAN A. HAYNES IN SUPPORT OF THE FIRST INTERIM FEE APPLICATION OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM JULY 2, 2017 THROUGH AND INCLUDING SEPTEMBER 30, 2017

      I, Nathan A. Haynes, being duly sworn, state the following under penalty of perjury:

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1. I am a shareholder in the law firm of Greenberg Traurig, LLP ("Greenberg

Traurig"), located at 200 Park Avenue, New York, New York 10166. I am a member in good

standing of the Bars of the States of Massachusetts and New York, and I have been admitted to

practice, *pro hac vice*, in the United States District Court for the District of Puerto Rico in

connection with this case.  There are no disciplinary proceedings pending against me.

2. I have read the foregoing first interim fee application of Greenberg Traurig,

counsel for Puerto Rico Electric Power Authority ("PREPA"), for the Fee Period (the "Fee

Application").[2]  To the best of my knowledge, information and belief, the statements contained

in the Fee Application are true and correct. In addition, I believe that the Fee Application

complies with P.R. LBR 2016-1.

3. In connection therewith, I hereby certify that:

a) to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and PROMESA provisions, except as specifically set forth herein;

b) except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by Greenberg Traurig and generally accepted by Greenberg Traurig's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of PREPA's Title III Case;

c) in providing a reimbursable expense, Greenberg Traurig does not make a profit on that expense, whether the service is performed by Greenberg Traurig in-house or through a third party;

d) in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Greenberg Traurig and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Fee Application.

e)     all services for which compensation is sought were professional services
on behalf of PREPA and not on behalf of any other person.

Dated: December 15, 2017

Respectfully submitted,


*/s/ Nathan A. Haynes*
Nathan A. Haynes
Shareholder, Greenberg Traurig, LLP

**Exhibit B**

**Voluntary Rate Disclosures**

The blended hourly rate for timekeepers in Greenberg Traurig's New York, Boston, Miami and Chicago offices (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period beginning on October 1, 2016 and ending on September 30, 2017 (the "Comparable Period") was, in the aggregate, approximately $534.00 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all Greenberg Traurig timekeepers who billed to PREPA during the Fee Period was approximately $717.72 per hour (the "Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at Greenberg | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Shareholders | $810.37 | $630.00 |
| Of Counsel | $509.36 | $483.00 |
| Associates | $463.49 | $360.00 |
| Law Clerk/JD | $418.00 | $350.00 |
| Paralegals | $308.21 | $207.00 |
| Asst. Paralegal | $0.00 | $124.00 |
| Misc. Timekeeper | $522.50 | $125.00 |
| **Attorneys & Paraprofessionals** | $717.72 | $534.00 |

---

[1] It is the nature of Greenberg Traurig's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily with Greenberg Traurig's Restructuring & Bankruptcy Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which Greenberg Traurig's New York, Boston, Miami and Chicago office timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. The Non-Bankruptcy Matters may include certain time billed by Greenberg Traurig domestic timekeepers who work primarily within Greenberg Traurig's Restructuring & Bankruptcy Group.

[2] Greenberg Traurig calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by Greenberg Traurig's New York, Boston, Miami, and Chicago office timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by Greenberg Traurig New York, Boston, Miami and Chicago office timekeepers to the Non-Bankruptcy Matters during the Comparable Period. Greenberg Traurig believes that the $183.72 difference between the Blended Hourly Rate and the Non-Bankruptcy Blended Hourly Rate reflects the highly specialized nature of Greenberg Traurig's restructuring practice. The services performed by Greenberg Traurig professionals during the Fee Period frequently involved complex energy, regulatory, litigation and restructuring issues that required the knowledge and expertise of more senior attorneys.

[3] Greenberg Traurig calculated the blended hourly rate for timekeepers who billed to PREPA by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**Exhibit C**

**During the Fee Period Summary of Total Fees Incurred and Hours Expended**

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Christopher Bell Shareholder | Environmental | 1985 – MI 1988 – DC 2008 - TX | $16,031.25 | 22.50 | $712.50 | 0 |
| Mark D. Bloom Shareholder | Bankruptcy | 1980 – FL | $76,634.28 | 78.70 | $973.75 | 0 |
| Warren S. Bloom Shareholder | Public Finance | 1986 – NY 1990 – FL | $1,748.00 | 2.30 | $760.00 | 0 |
| Todd E. Bowen Shareholder | Corporate | 2001 – NY | $3,249.00 | 3.80 | $855.00 | 0 |
| Iskender H. Catto Shareholder | Corporate/Energy | 2000 – NJ 2001 – NY 2003 – DC | $165,271.50 | 193.30 | $855.00 | 0 |
| David D. Cleary Shareholder | Bankruptcy | 1988 – AZ 1990 – IL | $260,683.80 | 360.60 | $741.00 | 0 |
| Joseph P. Davis Shareholder | Litigation | 1987 - MA | $6,897.00 | 6.60 | $1,045.00 | 0 |
| Paul A. Del Aguila Shareholder | Litigation | 2001 – MO 2003 – IL | $29,070.00 | 51.00 | $570.00 | 0 |
| Albert A. del Castillo Shareholder | Public Finance | 1982 – GA 1986 – FL | $9,935.10 | 12.60 | $788.50 | 0 |
| Kevin D. Finger Shareholder | Litigation | 1983 - IL | $101,156.00 | 133.10 | $760.00 | 0 |
| Nathan A. Haynes Shareholder | Bankruptcy/ Corporate | 1998 – MA 1999 – NY | $75,620.25 | 86.80 | $945.25 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| John B. Hutton Shareholder | Bankruptcy | 1991 - FL | $66,403.71 | 95.10 | $698.25 | 0 |
| Gregory K. Lawrence Shareholder | Litigation | 1991 – MA 1993 – DC 2011 – NY | $132,767.25 | 133.10 | $997.50 | 0 |
| Nancy A. Mitchell Shareholder | Bankruptcy/ Corporate | 1988 – IL 2007 – NY | $86,635.25 | 79.30 | $1,092.50 | 0 |
| Erik S. Rodriguez Shareholder | Labor & Employment | 1998 – GA | $38,677.50 | 66.20 | $584.25 | 0 |
| Jonathan L. Sulds Shareholder | Labor & Employment | 1975 – NY | $46,222.83 | 48.90 | $945.25 | 0 |
| Angel Taveras Shareholder | Litigation | 1996 – RI 1997 – MA 2003 – NY | $9,507.64 | 14.40 | $660.25 | 0 |
| Curtis B. Toll Shareholder | Environmental | 1994 – PA and NJ | $7,284.60 | 10.80 | $674.50 | 0 |
| Victoria R. Kennedy Senior Counsel | Corporate | 1979 – LA 1984 - DC | $1,140.00 | 1.20 | $950.00 | 0 |
| John R. Dodd Of Counsel | Bankruptcy | 2007 – FL | $13,454.40 | 27.50 | $489.25 | 0 |
| Amy E. Lowen Of Counsel | Public Finance | 2000 – MA 2001 – FL | $228.00 | .40 | $570.00 | 0 |
| Kelly M. Bradshaw Associate | Litigation | 2013 – NY 2014 – MA, NJ | $1,748.00 | 4.60 | $380.00 | 0 |
| Ian Burkow Associate | Litigation | 2010 – IL | $5,831.11 | 13.20 | $441.75 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Maria J. Dobles Associate | Corporate | 2015 | $1,846.81 | 4.80 | $348.76 | 0 |
| Sara Hoffman Associate | Bankruptcy | 2014 – NY | $9,060.15 | 18.70 | $484.50 | 0 |
| Jillian C. Kirn Associate | Environmental | 2012 - CA 2013 - PA | $62,842.50 | 147.00 | $427.50 | 0 |
| Christopher A. Mair Associate | Litigation | 2016 – IL | $3,853.20 | 15.60 | $247.00 | 0 |
| Leo Muchnik Associate | Bankruptcy | 2013 – NY | $11,533.95 | 21.30 | $541.50 | 0 |
| Ari Newman Associate | Bankruptcy | 2008 – FL | $146.78 | .30 | $489.27 | 0 |
| Joshua R. Sanderlin Associate | Litigation and Government Law & Policy | DC 2012 - MD | $380.00 | .80 | $475.00 | 0 |
| Alyssa C. Scruggs Associate | Litigation | 2014 – MA, DC | $5,346.60 | 13.40 | $399.00 | 0 |
| Ryan Wagner Associate | Bankruptcy/Energy | 2012 – NY | $44,045.80 | 76.80 | $636.50 | 0 |
| Mian R. Wang Associate | Litigation | 2012 – NY, NJ, MA, DE | $2,549.80 | 6.10 | $418.00 | 0 |
| Brian N. Wheaton Associate | Corporate | 2015 – NY | $5,483.40 | 11.10 | $494.00 | 0 |
| Tom Lemon Law Clerk/JD | Litigation | | $51,748.40 | 123.80 | $418.00 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Cynthia A. Groszkiewicz, Director of Employee Benefits | Tax | N/A | $522.50 | 1.0 | $522.50 | 0 |
| Maribel R. Fontanez Paralegal | Bankruptcy | N/A | $957.14 | 3.10 | $308.75 | 0 |
| Michael C. Van Norden Paralegal | Litigation | N/A | $121.60 | .40 | $304.00 | 0 |
| **Total for All Timekeepers** | | | **$1,343,523.18** | **1,890.20** | | **0** |

- 4 -

**Exhibit D**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Business Meals | Air Margaritaville, Angelitos, Aramark, Aroma (Room Service), Asere, Baraka, Au bon Pain, Burger King, Café Con Leche, Cafeteria Don Juan, Cafeteria Estefanie, Cayo Blanco, Church's Chicken, Condado Vanderbilt Hotel Tacos & Tequila, Connolly's, Convenience Store, Denny's, Di Parma San Juan, Dunkin' Donuts, El Camaron Restaurant, El Doro Salao, El Hamburger, El Pescador, Fogo de Chao, Frozenyo & Zombie, Great American Bagel, Great Taste Dorado, HMS, HR Food & Liquor, Hudson News, Kabanas Restaurant, Kabanis, La Concha A Renaissance, La Hacienda Meat Center, La Hacienda Paseo Caribe, Landshark, Mariel Mar Concessions, Marriott (Room Service), McDonald's, Morton's Steakhouse, Oath a Toda Hora, Oath-Aeromeals, Panaderia La Sevillana, Paseo Caribe, Pizza Napolitana, Quiznos, Ramen-sam Red Mango Condado Prisco Serafina Dinner Food (Room Service), Serafina Hotel La Concha Condado, Serafina, SP Baraka Coffee, SSP America, Starbucks, Subway, Tequileria, The Writing Room, Total Barbosa, Travel Traders, Umai Paseo Caribe, Vemia Al Mar, Vienna Snacks, Waffler, Walgreen's,Wendy's | | $4,572.84 |
| Conference Calls | Soundpath / Premier Global | | $89.32 |
| Local Travel (Ground Transportation) | Various: See Exhibit E | | $3,858.48 |
| Online Research | PACER; WestlawNext; Lexis Advance | | $6,387.54 |
| Other Charges | Office Supplies – Walmart, Walgreens | | $322.62 |

| | CD Duplication | | |
|---|---|---|---|
| Overnight Mail | UPS | | $20.48 |
| Parking Charges | | | $762.98 |
| Photocopy Charges | | | $.30 |
| Telephone Expenses – Long Distance | | | $68.33 |
| Translation Services | Morningside Translations | | $520.00 |
| Travel/Lodging Out of Town | Various: See Exhibit E | | $40,422.92 |
| **Totals** | | | **$57,025.81** |

**Exhibit E**

**Summary of Fees by Matter for the Fee Period**

| Task Code | Project Category Description | Hours | Compensation |
|---|---|---|---|
| 801 | Asset Analysis and Recovery | 23.30 | $18,074.72 |
| 803 | Business Operations | 502.80 | $410,327.51 |
| 804 | Case Administration | 9.50 | $7,667.94 |
| 805 | Claims Administration & Objections | 2.50 | $2,214.93 |
| 806 | Employee Benefits/Pensions | 257.40 | $187,258.17 |
| 807 | Stay Relief | 20.90 | $13,535.61 |
| 809 | Financing Matters & Cash Collateral | 27.90 | $22,124.09 |
| 810 | Litigation Matters | 142.80 | $96,006.08 |
| 813 | Fee/Employment Applications | 29.90 | $9,244.94 |
| 825 | Litigation Consulting | 46.80 | $33,515.07 |
| 832 | Creditor Inquiries | 7.20 | $5,406.46 |
| 834 | General Corporate Matters | 11.10 | $7,422.35 |
| 835 | Leases and Executory Contracts | 580.80 | $418,826.21 |
| 837 | Utility Matters | .60 | $418.95 |
| 842 | Environmental / Land Use Matters | 206.80 | $108,070.12 |
| 853 | Vendor and Other Creditor Issues | 19.90 | $16,521.95 |
| | **TOTAL** | **1,890.20** | **$1,356,635.10** |

**<u>Exhibit F</u>**

**Detailed Description of Services Provided**

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No.: | 4593852 |
| File No.    : | 169395.010400 |
| Bill Date  : | August 15, 2017 |

Puerto Rico Electric Power Authority
PO Box 364267
San Juan
PUERTO RICO

Attn:  Fernando Padilla

**Please see the enclosed invoice.**

## INVOICE
**This invoice replaces Invoice 4559233, dated 8/15/17**
**This invoice is for work done outside Puerto Rico**

Re:   PREPA FY 2017-18

This invoice is for work done outside Puerto Rico

| | | |
|---|---|---|
| Total Fees: | $ | 277,264.86 |
| **Current Invoice**: | **$** | **277,264.86** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4593852                                                                    Page  1
Matter No.:      169395.010400

Description of Professional Services Rendered:

TASK CODE:          803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/02/17 | David D. Cleary | Review and revise communications materials for PREPA mgmt. | 1.40 | 1,037.40 |
| 07/02/17 | David D. Cleary | Several correspondence with PREPA re: communications process and materials. | 0.70 | 518.70 |
| 07/02/17 | Nathan A. Haynes | Coordinate communications materials, calls/correspondence with Kechum, PREPA, Ankura. | 0.90 | 850.73 |
| 07/03/17 | Mark D. Bloom | Further revision of draft memorandum re management issues. | 1.60 | 1,558.00 |
| 07/03/17 | David D. Cleary | Several correspondence with PREPA and Ankura re: communications process and creditor and employee questions. | 1.70 | 1,259.70 |
| 07/03/17 | Nathan A. Haynes | Coordinate communications, correspondence/calls re: same. | 0.60 | 567.15 |
| 07/04/17 | David D. Cleary | Work on PREPA project/generation list. | 1.70 | 1,259.70 |
| 07/05/17 | Iskender H. Catto | Review [redacted]. | 3.40 | 2,907.00 |
| 07/05/17 | David D. Cleary | Attention to communications issues with PREPA. | 0.90 | 666.90 |
| 07/05/17 | David D. Cleary | Call with GT team re: operations. | 0.60 | 444.60 |
| 07/07/17 | Iskender H. Catto | Telephone conference with team re [redacted] process (1.2); telephone conference with G. Lawrence re: [redacted] process (.2); .revise draft [redacted] timeline (1.4). | 2.80 | 2,394.00 |
| 07/07/17 | Kevin Finger | Review of rate case documents. | 2.30 | 1,748.00 |
| 07/08/17 | Iskender H. Catto | Revise [redacted] timeline. | 1.60 | 1,368.00 |
| 07/08/17 | David D. Cleary | Review stabilization plan. | 0.40 | 296.40 |
| 07/08/17 | David D. Cleary | Work on [redacted] with J. Hutton. | 0.20 | 148.20 |
| 07/08/17 | David D. Cleary | Review correspondence from SPV director. | 0.20 | 148.20 |
| 07/09/17 | David D. Cleary | Review 2018 budget and project list. | 0.80 | 592.80 |
| 07/10/17 | Iskender H. Catto | Review and revise draft [redacted] timeline. | 0.40 | 342.00 |
| 07/10/17 | Joseph P. Davis | Review and analyze emails re engineering expert. | 0.20 | 209.00 |
| 07/10/17 | Kevin Finger | Attention to engineering issues. | 4.50 | 3,420.00 |
| 07/10/17 | Nathan A. Haynes | Analyze agreement, draft/revise addendum re: PREPA specific docs. | 0.40 | 378.10 |
| 07/10/17 | Erik S. Rodriguez | Review stabilization plan and communicate with GT team regarding same | 0.60 | 350.55 |
| 07/11/17 | Kevin Finger | Attention to engineering issues, including multiple phone conferences (2.80) | 2.80 | 2,128.00 |
| 07/12/17 | Kevin Finger | Conference call with consulting engineer. | 0.70 | 532.00 |
| 07/13/17 | David D. Cleary | Correspond with Gerard G. re: engineer. | 0.30 | 222.30 |
| 07/13/17 | Kevin Finger | Phone conference with Navigant (.80) | 0.80 | 608.00 |
| 07/13/17 | Nancy A. Mitchell | Call with PREPA re: engineer. | 0.50 | 546.25 |
| 07/14/17 | David D. Cleary | Attend conference with PREPA | 0.80 | 592.80 |

Invoice No.:    4593852                                                          Page 2
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | management re: operations. | | |
| 07/16/17 | David D. Cleary | Work on PREPA work stream and coordinate with GT. | 1.20 | 889.20 |
| 07/20/17 | Sara Hoffman | Review of postpetition payments (2.0); email re: same (0.7). | 2.70 | 1,308.15 |
| 07/20/17 | Nancy A. Mitchell | Worked through regulatory issues. | 1.10 | 1,201.75 |
| 07/21/17 | Nancy A. Mitchell | Participated in meetings about the operations under Title III and worked through the issues related to the operations. | 3.20 | 3,496.00 |
| 07/23/17 | David D. Cleary | Address rate options. | 0.20 | 148.20 |
| 07/24/17 | David D. Cleary | Work on rate issues with G. Rippie and R. Ramos. | 0.70 | 518.70 |
| 07/24/17 | Nathan A. Haynes | Confer with Ankura re: customer communications. | 0.30 | 283.58 |
| 07/25/17 | Iskender H. Catto | Telephone conference with N. Morales and G. Lawrence (.7); telephone conference with operations team re rates (.4); prepare for telephone conference re rates (1.1). | 2.20 | 1,881.00 |
| 07/25/17 | David D. Cleary | Work on engineer issues. | 1.60 | 1,185.60 |
| 07/25/17 | David D. Cleary | Correspond with Fernando P. re: engineer. | 0.20 | 148.20 |
| 07/26/17 | Nathan A. Haynes | Respond to inquiry re: comptroller report. | 0.10 | 94.53 |
| 07/27/17 | David D. Cleary | Work on touch point issues with Fernando P. | 0.40 | 296.40 |
| 07/27/17 | Nathan A. Haynes | Review customer communications. | 0.20 | 189.05 |
| 07/27/17 | Mian R. Wang | Review Energy Commission final resolution re rate; review Judge Swain's case management orders | 1.80 | 752.40 |
| 07/28/17 | David D. Cleary | Review statement re: asset allocation. | 0.40 | 296.40 |
| 07/28/17 | David D. Cleary | Conference with R. Ramos and restructuring team re: status update. | 0.90 | 666.90 |
| 07/28/17 | David D. Cleary | Conference call with PREPA board. | 0.80 | 592.80 |
| 07/28/17 | Leo Muchnik | Review Act 004-2016 and amendments to Act 04 (Act 037-2017), and analyze (2.6). Call/emails with N.Mitchell and Client re: same (0.2). | 2.80 | 1,516.20 |
| 07/30/17 | David D. Cleary | Work on PREPA work streams and coordinate with GT team. | 0.70 | 518.70 |
| 07/30/17 | David D. Cleary | Correspond with F. Padilla re: Gas Port. | 0.20 | 148.20 |
| 07/31/17 | Mark D. Bloom | Analysis of issues relating to [redacted]. | 0.40 | 389.50 |
| 07/31/17 | Greg Lawrence | PREPA internal call and review and revise chart regarding [redacted]. | 2.30 | 2,294.25 |

Total Hours:     58.20

Total Amount:     $ 45,910.19

Invoice No.:    4593852                                                                              Page 3
Matter No.:    169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 803,

     BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 2.00 | 973.75 | 1,947.50 |
| Iskender H. Catto | 10.40 | 855.00 | 8,892.00 |
| David D. Cleary | 17.00 | 741.00 | 12,597.00 |
| Joseph P. Davis | 0.20 | 1,045.00 | 209.00 |
| Kevin Finger | 11.10 | 760.00 | 8,436.00 |
| Nathan A. Haynes | 2.50 | 945.26 | 2,363.14 |
| Greg Lawrence | 2.30 | 997.50 | 2,294.25 |
| Nancy A. Mitchell | 4.80 | 1,092.50 | 5,244.00 |
| Erik S. Rodriguez | 0.60 | 584.25 | 350.55 |
| Sara Hoffman | 2.70 | 484.50 | 1,308.15 |
| Leo Muchnik | 2.80 | 541.50 | 1,516.20 |
| Mian R. Wang | 1.80 | 418.00 | 752.40 |
| Totals: | 58.20 | 788.83 | $    45,910.19 |

Invoice No.:      4593852                                                                                      Page  4
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          805          CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/21/17 | John B. Hutton | Receive and review reclamation notice; address issues with client re: same | 0.60 | 418.95 |

Total Hours:      0.60

Total Amount:      $ 418.95

<u>TIMEKEEPER SUMMARY FOR TASK CODE 805</u>,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John B. Hutton | 0.60 | 698.25 | 418.95 |
| Totals: | 0.60 | 698.25 | $      418.95 |

Invoice No.:    4593852                                                                      Page 5
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/04/17 | Mark D. Bloom | Focus on identified objectives -- [redacted]-- and planning for advice to PREPA. | 0.60 | 584.25 |
| 07/05/17 | Mark D. Bloom | Labor, CBA and pension issues, incl. telephone conference with JSulds re same (.4), participation in daily GT update and planning call (.6) | 1.00 | 973.75 |
| 07/05/17 | Leo Muchnik | Begin preparing time-line of [redacted]. | 1.50 | 812.25 |
| 07/05/17 | Angel Taveras | Reviewed relevant contracts. | 1.00 | 660.25 |
| 07/06/17 | Mark D. Bloom | Followup on labor, CBA and pension issues and preparation of [redacted]. | 2.90 | 2,823.88 |
| 07/06/17 | Erik S. Rodriguez | Review memo from [redacted]; communications with GT team regarding same (.7); continue working on analysis of [redacted] (2.1) | 2.80 | 1,635.90 |
| 07/07/17 | Mark D. Bloom | Preparation of timeline for [redacted]. | 0.80 | 779.00 |
| 07/07/17 | Christopher A. Mair | Continue to research [redacted] | 1.70 | 419.90 |
| 07/07/17 | Erik S. Rodriguez | Review [redacted] proposal and comment on same | 0.80 | 467.40 |
| 07/08/17 | David D. Cleary | Correspond with labor group re: stabilization plan. | 0.20 | 148.20 |
| 07/08/17 | David D. Cleary | Review pension questions. | 0.40 | 296.40 |
| 07/08/17 | David D. Cleary | Correspond with K. Finger re: [redacted]. | 0.20 | 148.20 |
| 07/08/17 | David D. Cleary | Review litigation notices filed in PREPA case re: [redacted]. | 0.20 | 148.20 |
| 07/09/17 | David D. Cleary | Review pension documents and conference with GT team. | 0.80 | 592.80 |
| 07/10/17 | Mark D. Bloom | Followup on labor and pension issues, drilldown on [redacted], [redacted] proposal, [redacted] issues, and exchange of internal emails re same | 0.70 | 681.63 |
| 07/11/17 | Mark D. Bloom | Followup on pension and labor issues, incl. status of engagement of pension consultant. | 0.20 | 194.75 |
| 07/11/17 | Nathan A. Haynes | Conference call with OMM re: automatic stay procedures, review motion. | 0.40 | 378.10 |
| 07/11/17 | Erik S. Rodriguez | Communications with GT team regarding pension related matters | 0.50 | 292.13 |
| 07/11/17 | Angel Taveras | Reviewing information on pensions. | 1.10 | 726.28 |
| 07/12/17 | Mark D. Bloom | Followup on [redacted], incl. labor and pension issues, further review of [redacted] proposal, engagement of [redacted] and structure of [redacted], and exchange of internal emails re same (.8) | 0.80 | 779.00 |
| 07/12/17 | Erik S. Rodriguez | Communications with GT team regarding [redacted], labor status and next steps | 0.60 | 350.55 |
| 07/12/17 | Angel Taveras | Reviewing pension documents (1.5); | 1.70 | 1,122.43 |

Invoice No.:     4593852                                                                         Page 6
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | drafted email - re: [redacted] (.2) | | |
| 07/13/17 | Kevin Finger | Attention to labor matters. | 1.30 | 988.00 |
| 07/13/17 | Erik S. Rodriguez | Communications with GT team regarding status of labor matters | 0.60 | 350.55 |
| 07/13/17 | Angel Taveras | Reviewing emails and documents - re: pensions | 0.60 | 396.15 |
| 07/13/17 | Ryan Wagner | Emails with M. Bloom regarding [redacted] (.3); call with M. Bloom regarding same (.2); conduct initial research in respect of [redacted] (.5). | 1.00 | 636.50 |
| 07/14/17 | Mark D. Bloom | Preparation for (.2) & participation in telephone conference with Gerard of Ankura re labor issues and strategy (.6) | 0.80 | 779.00 |
| 07/14/17 | David D. Cleary | Telephone conference with J. Sulds and G. Gil re: labor issues. | 0.50 | 370.50 |
| 07/16/17 | Ryan Wagner | Research and analysis concerning [redacted] (1.4); review case law and begin drafting analysis in respect of same (.5). | 1.90 | 1,209.35 |
| 07/17/17 | Mark D. Bloom | Review of RWagner work product on [redacted], and analysis of same for advice to client (.8);  planning of strategy re [redacted] (.6); participation in daily GT telephone conference re update and [redacted] (.7) | 2.10 | 2,044.88 |
| 07/17/17 | Ryan Wagner | Draft analysis of [redacted] and exchange emails regarding same with M. Bloom (1.7); attend to follow up research and draft analysis in respect of same (2.0) | 3.70 | 2,355.05 |
| 07/17/17 | Ryan Wagner | Research and [redacted] potential labor issues (1.3); multiple calls with N. Haynes regarding same (.3); attend to follow up research and review papers filed with court by certain unions (1.1); review and analyze [redacted] and exchange emails with N. Haynes and J. Hutton regarding same (1.4). | 4.10 | 2,609.65 |
| 07/18/17 | Ryan Wagner | Review and analyze [redacted] and attend to emails with J. Hutton regarding same (.7); emails with M. Bloom regarding research and potential [redacted] (.3); review research and prep for call (.9); review recently filed pleadings in Title III proceeding by labor (.8). | 2.70 | 1,718.55 |
| 07/19/17 | Ryan Wagner | Address issues with respect to [redacted] and [redacted]. | 0.70 | 445.55 |
| 07/21/17 | Sara Hoffman | Research re: [redacted] for N. Haynes. | 0.80 | 387.60 |
| 07/24/17 | David D. Cleary | Correspond with A. Taveras re: [redacted]. | 0.30 | 222.30 |
| 07/25/17 | Mark D. Bloom | Followup on labor issues, incl. initial review of zipfile w/CBA translations, analysis of l[redacted] (.4); selective review of case law from RWagner, and related planning of strategy (.3) | 0.70 | 681.63 |
| 07/25/17 | Angel Taveras | Conference call with attorneys - re: pensions | 0.50 | 330.13 |

Invoice No.:     4593852                                                                              Page 7
Matter No.:      169395.010400

Description of Professional Services Rendered

| 07/26/17 | Mark D. Bloom | Analysis of labor issues, grievance procedures [redacted], series of emails re [redacted] (.7); further review of strategy for class action resolution through [redacted] (.3). | 1.00 | 973.75 |
|---|---|---|---|---|
| 07/26/17 | Angel Taveras | Reviewing pension documents - re: valuation. | 1.00 | 660.25 |
| 07/27/17 | David D. Cleary | Telephone conference with R. Ramos, F. Padilla and Ankura re: labor. | 0.80 | 592.80 |
| 07/27/17 | Paul A. Del Aguila | Review and revise memo regarding PREPA labor issues/cases/disputes/proceedings and correspondence with K. Finger regarding same. | 4.60 | 2,622.00 |
| 07/27/17 | Nathan A. Haynes | Respond to Ankura inquiries re: labor issues. | 0.40 | 378.10 |
| 07/27/17 | Erik S. Rodriguez | Communications with GT team regarding pending union grievances and review same | 0.80 | 467.40 |
| 07/27/17 | Ryan Wagner | Prepare for and participate on call with M. Bloom regarding [redacted] and related issues (.7); review case law and draft follow up email analysis in respect of same (1.2); confer with I. Catto regarding [redacted] (.6); address case law research and analysis concerning same (1.3). | 3.80 | 2,418.70 |
| 07/28/17 | Mark D. Bloom | Further planning of strategy re pending [redacted], and revision of draft internal email re same (.8); review of updated information re labor issues (incl. [redacted]), and participation in GT telephone conference, review of LMuchnik legal research concerning [redacted] (1.5) | 2.30 | 2,239.63 |
| 07/28/17 | David D. Cleary | Telephone conference with J. Sulds re: labor issues. | 0.20 | 148.20 |
| 07/28/17 | David D. Cleary | Correspond with Ankura re: labor issues. | 0.30 | 222.30 |
| 07/28/17 | Paul A. Del Aguila | Prepare for and attend telephone conference with labor team regarding information obtained from PREPA's legal team and department regarding labor issues/cases/disputes/proceedings and overall strategy for dealing with labor issues. | 1.00 | 570.00 |
| 07/28/17 | Paul A. Del Aguila | Correspondence  and analysis of legal import of violation of [redacted]. | 0.30 | 171.00 |
| 07/28/17 | Kevin Finger | Conference call to discuss labor issues. | 0.60 | 456.00 |
| 07/28/17 | Nathan A. Haynes | Call with GT labor re: grievance and arbitration analysis. | 0.50 | 472.63 |
| 07/28/17 | Leo Muchnik | Call with GT team re: labor issues and impact of PROMESA Title 3 (0.5), and follow-up call with K.Finger regarding [redacted] (0.2).  Draft summary e-mail of research to K.Finger re: [redacted] (0.2). Research re: [redacted] (0.5), and draft | 1.60 | 866.40 |

Invoice No.:     4593852                                                                     Page  8
Matter No.:     169395.010400

Description of Professional Services Rendered

| 07/28/17 | Ryan Wagner | Review revised email analysis concerning [redacted] and exchange emails with M. Bloom regarding same. | 0.70 | 445.55 |
|---|---|---|---|---|
| 07/29/17 | David D. Cleary | Conference with N. Mitchell re: labor issues. | 0.30 | 222.30 |
| 07/30/17 | David D. Cleary | Correspond with A. Taveras re: pension consultant T&Cs. | 0.30 | 222.30 |
| 07/30/17 | David D. Cleary | Correspond with N. Mitchell re: labor issues. | 0.20 | 148.20 |
| 07/30/17 | David D. Cleary | Correspond with Ricardo R./Fernando P. re: labor issues. | 0.20 | 148.20 |
| 07/30/17 | David D. Cleary | Correspond with Armando O. re: pension consultant. | 0.20 | 148.20 |
| 07/30/17 | Angel Taveras | Reviewed terms and conditions of actuarial engagement; emailed Dave Cleary - re: same | 0.50 | 330.13 |
| 07/31/17 | John B. Hutton | Review and analysis of [redacted]. | 0.80 | 558.60 |
| 07/31/17 | Angel Taveras | Analyzing PREPA pension valuations and drafted summary for David Cleary (2.5); reviewing proposed pension reform legislation (.4) | 2.90 | 1,914.73 |

Total Hours:     68.50

Total Amount:     $ 47,938.01

TIMEKEEPER SUMMARY FOR TASK CODE 806.

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 13.90 | 973.75 | 13,535.15 |
| David D. Cleary | 5.10 | 741.00 | 3,779.10 |
| Paul A. Del Aguila | 5.90 | 570.00 | 3,363.00 |
| Kevin Finger | 1.90 | 760.00 | 1,444.00 |
| Nathan A. Haynes | 1.30 | 945.25 | 1,228.83 |
| John B. Hutton | 0.80 | 698.25 | 558.60 |
| Erik S. Rodriguez | 6.10 | 584.25 | 3,563.93 |
| Angel Taveras | 9.30 | 660.25 | 6,140.35 |
| Sara Hoffman | 0.80 | 484.50 | 387.60 |
| Christopher A. Mair | 1.70 | 247.00 | 419.90 |
| Leo Muchnik | 3.10 | 541.50 | 1,678.65 |
| Ryan Wagner | 18.60 | 636.50 | 11,838.90 |
| Totals: | 68.50 | 699.82 | $     47,938.01 |

Invoice No.:    4593852                                                Page  9

Matter No.:    169395.010400

Description of Professional Services Rendered

TASK CODE:       807        STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/03/17 | John B. Hutton | Work with local counsel [redacted]. | 0.60 | 418.95 |
| 07/07/17 | Alyssa C. Scruggs | Research and analysis of issues related to bankruptcy stay and potential litigation. | 5.10 | 2,034.90 |
| 07/08/17 | Christopher A. Mair | Draft memorandum on automatic stay follow-up issues. | 1.20 | 296.40 |
| 07/13/17 | Joseph P. Davis | Exchange emails with K.Finger, M.Bloom and N.Mitchell re automatic stay issues (0.2). | 0.20 | 209.00 |
| 07/14/17 | Alyssa C. Scruggs | Review memoranda and materials related to matter status and stay issues. | 0.70 | 279.30 |
| 07/17/17 | Sara Hoffman | Search for lift stay procedures precedent for L. Muchnik. | 1.50 | 726.75 |
| 07/28/17 | Kevin Finger | Attention to litigation stay issues. | 3.10 | 2,356.00 |

Total Hours:    12.40

Total Amount:    $ 6,321.30

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 0.20 | 1,045.00 | 209.00 |
| Kevin Finger | 3.10 | 760.00 | 2,356.00 |
| John B. Hutton | 0.60 | 698.25 | 418.95 |
| Sara Hoffman | 1.50 | 484.50 | 726.75 |
| Christopher A. Mair | 1.20 | 247.00 | 296.40 |
| Alyssa C. Scruggs | 5.80 | 399.00 | 2,314.20 |
| Totals: | 12.40 | 509.78 | $    6,321.30 |

Invoice No.:   4593852                                                                          Page  10
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        825        LITIGATION CONSULTING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/04/17 | David D. Cleary | Work on PREPA litigation issues re: ordinary course litigation. | 0.80 | 592.80 |
| 07/05/17 | David D. Cleary | Conference with K. Finger re: ordinary course litigation. | 0.40 | 296.40 |
| 07/05/17 | David D. Cleary | Conference with A. Otero re: litigation consultants. | 0.50 | 370.50 |
| 07/07/17 | John B. Hutton | Address stay issues as applied to validation proceedings; coordinate with local counsel | 0.40 | 279.30 |
| 07/08/17 | Kevin Finger | Attention to local counsel issues. | 0.50 | 380.00 |
| 07/09/17 | Kevin Finger | Review and revision to litigation task list (1.50); attention to the [redacted] case (1.50); review of litigation status presentation (1.0) | 4.00 | 3,040.00 |
| 07/11/17 | Kevin Finger | Attention to [redacted] case (1.80) | 1.80 | 1,368.00 |
| 07/12/17 | Mark D. Bloom | Analysis of issues relating to limited stay relief in [redacted], and exchange of emails w/KFinger w/advice and strategy for same | 0.60 | 584.25 |
| 07/12/17 | Kevin Finger | Conference call regarding [redacted] strategy (.60); conference call with C. Aquino regarding maritime case and automatic stay issues (.90) | 1.50 | 1,140.00 |
| 07/12/17 | John B. Hutton | Review and address [redacted] issue | 0.40 | 279.30 |
| 07/13/17 | Mark D. Bloom | [redacted] and other litigation -- further planning of strategy re [redacted] issues, and commission of legal research concerning same | 0.80 | 779.00 |
| 07/13/17 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re case options. | 0.40 | 418.00 |
| 07/13/17 | Kevin Finger | Attention to legal research applicable to the [redacted] case. | 2.60 | 1,976.00 |
| 07/18/17 | Alyssa C. Scruggs | Review recent filings and memoranda to keep apprised of matter status. | 0.40 | 159.60 |
| 07/20/17 | Mark D. Bloom | Review of Caraballo MStay Relief and recommendation for resolution of same via insurance coverage (.3) | 0.30 | 292.13 |
| 07/27/17 | Paul A. Del Aguila | Correspondence and analysis of notice of removal and next steps. | 0.30 | 171.00 |
| 07/28/17 | Paul A. Del Aguila | Telephone conference with E. Corretja notice of removal, status of matter, and next steps, as well as Resun motion to lift stay and other pending litigation. | 0.90 | 513.00 |
| 07/31/17 | Leo Muchnik | Review ordinary course litigation. | 0.70 | 379.05 |

Total Hours:     17.30

Total Amount:     $ 13,018.33

| | |
|---|---|
| Invoice No.:   4593852 | Page 11 |
| Matter No.:   169395.010400 | |

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 825,

LITIGATION CONSULTING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 1.70 | 973.75 | 1,655.38 |
| David D. Cleary | 1.70 | 741.00 | 1,259.70 |
| Joseph P. Davis | 0.40 | 1,045.00 | 418.00 |
| Paul A. Del Aguila | 1.20 | 570.00 | 684.00 |
| Kevin Finger | 10.40 | 760.00 | 7,904.00 |
| John B. Hutton | 0.80 | 698.25 | 558.60 |
| Leo Muchnik | 0.70 | 541.50 | 379.05 |
| Alyssa C. Scruggs | 0.40 | 399.00 | 159.60 |
| Totals: | 17.30 | 752.50 | $    13,018.33 |

Invoice No.:     4593852                                                                          Page  12
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          834          GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/08/17 | David D. Cleary | Correspond with F. Padilla re: PREPA board update meeting. | 0.20 | 148.20 |
| 07/24/17 | Nancy A. Mitchell | Worked on the governance issues and organizational issues. | 1.30 | 1,420.25 |
| 07/28/17 | David D. Cleary | Address management. | 0.20 | 148.20 |
| 07/30/17 | David D. Cleary | Correspond with PREPA board re: board meeting. | 0.20 | 148.20 |

Total Hours:      1.90

Total Amount:     $ 1,864.85

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 0.60 | 741.00 | 444.60 |
| Nancy A. Mitchell | 1.30 | 1,092.50 | 1,420.25 |
| Totals: | 1.90 | 981.50 | $      1,864.85 |

Invoice No.:     4593852                                                        Page  13
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:     835     LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/03/17 | David D. Cleary | Several correspondence with F. Padilla re: [redacted]. | 0.80 | 592.80 |
| 07/03/17 | David D. Cleary | Review [redacted] contract. | 0.60 | 444.60 |
| 07/03/17 | David D. Cleary | Draft and revise letter re: enforcement of [redacted] contract. | 0.80 | 592.80 |
| 07/03/17 | David D. Cleary | Review correspondence with [redacted] re: contract credit terms. | 0.40 | 296.40 |
| 07/03/17 | David D. Cleary | Telephone conference with PREPA re: [redacted]. | 0.30 | 222.30 |
| 07/03/17 | John B. Hutton | Review and comment on draft letter to [redacted] | 0.40 | 279.30 |
| 07/03/17 | John B. Hutton | Address [redacted] issues | 0.50 | 349.13 |
| 07/04/17 | David D. Cleary | Several correspondence with Mitchell and Hutton re: [redacted]. | 0.30 | 222.30 |
| 07/04/17 | David D. Cleary | Work on [redacted] issues. | 0.70 | 518.70 |
| 07/05/17 | David D. Cleary | Prepare for call with fuel supplier. | 0.80 | 592.80 |
| 07/05/17 | David D. Cleary | Telephone conference with PREPA and [redacted]. | 0.50 | 370.50 |
| 07/05/17 | David D. Cleary | Conference with F. Padilla re: [redacted]. | 0.40 | 296.40 |
| 07/06/17 | Iskender H. Catto | Review contract, notices, and review and revise draft amendments (4.9); telephone conference with G. Lawrence re draft amendment for [redacted] contracts (.5). | 5.40 | 4,617.00 |
| 07/06/17 | Nathan A. Haynes | Analyze [redacted] issues, confer with AC re: same. | 0.40 | 378.10 |
| 07/06/17 | John B. Hutton | Review [redacted] contract and provide comments to client re: same | 0.70 | 488.78 |
| 07/06/17 | Leo Muchnik | Email to A.Catto re: proposed amendment language on [redacted] contracts. | 0.10 | 54.15 |
| 07/08/17 | David D. Cleary | Correspond with G. Lawrence re: [redacted]. | 0.30 | 222.30 |
| 07/08/17 | David D. Cleary | Work on [redacted] amendment. | 0.80 | 592.80 |
| 07/08/17 | David D. Cleary | Work on [redacted] issues - [redacted] and [redacted] appraisal. | 0.60 | 444.60 |
| 07/08/17 | David D. Cleary | Correspond with G. Lawrence re: [redacted] and [redacted]. | 0.30 | 222.30 |
| 07/08/17 | David D. Cleary | Correspond with G. Lawrence re: transactional issues with [redacted] and [redacted]. | 0.20 | 148.20 |
| 07/08/17 | Jillian C. Kirn | Receive and review correspondence from C. Toll re: [redacted] call with D. Cleary. | 0.20 | 85.50 |
| 07/09/17 | David D. Cleary | Address [redacted] notice of termination withdrawal. | 0.60 | 444.60 |
| 07/09/17 | Nathan A. Haynes | Calls/correspondence re: [redacted] contract. | 0.30 | 283.58 |
| 07/10/17 | Iskender H. Catto | Review draft amendment re: [redacted] (1.0); review [redacted] (3.3). | 4.30 | 3,676.50 |

Invoice No.:   4593852                                                                    Page  14
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/10/17 | Nathan A. Haynes | Calls/correspondence with client, [redacted] counsel, UCC counsel. | 0.80 | 756.20 |
| 07/11/17 | John B. Hutton | Review confidentiality joinder re: [redacted] | 0.20 | 139.65 |
| 07/11/17 | Greg Lawrence | Call regarding [redacted] including [redacted] of agreement; advice re: [redacted]; call regarding same. | 4.10 | 4,089.75 |
| 07/12/17 | Mark D. Bloom | Planning of strategy and advice re entry into/modification of [redacted]contract. | 0.60 | 584.25 |
| 07/12/17 | John R. Dodd | Call with J.Hutton re post-petition [redacted] contract issues (.3); research re post-petition [redacted] contract issues (4.5); call with N.Haynes re protocol memorandum and initial preparations (.4); | 5.20 | 2,544.10 |
| 07/12/17 | Nathan A. Haynes | Craft contract process re: approvals, review. | 0.40 | 378.10 |
| 07/12/17 | Nathan A. Haynes | Call/correspond re: contract issues. | 0.20 | 189.05 |
| 07/12/17 | Nathan A. Haynes | Call/correspond with Ankura re: contractual issues. | 0.30 | 283.58 |
| 07/12/17 | Nathan A. Haynes | Outline contract protocols. | 0.50 | 472.63 |
| 07/12/17 | John B. Hutton | Review and address [redacted] contract issues; [redacted] and [redacted] issues; review cases cited by [redacted] re: admin claim status; review and research issues re: same; work on strategy for negotiation with [redacted]; call with A. Catto re: same; calls with J. Dodd re: same | 3.80 | 2,653.35 |
| 07/12/17 | John B. Hutton | Review and address [redacted] issue | 0.30 | 209.48 |
| 07/12/17 | John B. Hutton | Revise and circulate revised [redacted] amendment with comments | 0.60 | 418.95 |
| 07/12/17 | Ari Newman | Strategy discussions re [redacted] contract. | 0.30 | 146.78 |
| 07/12/17 | Curtis B. Toll | Memo to/from Kirn, D. Cleary Re: [redacted] Contract Feedback and Status Update | 0.30 | 202.35 |
| 07/12/17 | Curtis B. Toll | Telephone Conversation with Kirn, D. Cleary Re: PREPA Diligence Review; [redacted] Issues and Compliance | 0.60 | 404.70 |
| 07/13/17 | David D. Cleary | Conference with J. Hutton re: [redacted]. | 0.30 | 222.30 |
| 07/13/17 | David D. Cleary | Telephone conference with [redacted] re: assumption motion. | 0.30 | 222.30 |
| 07/13/17 | David D. Cleary | Correspond with N. Haynes re: [redacted]. | 0.20 | 148.20 |
| 07/13/17 | David D. Cleary | Correspond with J. Hutton re: [redacted]. | 0.20 | 148.20 |
| 07/13/17 | David D. Cleary | Telephone conference with A. Catto re: [redacted]. | 0.40 | 296.40 |
| 07/13/17 | David D. Cleary | Attend call with [redacted]. | 0.40 | 296.40 |
| 07/13/17 | David D. Cleary | Correspond with A. Catto re: [redacted] contracts - amendments. | 0.30 | 222.30 |
| 07/13/17 | David D. Cleary | Conference with J. Hutton and N. Mitchell re: [redacted]l contracts. | 0.30 | 222.30 |
| 07/13/17 | David D. Cleary | Telephone conference with client, Fernando P. re: [redacted] contracts. | 0.50 | 370.50 |
| 07/13/17 | David D. Cleary | Email and telephone conference with R. Mason re: [redacted]. | 0.50 | 370.50 |

Invoice No.:    4593852                                                                      Page  15
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/13/17 | John R. Dodd | Preparing protocol memorandum re payments to and other transactions with creditors (4.7); research and analysis re [redacted] contract issues (2); | 6.70 | 3,277.98 |
| 07/13/17 | Nathan A. Haynes | Draft/revise protocols for vendor payments/contract review. | 0.70 | 661.68 |
| 07/13/17 | John B. Hutton | Internal and client calls re: strategy for negotiating with [redacted]. | 0.80 | 558.60 |
| 07/13/17 | John B. Hutton | Prepare for and attend call with [redacted] re: contract amendment | 0.80 | 558.60 |
| 07/13/17 | John B. Hutton | Memo to client re: [redacted] issues and strategic questions; outline potential strategy | 0.70 | 488.78 |
| 07/14/17 | Iskender H. Catto | Telephone conferences re draft [redacted] contract. | 1.50 | 1,282.50 |
| 07/14/17 | David D. Cleary | Telephone conference with [redacted] re: assumption motion. | 0.40 | 296.40 |
| 07/14/17 | David D. Cleary | Correspond re: assumption motion. | 0.30 | 222.30 |
| 07/14/17 | David D. Cleary | Telephone conference with [redacted] re: contract extension. | 0.30 | 222.30 |
| 07/14/17 | David D. Cleary | Telephone conference with [redacted] re: negotiation of contract. | 0.30 | 222.30 |
| 07/14/17 | David D. Cleary | Telephone conference with F. Padilla re: [redacted] contract negotiations. | 0.40 | 296.40 |
| 07/14/17 | John R. Dodd | Research and analysis re treatment of [redacted] contracts [redacted] (6.8); | 6.80 | 3,326.90 |
| 07/14/17 | John B. Hutton | Call with Fenosa counsel re: amendment to agreement; issues. | 0.50 | 349.13 |
| 07/14/17 | John B. Hutton | Call with [redacted] re: new contract; issues re:  court and [redacted] approval | 0.80 | 558.60 |
| 07/14/17 | John B. Hutton | Follow up call with client re: status of [redacted] contract revisions | 0.30 | 209.48 |
| 07/14/17 | John B. Hutton | Follow up call with [redacted] contract amendment | 0.40 | 279.30 |
| 07/14/17 | Jillian C. Kirn | Prepare for and host conference call re: [redacted] issue with D. Cleary, C. Toll, and G. Gil. Review related attachments to such correspondence. | 2.20 | 940.50 |
| 07/14/17 | Curtis B. Toll | Telephone Conversation with Gerard Gil, Kirn and Cleary Re: [redacted] Issues | 0.80 | 539.60 |
| 07/14/17 | Ryan Wagner | Research and analysis concerning potential [redacted] issues. | 1.90 | 1,209.35 |
| 07/15/17 | Iskender H. Catto | Review draft [redacted] contract; correspondence with team re draft agreement. | 2.30 | 1,966.50 |
| 07/15/17 | David D. Cleary | Telephone conference with Fernando P. re: [redacted]. | 0.30 | 222.30 |
| 07/15/17 | David D. Cleary | Correspond with A. Catto and J. Hutton re: [redacted]. | 0.20 | 148.20 |
| 07/15/17 | David D. Cleary | Telephone conference with OB counsel re: [redacted] contract. | 0.60 | 444.60 |
| 07/15/17 | John B. Hutton | Call re: PREPA and [redacted] contract amendment | 0.40 | 279.30 |

Invoice No.:     4593852                                                          Page  16
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/16/17 | David D. Cleary | Work on contract issues. | 1.10 | 815.10 |
| 07/16/17 | David D. Cleary | Correspond with F. Padilla and A. Cato re: contract issues. | 0.40 | 296.40 |
| 07/17/17 | John R. Dodd | Research and analysis re treatment of [redacted] contracts under commodities and safe harbor provisions of Bankruptcy Code | 5.10 | 2,495.18 |
| 07/17/17 | John B. Hutton | Prepare final [redacted] contract and send to client together with board summary re: same | 0.80 | 558.60 |
| 07/17/17 | John B. Hutton | Call with [redacted] re: contract issues; follow up with A. Catto re: same. | 0.80 | 558.60 |
| 07/17/17 | John B. Hutton | Review questions on [redacted] deal; draft proposed responses and send draft to client | 0.80 | 558.60 |
| 07/18/17 | John R. Dodd | Research and analysis re treatment of [redacted] contracts. | 1.10 | 538.18 |
| 07/18/17 | John B. Hutton | Review [redacted] revision to amendment; confirm same with client | 0.20 | 139.65 |
| 07/18/17 | John B. Hutton | Review [redacted] contracts re: termination right; draft summary re: same | 0.80 | 558.60 |
| 07/18/17 | John B. Hutton | Review revised [redacted] contract; execution copy | 0.40 | 279.30 |
| 07/18/17 | John B. Hutton | Review/revise vendor and contract protocols | 0.50 | 349.13 |
| 07/18/17 | John B. Hutton | Review [redacted] assumption; work on responses; emails with client re: same | 1.40 | 977.55 |
| 07/19/17 | Maria J. Dobles | Meeting with co-counsel to discuss clause in [redacted] contract and circular letter and act; review of circular letter 141-17; review of Article 12 and 18 of the Ley para Atender la Crisis Economica, Fiscal y Presupuestaria para Guarantizar el Funcionamiento del Gobierno de Puerto Rico; Review Boletin Administrativo Num. 2017-001 by the Puerto Rican Governonr; | 0.70 | 269.33 |
| 07/19/17 | John R. Dodd | Analyzing [redacted]contract regarding [redacted]. | 1.90 | 929.58 |
| 07/19/17 | John B. Hutton | Prepare for Committee call re: [redacted] assumption motion; review [redacted] agreements and amendments; review ipso facto issues re: [redacted], review and prepare responses to questions; call with [redacted] re: same; call with client re: same | 2.40 | 1,675.80 |
| 07/19/17 | John B. Hutton | Call re: [redacted] contract; follow up email to client summarizing call and additional information requested | 1.30 | 907.73 |
| 07/19/17 | John B. Hutton | Negotiations over [redacted] contract; mandatory language re: [redacted]; provision on term; negotiations with [redacted] re: same; revisions to agreement and circulation of drafts | 2.30 | 1,605.98 |
| 07/19/17 | John B. Hutton | Review [redacted]; send to client with | 1.80 | 1,256.85 |

Invoice No.:   4593852                                                                          Page  17
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

|            |                   |                                                                                                                                    |      |          |
|------------|-------------------|------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |                   | initial proposed responses; respond to questions re: fuel pricing                                                                  |      |          |
| 07/19/17   | Greg Lawrence     | Internal call regarding status update; advise regarding [redacted] status and negotiation stance; attention to progress of [redacted] review; | 1.90 | 1,895.25 |
| 07/19/17   | Ryan Wagner       | Calls with I. Catto concerning escrow and security issues (.3); research issues with respect to escrow and security agreements postpetition (1.4) | 1.70 | 1,082.05 |
| 07/20/17   | Mark D. Bloom     | Review of filings re [redacted] contract Committee.                                                                                 | 0.50 | 486.88   |
| 07/20/17   | John B. Hutton    | Work on additional due diligence questions re: [redacted]; call with [redacted] counsel re: same; call re: same; call with client re: same | 3.40 | 2,374.05 |
| 07/20/17   | John B. Hutton    | Final [redacted] negotiations; prepare final execution copy; coordinate execution, payment and waiver                              | 0.80 | 558.60   |
| 07/20/17   | John B. Hutton    | Draft summary memo for client re: [redacted] negotiation process                                                                    | 1.40 | 977.55   |
| 07/20/17   | Ryan Wagner       | Research and analyze issues in respect of potential security and escrow agreements and confer with I. Catto.                        | 1.50 | 954.75   |
| 07/21/17   | Iskender H. Catto | Telephone conferences with team re draft amendment (1.8); review draft agreements (3.4)                                             | 5.20 | 4,446.00 |
| 07/21/17   | Nathan A. Haynes  | Respond to client inquiry re: [redacted] issues.                                                                                    | 0.30 | 283.58   |
| 07/21/17   | John B. Hutton    | Follow up call on [redacted]                                                                                                        | 0.80 | 558.60   |
| 07/21/17   | John B. Hutton    | [redacted] status and strategy re: same                                                                                            | 0.50 | 349.13   |
| 07/21/17   | John B. Hutton    | Revise and recirculate [redacted] negotiation process memo                                                                         | 0.40 | 279.30   |
| 07/21/17   | John B. Hutton    | Addressed [redacted] and [redacted] issues.                                                                                         | 0.40 | 279.30   |
| 07/21/17   | Ryan Wagner       | Research and analyze issues in respect of potential security and escrow agreements, case law with respect thereto, and confer with I. Catto and R. Warner. | 2.80 | 1,782.20 |
| 07/24/17   | Iskender H. Catto | Telephone conferences with F. Padilla re draft amendment (.9); prepare for telephone conference (.4); telephone conference with counterparty counsel re draft amendment (.7); telephone conference with contracts team re review status (.6); review [redacted] (.8); telephone conference re [redacted] (.3); review renewable [redacted] (1.2). | 4.90 | 4,189.50 |
| 07/24/17   | David D. Cleary   | Correspond with F. Padilla re: [redacted] contracts.                                                                                | 0.30 | 222.30   |
| 07/24/17   | David D. Cleary   | Correspond with Fernando P. re: [redacted].                                                                                         | 0.20 | 148.20   |
| 07/24/17   | David D. Cleary   | Address [redacted] issues with client and Alex C.                                                                                   | 0.50 | 370.50   |

Invoice No.:    4593852                                                                          Page  18
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 07/24/17 | David D. Cleary | Telephone conference with N. Rivera and F. Padilla re: [redacted]. | 0.30 | 222.30 |
| 07/24/17 | David D. Cleary | Telephone conference with A. Catto and Fernando P. re: [redacted]. | 0.30 | 222.30 |
| 07/24/17 | Nathan A. Haynes | Respond to client inquiry re: gasport, confer with Ankura, GT government. | 0.40 | 378.10 |
| 07/24/17 | Nathan A. Haynes | Conference call with [redacted] counsel. | 0.80 | 756.20 |
| 07/24/17 | Nathan A. Haynes | Review contract protocol memo, call with Ankura re: same. | 0.40 | 378.10 |
| 07/24/17 | Tom Lemon | Due diligence review of [redacted]. | 4.30 | 1,797.40 |
| 07/24/17 | Ryan Wagner | Research and analyze issues in respect of [redacted], case law with respect thereto, and confer with I. Catto and N. Haynes. | 2.60 | 1,654.90 |
| 07/25/17 | David D. Cleary | Conference with A. Catto re: contracts. | 0.30 | 222.30 |
| 07/25/17 | David D. Cleary | Work on [redacted] issues. | 0.90 | 666.90 |
| 07/25/17 | Nathan A. Haynes | Review/revise contract process slides, confer with Ankura re: same. | 0.70 | 661.68 |
| 07/25/17 | Tom Lemon | Due diligence review of Power Purchase Agreements for [redacted]. | 4.90 | 2,048.20 |
| 07/25/17 | Nancy A. Mitchell | Worked on issues regarding the [redacted] issues and other contract issues. | 0.70 | 764.75 |
| 07/25/17 | Leo Muchnik | Review Ankura proposed time-line to review Contracts and internal emails re: same (0.6). | 0.60 | 324.90 |
| 07/25/17 | Ryan Wagner | Follow up research regarding issues in respect of [redacted] and case law with respect thereto (1.6); emails with M. Bloom regarding [redacted] issues (.2); review research in respect of same (.8). | 2.60 | 1,654.90 |
| 07/26/17 | Iskender H. Catto | Telephone conference with counterparty re contract (.5); telephone conference with team re status (.8). | 1.30 | 1,111.50 |
| 07/26/17 | David D. Cleary | Address [redacted] and [redacted] issues with Fernando P. | 0.40 | 296.40 |
| 07/26/17 | Nathan A. Haynes | Review revised [redacted], confer with Ankura. | 0.30 | 283.58 |
| 07/26/17 | Tom Lemon | Due diligence review of [redacted] for [redacted]. | 1.60 | 668.80 |
| 07/26/17 | Ryan Wagner | Confer with I. Catto and R. Warner regarding escrow and security issues (1.4); follow up research in respect of same (1.5). | 2.90 | 1,845.85 |
| 07/27/17 | Iskender H. Catto | Telephone conference with R. Caldas re contract (.5); telephone conference with counterparty re contract (.7). | 1.20 | 1,026.00 |
| 07/27/17 | David D. Cleary | Address PREPA board issues. | 0.80 | 592.80 |
| 07/27/17 | Tom Lemon | Due diligence review of [redacted] for [redacted]. | 2.30 | 961.40 |
| 07/28/17 | Iskender H. Catto | Telephone conference with D. Cleary re negotiation status. | 0.90 | 769.50 |
| 07/28/17 | David D. Cleary | Correspond with Fernando P. re: [redacted] meetings with management. | 0.10 | 74.10 |
| 07/28/17 | David D. Cleary | Telephone conference with A. Catto re: [redacted]. | 0.30 | 222.30 |

Invoice No.:     4593852                                                                Page  19
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 07/28/17 | David D. Cleary | Telephone conference with Fernando P. re: [redacted]. | 0.20 | 148.20 |
| 07/28/17 | Tom Lemon | Due diligence review of [redacted] for [redacted]. | 2.60 | 1,086.80 |
| 07/31/17 | Nathan A. Haynes | Confer with Ankura and client re: contract review, customer bill and T3 notice. | 0.40 | 378.10 |
| 07/31/17 | John B. Hutton | Review [redacted] contract and amendments; draft talking points re: same for client meeting with [redacted]. | 2.70 | 1,885.28 |

Total Hours:     161.80

Total Amount:     $ 110,101.80

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 1.10 | 973.75 | 1,071.13 |
| Iskender H. Catto | 27.00 | 855.00 | 23,085.00 |
| David D. Cleary | 20.70 | 741.00 | 15,338.70 |
| Nathan A. Haynes | 6.90 | 945.26 | 6,522.26 |
| John B. Hutton | 35.10 | 698.25 | 24,508.63 |
| Greg Lawrence | 6.00 | 997.50 | 5,985.00 |
| Nancy A. Mitchell | 0.70 | 1,092.50 | 764.75 |
| Curtis B. Toll | 1.70 | 674.50 | 1,146.65 |
| Maria J. Dobles | 0.70 | 384.76 | 269.33 |
| Jillian C. Kirn | 2.40 | 427.50 | 1,026.00 |
| Leo Muchnik | 0.70 | 541.50 | 379.05 |
| Ari Newman | 0.30 | 489.27 | 146.78 |
| Ryan Wagner | 16.00 | 636.50 | 10,184.00 |
| Tom Lemon | 15.70 | 418.00 | 6,562.60 |
| John R. Dodd | 26.80 | 489.25 | 13,111.92 |
| Totals: | 161.80 | 680.48 | $   110,101.80 |

Invoice No.:     4593852                                                                                    Page  20
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          837         UTILITY MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/17/17 | John B. Hutton | Review and address [redacted] amendment issues; correspondence with [redacted] counsel re: same; resolve issue re: request for formal assumption | 0.60 | 418.95 |

Total Hours:     0.60

Total Amount:     $ 418.95

TIMEKEEPER SUMMARY FOR TASK CODE 837,

UTILITY MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John B. Hutton | 0.60 | 698.25 | 418.95 |
| Totals: | 0.60 | 698.25 | $     418.95 |

Invoice No.:     4593852                                                                    Page  21
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          842          ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/05/17 | Jillian C. Kirn | Review documents sent by D. Cleary and financial documents from bankruptcy team and PREPA. Read news about PREPA re: environmental and coal ash issues. | 4.00 | 1,710.00 |
| 07/08/17 | David D. Cleary | Work on environmental issues re: claims. | 0.40 | 296.40 |
| 07/08/17 | David D. Cleary | Correspond with C. Fell re: environmental issues. | 0.20 | 148.20 |
| 07/11/17 | Jillian C. Kirn | Correspond with D. Cleary and C. Toll re: PREPA [redacted] and [redacted] liabilities issues and review. Conduct research and prepare response to questions re: implications of deciding not to construct the [redacted] and correspond with D. Cleary and C. Toll to the same. | 1.80 | 769.50 |
| 07/12/17 | Nathan A. Haynes | Review issue re: [redacted]. | 0.20 | 189.05 |
| 07/12/17 | Jillian C. Kirn | Prepare for and participate in call with D. Cleary and C. Toll re: PREPA [redacted] and [redacted] issues. Review relevant documents and correspond with C. Toll and D. Cleary re: follow-up action items and send correspondence to PREPA internal team re: action items. | 3.10 | 1,325.25 |
| 07/13/17 | Mark D. Bloom | Review of [redacted] proposal, other providers, and exchange of multiple emails re advance of engagement on pension issues (.5);  participation in daily GT internal telephone conference with update and task list (.8), and followup on labor/pension issues (.2) | 1.50 | 1,460.63 |
| 07/13/17 | David D. Cleary | Telephone conference with N. Haynes and J. Kim re: [redacted] claims. | 0.40 | 296.40 |
| 07/13/17 | Kevin Finger | Phone conference regarding [redacted] payment. | 1.00 | 760.00 |
| 07/13/17 | Nathan A. Haynes | Analyze caselaw re: treatment of [redacted] claims. | 0.60 | 567.15 |
| 07/13/17 | Nathan A. Haynes | Call with GT environmental re: [redacted]. | 0.30 | 283.58 |
| 07/13/17 | Nathan A. Haynes | Analyze [redacted] agreement re: payment issues. | 0.30 | 283.58 |
| 07/13/17 | Jillian C. Kirn | Prepare for and participate in call with N. Haynes, K. Finger, I. Catto, and D. Cleary re:  [redacted] past. Call C. Toll to debrief and update after call. | 1.50 | 641.25 |
| 07/13/17 | Nancy A. Mitchell | Worked on [redacted] issues. | 2.60 | 2,840.50 |
| 07/13/17 | Curtis B. Toll | Memo to J. Kirn Re: New [redacted] Settlement; [redacted] | 0.40 | 269.80 |
| 07/13/17 | Ryan Wagner | Review and analyze [redacted] settlement agreement (1.2); calls and emails with N. | 3.80 | 2,418.70 |

Invoice No.:    4593852                                                                    Page  22
Matter No.:    169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Haynes regarding potential settlement agreement issues (.4); research and analyze issues with respect to settlement agreement and draft analysis of same (1.6); draft email to client (.4); confer with N. Haynes regarding research (.2) |  |  |
| 07/14/17 | David D. Cleary | Telephone conference with G. Gil and C. Toll re: [redacted] issues. | 0.50 | 370.50 |
| 07/14/17 | David D. Cleary | Telephone conference with C. Toll re: [redacted] issues. | 0.30 | 222.30 |
| 07/14/17 | David D. Cleary | Telephone conference with N. Mitchell re: contracts and [redacted] and operations. | 0.20 | 148.20 |
| 07/14/17 | Jillian C. Kirn | Correspond with C. Toll, F. Padilla, D. Cleary, G. Gil, and R. Berrios Santos re: [redacted] due diligence requests. | 1.50 | 641.25 |
| 07/14/17 | Curtis B. Toll | Telephone Conversation with Kirn Re: [redacted]t Call; call on [redacted] Issues | 0.20 | 134.90 |
| 07/14/17 | Ryan Wagner | Research and analyze issues in respect of [redacted]. | 1.30 | 827.45 |
| 07/16/17 | David D. Cleary | Several calls and conferences with C. Toll, J. Kim, N. Mitchell, R. Torres re: coal work. | 1.70 | 1,259.70 |
| 07/16/17 | David D. Cleary | Work on [redacted] issues. | 0.80 | 592.80 |
| 07/16/17 | Jillian C. Kirn | Research [redacted] questions and correspond with C. Toll, D. Cleary, and C. Bell re: the same. | 4.80 | 2,052.00 |
| 07/16/17 | Nancy A. Mitchell | Call re: [redacted]. | 0.50 | 546.25 |
| 07/16/17 | Curtis B. Toll | Attention to [redacted] and Puerto Rico Background/Facts; Memo to/from D. Cleary; Memo to/from J. Kirn Re: Same | 0.80 | 539.60 |
| 07/16/17 | Curtis B. Toll | Telephone Conversation with Cleary; Memo to J. Kirn Re: [redacted]Memo and Summary | 0.30 | 202.35 |
| 07/16/17 | Curtis B. Toll | Attention to C . Bell Response on [redacted] CCR Rules Re: [redacted] | 0.40 | 269.80 |
| 07/17/17 | Chris Bell | Further Research on [redacted] issues for memo on [redacted]. | 0.50 | 356.25 |
| 07/17/17 | Jillian C. Kirn | Research, analyze, draft, and edit memorandum on [redacted]. Correspond with D. Cleary, C. Toll, and C. Bell re: the same and correspond with N. Haynes re: [redacted]. | 8.50 | 3,633.75 |
| 07/17/17 | Curtis B. Toll | Attention to C. Bell Feedback on [redacted] | 0.40 | 269.80 |
| 07/17/17 | Curtis B. Toll | Telephone Conversation with J. Kirn Re: PREPA Memo on [redacted] Issues | 0.30 | 202.35 |
| 07/18/17 | Chris Bell | Memo regarding scope and applicability of [redacted]  (work done outside of Puerto Rico). | 2.00 | 1,425.00 |
| 07/18/17 | Jillian C. Kirn | Research, analyze, draft, and edit memorandum on [redacted]. Correspond with N. Mitchell, C. Toll, C. Bell, F. Padilla, and C. Maldonado Candelario re: | 4.30 | 1,838.25 |

| Invoice No.: | 4593852 | | | Page 23 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | the same. Correspond with I. Catto, N. Haynes re: payment of [redacted]r. | | |
|---|---|---|---|---|
| 07/18/17 | Curtis B. Toll | Memo to/from Kirn, N. Mitchell Re: PREPA [redacted] | 0.30 | 202.35 |
| 07/18/17 | Curtis B. Toll | Telephone Conversation with C. Bell Re: Draft [redacted] | 0.40 | 269.80 |
| 07/18/17 | Curtis B. Toll | Review/Revise and Mark-Up PREPA Memo on [redacted]; Telephone Conversation with C. Bell Re: Same | 0.70 | 472.15 |
| 07/19/17 | Chris Bell | Telephone conference regarding [redacted]issues; work on [redacted] letter regarding same (with associated research). | 2.00 | 1,425.00 |
| 07/19/17 | Jillian C. Kirn | Host PREPA [redacted] conference call with C. Bell, N. Mitchell,  D. Cleary. | 1.00 | 427.50 |
| 07/19/17 | Jillian C. Kirn | Correspond with C. Bell, C. Toll, and N. Mitchell re: [redacted] issue. Review [redacted], research [redacted] events in Puerto Rico and draft letter. | 4.00 | 1,710.00 |
| 07/19/17 | Curtis B. Toll | Telephone Conversation with J. Kirn Re: Telephone Conversation with PREPA Reps.; [redacted] Letter to [redacted] | 0.30 | 202.35 |
| 07/20/17 | Chris Bell | Complete draft letter to [redacted].  Work done outside of Puerto Rico. | 1.90 | 1,353.75 |
| 07/20/17 | Jillian C. Kirn | Review, research, and edit letter to Administrator E.S. Pruitt on [redacted] issue and correspond with C. Bell re: the same. | 1.80 | 769.50 |
| 07/21/17 | Chris Bell | Telephone conference with client regarding [redacted] issue and several follow up communications regarding same. | 1.20 | 855.00 |
| 07/21/17 | Jillian C. Kirn | Host phone call with C. Bell re: [redacted] memorandum and letter questions. | 0.50 | 213.75 |
| 07/21/17 | Jillian C. Kirn | Correspond with C. Bell, N. Mitchell, C. Toll re: [redacted]. Review related documents. | 2.70 | 1,154.25 |
| 07/23/17 | Jillian C. Kirn | Correspond with N. Mitchell and C. Bell re: [redacted] and action items. | 1.40 | 598.50 |
| 07/24/17 | Chris Bell | Summarize strategy for moving forward on [redacted]. | 0.50 | 356.25 |
| 07/24/17 | Jillian C. Kirn | Correspond with C. Bell re: [redacted] issues and correspond with D. Cleary re: environmental due diligence document delay. | 0.80 | 342.00 |
| 07/25/17 | David D. Cleary | Correspond with F. Padilla re: environmental issues. | 0.20 | 148.20 |
| 07/25/17 | Jillian C. Kirn | Correspond with F. Padilla re: environmental due diligence document requests. | 0.20 | 85.50 |
| 07/26/17 | David D. Cleary | Address environment DD with Fernando P. | 0.10 | 74.10 |
| 07/26/17 | Jillian C. Kirn | Correspond with D. Cleary and F. Padilla re: environmental due diligence requests. | 0.60 | 256.50 |
| 07/28/17 | David D. Cleary | Review consent decree re: [redacted]. | 0.40 | 296.40 |
| 07/28/17 | Jillian C. Kirn | Review documents sent by D. Cleary and | 4.00 | 1,710.00 |

Invoice No.:    4593852                                                                    Page  24
Matter No.:     169395.010400

Description of Professional Services Rendered

> financial documents from bankruptcy team
> and PREPA.  Send correspondence to F.
> Padilla re: environmental due diligence.

Total Hours:     76.40

Total Amount:     $ 42,715.34

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Chris Bell | 8.10 | 712.50 | 5,771.25 |
| Mark D. Bloom | 1.50 | 973.75 | 1,460.63 |
| David D. Cleary | 5.20 | 741.00 | 3,853.20 |
| Kevin Finger | 1.00 | 760.00 | 760.00 |
| Nathan A. Haynes | 1.40 | 945.26 | 1,323.36 |
| Nancy A. Mitchell | 3.10 | 1,092.50 | 3,386.75 |
| Curtis B. Toll | 4.50 | 674.50 | 3,035.25 |
| Jillian C. Kirn | 46.50 | 427.50 | 19,878.75 |
| Ryan Wagner | 5.10 | 636.50 | 3,246.15 |
| Totals: | 76.40 | 559.10 | $    42,715.34 |

Invoice No.:     4593852                                                                    Page  25
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          853          VENDOR AND OTHER CREDITOR ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/17 | David D. Cleary | Several correspondence with PREPA re: vendor issue. | 1.20 | 889.20 |
| 07/03/17 | David D. Cleary | Several correspondence and telephone conferences with PREPA re: vendor and litigation issues. | 0.40 | 296.40 |
| 07/05/17 | David D. Cleary | Conferences with finance department re: vendor issues. | 0.90 | 666.90 |
| 07/05/17 | David D. Cleary | Attention to vendor issues with PREPA. | 2.30 | 1,704.30 |
| 07/08/17 | David D. Cleary | Correspond with management re: vendor issues. | 0.30 | 222.30 |
| 07/08/17 | David D. Cleary | Work with management and GT re: vendor claims. | 0.70 | 518.70 |
| 07/11/17 | Nathan A. Haynes | Confer with Ankura re: creditor inquiries, contract review. | 0.30 | 283.58 |
| 07/13/17 | Nathan A. Haynes | Confer with Ankura re: issues, contracts, creditor issues. | 0.40 | 378.10 |
| 07/13/17 | Nathan A. Haynes | Respond to creditor inquiry. | 0.10 | 94.53 |
| 07/13/17 | Nancy A. Mitchell | Addressed issues re: supplier issues. | 1.20 | 1,311.00 |
| 07/14/17 | John R. Dodd | Drafting memorandum re payment of creditors. | 0.70 | 342.48 |
| 07/24/17 | David D. Cleary | Correspond with Nelson R. re: creditor issues. | 0.20 | 148.20 |
| 07/25/17 | Nathan A. Haynes | Respond to client inquiry re: creditor issues. | 0.20 | 189.05 |
| 07/25/17 | Nathan A. Haynes | Analyze new creditor issue re: deposit. | 0.20 | 189.05 |
| 07/27/17 | Nathan A. Haynes | Prepare for/attend call with client re: new contract issues. | 0.40 | 378.10 |
| 07/27/17 | Nathan A. Haynes | Call with [redacted] re: contract, follow up call re: same. | 0.80 | 756.20 |
| 07/27/17 | Nathan A. Haynes | Confer with client re: contract payment. | 0.20 | 189.05 |

Total Hours:     10.50

Total Amount:     $ 8,557.14

Invoice No.:    4593852                                                          Page  26
Matter No.:     169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 853,

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 6.00 | 741.00 | 4,446.00 |
| Nathan A. Haynes | 2.60 | 945.25 | 2,457.66 |
| Nancy A. Mitchell | 1.20 | 1,092.50 | 1,311.00 |
| John R. Dodd | 0.70 | 489.26 | 342.48 |
| Totals: | 10.50 | 814.97 | $    8,557.14 |

Invoice No.:    4593852                                                              Page  27
Matter No.:    169395.010400

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Chris Bell | 8.10 | 712.50 | 5,771.25 |
| Mark D. Bloom | 20.20 | 973.75 | 19,669.79 |
| Iskender H. Catto | 37.40 | 855.00 | 31,977.00 |
| David D. Cleary | 56.30 | 741.00 | 41,718.30 |
| Joseph P. Davis | 0.80 | 1,045.00 | 836.00 |
| Paul A. Del Aguila | 7.10 | 570.00 | 4,047.00 |
| Kevin Finger | 27.50 | 760.00 | 20,900.00 |
| Nathan A. Haynes | 14.70 | 945.26 | 13,895.25 |
| John B. Hutton | 38.50 | 698.25 | 26,882.68 |
| Greg Lawrence | 8.30 | 997.50 | 8,279.25 |
| Nancy A. Mitchell | 11.10 | 1,092.50 | 12,126.75 |
| Erik S. Rodriguez | 6.70 | 584.25 | 3,914.48 |
| Angel Taveras | 9.30 | 660.25 | 6,140.35 |
| Curtis B. Toll | 6.20 | 674.50 | 4,181.90 |
| Maria J. Dobles | 0.70 | 384.76 | 269.33 |
| Sara Hoffman | 5.00 | 484.50 | 2,422.50 |
| Jillian C. Kirn | 48.90 | 427.50 | 20,904.75 |
| Christopher A. Mair | 2.90 | 247.00 | 716.30 |
| Leo Muchnik | 7.30 | 541.50 | 3,952.95 |
| Ari Newman | 0.30 | 489.27 | 146.78 |
| Alyssa C. Scruggs | 6.20 | 399.00 | 2,473.80 |
| Ryan Wagner | 39.70 | 636.50 | 25,269.05 |
| Mian R. Wang | 1.80 | 418.00 | 752.40 |
| Tom Lemon | 15.70 | 418.00 | 6,562.60 |
| John R. Dodd | 27.50 | 489.25 | 13,454.40 |
| Totals: | 408.20 | 679.24 | $  277,264.86 |

**GT** GreenbergTraurig

| | | |
|---|---|---|
| Invoice No.: | 4559239 |
| File No.   : | 169395.010400 |
| Bill Date  : | August 15, 2017 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

**Please see the enclosed invoice.**

*Nancy A. Mitchell*

## <u>INVOICE</u>
**This invoice is for work done inside Puerto Rico**

Re:   PREPA FY 2017-18

| | | |
|---|---|---|
| Total Fees: | $ | 138,561.83 |
| **Current Invoice**: | **$** | **138,561.83** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4559239                                                                              Page  1
Matter No.:      169395.010400

Description of Professional Services Rendered:

TASK CODE:          803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/06/17 | David D. Cleary | Work on internal communication issues with PREPA. | 0.60 | 444.60 |
| 07/06/17 | David D. Cleary | Several conferences with Ankura re: budget. | 1.40 | 1,037.40 |
| 07/06/17 | Kevin Finger | Conference with G. Rippie regarding regulatory issues. | 0.40 | 304.00 |
| 07/07/17 | David D. Cleary | Work on operational issues with client. | 0.30 | 222.30 |
| 07/07/17 | David D. Cleary | Conference call with client and Ankura re: operations and implementation of changes. | 0.40 | 296.40 |
| 07/07/17 | David D. Cleary | Conference with consultants re: operational needs and analysis. | 1.20 | 889.20 |
| 07/07/17 | Kevin Finger | Attention to regulatory issues. | 3.10 | 2,356.00 |
| 07/10/17 | David D. Cleary | Review [redacted] issues. | 0.30 | 222.30 |
| 07/10/17 | David D. Cleary | Review communications with constituents and address issues raised in operations. | 1.80 | 1,333.80 |
| 07/10/17 | David D. Cleary | Conference with N. Mitchell re: IT admin. | 0.20 | 148.20 |
| 07/10/17 | Nancy A. Mitchell | Worked on various operational issues. | 1.40 | 1,529.50 |
| 07/11/17 | David D. Cleary | Meeting with F. Padilla and management re: SPV. | 0.50 | 370.50 |
| 07/11/17 | David D. Cleary | Conference with G. Gill re: P3s. | 0.80 | 592.80 |
| 07/11/17 | David D. Cleary | Conference with R. Ramos re: meeting on operations. | 0.10 | 74.10 |
| 07/17/17 | David D. Cleary | Conference with F. Padilla re: SPV. | 0.20 | 148.20 |
| 07/17/17 | David D. Cleary | Draft scope of T-3 issues for Fernando Padillo. | 0.40 | 296.40 |
| 07/17/17 | Kevin Finger | Attention to consulting engineer issues. | 2.00 | 1,520.00 |
| 07/18/17 | Iskender H. Catto | Review revised contract protocols. | 0.40 | 342.00 |
| 07/18/17 | David D. Cleary | Review 13-week cash flow statement from F. Padilla. | 0.30 | 222.30 |
| 07/18/17 | David D. Cleary | Review contract issues from N. Haynes. | 0.40 | 296.40 |
| 07/18/17 | David D. Cleary | Call with SPV board re: status. | 0.60 | 444.60 |
| 07/18/17 | David D. Cleary | Conference with K. Lavin and G. Gil re: operations and PMO implementation. | 0.20 | 148.20 |
| 07/18/17 | David D. Cleary | Conference with F. Padilla re: engineer. | 0.30 | 222.30 |
| 07/18/17 | David D. Cleary | Conference with G. Gil re: consultants and implementation strategy. | 0.70 | 518.70 |
| 07/18/17 | Kevin Finger | Attention to engineer issues (.80);  review of payment procedures (.70) | 1.50 | 1,140.00 |
| 07/19/17 | David D. Cleary | Conference with F. Padilla re: renewables. | 0.30 | 222.30 |
| 07/19/17 | Kevin Finger | Attention to engineer. | 2.50 | 1,900.00 |
| 07/19/17 | Nancy A. Mitchell | Worked on various operational issues re: PREPA related to general operational issues. | 6.70 | 7,319.75 |
| 07/20/17 | David D. Cleary | Work on issues with Nelson Riviera. | 0.40 | 296.40 |
| 07/20/17 | Kevin Finger | Attention to engineer issues (3.0) ; communications regarding labor issues | 3.60 | 2,736.00 |

Invoice No.:    4559239                                                                Page  2
Matter No.:    169395.010400

Description of Professional Services Rendered

|  |  |  | (.60) |  |  |
|---|---|---|---|---|---|
| 07/24/17 | Paul A. Del Aguila | Draft Non Disclosure Agreement for use with consultants and multiple correspondence with K. Finger regarding same | 1.50 | 855.00 |
| 07/25/17 | Paul A. Del Aguila | Review and revise Non Disclosure Agreement and correspondence regarding same | 0.70 | 399.00 |
| 07/25/17 | Kevin Finger | Attention to operational issues (1.3); review and revision to draft confidentiality agreement for consultants (.9); | 2.20 | 1,672.00 |
| 07/25/17 | Kevin Finger | Attention to rate setting issues. | 1.90 | 1,444.00 |
| 07/31/17 | David D. Cleary | Correspond with Gerard G. re: MATR. | 0.20 | 148.20 |
| 07/31/17 | David D. Cleary | Conference with F. Santos re: RPOA projects. | 0.30 | 222.30 |
| 07/31/17 | David D. Cleary | Correspond with R. Rippie re: rate changes. | 0.40 | 296.40 |

Total Hours:    40.20

Total Amount:    $ 32,631.55

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 0.40 | 855.00 | 342.00 |
| David D. Cleary | 12.30 | 741.00 | 9,114.30 |
| Paul A. Del Aguila | 2.20 | 570.00 | 1,254.00 |
| Kevin Finger | 17.20 | 760.00 | 13,072.00 |
| Nancy A. Mitchell | 8.10 | 1,092.50 | 8,849.25 |
| Totals: | 40.20 | 811.73 | $    32,631.55 |

Invoice No.:     4559239                                                                                    Page  3
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          804          CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/07/17 | David D. Cleary | Conference with Ankura re: P3 implementation. | 0.80 | 592.80 |
| 07/19/17 | Nathan A. Haynes | Prepare for/attend conference with client re: contract process and protocols. | 1.80 | 1,701.45 |
| 07/19/17 | Nathan A. Haynes | Revise contract protocols. | 0.30 | 283.58 |
| 07/21/17 | Nathan A. Haynes | Confer with Ankura re: contract process. | 0.20 | 189.05 |
| | | Total Hours: | 3.10 | |
| | | Total Amount: | | $ 2,766.88 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.80 | 741.00 | 592.80 |
| Nathan A. Haynes | 2.30 | 945.25 | 2,174.08 |
| Totals: | 3.10 | 892.54 | $     2,766.88 |

Invoice No.:     4559239                                                                    Page  4
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          805          CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/20/17 | Nathan A. Haynes | Prepare for/attend conference with client re: claim schedule preparation, follow up on questions. | 1.50 | 1,417.88 |
| 07/20/17 | Nathan A. Haynes | Confer with Ankrura re: claims issues. | 0.40 | 378.10 |

Total Hours:     1.90

Total Amount:   $ 1,795.98

<u>TIMEKEEPER SUMMARY FOR TASK CODE 805,</u>

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 1.90 | 945.25 | 1,795.98 |
| Totals: | 1.90 | 945.25 | $    1,795.98 |

Invoice No.:      4559239                                                                    Page  5
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/12/17 | David D. Cleary | Correspond with consultants re: scope of pension work. | 0.20 | 148.20 |
| 07/12/17 | David D. Cleary | Work on labor and pension issues with working group. | 0.90 | 666.90 |
| 07/12/17 | David D. Cleary | Correspond with A. Taveras re: pension. | 0.10 | 74.10 |
| 07/17/17 | David D. Cleary | Conference with K. Finger re: labor issue. | 0.30 | 222.30 |
| 07/17/17 | David D. Cleary | Conference with Fernando G. re: labor. | 0.20 | 148.20 |
| 07/18/17 | Kevin Finger | Attention to labor grievance issues. | 1.30 | 988.00 |
| 07/19/17 | Kevin Finger | Conference with A. Rodriguez and F. Santos regarding labor issues. | 1.00 | 760.00 |
| 07/20/17 | Kevin Finger | Communications regarding labor issues. | 0.60 | 456.00 |
| 07/21/17 | Paul A. Del Aguila | Telephone conference with K. Finger regarding labor issues and meetings for upcoming week. | 0.30 | 171.00 |
| 07/24/17 | Paul A. Del Aguila | Review and analysis of PREPA's labor and employment litigation and pending issues | 0.70 | 399.00 |
| 07/25/17 | Paul A. Del Aguila | Begin draft of memo re: meetings with PREPA labor lawyers/employees | 0.80 | 456.00 |
| 07/25/17 | Paul A. Del Aguila | Prepare for and meet with J. Costas Vasquez and E. Rios Gonzalez regarding pending disciplinary proceedings, and union grievances, cases, disputes, and other outstanding and pending labor issues | 2.00 | 1,140.00 |
| 07/25/17 | Paul A. Del Aguila | Prepare for and meet with O. Feliciano Guadalupe regarding pending Arbitration disputes, cases, proceedings, and special committees | 1.50 | 855.00 |
| 07/25/17 | Paul A. Del Aguila | Prepare for and meet with F. Santos, E. Rios Gonzalez, A. Rodriguez, J. Costas Vasquez, and O. Feliciano Guadalupe regarding pending labor issues, disputes, proceedings, and grievances | 1.50 | 855.00 |
| 07/25/17 | Kevin Finger | Conference with F. Santos, A. Rodriguez, and P. Del Aguila regarding labor issues (2.50) | 2.50 | 1,900.00 |
| 07/26/17 | Paul A. Del Aguila | Prepare for and meet and strategize with Arturo Diaz and associates regarding overtures from UTIER's counsel to discuss union claims and pending issues with matters handled by his firm (1.5); multiple correspondence regarding strategy to deal with PREPA's labor issues (.3); continue draft of memo regarding meetings with PREPA's labor lawyers/personnel for purposes of further informing labor strategy (2.7) | 4.50 | 2,565.00 |
| 07/31/17 | David D. Cleary | Correspond with J. Sulds re: labor meeting. | 0.20 | 148.20 |

Invoice No.:     4559239                                                               Page  6
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 07/31/17 | Paul A. Del Aguila | Review and analysis of legal research regarding applicability of [redacted]. | 0.70 | 399.00 |
| 07/31/17 | Paul A. Del Aguila | Continue review of and attention to outstanding PREPA labor issues and disputes. | 0.80 | 456.00 |

Total Hours:      20.10

Total Amount:     $ 12,807.90

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.90 | 741.00 | 1,407.90 |
| Paul A. Del Aguila | 12.80 | 570.00 | 7,296.00 |
| Kevin Finger | 5.40 | 760.00 | 4,104.00 |
| Totals: | 20.10 | 637.21 | $   12,807.90 |

Invoice No.:     4559239                                                                    Page  7
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          807          STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/06/17 | David D. Cleary | Work on automatic stay issues with F. Padilla. | 0.40 | 296.40 |
| 07/07/17 | Kevin Finger | Attention to automatic stay issues re: vendors. | 2.10 | 1,596.00 |
| 07/10/17 | David D. Cleary | Conference with F. Padilla re: automatic stay. | 0.30 | 222.30 |
| 07/17/17 | David D. Cleary | Correspond with Francisco Sotos re: litigation-stay. | 0.10 | 74.10 |
| 07/17/17 | Kevin Finger | Attention to stay issues. | 0.60 | 456.00 |
| 07/17/17 | Nathan A. Haynes | Analyze stay issue re: [redacted], review caselaw re: same. | 0.90 | 850.73 |
| 07/18/17 | Nathan A. Haynes | Analyze stay relief motion. | 1.10 | 1,039.78 |
| 07/25/17 | Paul A. Del Aguila | Review and analysis of KDC Solar matter and request to lift stay so that panel can issue ruling | 0.30 | 171.00 |
| 07/31/17 | Paul A. Del Aguila | Review and analysis of RESUn's motion to lift stay and correspondence with local counsel regarding same and review scheduling order on briefing. | 0.30 | 171.00 |

Total Hours:     6.10

Total Amount:    $ 4,877.31

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.80 | 741.00 | 592.80 |
| Paul A. Del Aguila | 0.60 | 570.00 | 342.00 |
| Kevin Finger | 2.70 | 760.00 | 2,052.00 |
| Nathan A. Haynes | 2.00 | 945.26 | 1,890.51 |
| Totals: | 6.10 | 799.56 | $    4,877.31 |

Invoice No.:     4559239                                                              Page 8
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          825          LITIGATION CONSULTING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/06/17 | David D. Cleary | Conference with K. Finger re: PREPA litigation. | 0.40 | 296.40 |
| 07/06/17 | Kevin Finger | Conference with Cancio Nadal to review open litigation matters. | 2.10 | 1,596.00 |
| 07/06/17 | Kevin Finger | Conference with C. Aquino regarding PREPA litigation issues. | 1.20 | 912.00 |
| 07/07/17 | David D. Cleary | Conference with K. Finger re: defense of class action and pending litigation. | 0.40 | 296.40 |
| 07/18/17 | David D. Cleary | Meeting with F. Padilla and F. Santos re: litigation issues. | 0.50 | 370.50 |
| 07/18/17 | Nathan A. Haynes | Respond to client inquiry re: [redacted]. | 0.20 | 189.05 |
| 07/19/17 | David D. Cleary | Conference with K. Finger and N. Mitchell re: KDC litigation. | 0.20 | 148.20 |
| 07/20/17 | David D. Cleary | Work on PREPA litigation issues, including conference with K. Finger. | 1.30 | 963.30 |
| 07/24/17 | Paul A. Del Aguila | Correspondence and analysis of KDC Solar arbitration issues and next steps | 0.30 | 171.00 |
| 07/24/17 | Paul A. Del Aguila | Review and analysis of various litigation portfolio, outstanding issues, and next steps | 0.90 | 513.00 |
| 07/24/17 | Kevin Finger | Conference with F. Padilla and F. Santos regarding litigation issues. | 0.50 | 380.00 |
| 07/24/17 | Kevin Finger | Conference with F. Padilla and F. Santos regarding litigation issues. | 0.50 | 380.00 |
| 07/25/17 | Kevin Finger | Attention to KDC Solar issue. | 0.80 | 608.00 |
| 07/26/17 | Paul A. Del Aguila | Meet with J. Pabon to discuss litigation portfolio. | 0.20 | 114.00 |
| 07/26/17 | Kevin Finger | Conference with local counsel regarding local litigation issues. | 1.50 | 1,140.00 |
| 07/31/17 | Paul A. Del Aguila | Correspondence regarding meeting with Client Services Division regarding Ley 33 claims. | 0.20 | 114.00 |

Total Hours:     11.20

Total Amount:     $ 8,191.85

Invoice No.:     4559239                                                                           Page  9
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 825,</u>

      LITIGATION CONSULTING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.80 | 741.00 | 2,074.80 |
| Paul A. Del Aguila | 1.60 | 570.00 | 912.00 |
| Kevin Finger | 6.60 | 760.00 | 5,016.00 |
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| Totals: | 11.20 | 731.42 | $     8,191.85 |

Invoice No.:      4559239                                                                     Page  10
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          834          GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/10/17 | David D. Cleary | Work with F. Padilla re: PREPA  board meeting and preparation. | 1.10 | 815.10 |
| 07/12/17 | David D. Cleary | Correspond with K. Finger re: PREPA board issues. | 0.30 | 222.30 |
| 07/17/17 | David D. Cleary | Conference with F. Padilla re: board meeting. | 0.20 | 148.20 |
| 07/17/17 | David D. Cleary | Review and revise PREPA board materials. | 0.50 | 370.50 |
| 07/17/17 | David D. Cleary | Meeting with F. Padillo re: PREPA board updates. | 0.50 | 370.50 |
| 07/18/17 | David D. Cleary | Prepare for and attend PREPA board meeting. | 3.10 | 2,297.10 |
| 07/19/17 | David D. Cleary | Correspond with F. Padilla re: PREPA board meetings. | 0.20 | 148.20 |

Total Hours:      5.90

Total Amount:     $ 4,371.90

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 5.90 | 741.00 | 4,371.90 |
| Totals: | 5.90 | 741.00 | $      4,371.90 |

Invoice No.:      4559239                                                      Page  11
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          835          LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/06/17 | David D. Cleary | Address Excelerate issues. | 0.80 | 592.80 |
| 07/06/17 | David D. Cleary | Attend meeting with F. Padilla and G. Lawrence re: Excelerate. | 0.80 | 592.80 |
| 07/06/17 | David D. Cleary | Work on Puma issues with F. Padilla. | 0.30 | 222.30 |
| 07/06/17 | David D. Cleary | Correspond with J. Hutton re: Fenosa. | 0.20 | 148.20 |
| 07/06/17 | Kevin Finger | Attention to Freepoint contract. | 0.60 | 456.00 |
| 07/07/17 | David D. Cleary | Work on contract and litigation issues with client. | 1.80 | 1,333.80 |
| 07/07/17 | David D. Cleary | Work on Excelerate issues. | 0.50 | 370.50 |
| 07/07/17 | Kevin Finger | Attention to contract issues. | 3.70 | 2,812.00 |
| 07/10/17 | David D. Cleary | Address fuel supplier contracts. | 0.30 | 222.30 |
| 07/11/17 | Iskender H. Catto | Prepare for negotiations re PUMA amendment (3.3); telephone conference with counterparty re amendment (1.7); conferences with F. Padilla (.6). | 5.60 | 4,788.00 |
| 07/11/17 | David D. Cleary | Conference with F. Padilla re: Excelerate. | 0.40 | 296.40 |
| 07/11/17 | David D. Cleary | Correspond with A. Goto, G. Lawrence and N. Mitchell re: Excelerate. | 1.10 | 815.10 |
| 07/11/17 | David D. Cleary | Conference with G. Gil re: gas port. | 0.40 | 296.40 |
| 07/11/17 | David D. Cleary | Review studies re: gas port and correspond with Ankura. | 0.70 | 518.70 |
| 07/11/17 | David D. Cleary | Correspond with F. Padilla and N. Mitchell re: Freepoint contract. | 0.30 | 222.30 |
| 07/11/17 | David D. Cleary | Prepare for Excelerate meeting. | 2.10 | 1,556.10 |
| 07/11/17 | David D. Cleary | Attend Excelerate meeting. | 1.70 | 1,259.70 |
| 07/11/17 | David D. Cleary | Conference with N. Mitchell re: meeting with OB re: gas port. | 0.20 | 148.20 |
| 07/12/17 | Iskender H. Catto | Contracts team conference (1.3); review and revise draft amendment (2.4); conferences with F. Padilla re contracts (1.7); prepare for telephone conference with supplier (1.4); review draft fuel contract (2.2); telephone conference with G. Lawrence (.2); | 9.20 | 7,866.00 |
| 07/12/17 | David D. Cleary | Correspond with G. Lawrence and F. Padilla re: gas port. | 0.20 | 148.20 |
| 07/12/17 | David D. Cleary | Work with Freepoint re: assumption issues. | 0.30 | 222.30 |
| 07/12/17 | David D. Cleary | Correspond with OB counsel re: Freepoint contracts. | 0.10 | 74.10 |
| 07/12/17 | David D. Cleary | Work on contract issues. | 0.80 | 592.80 |
| 07/12/17 | David D. Cleary | Work on Excelerate issues. | 0.30 | 222.30 |
| 07/12/17 | David D. Cleary | Meeting with F. Padilla re: fuel supplier. | 0.30 | 222.30 |
| 07/12/17 | David D. Cleary | Review fuel contracts and work on same with F. Padilla and J. Hutton. | 0.80 | 592.80 |
| 07/13/17 | Iskender H. Catto | Review and revise draft amendment (2.1); conferences with F. Padilla (1.1); telephone conference re fuel contract (.5); | 4.60 | 3,933.00 |

Invoice No.:    4559239                                                                            Page  12
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | conferences re contract revisions. (.9). | | |
| 07/17/17 | Iskender H. Catto | Conferences with F. Padilla re contracts (1.3); review and revise draft contract (2.1); prepare for telephone conference with counterparty counsel (1.8); telephone conference with counterparty counsel re draft contract (.5); team conferences re contract protocols (1.0). | 6.70 | 5,728.50 |
| 07/17/17 | David D. Cleary | Meeting with A. Catto re: Puma. | 0.30 | 222.30 |
| 07/17/17 | David D. Cleary | Conference with J. Hutton re: Freepoint and Puma. | 0.30 | 222.30 |
| 07/17/17 | David D. Cleary | Correspond with J. Hutton re: Fenosa. | 0.20 | 148.20 |
| 07/17/17 | David D. Cleary | Address Freepoint issues. | 0.60 | 444.60 |
| 07/17/17 | David D. Cleary | Address Excelerate issues. | 0.30 | 222.30 |
| 07/17/17 | Nathan A. Haynes | Review Freepoint request re: proposed order. | 0.30 | 283.58 |
| 07/17/17 | Nathan A. Haynes | Review draft urgent motion re: Freepoint. | 0.10 | 94.53 |
| 07/18/17 | Iskender H. Catto | Negotiations and contract revisions re draft agreement (3.4); review PPOAs (3.7); conferences re PPOA disposition (.9). | 8.00 | 6,840.00 |
| 07/18/17 | David D. Cleary | Correspond with J. Hutton re: Freepoint agreement. | 0.30 | 222.30 |
| 07/18/17 | David D. Cleary | Several correspondence with J. Hutton re: Fenasa. | 0.30 | 222.30 |
| 07/18/17 | Nathan A. Haynes | Attention to Freepoint. | 0.50 | 472.63 |
| 07/19/17 | Iskender H. Catto | Contracts meeting with Contracts team (1.0); conferences with F. Padilla re open matters (1.2); negotiations and discussions re fuel contract (3.7); conference with R. Ramos (.8). | 6.70 | 5,728.50 |
| 07/19/17 | David D. Cleary | Correspond with F. Padilla re: Excelerate. | 0.20 | 148.20 |
| 07/19/17 | David D. Cleary | Conference with Nelson re: Excelerate. | 0.20 | 148.20 |
| 07/19/17 | David D. Cleary | Several correspondence with J. Hutton and committee counsel re: Freepoint. | 0.80 | 592.80 |
| 07/19/17 | David D. Cleary | Work on Freepoint issues with J. Hutton and N. Haynes. | 0.50 | 370.50 |
| 07/19/17 | David D. Cleary | Review and finalize Puma contract issues with client and A. Catto. | 0.40 | 296.40 |
| 07/19/17 | David D. Cleary | Discuss Excelerate issues with A. Catto. | 0.30 | 222.30 |
| 07/19/17 | David D. Cleary | Conference with F. Padilla and J. Hutton re: Freepoint issues. | 0.20 | 148.20 |
| 07/19/17 | David D. Cleary | Conference with F. Padilla re: Puma issues. | 0.40 | 296.40 |
| 07/19/17 | David D. Cleary | Correspond with F. Padilla and Zavra Payan Santana re: Puma consultant. | 0.20 | 148.20 |
| 07/19/17 | David D. Cleary | Conference with F. Padilla re: Puma. | 0.30 | 222.30 |
| 07/19/17 | David D. Cleary | Conference with CFO re: executory contracts. | 0.30 | 222.30 |
| 07/19/17 | Nathan A. Haynes | Call re: fuel contract. | 0.70 | 661.68 |
| 07/19/17 | Nathan A. Haynes | Confer with Ankrura re: contract and in preparation for client meetings. | 0.60 | 567.15 |
| 07/20/17 | David D. Cleary | Work on fuel supplier issues with client. | 1.80 | 1,333.80 |
| 07/20/17 | Kevin Finger | Attention to freepoint issues. | 0.50 | 380.00 |
| 07/20/17 | Nathan A. Haynes | Review contract issues for PREPA. | 0.40 | 378.10 |

Invoice No.:   4559239                                                                              Page  13
Matter No.:    169395.010400

Description of Professional Services Rendered

| 07/21/17 | David D. Cleary | Correspond with J. Hutton re: Freepoint. | 0.20 | 148.20 |
| 07/24/17 | John B. Hutton | Meet with client re: status of fuel supply contracts; Freepoint, PUMA, GNA and Excelerate issues | 0.40 | 279.30 |
| 07/24/17 | John B. Hutton | Review Eco Electrica contract; prepare for client meeting re: same | 0.60 | 418.95 |

Total Hours:   71.70

Total Amount:   $ 58,360.42

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 40.80 | 855.00 | 34,884.00 |
| David D. Cleary | 22.50 | 741.00 | 16,672.50 |
| Kevin Finger | 4.80 | 760.00 | 3,648.00 |
| Nathan A. Haynes | 2.60 | 945.26 | 2,457.67 |
| John B. Hutton | 1.00 | 698.25 | 698.25 |
| Totals: | 71.70 | 813.95 | $   58,360.42 |

Invoice No.:   4559239   Page 14
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:   842   ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/12/17 | David D. Cleary | Work on environmental issues with C. Toll and J. Kim. | 0.80 | 592.80 |
| 07/12/17 | David D. Cleary | Conference with C. Toll re: environmental issues. | 0.50 | 370.50 |
| 07/12/17 | David D. Cleary | Conference with F. Padilla re: environmental issues. | 0.20 | 148.20 |
| 07/17/17 | David D. Cleary | Work on Coal Ash issue with client. | 0.40 | 296.40 |
| 07/17/17 | David D. Cleary | Correspond with Ricardo Ramos re: Coal Ash. | 0.30 | 222.30 |
| 07/17/17 | David D. Cleary | Correspond with Fernando re: EPA issues. | 0.30 | 222.30 |
| 07/17/17 | David D. Cleary | Work on Coal Ash background re: contracts. | 0.80 | 592.80 |
| 07/17/17 | Kevin Finger | Attention to EPA issues. | 0.80 | 608.00 |
| 07/17/17 | Nathan A. Haynes | Confer with GT environmental re: EPA. | 0.10 | 94.53 |
| 07/18/17 | David D. Cleary | Address Coal Ash issues with F. Santos, C. Toll and N. Mitchell; Review memo. | 0.80 | 592.80 |
| 07/18/17 | David D. Cleary | Conference with F. Padilla re: Coal Ash contracts. | 0.40 | 296.40 |
| 07/19/17 | Nathan A. Haynes | Conferences with PREPA (2x) re: fuel provider and environmental issues. | 0.80 | 756.20 |

Total Hours:   6.20

Total Amount:   $ 4,793.23

<u>TIMEKEEPER SUMMARY FOR TASK CODE 842,</u>

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 4.50 | 741.00 | 3,334.50 |
| Kevin Finger | 0.80 | 760.00 | 608.00 |
| Nathan A. Haynes | 0.90 | 945.26 | 850.73 |
| Totals: | 6.20 | 773.10 | $   4,793.23 |

Invoice No.:     4559239

Matter No.:     169395.010400

Page  15

Description of Professional Services Rendered

TASK CODE:         853         VENDOR AND OTHER CREDITOR ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/06/17 | David D. Cleary | Telephone conferences with F. Padilla re: vendor payments. | 0.70 | 518.70 |
| 07/06/17 | David D. Cleary | Work on vendor issues with F. Padilla. | 0.30 | 222.30 |
| 07/06/17 | David D. Cleary | Address and work on vendor issues with client. | 0.80 | 592.80 |
| 07/07/17 | David D. Cleary | Work with client on vendor issues. | 1.70 | 1,259.70 |
| 07/11/17 | Iskender H. Catto | Conferences with team re vendor strategy. | 1.60 | 1,368.00 |
| 07/17/17 | David D. Cleary | Correspond with Fenosa counsel re: amendment. | 0.30 | 222.30 |
| 07/17/17 | Nathan A. Haynes | Draft/revise vendor/contract protocols, confer with Ankura re: same. | 1.90 | 1,795.98 |
| 07/18/17 | Nathan A. Haynes | Revise contract/vendor protocols, confer with Ankura and analyze statute re: same. | 2.10 | 1,985.03 |

Total Hours:     9.40

Total Amount:     $ 7,964.81

TIMEKEEPER SUMMARY FOR TASK CODE 853,

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Iskender H. Catto | 1.60 | 855.00 | 1,368.00 |
| David D. Cleary | 3.80 | 741.00 | 2,815.80 |
| Nathan A. Haynes | 4.00 | 945.25 | 3,781.01 |
| Totals: | 9.40 | 847.32 | $     7,964.81 |

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 42.80 | 855.00 | 36,594.00 |
| David D. Cleary | 55.30 | 741.00 | 40,977.30 |
| Paul A. Del Aguila | 17.20 | 570.00 | 9,804.00 |
| Kevin Finger | 37.50 | 760.00 | 28,500.00 |
| Nathan A. Haynes | 13.90 | 945.25 | 13,139.03 |
| John B. Hutton | 1.00 | 698.25 | 698.25 |
| Nancy A. Mitchell | 8.10 | 1,092.50 | 8,849.25 |
| Totals: | 175.80 | 788.18 | $      138,561.83 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No.: | 4581204 |
| File No.    : | 169395.010400 |
| Bill Date   : | September 27, 2017 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

**Please see the enclosed invoice.**

## <u>INVOICE</u>
**This invoice is for work done outside Puerto Rico**

Re:   PREPA FY 2017-18

<u>Legal Services through August 31, 2017</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 398,630.32 |
| **Current Invoice**: | **$** | **398,630.32** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4581204                                                                                    Page 1
Matter No.:    169395.010400

### Description of Professional Services Rendered:

TASK CODE:        801        ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/17 | Amy E. Lowen | Review J. Hutton email regarding [redacted], and respond.  (0.4) | 0.40 | 228.00 |
| 08/11/17 | Mark D. Bloom | Analysis of [redacted] per NMItchell email, incl. review of Proskauer outline [redacted] and exchange of internal emails re same | 1.40 | 1,363.25 |
| 08/28/17 | Sara Hoffman | Review of GDB restructuring related materials. | 1.00 | 484.50 |
| 08/29/17 | Mark D. Bloom | Review of & analysis of  MGoldstein correspondence concerning GDB RSA and Title VI restructuring, and discussed and analyzed response. | 1.20 | 1,168.50 |
| 08/29/17 | Sara Hoffman | Review of GDB restructuring materials. | 2.60 | 1,259.70 |
| 08/30/17 | Mark D. Bloom | Analysis and planning for response to Weil correspondence concerning PREPA treatment under draft GDB RSA. | 1.50 | 1,460.63 |
| 08/30/17 | Sara Hoffman | Review GDB related emails and materials. | 0.70 | 339.15 |
| 08/31/17 | Mark D. Bloom | Review of GDB RSA and proposed response to Weil correspondence re: same. | 0.70 | 681.63 |

Total Hours:        9.50

Total Amount:        $ 6,985.36

### TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Mark D. Bloom | 4.80 | 973.75 | 4,674.01 |
| Sara Hoffman | 4.30 | 484.50 | 2,083.35 |
| Amy E. Lowen | 0.40 | 570.00 | 228.00 |
| Totals: | 9.50 | 735.30 | $        6,985.36 |

Invoice No.:     4581204                                                                          Page 2
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          803          BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 07/06/17 | Greg Lawrence | Commence work on [redacted]; review applicable statutes, acts and resolutions. | 2.20 | 2,194.50 |
| 07/06/17 | Jonathan L. Sulds | Review open issues. | 2.30 | 2,174.08 |
| 07/08/17 | Jonathan L. Sulds | Stabilization plan. | 0.90 | 850.73 |
| 07/09/17 | Greg Lawrence | Draft timeline; email communication with RIppe, Gerard and Fernando regarding same; draft and further analyze contract amendments;  revise draft responsive mark-up; email correspondence with Fernando P. regarding same. | 5.40 | 5,386.50 |
| 07/24/17 | Joshua R. Sanderlin | Review congressional committee schedule to determine whether there are any additional scheduled hearings. | 0.80 | 380.00 |
| 08/01/17 | John B. Hutton | Revise [redacted] talking points memo and send to client | 0.30 | 209.48 |
| 08/01/17 | John B. Hutton | Address contract issues; calls and emails with contract counterparty. | 0.60 | 418.95 |
| 08/01/17 | Greg Lawrence | PREPA call and second internal call regarding revised regulatory structure. | 2.60 | 2,593.50 |
| 08/02/17 | Nathan A. Haynes | Draft NDA. | 0.20 | 189.05 |
| 08/02/17 | Greg Lawrence | Prepare for and participate in longer call regarding working group and structure; provide additional advice via email regarding same and second email regarding [redacted]. | 4.30 | 4,289.25 |
| 08/02/17 | Nancy A. Mitchell | Worked on regulatory issues. | 1.10 | 1,201.75 |
| 08/02/17 | Nancy A. Mitchell | Prepared for and participated in working group meeting re: [redacted]. | 2.10 | 2,294.25 |
| 08/02/17 | Nancy A. Mitchell | Addressed certain operational issues that required discussion in connection with [redacted]. | 1.10 | 1,201.75 |
| 08/02/17 | Ryan Wagner | Analysis of NDAs and structures of same in connection with [redacted] (.8); draft NDA in contemplation of [redacted] and confer with N. Haynes regarding same (1.4). | 2.20 | 1,400.30 |
| 08/03/17 | Nathan A. Haynes | Revise NDA. | 0.20 | 189.05 |
| 08/03/17 | Tom Lemon | Drafting of response to status report and research into filing requirements and party status necessary for such responses | 3.40 | 1,421.20 |
| 08/03/17 | Nancy A. Mitchell | Addressed various issues re: the [redacted] and related issues. | 2.10 | 2,294.25 |
| 08/03/17 | Ryan Wagner | Confer with N. Haynes regarding NDA issues (.4); review and revise draft NDA (1.3); exchange emails with N. Haynes in respect of same (.3). | 2.00 | 1,273.00 |
| 08/04/17 | Kevin Finger | Attention to PREC issues. | 1.30 | 988.00 |

Invoice No.:     4581204                                                                          Page 3
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 08/04/17 | Nancy A. Mitchell | Weekly call with Executive Director and team regarding on-going matters. | 0.90 | 983.25 |
| 08/04/17 | Nancy A. Mitchell | Prepared for and participated in weekly Board call. | 1.10 | 1,201.75 |
| 08/04/17 | Nancy A. Mitchell | Fiscal plan processes and discussions with regard to the budget. | 3.50 | 3,823.75 |
| 08/04/17 | Ryan Wagner | Emails with N. Haynes and N. Mitchell regarding [redacted] strategy and going forward issues (.8); review and revise [redacted] analyses (1.3). | 2.10 | 1,336.65 |
| 08/05/17 | Ryan Wagner | Emails with N. Haynes and N. Mitchell regarding [redacted] strategy. | 0.60 | 381.90 |
| 08/06/17 | David D. Cleary | Address and work on operational issues. | 2.70 | 2,000.70 |
| 08/07/17 | Mark D. Bloom | Preparation for (1.2) & participation in client call re series of labor issues and [redacted] process (preparation incl. review of agenda) (.8). | 2.00 | 1,947.50 |
| 08/07/17 | Ryan Wagner | Emails with N. Haynes and R. Kim regarding form NDA and related issues (.4); review D. Hong and R. Kim comments to draft NDA (.5). | 0.90 | 572.85 |
| 08/08/17 | Greg Lawrence | Further review of power point and bullet point list and chart regarding PREPA [redacted] options. | 2.20 | 2,194.50 |
| 08/08/17 | Ryan Wagner | Confer with N. Haynes regarding R. Kim comments to draft NDA (.4); revise draft NDA and email same to N. Haynes (.6); emails with N. Haynes and Rothschild team concerning NDA issues (.3). | 1.30 | 827.45 |
| 08/09/17 | Mark D. Bloom | Initial analysis of issues relating to potential [redacted]. | 0.80 | 779.00 |
| 08/09/17 | Joseph P. Davis | Exchange emails with K.Finger, D.Cleary and F.Padilla re retention of engineering expert and related issues. | 0.20 | 209.00 |
| 08/09/17 | Greg Lawrence | Call regarding [redacted], [redacted], [redacted]; pre-call with Glenn Rippie; begin list of [redacted]. | 2.80 | 2,793.00 |
| 08/10/17 | Nathan A. Haynes | Draft/revise scope proposal. | 1.40 | 1,323.35 |
| 08/10/17 | Nathan A. Haynes | Confer with Ankura re: [redacted] issues. | 0.40 | 378.10 |
| 08/10/17 | Nathan A. Haynes | Revise reply correspondence re: inspector general. | 0.60 | 567.15 |
| 08/10/17 | Nathan A. Haynes | Confer with PREPA, Proskauer and Ankura re:  scope. | 0.90 | 850.73 |
| 08/10/17 | Tom Lemon | Proofing and filing of response to status report at FERC. | 0.40 | 167.20 |
| 08/10/17 | Leo Muchnik | Draft scope of services and revise same to incorporate comments. | 1.00 | 541.50 |
| 08/11/17 | David D. Cleary | Attend conference with PREPA management. | 0.80 | 592.80 |
| 08/11/17 | David D. Cleary | Conference call with PREPA board re: status of operations. | 1.10 | 815.10 |
| 08/11/17 | David D. Cleary | Conference  re: restructuring status. | 0.80 | 592.80 |
| 08/11/17 | David D. Cleary | Attend meeting re: [redacted] restructuring. | 1.20 | 889.20 |

Invoice No.:    4581204                                                          Page 4
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/11/17 | David D. Cleary | Work on operational issues with F. Padilla and PREPA managers. | 2.80 | 2,074.80 |
| 08/11/17 | David D. Cleary | Work on fiscal plan. | 0.70 | 518.70 |
| 08/11/17 | David D. Cleary | Work on PREPA [redacted] issues. | 0.20 | 148.20 |
| 08/11/17 | Kevin Finger | Attention to [redacted] issues (1.40); review of [redacted] issues (1.20). | 2.60 | 1,976.00 |
| 08/11/17 | Nathan A. Haynes | Review [redacted] procedures as they impact PREPA. | 0.20 | 189.05 |
| 08/11/17 | Greg Lawrence | Review and revise summary slide for McKinsey update regarding [redacted] structure. | 0.40 | 399.00 |
| 08/11/17 | Nancy A. Mitchell | Prepared for and participated in Board call. | 1.30 | 1,420.25 |
| 08/11/17 | Nancy A. Mitchell | Prepared for and participated in call re: operational issues. | 2.40 | 2,622.00 |
| 08/11/17 | Nancy A. Mitchell | Prepared for and participated in call with Ricardo Ramos re: the business operations. | 1.10 | 1,201.75 |
| 08/13/17 | David D. Cleary | Work on talking points re: [redacted]. | 0.30 | 222.30 |
| 08/13/17 | David D. Cleary | Correspond with Ankura and management re: [redacted]. | 0.20 | 148.20 |
| 08/13/17 | David D. Cleary | Review and revise fiscal plan. | 2.70 | 2,000.70 |
| 08/13/17 | David D. Cleary | Correspond with Ankura re: fiscal plan. | 0.70 | 518.70 |
| 08/14/17 | Mark D. Bloom | Analysis of background and issues on [redacted] question, incl. development of strategies for [redacted | 0.80 | 779.00 |
| 08/14/17 | David D. Cleary | Several correspondence with Ankura re: fiscal plan. | 0.80 | 592.80 |
| 08/14/17 | David D. Cleary | Review and revise fiscal plan. | 1.80 | 1,333.80 |
| 08/14/17 | David D. Cleary | Address budget items re: maintenance. | 1.70 | 1,259.70 |
| 08/14/17 | David D. Cleary | Several correspondence and telephone calls with F. Padilla re: operational issues. | 0.60 | 444.60 |
| 08/14/17 | Nathan A. Haynes | Review/revise fiscal plan. | 2.80 | 2,646.70 |
| 08/14/17 | Nathan A. Haynes | Revise response letter re: [redacted]. | 0.50 | 472.63 |
| 08/14/17 | John B. Hutton | Review legislation re: PREPA [redacted]; emails with N. Haynes re: same; work on fiscal plan re: same | 1.80 | 1,256.85 |
| 08/14/17 | John B. Hutton | Review and comment on [redacted] letter response | 0.90 | 628.43 |
| 08/14/17 | Greg Lawrence | Prepare for and call regarding [redacted] with client and GT. | 1.60 | 1,596.00 |
| 08/14/17 | Greg Lawrence | Further review of slides [redacted] review; call regarding same. | 1.70 | 1,695.75 |
| 08/15/17 | Mark D. Bloom | Review of report re PREPA [redacted], and drafting of email re inclusion in amended fiscal plan | 0.40 | 389.50 |
| 08/15/17 | David D. Cleary | Several correspondence with K. Finger and N. Mitchell re: operating budget. | 0.40 | 296.40 |
| 08/15/17 | David D. Cleary | Correspond with Ankura re: budget and liquidity issues. | 0.30 | 222.30 |
| 08/15/17 | David D. Cleary | Work on operating budget/liquidity list. | 1.10 | 815.10 |
| 08/15/17 | David D. Cleary | Correspond with Fernando P. re: operational issues. | 0.30 | 222.30 |
| 08/15/17 | David D. Cleary | Conference with A. Otero re: [redacted] agreement. | 0.30 | 222.30 |

Invoice No.:     4581204                                                                Page  5
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| 08/15/17 | David D. Cleary | Review [redacted] agreement. | 0.30 | 222.30 |
| 08/15/17 | David D. Cleary | Telephone conferences with M. Guerra re: filing. | 0.50 | 370.50 |
| 08/15/17 | David D. Cleary | Attend GT update re: operating issues. | 0.50 | 370.50 |
| 08/15/17 | David D. Cleary | Conference call with Ankura, Gill and Battle re: operating budget. | 0.90 | 666.90 |
| 08/15/17 | Nathan A. Haynes | Call with regulatory counsel, revise language. | 0.40 | 378.10 |
| 08/15/17 | Nathan A. Haynes | Conference call with Ankura re: budgeting and expenses. | 1.00 | 945.25 |
| 08/15/17 | Greg Lawrence | Review and provide comments on [redacted] slides for as it relates to timeline and [redacted] options. | 1.40 | 1,396.50 |
| 08/15/17 | Leo Muchnik | Draft Template for Weekly Reports. | 0.30 | 162.45 |
| 08/16/17 | Nathan A. Haynes | Confer with Rothschild re: NDA and [redacted], revise NDA. | 1.10 | 1,039.78 |
| 08/16/17 | Nathan A. Haynes | Prepare for/attend conference call with PREPA re: customer communications. | 0.50 | 472.63 |
| 08/16/17 | John B. Hutton | Work on [redacted] summary memo | 2.40 | 1,675.80 |
| 08/16/17 | Greg Lawrence | Further revisions to [redacted] slides and timeline; review of options and responses to questions posed; call with G. Rippie. | 1.60 | 1,596.00 |
| 08/16/17 | Erik S. Rodriguez | Review and revised restated fiscal plan. | 0.50 | 292.13 |
| 08/16/17 | Ryan Wagner | Emails with GT and Rothschild teams regarding form NDA and related issues (.7); address related issues and confer with N. Haynes (.5). | 1.20 | 763.80 |
| 08/17/17 | Mark D. Bloom | Followup on [redacted] issues, incl. drafting of internal email re proposed structures. | 1.70 | 1,655.38 |
| 08/17/17 | Nathan A. Haynes | Confer with Rothschild re: NDA, revise. | 0.20 | 189.05 |
| 08/17/17 | Nathan A. Haynes | Confer with [redacted] counsel re: [redacted] issues. | 0.20 | 189.05 |
| 08/18/17 | David D. Cleary | Prepare for and attend meeting with management re: [redacted] issues. | 1.10 | 815.10 |
| 08/18/17 | David D. Cleary | Prepare for and attend board update call. | 1.00 | 741.00 |
| 08/18/17 | David D. Cleary | Work on [redacted] issues. | 1.20 | 889.20 |
| 08/18/17 | Nathan A. Haynes | Confer with [redacted] counsel re: [redacted] issues. | 0.20 | 189.05 |
| 08/18/17 | Greg Lawrence | Prepare for and participate in McKinsey detailed call regarding [redacted]. | 2.90 | 2,892.75 |
| 08/21/17 | David D. Cleary | Several correspondence with Ankura re: budget. | 0.40 | 296.40 |
| 08/21/17 | David D. Cleary | Work on presentation and issue for informational meeting. | 1.80 | 1,333.80 |
| 08/21/17 | David D. Cleary | Conference with GT team re: operational update. | 0.50 | 370.50 |
| 08/21/17 | David D. Cleary | Conference with Fernando B. re: regulatory issues. | 0.20 | 148.20 |
| 08/21/17 | David D. Cleary | Correspond with N. Mitchell re: regulatory issues. | 0.20 | 148.20 |
| 08/21/17 | David D. Cleary | Several correspondence with Ankura re: budget and financial reporting. | 0.50 | 370.50 |

Invoice No.:     4581204                                                                Page 6
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/21/17 | David D. Cleary | Correspond with N. Mitchell re: draft legislation. | 0.30 | 222.30 |
| 08/22/17 | John B. Hutton | Work on [redacted] memo | 1.70 | 1,187.03 |
| 08/22/17 | Greg Lawrence | Call with Glenn Rippie (R3) regarding [redacted] and timeline. | 0.60 | 598.50 |
| 08/22/17 | Nancy A. Mitchell | Calls re: the PREPA operational emails. | 1.10 | 1,201.75 |
| 08/22/17 | Leo Muchnik | Update weekly Report. | 0.60 | 324.90 |
| 08/23/17 | John B. Hutton | Work on Act 4 compliance memo | 1.70 | 1,187.03 |
| 08/23/17 | Greg Lawrence | Comment on modeling assumption for [redacted]; discuss same with (Rippie) R3. | 3.10 | 3,092.25 |
| 08/23/17 | Nancy A. Mitchell | Addressed budget issues. | 3.50 | 3,823.75 |
| 08/24/17 | David D. Cleary | Review PREPA disclosure document re: PREPA operational realignment. | 1.90 | 1,407.90 |
| 08/24/17 | David D. Cleary | Attend regulatory call with R3 re: [redacted]. | 0.90 | 666.90 |
| 08/24/17 | David D. Cleary | Attend meeting with management re: [redacted]. | 0.80 | 592.80 |
| 08/24/17 | Nathan A. Haynes | Preparation for [redacted call. | 0.20 | 189.05 |
| 08/24/17 | Nathan A. Haynes | Conference call re: [redacted] issues. | 1.20 | 1,134.30 |
| 08/25/17 | David D. Cleary | Conference with PREPA management and Ankura re: [redacted] and [redacted] issues. | 1.00 | 741.00 |
| 08/25/17 | David D. Cleary | Conference with PREPA board re: operational update. | 1.00 | 741.00 |
| 08/25/17 | David D. Cleary | Correspond with N. Mitchell re: [redacted] issues. | 0.20 | 148.20 |
| 08/25/17 | David D. Cleary | Review legislation re: [redacted]. | 0.30 | 222.30 |
| 08/25/17 | John B. Hutton | Review [redacted]; analyze impact on business efforts | 1.70 | 1,187.03 |
| 08/25/17 | Nancy A. Mitchell | Attended modernization call and discussed the outcome with the parties. | 1.50 | 1,638.75 |
| 08/25/17 | Leo Muchnik | Calls/emails with Local Counsel re: [redacted].  And translate explanatory paragraphs and circulate. | 0.50 | 270.75 |
| 08/28/17 | David D. Cleary | Meeting with Rothschild, Ankura and AAFAF re: [redacted] process. | 2.30 | 1,704.30 |
| 08/28/17 | David D. Cleary | Prepare PREPA board meeting materials. | 1.20 | 889.20 |
| 08/28/17 | Nancy A. Mitchell | Prepared for and participated in meetings re: [redacted] plan and follow-up re: same. | 3.20 | 3,496.00 |
| 08/28/17 | Leo Muchnik | Update weekly Report. | 0.20 | 108.30 |
| 08/29/17 | David D. Cleary | Conference with F. Padilla re: budgets. | 0.20 | 148.20 |
| 08/29/17 | David D. Cleary | Review and revise PREPA board materials, including [redacted]. | 0.60 | 444.60 |
| 08/29/17 | David D. Cleary | Conference with OB counsel re: [redacted]. | 0.30 | 222.30 |
| 08/29/17 | David D. Cleary | Attend call with GT team re: PREPA work streams. | 0.40 | 296.40 |
| 08/29/17 | David D. Cleary | Correspond with Fernando re: [redacted]. | 0.20 | 148.20 |
| 08/29/17 | David D. Cleary | Review PREPA project list. | 0.30 | 222.30 |
| 08/29/17 | Leo Muchnik | Update weekly Report and circulate to Client. | 0.10 | 54.15 |
| 08/30/17 | David D. Cleary | Telephone conference with N. Mitchell re: [redacted] plan. | 0.40 | 296.40 |
| 08/30/17 | David D. Cleary | Conference  re: [redacted] projects. | 0.20 | 148.20 |

Invoice No.:    4581204                                                                          Page  7
Matter No.:    169395.010400

Description of Professional Services Rendered

| 08/30/17 | David D. Cleary | Correspond with Ankura and Rothschild re: [redacted]. | 0.30 | 222.30 |
| 08/30/17 | David D. Cleary | Correspond with R. Ramos and F. Padilla re: PREPA board meeting. | 0.20 | 148.20 |
| 08/30/17 | Greg Lawrence | Call with Mike G. of R3 regarding structure of [redacted] slide and timeline. | 0.40 | 399.00 |
| 08/30/17 | Nancy A. Mitchell | Worked on the follow-up on the [redacted] plan and the [redacted] issues. | 1.50 | 1,638.75 |
| 08/31/17 | Mark D. Bloom | Followup on & final revision of draft notes to financial statements (GDB questions) | 0.20 | 194.75 |
| 08/31/17 | David D. Cleary | Telephone conference with F. Padilla re: [redacted] issues. | 0.30 | 222.30 |
| 08/31/17 | David D. Cleary | Telephone conference with N. Morales re: financial statements. | 0.30 | 222.30 |
| 08/31/17 | Greg Lawrence | Call with Mike G of R3 regarding [redacted] slides/timeline; and internal call including [redacted] structure. | 1.10 | 1,097.25 |
| 08/31/17 | Leo Muchnik | Attention to Weekly Report | 0.10 | 54.15 |

Total Hours:    160.70

Total Amount:    $ 138,568.49

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 5.90 | 973.75 | 5,745.13 |
| David D. Cleary | 44.20 | 741.00 | 32,752.20 |
| Joseph P. Davis | 0.20 | 1,045.00 | 209.00 |
| Kevin Finger | 3.90 | 760.00 | 2,964.00 |
| Nathan A. Haynes | 12.20 | 945.25 | 11,532.07 |
| John B. Hutton | 11.10 | 698.25 | 7,750.60 |
| Greg Lawrence | 34.30 | 997.50 | 34,214.25 |
| Nancy A. Mitchell | 27.50 | 1,092.50 | 30,043.75 |
| Erik S. Rodriguez | 0.50 | 584.26 | 292.13 |
| Jonathan L. Sulds | 3.20 | 945.25 | 3,024.81 |
| Leo Muchnik | 2.80 | 541.50 | 1,516.20 |
| Joshua R. Sanderlin | 0.80 | 475.00 | 380.00 |
| Ryan Wagner | 10.30 | 636.50 | 6,555.95 |
| Tom Lemon | 3.80 | 418.00 | 1,588.40 |
| Totals: | 160.70 | 862.28 | $   138,568.49 |

Invoice No.:     4581204                                                                 Page  8
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/07/17 | Jonathan L. Sulds | Time line drafts email re open items; legal proposal. | 1.90 | 1,795.98 |
| 07/09/17 | Jonathan L. Sulds | Emails re timeline. | 0.70 | 661.68 |
| 07/10/17 | Jonathan L. Sulds | Emails re Timeline. | 0.30 | 283.58 |
| 07/13/17 | Jonathan L. Sulds | Emails re pension actuary choice. | 0.80 | 756.20 |
| 07/14/17 | Jonathan L. Sulds | Labor strategy call. | 1.70 | 1,606.93 |
| 07/27/17 | Jonathan L. Sulds | Emails re stay. | 0.70 | 661.68 |
| 08/01/17 | Mark D. Bloom | Followup on multiple labor issues, consequence of [redacted], etc., and exchange of internal emails re PREPA issues and strategy | 0.60 | 584.25 |
| 08/01/17 | Paul A. Del Aguila | Correspondence with O. Feliciano re: [redacted]. | 0.40 | 228.00 |
| 08/01/17 | Paul A. Del Aguila | Review notice of stay filed with PRLRB and correspondence with K. Finger regarding same. | 0.20 | 114.00 |
| 08/01/17 | Kevin Finger | Attention to labor issues (1.30); Review of presentation to PREPA legal department (.80); participation in daily call (.60) | 2.70 | 2,052.00 |
| 08/01/17 | Erik S. Rodriguez | Review information regarding pension legislation. | 0.30 | 175.28 |
| 08/01/17 | Erik S. Rodriguez | Several communication with GT labor team regarding pension legislation. | 0.70 | 408.98 |
| 08/01/17 | Erik S. Rodriguez | Work on [redacted] road map in light of recent internal talks. | 1.00 | 584.25 |
| 08/01/17 | Jonathan L. Sulds | Review materials re: possible PR [redacted]. | 0.80 | 756.20 |
| 08/02/17 | Erik S. Rodriguez | Work with GT labor team and [redacted] to begin mapping PREPA's strategic [redacted]. | 1.50 | 876.38 |
| 08/02/17 | Erik S. Rodriguez | Communication with GT labor team and PREPA reps. [redacted]. | 0.50 | 292.13 |
| 08/03/17 | Mark D. Bloom | Followup on labor and pension issues, and related preparation for (.4) & participation in telephone call to JSulds et al re same (.5) | 0.90 | 876.38 |
| 08/03/17 | Nancy A. Mitchell | Prepared for and participated in labor call follow-up. | 1.20 | 1,311.00 |
| 08/03/17 | Jonathan L. Sulds | Review materials re: [redacted]. | 2.10 | 1,985.03 |
| 08/04/17 | Mark D. Bloom | Followup on [redacted] issues, incl. planning for labor issue meeting w/client and revision of JSulds draft agenda/outline re same | 0.80 | 779.00 |
| 08/04/17 | Paul A. Del Aguila | Correspondence and analysis regarding response to [redacted]. | 0.20 | 114.00 |
| 08/04/17 | Nathan A. Haynes | Confer with actuary re: pension issues. | 0.20 | 189.05 |
| 08/04/17 | Erik S. Rodriguez | Discussion with GT labor team regarding implementation of [redacted], PREPA talks | 1.50 | 876.38 |

Invoice No.:    4581204                                                              Page 9
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | with Union, [redacted] process, operations flexibility , etc. | | |
| 08/06/17 | David D. Cleary | Work on labor issues and prepare for labor meeting. | 1.80 | 1,333.80 |
| 08/07/17 | Mark D. Bloom | Analysis of UTIER filings in context of overall labor context, and planning for presentation to client re impact of same), and followup email re [redacted] for negotiations. | 0.50 | 486.88 |
| 08/07/17 | Paul A. Del Aguila | Draft stipulation of stay for counterparties' settlement. | 1.50 | 855.00 |
| 08/07/17 | Erik S. Rodriguez | Review and opine on proposed labor agenda. | 0.30 | 175.28 |
| 08/07/17 | Erik S. Rodriguez | Telephone call with PREPA, GT and PMA teams regarding status and directions of labor related matters. | 0.90 | 525.83 |
| 08/07/17 | Jonathan L. Sulds | Labor team call; prepare agenda. | 1.40 | 1,323.35 |
| 08/08/17 | Jonathan L. Sulds | Emails re: time line, labor strategy, follow up. | 0.90 | 850.73 |
| 08/10/17 | Erik S. Rodriguez | Work on labor road map and communications with GT labor team, et al. regarding same. | 1.10 | 642.68 |
| 08/10/17 | Jonathan L. Sulds | Review JC Perez; telephone [redacted]. | 1.20 | 1,134.30 |
| 08/11/17 | Jonathan L. Sulds | Start annotated [redacted] project. | 2.10 | 1,985.03 |
| 08/12/17 | Mark D. Bloom | Followup on labor issues and [redacted], incl. exchange of multiple emails re timing and objectives | 0.70 | 681.63 |
| 08/12/17 | Jonathan L. Sulds | Annotated [redacted] project. | 8.70 | 8,223.68 |
| 08/14/17 | David D. Cleary | Correspond re: labor issues. | 0.20 | 148.20 |
| 08/14/17 | Erik S. Rodriguez | Communications with GT labor team regarding aspects of [redacted]. | 1.00 | 584.25 |
| 08/14/17 | Jonathan L. Sulds | Annotated [redacted] project. | 3.10 | 2,930.28 |
| 08/15/17 | Mark D. Bloom | Selective review of scope of summary from PMA, and related exchange of emails w/JSulds re [redacted] and market, path forward for client | 0.60 | 584.25 |
| 08/15/17 | David D. Cleary | Several correspondence with M. Bloom re: labor issues. | 0.40 | 296.40 |
| 08/15/17 | Nathan A. Haynes | Confer with GT employment, Ankura re: benefits issue. | 0.20 | 189.05 |
| 08/15/17 | Erik S. Rodriguez | Review working draft of [redacted] and provide feedback to J. Sulds et al. regarding same. | 2.60 | 1,519.05 |
| 08/15/17 | Jonathan L. Sulds | Annotated [redacted]. | 3.10 | 2,930.28 |
| 08/16/17 | Mark D. Bloom | Selective review of draft [redacted] and related email exchanges w/JSulds, local counsel | 0.20 | 194.75 |
| 08/16/17 | Paul A. Del Aguila | Draft summary and analysis of settlement with UTICE. | 0.70 | 399.00 |
| 08/16/17 | Nathan A. Haynes | Confer with Ankura re: [redacted]. | 0.20 | 189.05 |
| 08/17/17 | Paul A. Del Aguila | Correspondence with K. Finger and PREPA regarding UTICE matter and stipulation.payment. | 0.60 | 342.00 |

Invoice No.:      4581204                                                                  Page  10
Matter No.:       169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/17/17 | Erik S. Rodriguez | Communication with PMA labor regarding [redacted]. | 0.50 | 292.13 |
| 08/18/17 | Nancy A. Mitchell | Reviewed pension and labor issues related to the [redacted]. | 1.10 | 1,201.75 |
| 08/18/17 | Erik S. Rodriguez | Review decision and related file materials. | 0.60 | 350.55 |
| 08/18/17 | Jonathan L. Sulds | Emails re: labor strategy. | 1.20 | 1,134.30 |
| 08/20/17 | Mark D. Bloom | Review of & exchange of emails w/JSulds et al re [redacted] | 0.70 | 681.63 |
| 08/20/17 | David D. Cleary | Several correspondence with Ankura and management re: labor. | 0.40 | 296.40 |
| 08/21/17 | Mark D. Bloom | Followup on labor issues and strategy, and planning for JSulds telephone conference with client. | 0.70 | 681.63 |
| 08/21/17 | David D. Cleary | Correspond with labor team re: CBA. | 0.40 | 296.40 |
| 08/21/17 | David D. Cleary | Address settlement agreement with labor issues. | 0.20 | 148.20 |
| 08/21/17 | Erik S. Rodriguez | Communication with J. Sulds and J. Perez regarding prep. for in-person meeting with PREPA in San Juan. | 0.60 | 350.55 |
| 08/21/17 | Erik S. Rodriguez | Communication with F. Padilla regarding meeting and communication with K. Finger, et al. regarding UTICE settlement. | 0.50 | 292.13 |
| 08/21/17 | Erik S. Rodriguez | Communication with D. Cleary et al. regarding proposed agenda for labor meeting with PREPA and annotated CBA. | 0.70 | 408.98 |
| 08/21/17 | Erik S. Rodriguez | Review and revise proposed agenda. | 0.60 | 350.55 |
| 08/21/17 | Erik S. Rodriguez | Prepare for labor meeting and highlight key provisions of [redacted]. | 1.80 | 1,051.65 |
| 08/21/17 | Jonathan L. Sulds | Discussion of labor team. | 0.80 | 756.20 |
| 08/22/17 | Mark D. Bloom | Review of & comment on JSulds draft outline for Aug 23 meeting w/client re approach to [redacted] | 0.30 | 292.13 |
| 08/22/17 | Paul A. Del Aguila | Correspondence and analysis regarding stipulation payment plan/settlement agreement with UTICE and next steps. | 0.40 | 228.00 |
| 08/22/17 | Paul A. Del Aguila | Review order on briefing schedule for UTICE's complaint and certified translation of certain text in complaint. | 0.20 | 114.00 |
| 08/22/17 | Paul A. Del Aguila | Review prior pleadings, rulings and stipulations in UTICE matter to determine procedural posture. | 0.80 | 456.00 |
| 08/22/17 | Christopher A. Mair | Conduct PREPA research regarding labor proceedings. | 2.00 | 494.00 |
| 08/22/17 | Erik S. Rodriguez | Communication with J. Sulds, et al. regarding key agenda items for upcoming labor meeting. | 0.60 | 350.55 |
| 08/22/17 | Erik S. Rodriguez | Prepare for in-person labor meeting, including analysis of [redacted] | 2.10 | 1,226.93 |
| 08/22/17 | Jonathan L. Sulds | Prepare labor team agenda. | 1.30 | 1,228.83 |
| 08/23/17 | Mark D. Bloom | Review of updated Agenda and related preparation for (.2) & telephonic participation in meeting w/client re approach to [redacted] labor issues (1.0), | 1.90 | 1,850.13 |

Invoice No.:     4581204                                                          Page  11
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | and followup on issues and objectives discussed, incl. drafting of summary email identifying key issues and action points, advice and followup on payment of UTICE settlement due Aug 25 (.7) | | |
| 08/23/17 | Paul A. Del Aguila | Continue review of UTICE pleadings to determine [redacted] and correspondence with K. Finger regarding same. | 1.00 | 570.00 |
| 08/23/17 | Erik S. Rodriguez | Prepare for and participate in in-person meetings with PREPA to discuss [redacted] strategy. | 5.20 | 3,038.10 |
| 08/23/17 | Erik S. Rodriguez | Prepare summary of meeting, including key takeaways and next steps. | 2.40 | 1,402.20 |
| 08/23/17 | Jonathan L. Sulds | Labor team, call/strategy development; materials re: [redacted]. | 2.10 | 1,985.03 |
| 08/24/17 | David D. Cleary | Review and revise labor agreements. | 0.60 | 444.60 |
| 08/24/17 | Paul A. Del Aguila | Telephone conference with local counsel regarding outstanding labor issues/claims and next steps. | 0.30 | 171.00 |
| 08/24/17 | Erik S. Rodriguez | Revise and supplement subjects about which PREPA's labor liaison (A. Rodriguez) will educate us. | 1.00 | 584.25 |
| 08/24/17 | Erik S. Rodriguez | Several communications with GT labor team et al. regarding status of labor matters and next steps. | 1.00 | 584.25 |
| 08/24/17 | Erik S. Rodriguez | Telephone call with J. Sulds and J. Perez regarding status of labor matters and next steps. | 0.80 | 467.40 |
| 08/24/17 | Erik S. Rodriguez | Prepare follow-up memo following labor call. | 0.60 | 350.55 |
| 08/24/17 | Jonathan L. Sulds | Labor team call - [redacted] and review. | 0.70 | 661.68 |
| 08/25/17 | Mark D. Bloom | Drafting of labor/employment section for inclusion in PREPA weekly update report to client; planning of strategy for negotiations. | 0.40 | 389.50 |
| 08/25/17 | David D. Cleary | Correspond with K. Finger re: labor issues. | 0.20 | 148.20 |
| 08/25/17 | David D. Cleary | Correspond with PMA re: labor issues. | 0.30 | 222.30 |
| 08/25/17 | David D. Cleary | Correspond with K. Finger re: [redacted]. | 0.20 | 148.20 |
| 08/25/17 | David D. Cleary | Correspond with PMA re: [redacted]. | 0.20 | 148.20 |
| 08/25/17 | Maria J. Dobles | Review of [redacted]; meeting with co-counsel to discuss provisions of [redacted]. | 0.40 | 153.90 |
| 08/25/17 | Erik S. Rodriguez | Several communications with K. Finger et al. regarding PREPA labor matters. | 0.70 | 408.98 |
| 08/25/17 | Erik S. Rodriguez | Supplement internal memo regarding key considerations. | 0.50 | 292.13 |
| 08/28/17 | Mark D. Bloom | Preparation for (.2) & participation in followup telephone conference with counsel re labor strategy, timeline and implementation (.6), and followup incl. review of & revision of draft workstream proposal (.5) | 1.30 | 1,265.88 |
| 08/28/17 | David D. Cleary | Attend labor work group call. | 0.40 | 296.40 |
| 08/28/17 | David D. Cleary | Correspond with G. Gil re: work rules | 0.20 | 148.20 |

Invoice No.:      4581204                                                                                 Page 12
Matter No.:       169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | charter. |  |  |
| 08/28/17 | Kevin Finger | Attention to labor issues. | 1.30 | 988.00 |
| 08/28/17 | Erik S. Rodriguez | Prepare for internal labor strategy call. | 0.80 | 467.40 |
| 08/28/17 | Erik S. Rodriguez | Participate in labor strategy call. Communication with GT team regarding next steps, including meeting with labor liaison. | 0.80 | 467.40 |
| 08/28/17 | Erik S. Rodriguez | Prepare for meeting with labor liaison. | 0.70 | 408.98 |
| 08/28/17 | Jonathan L. Sulds | Labor group call; follow up, time line. | 1.30 | 1,228.83 |
| 08/29/17 | Mark D. Bloom | Followup on labor and CBA issues as discussed on Aug 28 telephone conference with JSulds, ERodriguez, incl. [redacted]. | 0.30 | 292.13 |
| 08/29/17 | David D. Cleary | Conference with R. Ramos re: labor issues. | 0.30 | 222.30 |
| 08/29/17 | David D. Cleary | Conference with labor team re: labor issues. | 0.20 | 148.20 |
| 08/29/17 | David D. Cleary | Address [redacted] issues with [redacted] work stream. | 0.30 | 222.30 |
| 08/29/17 | Erik S. Rodriguez | Communication with GT labor team and D.Cleary regarding introduction to PREPA labor liaison. | 0.50 | 292.13 |
| 08/29/17 | Erik S. Rodriguez | Outline and list information sought from liaison. | 1.80 | 1,051.65 |
| 08/30/17 | Mark D. Bloom | Exchange of emails re labor meeting of Aug 30 w/PMM and [redacted], and planning for coordination of PREPA efforts re same | 0.40 | 389.50 |
| 08/30/17 | Cynthia A. Groszkiewicz | Discussion with A. Taveras regarding procedures for determining the value of benefits; prepare draft memo | 1.00 | 522.50 |
| 08/30/17 | Erik S. Rodriguez | Communication with GT labor group and K. Finger regarding meeting between labor unions and any impact those discussion. | 1.50 | 876.38 |
| 08/31/17 | Mark D. Bloom | Telephonic attendance at meeting re [redacted], and series of email exchanges and related followup on same | 0.70 | 681.63 |
| 08/31/17 | Nathan A. Haynes | Call with Ankura and PREPA (Astrid Rodriguez) re: benefits issues. | 0.60 | 567.15 |
| 08/31/17 | Erik S. Rodriguez | Prepare for and participate in telephone conference with A. Rodriguez, PREPA's VP of HR, regarding [redacted] related matters. | 1.00 | 584.25 |
| 08/31/17 | Erik S. Rodriguez | Prepare for upcoming meeting with A. Rodriguez in P.R. and work on agenda. | 1.80 | 1,051.65 |
| 08/31/17 | Jonathan L. Sulds | Emails re: meetings; [redacted] call and prep. | 1.70 | 1,606.93 |

Total Hours:        113.60

Total Amount:     $ 86,976.99

Invoice No.:      4581204                                                                          Page  13
Matter No.:      169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 806,

      EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 11.00 | 973.75 | 10,711.30 |
| David D. Cleary | 6.30 | 741.00 | 4,668.30 |
| Paul A. Del Aguila | 6.30 | 570.00 | 3,591.00 |
| Kevin Finger | 4.00 | 760.00 | 3,040.00 |
| Nathan A. Haynes | 1.20 | 945.25 | 1,134.30 |
| Nancy A. Mitchell | 2.30 | 1,092.50 | 2,512.75 |
| Erik S. Rodriguez | 40.50 | 584.25 | 23,662.21 |
| Jonathan L. Sulds | 38.60 | 945.25 | 36,486.73 |
| Maria J. Dobles | 0.40 | 384.75 | 153.90 |
| Christopher A. Mair | 2.00 | 247.00 | 494.00 |
| Cynthia A. Groszkiewicz | 1.00 | 522.50 | 522.50 |
| Totals: | 113.60 | 765.64 | $      86,976.99 |

Invoice No.:      4581204                                                                                    Page  14
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:         809         FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/03/17 | Warren S. Bloom | Telephone conferences with Mr. Hutton, Trustee's Counsel; review [redacted] policy. | 0.40 | 304.00 |
| 08/03/17 | John B. Hutton | Address issues re: [redacted] pay off of 2 bond series and [redacted] under terms of agreement with trustee; call with W. Bloom re: same; call with C. Whitmore re: same; email to client re: same | 0.70 | 488.78 |
| 08/04/17 | Warren S. Bloom | Telephone call with Trustee and counsel; review documents. | 1.00 | 760.00 |
| 08/04/17 | John B. Hutton | Call with [redacted] re: [redacted] request | 1.00 | 698.25 |
| 08/07/17 | Warren S. Bloom | Office conference with Mr. Watkins; review correspondence regarding [redacted]. | 0.60 | 456.00 |
| 08/21/17 | David D. Cleary | Work on creditor reporting information and liquidating. | 0.60 | 444.60 |
| 08/21/17 | David D. Cleary | Review trust agreement re: [redacted]. | 0.30 | 222.30 |
| 08/31/17 | Albert A. del Castillo | Emails from/to D. Cleary regarding [redacted] proceedings. | 0.30 | 236.55 |

Total Hours:          4.90

Total Amount:       $ 3,610.48

<u>TIMEKEEPER SUMMARY FOR TASK CODE 809</u>,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Warren S. Bloom | 2.00 | 760.00 | 1,520.00 |
| David D. Cleary | 0.90 | 741.00 | 666.90 |
| Albert A. del Castillo | 0.30 | 788.50 | 236.55 |
| John B. Hutton | 1.70 | 698.25 | 1,187.03 |
| Totals: | 4.90 | 736.83 | $    3,610.48 |

Invoice No.:     4581204                                                                                    Page  15
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 08/01/17 | Paul A. Del Aguila | Meet with S. Fuentes (Client Services Division) regarding potential meeting to discuss [redacted] claims. | 0.30 | 171.00 |
| 08/01/17 | Paul A. Del Aguila | Continue analysis of categories of proceedings, claims, status, and next steps with PREPA labor claims/proceedings. | 1.00 | 570.00 |
| 08/05/17 | Alyssa C. Scruggs | Review materials related to non-bankruptcy litigation. | 0.60 | 239.40 |
| 08/11/17 | David D. Cleary | Address litigation issues. | 0.40 | 296.40 |
| 08/11/17 | Kevin Finger | Conference with A. Diaz regarding litigation issues. | 0.70 | 532.00 |
| 08/11/17 | Sara Hoffman | Research litigation issue. | 4.60 | 2,228.70 |
| 08/14/17 | Kevin Finger | Review of outstanding litigation matters (2.50); daily call (.50) | 3.00 | 2,280.00 |
| 08/15/17 | Kelly M. Bradshaw | Participated in weekly strategy call with litigation team. | 0.80 | 304.00 |
| 08/15/17 | Kelly M. Bradshaw | Continued in development of strategy for outstanding litigation issues necessary for Boston team to handle with J. Davis, A. Scruggs, and M. Wang. | 1.00 | 380.00 |
| 08/15/17 | David D. Cleary | Work on litigation issues with PREPA management and K. Finger. | 0.50 | 370.50 |
| 08/15/17 | Christopher A. Mair | Attend weekly litigation status call and prepare task list. | 0.90 | 222.30 |
| 08/15/17 | Alyssa C. Scruggs | Participate in weekly litigation team call to discuss litigation matters and status, as well as follow up meeting with Boston team. | 1.50 | 598.50 |
| 08/15/17 | Mian R. Wang | PREPA Litigation team conference call - discussed litigation matters and assignments | 0.80 | 334.40 |
| 08/17/17 | Nathan A. Haynes | Prepare for/attend conference call with R3 and Cancio re: regulatory proceeding. | 0.80 | 756.20 |
| 08/21/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding payment. | 0.40 | 228.00 |
| 08/22/17 | Kelly M. Bradshaw | Participated in weekly strategy call with litigation team. | 0.80 | 304.00 |
| 08/22/17 | Kelly M. Bradshaw | Development of strategy meeting with J. Davis, A. Scruggs, and M. Wang regarding structure of litigation, upcoming tasks, and overall case management. | 0.60 | 228.00 |
| 08/22/17 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding outstanding matters, issues and next steps. | 0.50 | 285.00 |
| 08/22/17 | Christopher A. Mair | Attend weekly PREPA litigation call. | 0.80 | 197.60 |
| 08/22/17 | Alyssa C. Scruggs | Participate in PREPA litigation team call. | 0.80 | 319.20 |
| 08/22/17 | Alyssa C. Scruggs | Participate in Boston team meeting following up on litigation team call. | 0.60 | 239.40 |

Invoice No.:    4581204                                                                      Page  16
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/22/17 | Mian R. Wang | Weekly conference call to discuss upcoming litigation deadlines and matters | 0.80 | 334.40 |
| 08/22/17 | Mian R. Wang | Discuss with J. Davis, A. Scruggs, and K. Bradshaw re litigation management. | 0.60 | 250.80 |
| 08/24/17 | John B. Hutton | Address issues with local counsel re: pending appeal of PREC ruling re: power and authority; hearing date of September 7th | 0.80 | 558.60 |
| 08/24/17 | John B. Hutton | Address issues re: September 7 hearing on appeal of PREC rulings re: power and authority; memo to GT team re: strategy | 1.60 | 1,117.20 |
| 08/25/17 | John B. Hutton | Coordinate with regulatory group re: strategy for September 7 appeal hearing on PREC authority | 0.80 | 558.60 |
| 08/28/17 | Kevin Finger | Attention to various litigation issues. | 1.80 | 1,368.00 |
| 08/28/17 | Greg Lawrence | Pre-call and subsequent call regarding PREPA appeal of rate making (budgeting) CEPR order and strategy for effort to expand scope of that appeal to include [redacted] authority. | 1.40 | 1,396.50 |
| 08/29/17 | Mark D. Bloom | PREC appeal from Supplemental Rate Order --[redacted] (.7); analysis of PROMESA issues and various options [redacted] (1.4), planning for advice to client, FOMB re various options (.9) and drafting  & revision of email for AAFAF and FOMB counsel (1.9), and series of email exchanges and telephone conferences with PR counsel, Proskauer re coordination on all of foregoing (3.2) | 8.10 | 7,887.38 |
| 08/29/17 | Kevin Finger | Attention to various litigation matters (3.30); conference call with litigation team to discuss same (.4); daily conference call (.60) | 4.30 | 3,268.00 |
| 08/29/17 | Greg Lawrence | Call with Mike G. [redacted] regarding McK, ROthchild and [redacted]. | 0.40 | 399.00 |
| 08/29/17 | Christopher A. Mair | Revise litigation task list. | 0.40 | 98.80 |
| 08/29/17 | Christopher A. Mair | Attend weekly litigation call. | 0.30 | 74.10 |
| 08/29/17 | Alyssa C. Scruggs | Meet with M. Wang to discuss strategies for PREPA case organization per request of J. Davis. | 0.70 | 279.30 |
| 08/29/17 | Alyssa C. Scruggs | Participate in weekly PREPA litigation team call. | 0.30 | 119.70 |
| 08/29/17 | Mian R. Wang | Meeting with A. Scruggs to discuss litigation case management suggestions; circulate suggestions to K. Bradshaw | 0.80 | 334.40 |
| 08/29/17 | Mian R. Wang | Weekly litigation team call | 0.30 | 125.40 |
| 08/30/17 | Mark D. Bloom | PREC Appeal issues. | 6.90 | 6,718.88 |
| 08/31/17 | Kevin Finger | Preparation of letter to A. Rodriguez regarding strategic cases (1.10) | 1.10 | 836.00 |
| 08/31/17 | John B. Hutton | Review PREC issues. | 1.60 | 1,117.20 |

Total Hours:       54.40

Invoice No.:  4581204                                                    Page 17
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

Total Amount:      $ 37,926.86

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810</u>,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 15.00 | 973.75 | 14,606.26 |
| David D. Cleary | 0.90 | 741.00 | 666.90 |
| Paul A. Del Aguila | 2.20 | 570.00 | 1,254.00 |
| Kevin Finger | 10.90 | 760.00 | 8,284.00 |
| Nathan A. Haynes | 0.80 | 945.25 | 756.20 |
| John B. Hutton | 4.80 | 698.25 | 3,351.60 |
| Greg Lawrence | 1.80 | 997.50 | 1,795.50 |
| Kelly M. Bradshaw | 3.20 | 380.00 | 1,216.00 |
| Sara Hoffman | 4.60 | 484.50 | 2,228.70 |
| Christopher A. Mair | 2.40 | 247.00 | 592.80 |
| Alyssa C. Scruggs | 4.50 | 399.00 | 1,795.50 |
| Mian R. Wang | 3.30 | 418.00 | 1,379.40 |
| Totals: | 54.40 | 697.18 | $   37,926.86 |

| | |
|---|---|
| Invoice No.:     4581204 | Page  18 |
| Matter No.:     169395.010400 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:     813     FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/10/17 | Nathan A. Haynes | Call with regulatory counsel re: retention. | 0.20 | 189.05 |
| 08/13/17 | Ryan Wagner | Begin drafting case time and billing protocol. | 0.40 | 0.00 |
| 08/14/17 | Ryan Wagner | Draft case time and billing protocol and confer with N. Haynes regarding same. | 1.10 | 0.00 |
| 08/15/17 | Nathan A. Haynes | Revise billing protocol. | 0.30 | 0.00 |
| 08/15/17 | Ryan Wagner | Revise draft billing protocol per N. Haynes. | 0.70 | 0.00 |
| 08/17/17 | Nathan A. Haynes | Revise billing protocol. | 0.30 | 0.00 |
| 08/17/17 | Ryan Wagner | Review and revise draft billing protocol (.8); confer with N. Haynes regarding same (.5). | 1.30 | 0.00 |
| 08/22/17 | Ryan Wagner | Review and revise memo concerning billing practices and related issues (.5); emails with N. Haynes regarding same (.3). | 0.80 | 0.00 |
| 08/24/17 | Nathan A. Haynes | Conference call with PREPA treasurer re: billing. | 0.40 | 0.00 |
| 08/24/17 | Leo Muchnik | Emails with E.G. Rippie re: employment questions | 0.20 | 108.30 |
| 08/24/17 | Ryan Wagner | Prepare for and attend call with client concerning billing practices (.8); revised billing protocol and memo and confer with N. Haynes regarding same (.5). | 1.30 | 0.00 |

Total Hours:     7.00

Total Amount:     $ 297.35

<u>TIMEKEEPER SUMMARY FOR TASK CODE 813</u>,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 1.20 | 157.54 | 189.05 |
| Leo Muchnik | 0.20 | 541.50 | 108.30 |
| Ryan Wagner | 5.60 | 0.00 | 0.00 |
| Totals: | 7.00 | 42.48     $ | 297.35 |

Invoice No.:    4581204                                                                    Page  19
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        825        LITIGATION CONSULTING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/16/17 | Alyssa C. Scruggs | Call with E. Corrertjer-Reyes regarding litigation consulting and follow-up discussion with J. Davis. | 0.60 | 239.40 |
| 08/17/17 | David D. Cleary | Conferences with F. Santos and K. Finger re: Supreme Court litigation and declaration. | 0.50 | 370.50 |
| 08/18/17 | David D. Cleary | Telephone conference with K. Finger re: litigation issues. | 0.20 | 148.20 |
| 08/20/17 | David D. Cleary | Several correspondence with K. Finger re: litigation matters. | 0.50 | 370.50 |
| 08/21/17 | David D. Cleary | Work on litigation cases pending in ordinary course. | 0.60 | 444.60 |
| 08/29/17 | David D. Cleary | Several correspondence with Mitchell, Bloom and Finger re: PREC appeal. | 0.80 | 592.80 |
| 08/29/17 | David D. Cleary | Review memo re: PREC appeal and develop strategy. | 0.60 | 444.60 |
| 08/29/17 | Angel Taveras | Conference call with attorneys - re: status update, strategy and action items (.6); reviewing Spanish pleadings/briefs in validation proceedings (.5) | 1.10 | 726.28 |
| 08/30/17 | Angel Taveras | Conversation with Greenberg Traurig actuary - re: PREPA pension fund (.4); reviewing briefs in validation proceedings (1.1) | 1.50 | 990.38 |
| 08/31/17 | Angel Taveras | Reviewing and analyzing briefs in Validation Proceedings | 2.00 | 1,320.50 |

                                                           Total Hours:      8.40

                                                       Total Amount:    $ 5,647.76

<u>TIMEKEEPER SUMMARY FOR TASK CODE 825,</u>

        LITIGATION CONSULTING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.20 | 741.00 | 2,371.20 |
| Angel Taveras | 4.60 | 660.25 | 3,037.16 |
| Alyssa C. Scruggs | 0.60 | 399.00 | 239.40 |
| Totals: | 8.40 | 672.35 | $    5,647.76 |

Invoice No.:     4581204                                                                    Page  20
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          832          CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/08/17 | Leo Muchnik | Review Institute for Energy Economics and Financial Analysis August 3, 2017 Letter and outline of response to same. | 0.30 | 162.45 |
| 08/08/17 | Leo Muchnik | Prepare Letter in Response to Institute for Energy Economics and Financial Analysis August 3, 2017 Letter | 0.90 | 487.35 |
| 08/09/17 | Leo Muchnik | Finalize draft of Letter in Response to the IEEFA Aug 3 Letter. | 0.60 | 324.90 |
| 08/11/17 | Leo Muchnik | Revision to Letter in Reply to IEEFA August 3 Letter. | 0.30 | 162.45 |
| 08/18/17 | Nathan A. Haynes | Draft/revise responsive letter re: rate issues. | 2.10 | 1,985.03 |
| 08/19/17 | Nathan A. Haynes | Revise response letter re: rates. | 0.30 | 283.58 |
| 08/31/17 | David D. Cleary | Work on creditor issues and information requests. | 0.40 | 296.40 |
| 08/31/17 | David D. Cleary | Telephone conference with J. Hutton re: Cali agreement. | 0.70 | 518.70 |

Total Hours:     5.60

Total Amount:     $ 4,220.86

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Nathan A. Haynes | 2.40 | 945.25 | 2,268.61 |
| Leo Muchnik | 2.10 | 541.50 | 1,137.15 |
| Totals: | 5.60 | 753.73 | $    4,220.86 |

Invoice No.:       4581204                                                                          Page  21
Matter No.:        169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:         835        LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/03/17 | Greg Lawrence | Review amendments given [redacted]; review and develop position regarding same. | 2.90 | 2,892.75 |
| 07/04/17 | Greg Lawrence | Prepare for and call with Fernando P. regarding PREPA's response. | 1.10 | 1,097.25 |
| 07/05/17 | Greg Lawrence | Prepare for and call regarding proposed amendments; develop strategy regarding same; internal call regarding Title III status. | 3.30 | 3,291.75 |
| 07/06/17 | Greg Lawrence | Review amendments and provide PREPA recommendations; call regarding same. | 2.20 | 2,194.50 |
| 07/24/17 | Brian N. Wheaton | Conference with I. Catto re: contract issues (0.3); communications with T. Lemon re: same (0.5); review agreements (3.4). | 4.20 | 2,074.80 |
| 07/25/17 | Brian N. Wheaton | Review agreements re: [redacted] and [redacted]. | 1.70 | 839.80 |
| 07/26/17 | Brian N. Wheaton | Review [redacted] agreements re: [redacted] and [redacted]. | 1.60 | 790.40 |
| 07/27/17 | Brian N. Wheaton | Review [redacted] agreements re: [redacted] and [redacted]. | 0.60 | 296.40 |
| 07/28/17 | Brian N. Wheaton | Review [redacted] agreements re: [redacted] and [redacted]. | 0.70 | 345.80 |
| 08/01/17 | Iskender H. Catto | Review and revise draft talking points for meeting with counterparty (.3); review and revise draft purchase order (6). | 0.30 | 256.50 |
| 08/01/17 | Nathan A. Haynes | Review contracts registrar document, confer with Ankrura. | 0.20 | 189.05 |
| 08/01/17 | Nathan A. Haynes | Call/correspond with Ankura re: contract protocols, revise same. | 0.50 | 472.63 |
| 08/01/17 | Nathan A. Haynes | Review contract proposal, correspond with client. | 0.40 | 378.10 |
| 08/01/17 | Greg Lawrence | Attention to counterparty notice to FERC characterizing termination notices. | 0.60 | 598.50 |
| 08/01/17 | Tom Lemon | Due diligence review of contract. | 3.20 | 1,337.60 |
| 08/01/17 | Michael C. Van Norden | Perform research on the FERC web-site. | 0.30 | 91.20 |
| 08/02/17 | Warren S. Bloom | Telephone conference with Mr. Hutton regarding fuel line; review correspondence. | 0.30 | 228.00 |
| 08/02/17 | Iskender H. Catto | Review counterparty termination-related filings documents. | 1.10 | 940.50 |
| 08/02/17 | Greg Lawrence | Review counterparty filing regarding termination of contracts; provide update email and advice regarding response; call with counterparty and provide update email regarding status of counterparty negotiations. | 4.70 | 4,688.25 |
| 08/02/17 | Tom Lemon | Due diligence review. | 2.40 | 1,003.20 |
| 08/03/17 | Nathan A. Haynes | Prepare for/attend conference call with | 0.40 | 378.10 |

| Invoice No.: | 4581204 | | Page 22 |
| Matter No.: | 169395.010400 | | |

Description of Professional Services Rendered

|  |  | Ankura re: contract analysis. | | |
|---|---|---|---|---|
| 08/03/17 | Greg Lawrence | Attention to PREPA reply to counterparty; internal call and client call regarding same. | 2.10 | 2,094.75 |
| 08/03/17 | Tom Lemon | Due diligence review. | 4.10 | 1,713.80 |
| 08/03/17 | Nancy A. Mitchell | Calls and emails re: counterparty status. | 0.40 | 437.00 |
| 08/03/17 | Michael C. Van Norden | Perform research on the [redacted] web-site. | 0.10 | 30.40 |
| 08/04/17 | Greg Lawrence | Call and review regarding response to [redacted] concerning counterparty termination notice description to [redacted]; review draft [redacted] responses; calls and provide email comments to Fernando P., and [redacted] and local counsel. | 2.90 | 2,892.75 |
| 08/04/17 | Tom Lemon | Due diligence review. | 3.30 | 1,379.40 |
| 08/04/17 | Brian N. Wheaton | Review [redacted] agreements re: [redacted] and [redacted]. | 1.40 | 691.60 |
| 08/07/17 | Iskender H. Catto | Review final version of contract (.7); review revised chart (1.4). | 2.10 | 1,795.50 |
| 08/07/17 | Greg Lawrence | Prepare for PREPA board ex com meeting regarding counterparty stats and purported termination. | 1.20 | 1,197.00 |
| 08/07/17 | Tom Lemon | Due diligence review. | 6.10 | 2,549.80 |
| 08/07/17 | Brian N. Wheaton | Review agreement chart. | 0.90 | 444.60 |
| 08/08/17 | Iskender H. Catto | Prepare for telephone conference with PREPA committee (.7); telephone conference with executive board (.5); review counterparty contract documents and telephone conference with R. Caldas re counterparty (1.3); daily PREPA team call (.8); prepare contracts chart (.4). | 3.70 | 3,163.50 |
| 08/08/17 | Greg Lawrence | Excelerate update call;review [redacted] and [redacted] draft responses regarding Excelerate's termination notice; client call regarding specific wording of [redacted] and [redacted] responses. | 3.40 | 3,391.50 |
| 08/09/17 | Iskender H. Catto | Contracts team conference (.3); daily PREPA team call (.3); telephone conference with N. Mitchell and D. Cleary (.7); review contracts (2.1); telephone conferences with F. Padilla re PREPA contracts (.6). | 4.00 | 3,420.00 |
| 08/09/17 | Greg Lawrence | Review and revise final responses to [redacted] and [redacted] regarding counterparty termination notices. | 2.20 | 2,194.50 |
| 08/09/17 | Tom Lemon | Proofing and filing of response to status report at [redacted] | 2.60 | 1,086.80 |
| 08/10/17 | Iskender H. Catto | Telephone conference with planning team (1.1); draft slides (1.5); review and revise draft agreement (.7); review and revise draft contracts analysis (.8). | 4.10 | 3,505.50 |
| 08/10/17 | Nathan A. Haynes | Contract review process, revise summary and confer with Ankura. | 0.70 | 661.68 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4581204 | | | Page 23 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 08/11/17 | Iskender H. Catto | Revise draft agreement (.9); review commission documents (.4). | 1.30 | 1,111.50 |
| 08/14/17 | Iskender H. Catto | Review contracts. | 3.40 | 2,907.00 |
| 08/14/17 | Nathan A. Haynes | Confer with Ankura re: contract analysis. | 0.20 | 189.05 |
| 08/15/17 | David D. Cleary | Correspond with F. Padilla re: [redacted] negotiations. | 0.20 | 148.20 |
| 08/15/17 | David D. Cleary | Conferences with A. Catto re: contracts. | 0.60 | 444.60 |
| 08/15/17 | David D. Cleary | Conference call with Ankura re: contracts. | 0.30 | 222.30 |
| 08/15/17 | Nathan A. Haynes | Call/correspond with Ankura re: contract and leasing, compensation procedures. | 0.20 | 189.05 |
| 08/15/17 | Nathan A. Haynes | Conference with PREPA re: contract issues. | 1.20 | 1,134.30 |
| 08/16/17 | Kevin Finger | Attention to litigation regarding contracts. | 1.30 | 988.00 |
| 08/18/17 | Iskender H. Catto | Review counterparty letter and correspondence with K. Finger re response. | 0.90 | 769.50 |
| 08/18/17 | Greg Lawrence | Call with Karen regarding conterparty position and going forward. | 1.10 | 1,097.25 |
| 08/21/17 | Iskender H. Catto | Analyze contract terms (1.3); daily PREPA team call (.4). | 1.70 | 1,453.50 |
| 08/21/17 | David D. Cleary | Address counterparty issues and correspond with K. Finger, A. Catto, G. Lawrence and N. Mitchell. | 0.80 | 592.80 |
| 08/22/17 | Iskender H. Catto | Telephone conference re contracts (1.5); daily PREPA team call (.8); review [redacted] and telephone conference with G. Lawrence (.5); call with counterparty counsel re rooftop integration matters (.2); review counterparty demand letter (.5); review revised contract slides (.3). | 3.80 | 3,249.00 |
| 08/22/17 | Greg Lawrence | Internal call and call regarding conterparty contracts in response to David C. question; provide initial feedback regarding same. | 1.30 | 1,296.75 |
| 08/23/17 | Iskender H. Catto | Review and revise draft response letter (.6); prepare for telephone conference (.6); telephone conference with McKinsey re contracts (.9). | 2.10 | 1,795.50 |
| 08/23/17 | Ryan Wagner | Review letter from counterparty counsel concerning agreement (.6); confer with I. Catto regarding same (.3); review PREPA docket, PROMESA, and draft letter response (1.1); call with I. Catto concerning response (.1). | 2.10 | 1,336.65 |
| 08/24/17 | Nathan A. Haynes | Confer with Ankura re: contract issue. | 0.10 | 94.53 |
| 08/24/17 | Ryan Wagner | Review final letter to counterparty counsel concerning agreement (.3); confer with I. Catto and transmit same (.6). | 0.90 | 572.85 |
| 08/25/17 | Iskender H. Catto | Review potential contract amendment provisions and strategy. | 2.20 | 1,881.00 |
| 08/25/17 | David D. Cleary | Review counterparty correspondence and discuss with PREPA. | 0.60 | 444.60 |
| 08/25/17 | David D. Cleary | Correspond with Alex Catto and G. Lawrence re: counterparty response. | 0.20 | 148.20 |
| 08/25/17 | Greg Lawrence | Review and circulate response from | 1.40 | 1,396.50 |

Invoice No.:     4581204                                                                  Page  24
Matter No.:      169395.010400

Description of Professional Services Rendered

|          |                   | counterparty regarding agreement terminations, credit and payment needs. |      |          |
|----------|-------------------|------------------------------------|------|----------|
| 08/26/17 | Iskender H. Catto | Review [redacted] matter and telephone conference with F. Padilla and G. Lawrence re [redacted] (1.3); draft workstream timeline (1.5). | 2.80 | 2,394.00 |
| 08/26/17 | David D. Cleary   | Review counterparty proposal. | 0.30 | 222.30 |
| 08/26/17 | David D. Cleary   | Telephone conference with F. Padilla re: counterparty proposal. | 0.50 | 370.50 |
| 08/27/17 | David D. Cleary   | Correspond with R. Ramos and A. Catto re: contracts. | 0.20 | 148.20 |
| 08/27/17 | Greg Lawrence     | Call with Fernando P, Cleary, Catto regarding response and strategy for counterparty negotiations. | 0.60 | 598.50 |
| 08/28/17 | Iskender H. Catto | Conference at Rothschild. | 2.30 | 1,966.50 |
| 08/30/17 | David D. Cleary   | Work on contract issues with counter parties. | 0.40 | 296.40 |
| 08/30/17 | Nathan A. Haynes  | Respond to contract inquiry. | 0.10 | 94.53 |
| 08/31/17 | Tom Lemon         | Due diligence review. | 0.60 | 250.80 |

Total Hours:     113.70

Total Amount:     $ 86,839.52

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name       | Hours Billed | Rate     |   | Total $ Amount |
|-----------------------|--------------|----------|---|----------------|
| Warren S. Bloom       | 0.30         | 760.00   |   | 228.00         |
| Iskender H. Catto     | 35.80        | 855.00   |   | 30,609.00      |
| David D. Cleary       | 4.10         | 741.00   |   | 3,038.10       |
| Kevin Finger          | 1.30         | 760.00   |   | 988.00         |
| Nathan A. Haynes      | 4.00         | 945.26   |   | 3,781.02       |
| Greg Lawrence         | 31.00        | 997.50   |   | 30,922.50      |
| Nancy A. Mitchell     | 0.40         | 1,092.50 |   | 437.00         |
| Ryan Wagner           | 3.00         | 636.50   |   | 1,909.50       |
| Brian N. Wheaton      | 11.10        | 494.00   |   | 5,483.40       |
| Tom Lemon             | 22.30        | 418.00   |   | 9,321.40       |
| Michael C. Van Norden | 0.40         | 304.00   |   | 121.60         |
| Totals:               | 113.70       | 763.76   | $ | 86,839.52      |

Invoice No.:    4581204                                                                                  Page  25
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        842          ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 08/04/17 | Jillian C. Kirn | Call with D. Cleary to discuss the status of environmental due diligence. | 0.20 | 85.50 |
| 08/06/17 | Jillian C. Kirn | Correspond with F. Padilla re: environmental due diligence and status of documents production. | 0.20 | 85.50 |
| 08/07/17 | Jillian C. Kirn | Review plant due diligence summaries produced by PREPA. | 4.00 | 1,710.00 |
| 08/07/17 | Jillian C. Kirn | Correspond with F. Padilla re: environmental due diligence project. | 0.20 | 85.50 |
| 08/10/17 | Jillian C. Kirn | Receive and review environmental due diligence documents from G. Nieves. | 2.20 | 940.50 |
| 08/11/17 | Jillian C. Kirn | Review first set of PREPA documents provided by G. Nieves in partial response to April 2017 document requests. | 2.70 | 1,154.25 |
| 08/14/17 | Jillian C. Kirn | Review first set of documents produced by G. Nieves (PREPA) in response to April 2017 document requests. | 2.90 | 1,239.75 |
| 08/15/17 | Jillian C. Kirn | Review PREPA due diligence documents provided by G. Nieves in response to April 2017 requests. | 2.80 | 1,197.00 |
| 08/16/17 | Jillian C. Kirn | Review revised fiscal plan and FY2018 budget and correspond with D. Cleary and C. Bell re: the same. | 1.60 | 684.00 |
| 08/17/17 | Jillian C. Kirn | Call with C. Bell re: August 28 meetings in Puerto Rico. Get C. Bell up to speed with scope of work for those meetings. | 0.60 | 256.50 |
| 08/17/17 | Jillian C. Kirn | Correspond with C. Toll, D. Cleary, and C. Bell re: ongoing due diligence task and outstanding questions. | 2.00 | 855.00 |
| 08/17/17 | Curtis B. Toll | Attention to Kirn Spreadsheet Re: PREPA Environmental Diligence and Document Reviews; Memo to Kirn with Questions | 0.80 | 539.60 |
| 08/17/17 | Curtis B. Toll | Telephone Conversation with Kirn; and Attention to Kirn Summary of Issues and P. Rico Meeting | 0.40 | 269.80 |
| 08/18/17 | Jillian C. Kirn | Prepare for meeting in San Juan during week of 8/28 by reviewing documents from G. Nieves. Correspond with F. Padilla, D. Cleary, and C. Bell re: the same. | 1.60 | 684.00 |
| 08/22/17 | Chris Bell | Begin reviewing documents and other information to prepare for 8/28 – 8/30 meetings. | 1.20 | 855.00 |
| 08/22/17 | Jillian C. Kirn | Correspond with C. Bell regarding his request for background information on the PREPA scope of work. Pull documents and prepare summary for C. Bell. | 1.80 | 769.50 |
| 08/23/17 | Chris Bell | Continue reviewing environmental | 1.00 | 712.50 |

Invoice No.:    4581204                                                                          Page  26
Matter No.:    169395.010400

Description of Professional Services Rendered

|  | | | | |
|---|---|---|---|---|
| | | documents. | | |
| 08/23/17 | Jillian C. Kirn | Correspond with F. Padilla and C. Bell re: meetings in Puerto Rico in the coming week including schedule and substance. | 0.40 | 171.00 |
| 08/24/17 | Chris Bell | Review documents for 8/28-29 meetings with PREPA regarding environmental issues. | 1.10 | 783.75 |
| 08/24/17 | Jillian C. Kirn | Correspond with F. Padilla and G. Nieves re: documents requests and meeting week of 9/28. | 0.40 | 171.00 |
| 08/25/17 | Jillian C. Kirn | During travel to Puerto Rico, review relevant PREPA documents and prepare outline and agenda items for meetings in San Juan during the week of 8/28. Correspond with F. Padilla, G. Nieves, and C. Bell re: meeting tasks and scheduling week of 8/25. | 8.30 | 3,548.25 |
| 08/27/17 | David D. Cleary | Correspond with C. Toll re: environmental issues. | 0.10 | 74.10 |
| 08/27/17 | David D. Cleary | Correspond with J. Killian re: environmental due diligence. | 0.30 | 222.30 |
| 08/28/17 | Chris Bell | Participate in interviews (with J. Kirn)(by phone) of PREPA safety and environmental staff and review documents to prepare for same. | 4.80 | 3,420.00 |
| 08/28/17 | David D. Cleary | Conference with N. Mitchell re: labor and environmental work streams. | 0.30 | 222.30 |
| 08/28/17 | Curtis B. Toll | Memo to/from Kirn, Cleary, Bell re: PREPA meetings and due diligence. | 0.40 | 269.80 |
| 08/29/17 | Chris Bell | Participate (by phone) with J. Kirn in interviews and information collection on environmental issues; review 2013 URS report. | 1.80 | 1,282.50 |
| 08/29/17 | David D. Cleary | Correspond with Scott Rinaldi re: environmental issues. | 0.20 | 148.20 |
| 08/29/17 | David D. Cleary | Correspond with J. Kirn re: environmental due diligence. | 0.20 | 148.20 |
| 08/29/17 | Curtis B. Toll | Telephone conference with J. Kirn re: PREPA diligence; property assessments, etc. | 0.40 | 269.80 |
| 08/30/17 | Chris Bell | Work on evaluation of PREPA environmental issues. | 1.30 | 926.25 |
| 08/30/17 | Jillian C. Kirn | While traveling from Puerto Rico, review real estate tables and OSHE hearing documents. Prepare summary of notes and strategy for further diligence. | 8.00 | 3,420.00 |
| 08/31/17 | Jillian C. Kirn | Correspond with L. Rios (PREPA) re: comprehensive list of consent decrees and administrative orders. | 0.20 | 85.50 |
| 08/31/17 | Curtis B. Toll | Telephone conference with J. Kirn re: PREPA debrief and meetings. | 0.40 | 269.80 |

Total Hours:        54.80

Invoice No.:      4581204
Matter No.:       169395.010400

Page  27

Description of Professional Services Rendered

Total Amount:        $ 27,556.65

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Chris Bell | 11.20 | 712.50 | 7,980.00 |
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Curtis B. Toll | 2.40 | 674.50 | 1,618.80 |
| Jillian C. Kirn | 40.10 | 427.50 | 17,142.75 |
| Totals: | 54.80 | 502.86 | $    27,556.65 |

Invoice No.:     4581204                                                          Page  28
Matter No.:      169395.010400

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Chris Bell | 11.20 | 712.50 | 7,980.00 |
| Mark D. Bloom | 36.70 | 973.75 | 35,736.70 |
| Warren S. Bloom | 2.30 | 760.00 | 1,748.00 |
| Iskender H. Catto | 35.80 | 855.00 | 30,609.00 |
| David D. Cleary | 61.80 | 741.00 | 45,793.80 |
| Joseph P. Davis | 0.20 | 1,045.00 | 209.00 |
| Paul A. Del Aguila | 8.50 | 570.00 | 4,845.00 |
| Albert A. del Castillo | 0.30 | 788.50 | 236.55 |
| Kevin Finger | 20.10 | 760.00 | 15,276.00 |
| Nathan A. Haynes | 21.80 | 901.89 | 19,661.25 |
| John B. Hutton | 17.60 | 698.25 | 12,289.23 |
| Greg Lawrence | 67.10 | 997.50 | 66,932.25 |
| Nancy A. Mitchell | 30.20 | 1,092.50 | 32,993.50 |
| Erik S. Rodriguez | 41.00 | 584.25 | 23,954.34 |
| Jonathan L. Sulds | 41.80 | 945.25 | 39,511.54 |
| Angel Taveras | 4.60 | 660.25 | 3,037.16 |
| Curtis B. Toll | 2.40 | 674.50 | 1,618.80 |
| Kelly M. Bradshaw | 3.20 | 380.00 | 1,216.00 |
| Maria J. Dobles | 0.40 | 384.75 | 153.90 |
| Sara Hoffman | 8.90 | 484.50 | 4,312.05 |
| Jillian C. Kirn | 40.10 | 427.50 | 17,142.75 |
| Christopher A. Mair | 4.40 | 247.00 | 1,086.80 |
| Leo Muchnik | 5.10 | 541.50 | 2,761.65 |
| Joshua R. Sanderlin | 0.80 | 475.00 | 380.00 |
| Alyssa C. Scruggs | 5.10 | 399.00 | 2,034.90 |
| Ryan Wagner | 18.90 | 447.91 | 8,465.45 |
| Mian R. Wang | 3.30 | 418.00 | 1,379.40 |
| Brian N. Wheaton | 11.10 | 494.00 | 5,483.40 |
| Tom Lemon | 26.10 | 418.00 | 10,909.80 |
| Amy E. Lowen | 0.40 | 570.00 | 228.00 |
| Cynthia A. Groszkiewicz | 1.00 | 522.50 | 522.50 |
| Michael C. Van Norden | 0.40 | 304.00 | 121.60 |
| Totals: | 532.60 | 748.46 | $    398,630.32 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No.: | 4581207 |
| File No. : | 169395.010400 |
| Bill Date : | September 27, 2017 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

**Please see the enclosed invoice.**

## INVOICE
**This invoice is for work done inside Puerto Rico**

Re:   PREPA FY 2017-18

Legal Services through August 31, 2017:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 150,526.12 |
| **Current Invoice**: | **$** | **150,526.12** |

TCB:FCL
Tax ID:  13-3613083

Invoice No.:      4581207                                                                           Page 1
Matter No.:       169395.010400

Description of Professional Services Rendered:

TASK CODE:        803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/17 | David D. Cleary | Prepare for and meeting with AES. | 0.90 | 666.90 |
| 08/01/17 | David D. Cleary | Work on regulatory presentation. | 1.80 | 1,333.80 |
| 08/01/17 | David D. Cleary | Conferences with Ankura re: regulatory issues. | 0.80 | 592.80 |
| 08/01/17 | David D. Cleary | Review and revise transition presentation. | 1.70 | 1,259.70 |
| 08/01/17 | David D. Cleary | Work on [redacted] plan implementation issues. | 2.30 | 1,704.30 |
| 08/01/17 | David D. Cleary | Meetings with Rippie, Ankura and Rothschild re: regulatory scheme/options. | 1.30 | 963.30 |
| 08/01/17 | David D. Cleary | Conference with Gerard re: [redacted] milestones. | 0.40 | 296.40 |
| 08/01/17 | David D. Cleary | Conference with G. Gil re: board issues. | 0.40 | 296.40 |
| 08/01/17 | David D. Cleary | Meeting with Fernando re: touch point issues. | 0.40 | 296.40 |
| 08/01/17 | David D. Cleary | Conference with N. Mitchell re: 13 week cash flow. | 0.30 | 222.30 |
| 08/01/17 | David D. Cleary | Review 13 week cash flow. | 0.30 | 222.30 |
| 08/02/17 | David D. Cleary | Conference with Armando re: actuary retention. | 0.20 | 148.20 |
| 08/02/17 | David D. Cleary | Conference with P. Padilla re: [redacted] strategy. | 0.20 | 148.20 |
| 08/02/17 | David D. Cleary | Conference with Simon Pratt re [redacted] process. | 0.30 | 222.30 |
| 08/02/17 | David D. Cleary | Prepare for and attend work group PREPA meeting with OB. | 2.30 | 1,704.30 |
| 08/02/17 | David D. Cleary | Correspond with Ankura re: regulatory strategy. | 0.30 | 222.30 |
| 08/02/17 | David D. Cleary | Several correspondence with G. Lawrence re: FERC filings. | 0.70 | 518.70 |
| 08/02/17 | David D. Cleary | Review regulatory issues. | 0.30 | 222.30 |
| 08/02/17 | David D. Cleary | Conference with N. Morales re: 2018 budget. | 0.20 | 148.20 |
| 08/02/17 | Kevin Finger | Research regarding [redacted] issues. | 1.30 | 988.00 |
| 08/03/17 | David D. Cleary | Review and revise press release. | 0.40 | 296.40 |
| 08/03/17 | David D. Cleary | Attend PREPA professional statute meeting re PREPA operational issues. | 0.70 | 518.70 |
| 08/03/17 | David D. Cleary | Attend departmental meeting at PREPA re PROMESA process. | 2.10 | 1,556.10 |
| 08/03/17 | David D. Cleary | Correspond re: working group deadlines. | 0.20 | 148.20 |
| 08/03/17 | David D. Cleary | Work on PREPA board issues for meeting. | 0.70 | 518.70 |
| 08/04/17 | David D. Cleary | Attend update conference with R. Ramos and F. Padilla. | 0.40 | 296.40 |
| 08/04/17 | David D. Cleary | Correspond with Fernando re: PREPA board issues. | 0.30 | 222.30 |
| 08/04/17 | David D. Cleary | Conference with N. Morales re: contract provisions. | 0.30 | 222.30 |

Invoice No.:      4581207                                                    Page 2
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/17 | David D. Cleary | Update PREPA board. | 1.00 | 741.00 |
| 08/04/17 | David D. Cleary | Conference with N. Morales re: prof payment issues. | 0.20 | 148.20 |
| 08/04/17 | David D. Cleary | Conference with A. Otera re: actuarial consultants. | 0.30 | 222.30 |
| 08/04/17 | David D. Cleary | Conference with M. Pietciano re: PREPA board issues. | 0.30 | 222.30 |
| 08/04/17 | David D. Cleary | Conference with Gerard G. re: CILT issues. | 0.30 | 222.30 |
| 08/04/17 | David D. Cleary | Correspond with PREPA board re: board meeting. | 0.10 | 74.10 |
| 08/04/17 | David D. Cleary | Conference with K. Finger and G. Gil re: CILT treatment issues. | 0.20 | 148.20 |
| 08/04/17 | David D. Cleary | Work on operation issues with PREPA. | 1.70 | 1,259.70 |
| 08/07/17 | David D. Cleary | Work with F. Padilla re: operating issues. | 0.90 | 666.90 |
| 08/07/17 | Nathan A. Haynes | Confer with client re: diligence issues. | 0.10 | 94.53 |
| 08/07/17 | Nathan A. Haynes | Review/revise NDA. | 0.20 | 189.05 |
| 08/08/17 | David D. Cleary | Correspond with F. Padilla re: operating issues. | 0.20 | 148.20 |
| 08/08/17 | David D. Cleary | Meeting with Kevin Lavin and F. Battle re: [redacted] process. | 1.20 | 889.20 |
| 08/08/17 | David D. Cleary | Meeting with Rothschild re: [redacted]. | 0.40 | 296.40 |
| 08/08/17 | David D. Cleary | Meeting with board secretary re: permitting issue. | 0.30 | 222.30 |
| 08/08/17 | Nathan A. Haynes | Meetings re: operational issues. | 0.50 | 472.63 |
| 08/08/17 | Nathan A. Haynes | Review proposed NDA revisions, confer with Rothschild. | 0.20 | 189.05 |
| 08/09/17 | David D. Cleary | Conference with F. Padilla re: consulting strategies. | 0.30 | 222.30 |
| 08/09/17 | David D. Cleary | Several correspondence with K. Finger re: engagement of consulting engineer. | 0.30 | 222.30 |
| 08/09/17 | David D. Cleary | Conference with G. Gil re: liquidity issues. | 0.30 | 222.30 |
| 08/09/17 | David D. Cleary | Correspond with F. Battle re: budget. | 0.20 | 148.20 |
| 08/09/17 | David D. Cleary | Several correspondence with A. Catto re: renewables. | 0.50 | 370.50 |
| 08/09/17 | David D. Cleary | Correspond with G. Lawrence and G. Rippie re: PREC filing. | 0.30 | 222.30 |
| 08/09/17 | David D. Cleary | Review PREC filing and finalize. | 0.40 | 296.40 |
| 08/10/17 | David D. Cleary | Correspond with R. Ramos re: energy projects and implementation. | 0.30 | 222.30 |
| 08/10/17 | David D. Cleary | Correspond with F. Santos re: planning department meeting. | 0.30 | 222.30 |
| 08/10/17 | David D. Cleary | Conference with F. Santos re: [redacted]. | 0.20 | 148.20 |
| 08/10/17 | David D. Cleary | Correspond with A. Catto re: energy projects. | 0.20 | 148.20 |
| 08/10/17 | David D. Cleary | Conference with R. Ramos re: [redacted]. | 0.30 | 222.30 |
| 08/10/17 | David D. Cleary | Conference with F. Padilla re: consulting engineer contract. | 0.30 | 222.30 |
| 08/10/17 | David D. Cleary | Work on presentation of state and PREPA current facilities. | 1.80 | 1,333.80 |
| 08/10/17 | David D. Cleary | Work on business operations with F. Padilla and F. Santos. | 3.70 | 2,741.70 |
| 08/15/17 | Kevin Finger | Conference with Ankura regarding fiscal | 1.50 | 1,140.00 |

Invoice No.:     4581207                                                                                    Page 3
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Professional | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| | | plan (1.0); review of fiscal plan and budget (.50) | | |
| 08/16/17 | David D. Cleary | Conference with F. Padilla re: operational issues. | 0.40 | 296.40 |
| 08/16/17 | David D. Cleary | Several correspondence with N. Mitchell re: operational issues. | 0.40 | 296.40 |
| 08/16/17 | David D. Cleary | Conferences with G. Gil re: budget issues. | 0.50 | 370.50 |
| 08/16/17 | David D. Cleary | Conference with Armando O. re: consulting engineer. | 0.20 | 148.20 |
| 08/16/17 | David D. Cleary | Prepare for and attend meeting with McKinney, CRI, Ankura re: operational and financial restructuring status. | 2.70 | 2,000.70 |
| 08/16/17 | David D. Cleary | Conference with Lucas P. re: rate issues. | 0.20 | 148.20 |
| 08/17/17 | David D. Cleary | Conferences with A. Catto re: contracts and meetings with counterparty. | 0.70 | 518.70 |
| 08/17/17 | David D. Cleary | Address operational issues with management and PREPA team. | 3.40 | 2,519.40 |
| 08/17/17 | David D. Cleary | Conference with Lucco P. re: regulatory. | 0.40 | 296.40 |
| 08/17/17 | David D. Cleary | No charge - Work on operational work streams with GT. | 1.40 | 0.00 |
| 08/22/17 | David D. Cleary | Work with F. Padilla re: continuing disclosure. | 0.20 | 148.20 |
| 08/22/17 | David D. Cleary | Work with Ankura re: transformation plan issues. | 2.10 | 1,556.10 |
| 08/22/17 | David D. Cleary | Work on PREPA operational issues with management and PREPA staff. | 1.80 | 1,333.80 |
| 08/22/17 | David D. Cleary | Conference with Armando Otera re: consultants. | 0.20 | 148.20 |
| 08/22/17 | David D. Cleary | Conference with Ankura re: [redacted] process. | 0.60 | 444.60 |
| 08/22/17 | David D. Cleary | Conference with Simon Pratt re: modernization process. | 0.40 | 296.40 |
| 08/22/17 | David D. Cleary | Conference with Simon Pratt re: renewables. | 0.10 | 74.10 |
| 08/22/17 | David D. Cleary | Conference with R. Ramos re: operations. | 0.40 | 296.40 |
| 08/22/17 | David D. Cleary | Conference with Armando Otera re: consultants. | 0.10 | 74.10 |
| 08/22/17 | David D. Cleary | Conference with F. Battle re: TO scope. | 0.10 | 74.10 |
| 08/22/17 | David D. Cleary | Conference with GT re: operational issues. | 0.40 | 296.40 |
| 08/22/17 | Nathan A. Haynes | Preparation for regulatory call | 0.20 | 189.05 |
| 08/22/17 | Nathan A. Haynes | Call with Rothschild/Ankura/R3 re: [redacted] issues. | 0.40 | 378.10 |
| 08/23/17 | David D. Cleary | Review Title V and work on analysis. | 1.30 | 963.30 |
| 08/23/17 | David D. Cleary | Several correspondence with N. Mitchell re: Title V. | 0.60 | 444.60 |
| 08/23/17 | David D. Cleary | Prepare for and attend meeting with constituents re: transformation. | 1.60 | 1,185.60 |
| 08/23/17 | David D. Cleary | Prepare for and meeting with constituents re: labor, renewables and contracts. | 1.40 | 1,037.40 |
| 08/23/17 | David D. Cleary | Conference with Fernando B. re: business plan. | 0.40 | 296.40 |
| 08/23/17 | Nathan A. Haynes | Respond to inquiry re: customer issues. | 0.20 | 189.05 |
| 08/23/17 | Nathan A. Haynes | Review/revise rate materials in preparation | 1.10 | 1,039.78 |

Invoice No.:   4581207                                                                    Page 4
Matter No.:   169395.010400

Description of Professional Services Rendered

|  |  | for call, correspond with regulatory counsel re: same. |  |  |
|---|---|---|---|---|
| 08/23/17 | Nathan A. Haynes | Confer re: [redacted] process. | 0.10 | 94.53 |
| 08/29/17 | John B. Hutton | Discussions with client re: RFP and contracting issues | 0.30 | 209.48 |
| 08/29/17 | John B. Hutton | Meeting with client re: board meeting preparation | 0.30 | 209.48 |
| 08/30/17 | John B. Hutton | Review draft notes to 2015 financial statements; send to M. Bloom for comment re: [redacted]. | 0.70 | 488.78 |
| 08/31/17 | John B. Hutton | Work on revisions to financial statement comments, meeting with N Morales re same | 1.60 | 1,117.20 |

Total Hours:   67.40

Total Amount:   $ 49,448.01

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 58.70 | 723.33 | 42,459.30 |
| Kevin Finger | 2.80 | 760.00 | 2,128.00 |
| Nathan A. Haynes | 3.00 | 945.26 | 2,835.77 |
| John B. Hutton | 2.90 | 698.26 | 2,024.94 |
| Totals: | 67.40 | 733.65   $ | 49,448.01 |

Invoice No.:     4581207                                                                Page 5
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 08/02/17 | David D. Cleary | Correspond with F. Salas re: settlement of claim. | 0.10 | 74.10 |
| 08/02/17 | David D. Cleary | Address pension, including consultants and restructuring. | 0.60 | 444.60 |
| 08/02/17 | David D. Cleary | Work on labor issues with working group. | 0.70 | 518.70 |
| 08/04/17 | David D. Cleary | Conference with F. Santos re: labor reform. | 0.20 | 148.20 |
| 08/04/17 | Kevin Finger | Attention to labor issues (2.1); attention to open litigation matters (1.60) | 3.70 | 2,812.00 |
| 08/07/17 | David D. Cleary | Prepare labor strategy. | 0.80 | 592.80 |
| 08/07/17 | David D. Cleary | Several correspondence with J. Sulds re: labor issues. | 0.40 | 296.40 |
| 08/07/17 | David D. Cleary | Attend labor strategy call. | 0.60 | 444.60 |
| 08/07/17 | Nancy A. Mitchell | Prepared for and participated in labor call. | 1.10 | 1,201.75 |
| 08/09/17 | David D. Cleary | Conference with A. Otero re: pension issues. | 0.40 | 296.40 |
| 08/10/17 | David D. Cleary | Review settlement and claim payment issue. | 0.20 | 148.20 |
| 08/10/17 | David D. Cleary | Conference with A. Otera re: PREPA pension issue. | 0.30 | 222.30 |
| 08/10/17 | David D. Cleary | Correspond with J. Sulds re: labor analysis and strategy. | 0.40 | 296.40 |
| 08/16/17 | David D. Cleary | Conference with M. Bloom and K. Finger re: [redacted]. | 0.30 | 222.30 |
| 08/16/17 | David D. Cleary | Address [redacted] issues. | 0.60 | 444.60 |
| 08/16/17 | David D. Cleary | Review labor issues and [redacted] interpretation. | 0.70 | 518.70 |
| 08/16/17 | David D. Cleary | Several conferences with J. Sulds re: labor issues. | 0.40 | 296.40 |
| 08/16/17 | Kevin Finger | Review of communications regarding labor (.70); review of labor issues (2.0); attention to settlement payment (.40). | 3.10 | 2,356.00 |
| 08/17/17 | David D. Cleary | Telephone conference with N. Mitchell re: labor issues. | 0.10 | 74.10 |
| 08/17/17 | Kevin Finger | Attention to labor issues (1.60); attention to settlement issues (1.30). | 2.90 | 2,204.00 |
| 08/22/17 | David D. Cleary | Several correspondence with management and Ankura re: labor. | 0.80 | 592.80 |
| 08/22/17 | David D. Cleary | Correspond with J. Sulds re: labor issues. | 0.30 | 222.30 |
| 08/23/17 | David D. Cleary | Meeting with client re: contract and labor issues. | 1.80 | 1,333.80 |
| 08/23/17 | Nathan A. Haynes | Confer with Ankura re: benefits issue. | 0.20 | 189.05 |
| 08/28/17 | Paul A. Del Aguila | Prepare for and meet with PREPA in house counsel, and local counsel regarding inventory of internal and external grievance proceedings. | 2.50 | 1,425.00 |
| 08/29/17 | Paul A. Del Aguila | Draft summary/memo of meeting with internal PREPA personnel regarding | 1.40 | 798.00 |

Invoice No.:     4581207                                                                Page 6
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | potential exposure of [redacted]. | | |
| 08/31/17 | Paul A. Del Aguila | Meet with Joanna Santos and Marisol Pomales regarding [redacted] and information gathered and litigation response to recent decisions regarding stay. | 1.00 | 570.00 |
| 08/31/17 | Paul A. Del Aguila | Correspondence and analysis regarding meeting with labor unions. | 0.20 | 114.00 |
| 08/31/17 | Paul A. Del Aguila | Review and revise memo/summary of meetings with PREPA labor personnel regarding outstanding issues. | 1.20 | 684.00 |
| 08/31/17 | John B. Hutton | Meeting with Ankura re benefits issues. | 1.00 | 698.25 |

Total Hours:     28.00

Total Amount:    $ 20,239.75

<u>TIMEKEEPER SUMMARY FOR TASK CODE 806,</u>

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 9.70 | 741.00 | 7,187.70 |
| Paul A. Del Aguila | 6.30 | 570.00 | 3,591.00 |
| Kevin Finger | 9.70 | 760.00 | 7,372.00 |
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| John B. Hutton | 1.00 | 698.25 | 698.25 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 28.00 | 722.85 | $    20,239.75 |

Invoice No.:  4581207                                                                         Page  7
Matter No.:  169395.010400

Description of Professional Services Rendered

TASK CODE:        809        FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/08/17 | David D. Cleary | Conference with BAML re: bond questions. | 0.30 | 222.30 |
| 08/10/17 | David D. Cleary | Conference with Nelson R. re: revenue issues. | 0.20 | 148.20 |
| 08/10/17 | David D. Cleary | Conference with N. Haynes re: revenue issues. | 0.20 | 148.20 |
| 08/29/17 | John B. Hutton | Address data room access issues with US Bank | 0.40 | 279.30 |

Total Hours:      1.10

Total Amount:   $ 798.00

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 0.70 | 741.00 | 518.70 |
| John B. Hutton | 0.40 | 698.25 | 279.30 |
| Totals: | 1.10 | 725.45 | $   798.00 |

Invoice No.:    4581207                                                                                  Page 8
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:    810    LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 08/02/17 | Kevin Finger | Review of [redacted] proposal. | 1.00 | 760.00 |
| 08/03/17 | Kevin Finger | Presentation to PREPA legal department regarding PROMESA (3.20); review of open litigation issues (2.40); | 5.60 | 4,256.00 |
| 08/04/17 | David D. Cleary | Conference with F. Santos re: litigation settlement. | 0.20 | 148.20 |
| 08/10/17 | David D. Cleary | Conference with K. Finger re: settlement agreement for insurance claim. | 0.30 | 222.30 |
| 08/10/17 | Kevin Finger | Conference with A. Otero regarding consultant retention (1.40); review of expert retention proposals (1.0); review of draft communication to directorates regarding projects (.60) | 3.00 | 2,280.00 |
| 08/15/17 | Kevin Finger | Conference call with litigation team to discuss outstanding issues (1.0);  review of research regarding complaints against PREPA (2.30); | 3.30 | 2,508.00 |
| 08/17/17 | Kevin Finger | Conference with A. Diaz regarding open litigation items. | 1.20 | 912.00 |
| 08/18/17 | Kevin Finger | Attendance at meeting regarding labor issues (1.30);  review of cases pertaining to labor issues (.50) | 1.80 | 1,368.00 |
| 08/22/17 | Kevin Finger | Attention to various litigation matters (3.0); conference call with litigation team (.80); | 3.80 | 2,888.00 |
| 08/23/17 | David D. Cleary | Conference with K. Finger re: litigation issues. | 0.20 | 148.20 |
| 08/29/17 | Paul A. Del Aguila | Attention to and analysis of pending litigation issues. | 0.50 | 285.00 |
| 08/29/17 | Paul A. Del Aguila | Prepare for and meet with PREPA labor department and Ankura regarding investigation into pending claims/proceedings. | 0.80 | 456.00 |
| 08/30/17 | Paul A. Del Aguila | Prepare for and meet with local counsel, Arturo Diaz, Mara Vasquez, Katiuska Bolanos, and Fernando regarding outstanding issues with various litigation matters. | 1.30 | 741.00 |
| 08/30/17 | Paul A. Del Aguila | Review and analysis of other litigation matters. | 0.70 | 399.00 |

Total Hours:    23.70

Total Amount:    $ 17,371.70

Invoice No.:       4581207                                                        Page  9
Matter No.:        169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 810,

     LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.70 | 741.00 | 518.70 |
| Paul A. Del Aguila | 3.30 | 570.00 | 1,881.00 |
| Kevin Finger | 19.70 | 760.00 | 14,972.00 |
| Totals: | 23.70 | 732.98 | $  17,371.70 |

Invoice No.:       4581207                                                          Page  10
Matter No.:        169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        813          FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 08/21/17 | Nathan A. Haynes | Address issues with invoices fees/expenses, confer with billing and revise same. | 1.70 | 0.00 |
| 08/22/17 | Nathan A. Haynes | Draft/revise billing protocols. | 0.90 | 0.00 |
| 08/23/17 | Nathan A. Haynes | Preparation for call with client re: invoicing, revise materials. | 0.30 | 0.00 |

Total Hours:       2.90

Total Amount:       $ 0.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 813</u>,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 2.90 | 0.00 | 0.00 |
| Totals: | 2.90 | 0.00 | $    0.00 |

Invoice No.:      4581207                                                          Page  11
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        834        GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/10/17 | David D. Cleary | Work on new officer scope of work. | 0.60 | 444.60 |
| 08/10/17 | David D. Cleary | Conference with N. Haynes re: scope. | 0.20 | 148.20 |
| 08/10/17 | David D. Cleary | Review and revise transition offices scope. | 0.10 | 74.10 |
| 08/17/17 | David D. Cleary | Conference with F. Padilla re: SPV board meeting. | 0.30 | 222.30 |
| 08/22/17 | David D. Cleary | Draft SPV board issues and revocation. | 0.20 | 148.20 |
| 08/23/17 | David D. Cleary | No charge - Work on operational issues and coordinate with GT team. | 1.70 | 0.00 |

Total Hours:      3.10

Total Amount:     $ 1,037.40

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 3.10 | 334.65 | 1,037.40 |
| Totals: | 3.10 | 334.65 | $ 1,037.40 |

Invoice No.:    4581207                                                      Page  12

Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/01/17 | David D. Cleary | Conference with Nelson R. re: [redacted]. | 0.30 | 222.30 |
| 08/02/17 | David D. Cleary | Conference with N. Mitchell re: counterparty negotiation. | 0.30 | 222.30 |
| 08/02/17 | David D. Cleary | Correspond with Sulds re: labor issues. | 0.20 | 148.20 |
| 08/02/17 | David D. Cleary | Review [redacted] docket and [redacted] status report. | 0.40 | 296.40 |
| 08/02/17 | David D. Cleary | Conference with N. Morales re: contract issues. | 0.10 | 74.10 |
| 08/02/17 | David D. Cleary | Prepare for and attend meeting with counterparty. | 6.70 | 4,964.70 |
| 08/02/17 | David D. Cleary | Conference with R. Ramos re: contracts. | 0.20 | 148.20 |
| 08/03/17 | David D. Cleary | Several correspondence with PREPA and advisors re: response to filings. | 0.70 | 518.70 |
| 08/03/17 | David D. Cleary | Conference with Gerard G. re: counterparty issues. | 0.30 | 222.30 |
| 08/03/17 | David D. Cleary | Conferences with Fernando P. re: counterparty issues. | 0.30 | 222.30 |
| 08/03/17 | David D. Cleary | Attend meetings with management and counterparty re: contractual negotiations. | 2.30 | 1,704.30 |
| 08/04/17 | David D. Cleary | Telephone conference with Fernando P. re: counterparty. | 0.20 | 148.20 |
| 08/04/17 | David D. Cleary | Work on counterparty issues with Fernando P. | 0.40 | 296.40 |
| 08/04/17 | David D. Cleary | Conference with board secretary re: counterparty issues. | 0.20 | 148.20 |
| 08/07/17 | David D. Cleary | Conference with F. Santos re: negotiation of several power contracts. | 0.30 | 222.30 |
| 08/07/17 | David D. Cleary | Meeting with board secretary, M. Galassa, and PREPA re: PREC response to [redacted]. | 0.40 | 296.40 |
| 08/07/17 | David D. Cleary | Conference with R. Ramos re: contract issues. | 0.20 | 148.20 |
| 08/08/17 | David D. Cleary | Meeting with F. Santos re: object contracts. | 0.30 | 222.30 |
| 08/08/17 | David D. Cleary | Conference with Mike G. re: rate response to [redacted]. | 0.20 | 148.20 |
| 08/08/17 | David D. Cleary | Review several drafts of [redacted] responses. | 0.80 | 592.80 |
| 08/10/17 | David D. Cleary | Work with Fernando P. re: counterparty issues. | 0.10 | 74.10 |
| 08/10/17 | David D. Cleary | Correspond with Ankura re: counterparty issues. | 0.20 | 148.20 |
| 08/10/17 | David D. Cleary | Meeting with Planning Department re: contract projects. | 1.60 | 1,185.60 |
| 08/10/17 | David D. Cleary | Work on renewable issues. | 0.50 | 370.50 |
| 08/10/17 | David D. Cleary | Review permit issues for power project. | 0.40 | 296.40 |
| 08/14/17 | Iskender H. Catto | Review system overview and review contracts (1.8); review pricing data (1.0). | 2.80 | 2,394.00 |

Invoice No.:     4581207                                                                                    Page  13
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/17 | Iskender H. Catto | Review contracts and comparables (1.5); contracts team meeting (1.3); conferences with F. Padilla, F. Santos, and S. Rinaldi re contracts (2.4); review [redacted] matter (2.1). | 7.30 | 6,241.50 |
| 08/16/17 | Iskender H. Catto | Review letter and conference with G. Gil (.8); draft talking points (1.8); conference with planning team (1.2); prepare for conferences (2.8). | 6.60 | 5,643.00 |
| 08/16/17 | David D. Cleary | Conference with Gerardo re: [redacted]. | 0.30 | 222.30 |
| 08/16/17 | David D. Cleary | Address contracts issues and prepare for meeting with counterparties. | 0.80 | 592.80 |
| 08/16/17 | David D. Cleary | Conferences with F. Padilla and A. Catto re: contracts. | 0.40 | 296.40 |
| 08/17/17 | Iskender H. Catto | Review dispute letter and conferences with K. Finger re dispute letter (.9); prepare for conferences (1.5); conferences with counterparties (6.8). | 9.20 | 7,866.00 |
| 08/17/17 | David D. Cleary | Correspond with F. Padilla re: gas port. | 0.30 | 222.30 |
| 08/17/17 | David D. Cleary | Conference with Ankura re: contracts. | 0.30 | 222.30 |
| 08/18/17 | Iskender H. Catto | Review and revise draft charter (1.8); review contracts (.7). | 2.50 | 2,137.50 |
| 08/22/17 | David D. Cleary | Work on contract issues. | 0.60 | 444.60 |
| 08/22/17 | David D. Cleary | Conference with N. Haynes re: contract issues. | 0.20 | 148.20 |
| 08/22/17 | Nathan A. Haynes | Prepare for/attend meeting with PREPA re: contracts. | 0.30 | 283.58 |
| 08/22/17 | Nathan A. Haynes | Review/revise summary slide. | 0.20 | 189.05 |
| 08/22/17 | Nathan A. Haynes | Call with contract counterparty re: new transaction, follow-up with Ankura re: same. | 0.40 | 378.10 |
| 08/23/17 | David D. Cleary | Conference with Ankura re: renewable projects. | 0.30 | 222.30 |
| 08/23/17 | David D. Cleary | Conferences with Gerardo Loden re: renewables. | 0.30 | 222.30 |
| 08/27/17 | Maria J. Dobles | Rreview of [redacted]; review of [redacted] provisions being amended by [redacted]; comparison of [redacted] provisions against [redacted] | 2.60 | 1,000.35 |
| 08/28/17 | Maria J. Dobles | Review of co-counsel [redacted] memo and comparison to [redacted] changes to determine whether any revisions are necessary; summary of changes to [redacted] made pursuant to [redacted]; email correspondence with co-counsel to provide summary of [redacted] changes. | 1.10 | 423.23 |
| 08/29/17 | Iskender H. Catto | Conference with R. Ramos, G. Gill re contract bundling (2.5); team PREPA call (.7); conferences with F. Santos (.8). | 4.00 | 3,420.00 |
| 08/31/17 | Iskender H. Catto | Review potential contract termination events. | 2.50 | 2,137.50 |

Total Hours:          60.60

Invoice No.:      4581207                                                              Page  14
Matter No.:       169395.010400

Description of Professional Services Rendered

Total Amount:     $ 47,748.91

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 34.90 | 855.00 | 29,839.50 |
| David D. Cleary | 21.10 | 741.00 | 15,635.10 |
| Nathan A. Haynes | 0.90 | 945.26 | 850.73 |
| Maria J. Dobles | 3.70 | 384.75 | 1,423.58 |
| Totals: | 60.60 | 787.94 | $ 47,748.91 |

Invoice No.:      4581207                                                                        Page  15
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          842          ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/04/17 | David D. Cleary | Work on environmental issues with J. Kern. | 0.30 | 222.30 |
| 08/07/17 | David D. Cleary | Work on environmental due diligence issues. | 0.40 | 296.40 |
| 08/10/17 | David D. Cleary | Correspond with Fernando P. and C. Toll on environmental issues. | 0.30 | 222.30 |
| 08/16/17 | David D. Cleary | Address environmental compliance issues. | 0.80 | 592.80 |
| 08/16/17 | David D. Cleary | Several calls and correspondence with J. Kirn re: environmental issues. | 0.50 | 370.50 |
| 08/17/17 | Chris Bell | Telephone conference with J.Kirn regarding visit to Puerto Rico for document review and interviews re various environmental issues; preliminary review of certain environmental documents. | 1.20 | 855.00 |
| 08/17/17 | David D. Cleary | Telephone conference with N. Mitchell re: environmental issues. | 0.20 | 148.20 |
| 08/17/17 | David D. Cleary | Review environmental consent decree. | 0.30 | 222.30 |
| 08/17/17 | David D. Cleary | Conference with J. Kim re: environmental strategy. | 0.30 | 222.30 |
| 08/27/17 | Jillian C. Kirn | Correspond and discuss Puerto Rico meeting scheduling and tasks with D. Cleary, N. Mitchell, C. Toll, and C. Bell. | 2.30 | 983.25 |
| 08/28/17 | Jillian C. Kirn | Prepare for and participate in meeting with PREPA personnel re: environmental risks and liabilities including representatives of PREPA's OSHA, Real Estate, and Environmental functions. Correspond with D. Cleary, C. Toll, C. Bell, and various PREPA personnel re: the same. | 9.20 | 3,933.00 |
| 08/29/17 | Jillian C. Kirn | Review documents and meet with PREPA personnel re: environmental risk and liabilities. Correspond with C. Toll, D. Cleary, C. Bell, and assorted PREPA personnel re: the same. | 9.60 | 4,104.00 |
| 08/30/17 | Jillian C. Kirn | Review documents and speak with PREPA personnel re: environmental risks and liabilities. | 4.00 | 1,710.00 |

Total Hours:          29.40

Total Amount:        $ 13,882.35

Invoice No.:     4581207                                                    Page  16
Matter No.:      169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Chris Bell | 1.20 | 712.50 | 855.00 |
| David D. Cleary | 3.10 | 741.00 | 2,297.10 |
| Jillian C. Kirn | 25.10 | 427.50 | 10,730.25 |
| Totals: | 29.40 | 472.19 | $      13,882.35 |

Invoice No.:    4581207                                                                          Page  17
Matter No.:    169395.010400

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Chris Bell | 1.20 | 712.50 | 855.00 |
| Iskender H. Catto | 34.90 | 855.00 | 29,839.50 |
| David D. Cleary | 97.10 | 717.34 | 69,654.00 |
| Paul A. Del Aguila | 9.60 | 570.00 | 5,472.00 |
| Kevin Finger | 32.20 | 760.00 | 24,472.00 |
| Nathan A. Haynes | 7.00 | 553.65 | 3,875.55 |
| John B. Hutton | 4.30 | 698.25 | 3,002.49 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Maria J. Dobles | 3.70 | 384.75 | 1,423.58 |
| Jillian C. Kirn | 25.10 | 427.50 | 10,730.25 |
| Totals: | 216.20 | 696.24 | $    150,526.12 |

**GT** GreenbergTraurig

Invoice No. :   4608165
File No.   :   169395.010400
Bill Date   :   October 18, 2017

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

**Please see the enclosed invoice.**

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through September 30, 2017:

| | | |
|---|---|---|
| Total Fees: | $ | 382,002.81 |
| **Current Invoice**: | **$** | **382,002.81** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4608165                                                                    Page 1
Matter No.:       169395.010400

### Description of Professional Services Rendered:

TASK CODE:          801         ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/17 | Mark D. Bloom | GDB Restructuring -- further analysis of Weil correspondence concerning PREPA treatment in GDB RSA, and initial drafting of response (1.4); selective review of case filings in San Juan litigation v.GDB solicitation and RSA, GDB Restructuring Act (HB 1164) (.6) | 2.00 | 1,947.50 |
| 09/01/17 | Sara Hoffman | Email with Epiq re: translated House Bill (re: GDB restructuring) (0.2); review translation (0.8); review PREPA Enabling Act (0.6). | 1.60 | 775.20 |
| 09/02/17 | Mark D. Bloom | GDB Restructuring -- drafting of response to Weil correspondence concerning PREPA/AAFAF obligations in respect of treatment offered under GDB RSA. | 1.10 | 1,071.13 |
| 09/03/17 | Mark D. Bloom | GDB Restructuring -- further review of authorities re scope of duty, and further drafting of response to Weil correspondence concerning PREPA/AAFAF position. | 0.90 | 876.38 |
| 09/04/17 | Sara Hoffman | Review materials re: GDB restructuring. | 0.90 | 436.05 |
| 09/05/17 | Mark D. Bloom | GDB Restructuring -- revision of draft response to Weil correspondence concerning GDB RSA and Restructuring, identification of open issues and guidance needed, and coordination re same. | 1.80 | 1,752.75 |
| 09/05/17 | Sara Hoffman | Review of emails re: GDB restructuring (0.4); review GDB restructuring materials (0.8); provide N. Haynes with update re: GDB restructuring review (0.1). | 1.30 | 629.85 |
| 09/06/17 | Mark D. Bloom | GDB Restructuring -- followup on response to Weil correspondence concerning PREPA treatment, incl. drafting of & revision of initial response, planning for advice and coordination w/Proskauer and telephone conference with PPossinger re same | 1.40 | 1,363.25 |
| 09/07/17 | Mark D. Bloom | GDB Restructuring -- further revision of draft response to Weil correspondence, incorporation of points from PPossinger (.9), and coordination w/NMitchell re same (.3) | 1.20 | 1,168.50 |
| 09/08/17 | Sara Hoffman | Review emails related to GDB restructuring (0.7); review draft Weil response letter (0.3). | 1.00 | 484.50 |
| 09/11/17 | Mark D. Bloom | GDB Restructuring -- further planning for | 0.20 | 194.75 |

Invoice No.:    4608165                                                                    Page 2
Matter No.:    169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
| | | revision of draft response to Weil correspondence. | | |
| 09/20/17 | Mark D. Bloom | GDB Restructuring -- review of & further revision of revised draft response to Weil correspondence, incl. review of MBienenstock correspondence concerning same | 0.40 | 389.50 |

Total Hours:    13.80

Total Amount:    $ 11,089.36

TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 9.00 | 973.75 | 8,763.76 |
| Sara Hoffman | 4.80 | 484.50 | 2,325.60 |
| Totals: | 13.80 | 803.58 | $    11,089.36 |

Invoice No.:     4608165                                                                          Page 3
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/17 | Mark D. Bloom | PREC -- review of R3 analysis and breakdown of PREC Rate Orders, and related preparation for (.5) & participation in telephone conference with GRippie & R3 colleagues re enforcement of Rate Orders and related regulatory compliance issues (.8), and followup on same in planning of strategy re remand, stay and injunction issues (.3); revision of Notice of Removal (.8), circulation to PREPA, AAFAF, OMM & Proskauer for approval per NMitchell email, and followup in multiple emails w/local counsel re compilation of record, filing mechanics, etc. (1.1) | 3.50 | 3,408.13 |
| 09/01/17 | David D. Cleary | Attend update call with management. | 1.00 | 741.00 |
| 09/01/17 | David D. Cleary | Attend update call with PREPA board of directors. | 0.90 | 666.90 |
| 09/01/17 | David D. Cleary | Review transformation plan. | 0.30 | 222.30 |
| 09/01/17 | David D. Cleary | Telephone conference with N. Mitchell re: audit revisions. | 0.30 | 222.30 |
| 09/01/17 | John B. Hutton | Follow up with N. Morales re: comments to financial statements | 0.60 | 418.95 |
| 09/01/17 | Greg Lawrence | Call regarding appeal of PREC rate orders and possible stay/removal with R3 law firm, PREPA and John H. | 1.10 | 1,097.25 |
| 09/01/17 | Greg Lawrence | Review and provide comments regarding PREPA transportation plan AAFAF timeline slide. | 1.10 | 1,097.25 |
| 09/02/17 | David D. Cleary | Work on creditor billing statement issues. | 0.30 | 222.30 |
| 09/03/17 | David D. Cleary | Work on PREPA work streams. | 1.80 | 1,333.80 |
| 09/03/17 | David D. Cleary | Work on transformation plan. | 0.80 | 592.80 |
| 09/04/17 | David D. Cleary | Work on net revenue issues. | 1.10 | 815.10 |
| 09/04/17 | David D. Cleary | Correspond with management re: emergency procedures. | 0.10 | 74.10 |
| 09/04/17 | David D. Cleary | No charge - Work on coordination of work streams with GT team. | 2.40 | 0.00 |
| 09/05/17 | David D. Cleary | Several correspondence with management re: operating issues. | 0.80 | 592.80 |
| 09/05/17 | David D. Cleary | Review and work on transformation plan. | 2.10 | 1,556.10 |
| 09/05/17 | David D. Cleary | No charge - Work on PREPA work streams with GT team. | 3.30 | 0.00 |
| 09/05/17 | Nathan A. Haynes | Analyze GDB RSA, creditor letter and draft response. | 0.40 | 378.10 |
| 09/05/17 | Leo Muchnik | Update Weekly Report for Client and calls/emails with D.Cleary re: same. | 0.40 | 216.60 |
| 09/06/17 | David D. Cleary | Work on PREPA work streams with GT | 1.80 | 1,333.80 |

Invoice No.:   4608165                                                                    Page 4
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

|            |                    | work streams. |       |          |
|------------|--------------------|--------------------------------------------------------|------|----------|
| 09/06/17 | John B. Hutton | Review/revise financial statements | 2.60 | 1,815.45 |
| 09/06/17 | Greg Lawrence | Prepare for and participate in PREPA / AFFAF working group on PREPA transformation (1.1); review McKinskey lengthy PREPA transformation 2.0 slide deck (.8); provide edits regarding regulatory slides and call re same (.4). | 2.30 | 2,294.25 |
| 09/06/17 | Greg Lawrence | Review hydro assets and FERC status and PREC rules to determine regulatory requirements (2.2); provide advice regarding same and email correspondence (.7). | 2.90 | 2,892.75 |
| 09/07/17 | Greg Lawrence | Revise and analyze points and scenarios for restructuring. | 0.90 | 897.75 |
| 09/07/17 | Nancy A. Mitchell | Work on the electric authority issues re: contracts and business operations. | 2.40 | 2,622.00 |
| 09/07/17 | Leo Muchnik | Update Weekly Report and circulate to Client. | 0.10 | 54.15 |
| 09/08/17 | David D. Cleary | Work with management and various staff re: operational issues, incurrence of expenses. | 3.20 | 2,371.20 |
| 09/08/17 | Nathan A. Haynes | Respond to client inquiry (F. Santos) re: customer notice. | 0.30 | 283.58 |
| 09/08/17 | Greg Lawrence | Prepare email correspondence and complete research regarding hydo-electric assets, FERC and PREC regulatory status (1.7); related by separate review of overall points and scenarios (1.4). | 3.10 | 3,092.25 |
| 09/08/17 | Leo Muchnik | Prep Weekly Report. | 0.60 | 324.90 |
| 09/09/17 | David D. Cleary | Work on operational issues. | 0.80 | 592.80 |
| 09/11/17 | David D. Cleary | Attend work stream call with GT on operation issues. | 0.40 | 296.40 |
| 09/11/17 | David D. Cleary | Work on transformation plan issues. | 0.90 | 666.90 |
| 09/11/17 | Greg Lawrence | Further research and advice regarding hydro-electric assets. | 2.10 | 2,094.75 |
| 09/11/17 | Nancy A. Mitchell | Addressed various issues regarding work streams on labor, pension and environmental. | 2.10 | 2,294.25 |
| 09/11/17 | Leo Muchnik | Update Weekly Report and circulate for comment/review. | 0.20 | 108.30 |
| 09/12/17 | David D. Cleary | Work on operational issues with management. | 2.10 | 1,556.10 |
| 09/12/17 | David D. Cleary | Correspond with Fernando P. re: operations. | 0.20 | 148.20 |
| 09/12/17 | David D. Cleary | Work on modernization plan. | 0.40 | 296.40 |
| 09/12/17 | David D. Cleary | Conference with Nelson M. re: board resolution. | 0.20 | 148.20 |
| 09/12/17 | David D. Cleary | Work on board resolution. | 0.30 | 222.30 |
| 09/12/17 | David D. Cleary | Work on weekly summary for management. | 0.30 | 222.30 |
| 09/12/17 | Greg Lawrence | Prepare for McKinsey call and review transformation 2.0 slides; provide edits to | 2.40 | 2,394.00 |

Invoice No.:     4608165                                                                    Page 5
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regulatory portion of slides and bullet points; attention to generation asset regulatory issues. | | |
| 09/12/17 | Leo Muchnik | Update Weekly Report to incorporate comments and circulate to Client. | 0.20 | 108.30 |
| 09/13/17 | David D. Cleary | Work on board resolutions. | 0.20 | 148.20 |
| 09/13/17 | David D. Cleary | Telephone conference with N. Morales re: board resolution. | 0.10 | 74.10 |
| 09/13/17 | David D. Cleary | Work on modernization plan and work with Ankura re: same. | 0.70 | 518.70 |
| 09/13/17 | Greg Lawrence | Further review and revisions to regulatory section of transformation plan (2.1); attend McKinskey call (with PREPA/AFFAF/Rothschild) regarding same and follow-up call with E. Glenn Rippe from R3 law firm (.4); review current long (140 slides) of transformation plan to ensure accuracy regarding regulatory and energy policy discussions and goals (1.7); insert additional slides (.9). | 5.10 | 5,087.25 |
| 09/13/17 | Nancy A. Mitchell | Addressed transformation plan. | 1.60 | 1,748.00 |
| 09/14/17 | David D. Cleary | Call regarding operation issues and work streams with GT team. | 0.40 | 296.40 |
| 09/14/17 | David D. Cleary | Work on operation issues with management. | 2.80 | 2,074.80 |
| 09/14/17 | David D. Cleary | Work on regulatory issues. | 0.20 | 148.20 |
| 09/14/17 | Nathan A. Haynes | Correspond with client re: letter response. | 0.10 | 94.53 |
| 09/14/17 | John B. Hutton | Review annual budget and work on board resolution approving budget. | 0.80 | 558.60 |
| 09/14/17 | Greg Lawrence | Continue review and comments regarding McKinsey long-form PREPA transformation plan | 1.80 | 1,795.50 |
| 09/15/17 | David D. Cleary | Conference call with management re: operations and stabilization. | 0.90 | 666.90 |
| 09/15/17 | David D. Cleary | Conference call with board re: operations update and transfer motion plan. | 1.00 | 741.00 |
| 09/15/17 | John B. Hutton | Advice to F. Padilla re: contract issue | 0.40 | 279.30 |
| 09/15/17 | John B. Hutton | Work with Nelson Morales re: 2017-2018 operating budget and board resolution re: same | 0.60 | 418.95 |
| 09/15/17 | John B. Hutton | Address issues re: Act 26 letter to PREPA; call with N. Morales re: same; internal email re: same | 0.80 | 558.60 |
| 09/15/17 | Greg Lawrence | Prepare for and participate in McKinsey restructuring call (1.6); compose and edit new slides with R3 regarding regulatory requirements, new regulatory structure and IRP summary slides (.8). | 2.40 | 2,394.00 |
| 09/15/17 | Nancy A. Mitchell | Addressed issues regarding the transformation plan and calls and emails re: same. | 3.20 | 3,496.00 |
| 09/15/17 | Nancy A. Mitchell | Addressed issues re: client. | 1.10 | 1,201.75 |
| 09/15/17 | Leo Muchnik | Prepare Weekly Report. | 0.20 | 108.30 |

Invoice No.:   4608165                                                         Page 6
Matter No.:   169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/16/17 | David D. Cleary | Review and comment on Act 26 letter re: surplus. | 0.40 | 296.40 |
| 09/17/17 | Mark D. Bloom | Review of & revision of draft correspondence concerning Act 26, and exchange of emails w/GRippie et al re same. | 0.30 | 292.13 |
| 09/17/17 | David D. Cleary | Telephone conference with F. Padilla re: operational issues. | 0.30 | 222.30 |
| 09/17/17 | David D. Cleary | Correspond with F. Battle re: operational issues. | 0.30 | 222.30 |
| 09/17/17 | David D. Cleary | Conference with G. Rippie re: transformation plan. | 0.80 | 592.80 |
| 09/17/17 | David D. Cleary | Correspond with N. Mitchell re: transformation process. | 0.20 | 148.20 |
| 09/17/17 | Greg Lawrence | Conference call regarding rate implementation issue (.7); review rate order re same (1.1). | 1.80 | 1,795.50 |
| 09/18/17 | Mark D. Bloom | Further planning of strategy re PREC regulatory/nonregulatory matters, and appropriate bases for relief, compliance, etc. | 0.60 | 584.25 |
| 09/18/17 | David D. Cleary | Correspond with N. Mitchell re: Act 26 circular. | 0.30 | 222.30 |
| 09/18/17 | David D. Cleary | Review Act 26 letter to Treasury and provide comment. | 0.30 | 222.30 |
| 09/18/17 | David D. Cleary | Correspond with G. Rippie re: Act 26 letter. | 0.20 | 148.20 |
| 09/18/17 | David D. Cleary | Work on Sanjet and Lundy retention. | 0.20 | 148.20 |
| 09/18/17 | Leo Muchnik | Update Weekly Report. | 0.20 | 108.30 |
| 09/19/17 | David D. Cleary | Several telephone conferences with F. Padilla re: operations issues and modernization plan. | 0.60 | 444.60 |
| 09/19/17 | David D. Cleary | Work on gas port structure. | 0.40 | 296.40 |
| 09/19/17 | David D. Cleary | Work on regulatory issues and implementation and rate order. | 0.30 | 222.30 |
| 09/19/17 | David D. Cleary | Address expert retention issues. | 0.30 | 222.30 |
| 09/19/17 | Nathan A. Haynes | Confer with Ankura re: letter response. | 0.10 | 94.53 |
| 09/20/17 | David D. Cleary | Correspond with Sargent and Lundy teams. | 0.30 | 222.30 |
| 09/20/17 | David D. Cleary | Regulatory call with G. Rippie. | 0.90 | 666.90 |
| 09/20/17 | David D. Cleary | Review PREC rulings. | 0.30 | 222.30 |
| 09/20/17 | David D. Cleary | Review NDA for modernization. | 0.10 | 74.10 |
| 09/20/17 | David D. Cleary | Correspond with PREPA board members re: operation issues. | 0.40 | 296.40 |
| 09/20/17 | David D. Cleary | Work with Ankura re: transformation plan. | 1.20 | 889.20 |
| 09/20/17 | David D. Cleary | Several correspondence with G. Rippie re: regulatory issues. | 0.30 | 222.30 |
| 09/20/17 | David D. Cleary | Correspond with Fernando P. re: operation issues. | 0.40 | 296.40 |
| 09/20/17 | David D. Cleary | Correspond with McKinsey re: transformation plan. | 0.20 | 148.20 |
| 09/20/17 | David D. Cleary | Call with G. Rippie re: stay issues involving regulatory issues. | 0.60 | 444.60 |
| 09/20/17 | David D. Cleary | Correspond with Fernando B. re: | 0.30 | 222.30 |

Invoice No.:     4608165                                                                    Page 7
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | transformation plan and McKinsey issues. | | |
|---|---|---|---|---|
| 09/20/17 | David D. Cleary | Several correspondence with J. Dunham re: transformation plan. | 0.40 | 296.40 |
| 09/20/17 | Greg Lawrence | Call regarding PREC appeal / removal / stay strategy. | 1.50 | 1,496.25 |
| 09/20/17 | Nancy A. Mitchell | Addressed various regulatory issues. | 2.30 | 2,512.75 |
| 09/20/17 | Leo Muchnik | Revise Weekly Report | 0.10 | 54.15 |
| 09/21/17 | Mark D. Bloom | Followup on multiple PREC issues, FRM issues, and coordination w/GLawrence re same | 0.40 | 389.50 |
| 09/21/17 | David D. Cleary | Correspond and telephone conference with PREPA board re: operations. | 0.90 | 666.90 |
| 09/21/17 | David D. Cleary | Telephone conference with PREPA board members re: transformation plan. | 1.10 | 815.10 |
| 09/21/17 | David D. Cleary | Telephone conference with management and Ankura re: operations. | 0.40 | 296.40 |
| 09/21/17 | David D. Cleary | Address communications issues. | 0.50 | 370.50 |
| 09/21/17 | David D. Cleary | Attend GT work stream call. | 0.40 | 296.40 |
| 09/21/17 | David D. Cleary | Work on emergency operations and financing issues. | 2.70 | 2,000.70 |
| 09/21/17 | David D. Cleary | Several correspondence and telephone conferences with Ankura re: operations and financing. | 0.80 | 592.80 |
| 09/21/17 | John B. Hutton | Review and evaluate financing structures for recovery effort | 1.60 | 1,117.20 |
| 09/21/17 | Greg Lawrence | Review and provide comments on PREC rate order appeal stay / removal chart by ordering paragraph (.7); review memorandum regarding removal / stay and court intervention and suggest additional case for review (1.5). | 2.20 | 2,194.50 |
| 09/21/17 | Nancy A. Mitchell | Addressed issues regarding the hurricane recovery issues. | 2.10 | 2,294.25 |
| 09/22/17 | David D. Cleary | Telephone conference with management and advisors re: emergency operations and recovery. | 0.80 | 592.80 |
| 09/22/17 | David D. Cleary | Telephone conference with Board re: operations. | 1.20 | 889.20 |
| 09/22/17 | Nathan A. Haynes | Respond to insurance inquiry, review coverage chart. | 0.20 | 189.05 |
| 09/23/17 | David D. Cleary | Review several correspondence and address recovery efforts with management re: FEMA issues. | 1.40 | 1,037.40 |
| 09/23/17 | David D. Cleary | Work on transformation issues, including budget issues. | 1.30 | 963.30 |
| 09/24/17 | John B. Hutton | Review major fuel supply contracts re: key provisions; draft memo summarizing and analyzing provisions re: same | 5.40 | 3,770.55 |
| 09/25/17 | David D. Cleary | Address environmental issues with environmental team. | 0.80 | 592.80 |
| 09/25/17 | David D. Cleary | Address fuel supplier issues. | 1.80 | 1,333.80 |
| 09/25/17 | David D. Cleary | Review memo re: fuel supplier issues. | 0.90 | 666.90 |
| 09/25/17 | David D. Cleary | Telephone conference with F. Padilla re: | 0.30 | 222.30 |

Invoice No.:    4608165                                                      Page 8
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| | | FEMA issues and operations. | | |
|---|---|---|---|---|
| 09/25/17 | David D. Cleary | Conference with Fernando B. re: PMO. | 0.30 | 222.30 |
| 09/25/17 | David D. Cleary | Work on critical vendor issues. | 1.40 | 1,037.40 |
| 09/25/17 | David D. Cleary | Correspond with Fernando P. re: transformation issues. | 0.20 | 148.20 |
| 09/25/17 | Victoria R. Kennedy | Research re programs applicable to emergency aid; meetings and emails re same | 0.70 | 665.00 |
| 09/25/17 | Nancy A. Mitchell | Addressed liquidity issues and other issues resulting from hurricane Maria. | 1.10 | 1,201.75 |
| 09/25/17 | Leo Muchnik | Update Weekly Report. | 0.10 | 54.15 |
| 09/26/17 | David D. Cleary | Telephone conference with F. Battle re: transformation plan. | 0.20 | 148.20 |
| 09/26/17 | David D. Cleary | Correspond with PREPA board re: transformation plan. | 0.30 | 222.30 |
| 09/26/17 | David D. Cleary | Several telephone conferences with creditors re: recovery efforts and supply. | 0.80 | 592.80 |
| 09/26/17 | David D. Cleary | Correspond with management re: recovery efforts. | 0.20 | 148.20 |
| 09/26/17 | Nathan A. Haynes | Call/correspond with Ankura re: contract issues. | 0.40 | 378.10 |
| 09/26/17 | John B. Hutton | Review emergency funding availability and revised disaster declaration | 0.80 | 558.60 |
| 09/26/17 | Victoria R. Kennedy | Meet with attorneys re FEMA possibilities; emails and meetings re options | 0.50 | 475.00 |
| 09/26/17 | Leo Muchnik | Update Weekly Report. | 0.30 | 162.45 |
| 09/26/17 | Leo Muchnik | Review PREPA sites re: contract databases. | 0.40 | 216.60 |
| 09/27/17 | David D. Cleary | Prepare for meeting with board re: transformation plan. | 0.80 | 592.80 |
| 09/27/17 | David D. Cleary | Attend meeting with board re: transformation. | 0.90 | 666.90 |
| 09/27/17 | John B. Hutton | Address rebuilding issues post-hurricane with A. del-Castillo; structuring potential transactions | 0.70 | 488.78 |
| 09/27/17 | John B. Hutton | Address contract issues with D. Cleary, N. Haynes and G. Lawrence; strategy re: same and related notices | 0.80 | 558.60 |
| 09/27/17 | John B. Hutton | Work on emergency contract checklist; review PROMESA provisions re: same | 0.90 | 628.43 |
| 09/27/17 | John B. Hutton | Draft contract notice; circulate draft | 0.80 | 558.60 |
| 09/27/17 | Leo Muchnik | Review PREPA Authorization documents re: contract approval for FEMA issues. | 0.50 | 270.75 |
| 09/28/17 | Nathan A. Haynes | Work on contract notices, confer with Epiq re: service. | 1.30 | 1,228.83 |
| 09/28/17 | Nathan A. Haynes | Contract and statute/regulation analysis re: recovery, draft/revise memo. | 8.30 | 7,845.58 |
| 09/28/17 | John B. Hutton | Call with D. Cleary re: contract notices. | 0.20 | 139.65 |
| 09/28/17 | John B. Hutton | Email to F. Padilla re: contract notices and issues re: same. | 0.40 | 279.30 |
| 09/28/17 | John B. Hutton | Work on analysis of emergency contract approval issues (regulatory, energy, labor, local, federal agency, Title III); work on | 5.40 | 3,770.55 |

Invoice No.:    4608165                                                          Page 9
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | outline re: same | | |
| 09/28/17 | Tom Lemon | Research into regulatory approval requirements (1.3); conference call discussing potential action following weather emergency (1.4). | 2.70 | 1,128.60 |
| 09/28/17 | Leo Muchnik | Review FOMB documents to determine contract process re: emergency relief issues and conference/emails with N.Haynes re: same. | 2.40 | 1,299.60 |
| 09/29/17 | Mark D. Bloom | Planning of strategy and for advice to PREPA re multiple matters from Proskauer call, incl. FEMA payments to contractors and other issues | 0.90 | 876.38 |
| 09/29/17 | Nathan A. Haynes | Revise contract notices, service coordination. | 0.60 | 567.15 |
| 09/29/17 | Nathan A. Haynes | Work on contract memo (4.6); review statutes (1.8), confer with local counsel (.2). | 6.60 | 6,238.65 |
| 09/29/17 | John B. Hutton | Address FEMA payment issues; structure of reimbursements | 0.60 | 418.95 |
| 09/29/17 | John B. Hutton | Address force majeure issues with client; work on force majeure letters | 0.70 | 488.78 |
| 09/29/17 | John B. Hutton | Draft summary of PREC issues re: emergency contracts | 0.60 | 418.95 |
| 09/30/17 | Mark D. Bloom | Hurricane Maria -- planning of strategy for payment to contractors, protection of FEMA reimbursement payments, incl. analysis of various options | 1.20 | 1,168.50 |
| 09/30/17 | Nathan A. Haynes | Call with GT team re: recovery and contract issues. | 0.40 | 378.10 |
| 09/30/17 | Nathan A. Haynes | Correspondence re: contract notices, review/revise notices, coordinate service. | 0.70 | 661.68 |
| 09/30/17 | John B. Hutton | Draft memo to client re: practical effect of contract notice | 1.30 | 907.73 |
| 09/30/17 | John B. Hutton | Address issues re: FEMA funds | 0.80 | 558.60 |
| 09/30/17 | John B. Hutton | Internal GT call re: strategy re: FEMA funds; potential court order re: same | 0.60 | 418.95 |
| 09/30/17 | John B. Hutton | Revise and send contract notice to GNA | 0.30 | 209.48 |

Total Hours:    172.70

Total Amount:    $ 139,836.27

Invoice No.:   4608165                                                          Page  10
Matter No.:    169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 803,

    BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 6.90 | 973.75 | 6,718.89 |
| David D. Cleary | 62.50 | 673.42 | 42,088.80 |
| Nathan A. Haynes | 19.40 | 945.25 | 18,337.88 |
| John B. Hutton | 27.70 | 698.25 | 19,341.55 |
| Greg Lawrence | 30.70 | 997.50 | 30,623.25 |
| Nancy A. Mitchell | 15.90 | 1,092.50 | 17,370.75 |
| Leo Muchnik | 5.70 | 541.50 | 3,086.55 |
| Tom Lemon | 2.70 | 418.00 | 1,128.60 |
| Victoria R. Kennedy | 1.20 | 950.00 | 1,140.00 |
| Totals: | 172.70 | 809.71 | $   139,836.27 |

Invoice No.:      4608165                                                                    Page  11
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        804          CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/17 | John B. Hutton | Review and address NDA issues re: data room access; email re: choice of law issue | 0.60 | 418.95 |
| 09/01/17 | Erik S. Rodriguez | Review N. Mitchell's communication regarding administrative matters. | 0.20 | 116.85 |
| 09/04/17 | John B. Hutton | Address issues re: form of NDA for creditor access to data room; coordinate with AAFAF re: same; follow up with Windmar. | 0.60 | 418.95 |
| 09/07/17 | Nathan A. Haynes | Correspond with PREPA (Fernando Padilla) re: filings. | 0.20 | 189.05 |
| 09/11/17 | Mark D. Bloom | Review of updated task list and critical dates calendar (.2) and participation in daily GT telephone conference re update and coordination. | 0.70 | 681.63 |
| 09/14/17 | Mark D. Bloom | Review of updated Task list (.2), and participation in daily GT status and strategy telephone conference re recent developments (.8). | 1.00 | 973.75 |
| 09/14/17 | Albert A. del Castillo | Weekly conference call regarding status of action items and outstanding issues. | 0.40 | 315.40 |
| 09/18/17 | Erik S. Rodriguez | Participate in GT internal conference call. | 0.50 | 292.13 |
| 09/21/17 | Albert A. del Castillo | Weekly working group status conference call regarding action items and outstanding issues. | 0.30 | 236.55 |
| 09/28/17 | Albert A. del Castillo | Internal GT status conference call; weekly working group status conference call. | 0.50 | 394.25 |
| 09/28/17 | John B. Hutton | PREPA team call re: status and strategy (emergency contracts) | 0.40 | 279.30 |
| 09/28/17 | Erik S. Rodriguez | Attend GT team call; communications with GT labor team re same and next steps. | 1.00 | 584.25 |

                                                      Total Hours:        6.40

                                                      Total Amount:    $ 4,901.06

Invoice No.:      4608165                                                                    Page  12
Matter No.:      169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 804,

      CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 1.70 | 973.75 | 1,655.38 |
| Albert A. del Castillo | 1.20 | 788.50 | 946.20 |
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| John B. Hutton | 1.60 | 698.25 | 1,117.20 |
| Erik S. Rodriguez | 1.70 | 584.25 | 993.23 |
| Totals: | 6.40 | 765.79 | $  4,901.06 |

Invoice No.:     4608165                                                                    Page 13
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 09/01/17 | Erik S. Rodriguez | Analyze additional information from PREPA human resources regarding legislative implementations, health benefits and overall next steps. | 0.80 | 467.40 |
| 09/06/17 | Mark D. Bloom | Drafting of email to Labor team re impact of UTIER Adv. 17-229 on CBA negotiations. | 0.80 | 779.00 |
| 09/06/17 | Erik S. Rodriguez | Review and comment on draft letter regarding PREPA labor and stay. | 0.30 | 175.28 |
| 09/06/17 | Erik S. Rodriguez | Prepare for meeting with A. Rodriguez of PREPA and high light key provisions of UTIER CBA to discuss. | 1.60 | 934.80 |
| 09/06/17 | Erik S. Rodriguez | Communications with PMA labor regarding UTIER CBA | 0.40 | 233.70 |
| 09/06/17 | Erik S. Rodriguez | Communications with M. Bloom regarding UTIER's challenge of four laws; including Act 26. | 0.30 | 175.28 |
| 09/06/17 | Erik S. Rodriguez | Review materials and information regarding UTIER's challenge of four laws. | 1.70 | 993.23 |
| 09/06/17 | Erik S. Rodriguez | Communications with PREPA regarding implemented work rule and benefit changes. | 1.10 | 642.68 |
| 09/06/17 | Jonathan L. Sulds | Review stay issue/labor. | 1.40 | 1,323.35 |
| 09/11/17 | Mark D. Bloom | Followup on Act 26 implementation and relation to labor negotiations, defense of UTIER 17-229 | 0.40 | 389.50 |
| 09/12/17 | David D. Cleary | Address labor issues for modernization plan. | 0.30 | 222.30 |
| 09/12/17 | Jonathan L. Sulds | Teleconf. Fernando B re labor issues and emails. | 1.10 | 1,039.78 |
| 09/13/17 | Erik S. Rodriguez | Review status of recent labor related developments and outline additional next steps. | 0.80 | 467.40 |
| 09/15/17 | Mark D. Bloom | Followup on Act 26 implementation issues, and assessment of impact on Treasury efforts to obtain 5% "surplus" payment, etc. | 0.30 | 292.13 |
| 09/15/17 | Erik S. Rodriguez | Several communications with J. Hutton, et al. regarding UTIER challenges to labor laws and its potential impact on PREPA's labor strategy. | 0.90 | 525.83 |
| 09/18/17 | John B. Hutton | Follow up with client re: implementation of labor laws (Act 66, Act 3, Act 8 and Act 26); review summary | 0.60 | 418.95 |
| 09/19/17 | Erik S. Rodriguez | Conference with John Hutton regarding recent communications with A. Rodriguez at PREPA regarding aspects of legislation | 0.50 | 292.13 |

Invoice No.:   4608165                                                                    Page  14
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | PREPA has implemented. | | |
| 09/19/17 | Erik S. Rodriguez | Review report from A. Rodriguez regarding legislation PREPA. | 0.50 | 292.13 |
| 09/19/17 | Erik S. Rodriguez | Strategize with J. Sueds regarding legislation PREPA. | 0.30 | 175.28 |
| 09/19/17 | Jonathan L. Sulds | Act 26 review/implementation - review emails. | 1.10 | 1,039.78 |
| 09/20/17 | David D. Cleary | Correspond with N. Mitchell re: labor issues in transformation. | 0.30 | 222.30 |
| 09/20/17 | Erik S. Rodriguez | Review completed questionnaire from PREPA regarding legislation implementation thus far. | 0.60 | 350.55 |
| 09/20/17 | Erik S. Rodriguez | Communication with GT team regarding PREPA regarding legislation implementation and next steps. | 0.40 | 233.70 |
| 09/20/17 | Jonathan L. Sulds | Review implementation memo. | 1.10 | 1,039.78 |
| 09/21/17 | Erik S. Rodriguez | Analyze revised summary of PREPA implementation of various labor laws (1.6); revise agenda and outline of topics to discuss with A. Rodriguez of PREPA H.R. (.5); communication with GT labor team regarding same; communication with PMA labor regarding same (.7). | 2.80 | 1,635.90 |
| 09/25/17 | David D. Cleary | Work on pension issues. | 0.60 | 444.60 |
| 09/28/17 | Jonathan L. Sulds | Bullet points re emergency contracts, review CBA. | 2.40 | 2,268.60 |

Total Hours:    23.40

Total Amount:    $ 17,075.36

<u>TIMEKEEPER SUMMARY FOR TASK CODE 806,</u>

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 1.50 | 973.75 | 1,460.63 |
| David D. Cleary | 1.20 | 741.00 | 889.20 |
| John B. Hutton | 0.60 | 698.25 | 418.95 |
| Erik S. Rodriguez | 13.00 | 584.25 | 7,595.29 |
| Jonathan L. Sulds | 7.10 | 945.25 | 6,711.29 |
| Totals: | 23.40 | 729.72 | $    17,075.36 |

Invoice No.:     4608165
Matter No.:      169395.010400

Page  15

Description of Professional Services Rendered

TASK CODE:        807        STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/20/17 | Mark D. Bloom | PREC -- planning for advice to client re automatic stay and various regulatory issues, incl. review of & revision of JBH draft memorandum re prior case law and recommended strategy (.8), planning for (.3) & participation in telephone conference with GRippie and R3 colleagues re of same (.9) | 2.00 | 1,947.50 |
| 09/25/17 | Mark D. Bloom | PREC -- followup on series of recommendations re stay and related regulatory enforcement issues | 0.40 | 389.50 |

Total Hours:        2.40

Total Amount:       $ 2,337.00

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Mark D. Bloom | 2.40 | 973.75 | 2,337.00 |
| Totals: | 2.40 | 973.75 | $ 2,337.00 |

Invoice No.:      4608165                                                    Page  16
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        809         FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/02/17 | Albert A. del Castillo | Emails from/to L. Fortuño and N. Mitchell regarding potential project; conference call with L, Fortuñ0, N. Mitchell and I. Catto regarding same. | 1.00 | 788.50 |
| 09/05/17 | David D. Cleary | Work on NOE project list. | 0.70 | 518.70 |
| 09/05/17 | John B. Hutton | Meeting with MDB and Al del-Castillo re: bond issues. | 1.00 | 698.25 |
| 09/21/17 | David D. Cleary | Review trust agreement re: financing. | 1.10 | 815.10 |
| 09/21/17 | Albert A. del Castillo | Emails regarding post-hurricane liquidity financing; analysis of same under 1974 Trust Agreement. | 1.50 | 1,182.75 |
| 09/22/17 | Albert A. del Castillo | Continued analysis of post-hurricane liquidity facility; potential sources of security payment of same; analysis of 1974 Trust Agreement; emails from/to N. Mitchell, J. Hutton, D. Cleary and N. Haynes regarding same. | 2.30 | 1,813.55 |
| 09/22/17 | Nathan A. Haynes | Work on issues re: recovery, analyze trust agreement. | 2.70 | 2,552.18 |
| 09/22/17 | John B. Hutton | Review and analysis of emergency funding issues (.4); email to N. Mitchell re: same (.1); review response by A. del-Castillo re: same (.3). | 0.80 | 558.60 |
| 09/22/17 | John B. Hutton | Meeting with Al del-Castillo re: options for emergency funding; financing structures and issues re: same | 0.40 | 279.30 |
| 09/23/17 | Todd E. Bowen | Draft/revise term sheet; distribute | 3.80 | 3,249.00 |
| 09/26/17 | Albert A. del Castillo | Emails from/to J. Hutton and N. Mitchell regarding financing proposal; brief review of same. | 0.80 | 630.80 |
| 09/27/17 | Albert A. del Castillo | Office conference with J. Hutton regarding Trust Agreement issues; review Trust Agreement regarding same. | 0.50 | 394.25 |
| 09/28/17 | Mark D. Bloom | Initial review of terms of proposed bondholder financing for PREPA rehabilitation and of AAFAF press release rejecting same, and planning for advice re various options | 0.30 | 292.13 |
| 09/28/17 | Albert A. del Castillo | Detailed review of post-Hurricane Maria DIP financing proposal from Ad Hoc Group (1.2); office conference with J. Hutton regarding same (.3). | 1.50 | 1,182.75 |
| 09/29/17 | Albert A. del Castillo | Review 1974 Trust Agreement in light of proposed transaction(.9); office conference with J. Hutton regarding same (.5); emails from/to GT attorneys regarding same (.6). | 2.00 | 1,577.00 |
| 09/30/17 | Albert A. del Castillo | Continued review of 1974 Trust | 1.50 | 1,182.75 |

Invoice No.:      4608165                                                      Page  17
Matter No.:       169395.010400

Description of Professional Services Rendered

Agreement in light of proposed transaction;
prepare summary of findings and send to J.
Hutton.

Total Hours:        21.90

Total Amount:      $ 17,715.61

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.30 | 973.77 | 292.13 |
| Todd E. Bowen | 3.80 | 855.00 | 3,249.00 |
| David D. Cleary | 1.80 | 741.00 | 1,333.80 |
| Albert A. del Castillo | 11.10 | 788.50 | 8,752.35 |
| Nathan A. Haynes | 2.70 | 945.25 | 2,552.18 |
| John B. Hutton | 2.20 | 698.25 | 1,536.15 |
| Totals: | 21.90 | 808.93 | $   17,715.61 |

Invoice No.:   4608165                                                           Page 18
Matter No.:   169395.010400

Description of Professional Services Rendered

TASK CODE:      810      LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/17 | Joseph P. Davis | Exchange emails and telephone conferences with K.Finger re answering complaints and related issues (0.3). Review and analyze draft answer to Assured complaint (0.9). Attention to UTIER complaints and answers (0.4). | 1.60 | 1,672.00 |
| 09/04/17 | Paul A. Del Aguila | Review and revise summary of meetings with PREPA. | 1.00 | 570.00 |
| 09/04/17 | Paul A. Del Aguila | Correspondence with K. Finger and PREPA  outside counsel regarding Abengoa litigation. | 0.20 | 114.00 |
| 09/04/17 | Kevin Finger | Review of labor issue memoranda (2.30) | 2.30 | 1,748.00 |
| 09/05/17 | Paul A. Del Aguila | Review and revise litigation task list. | 0.30 | 171.00 |
| 09/05/17 | Christopher A. Mair | Meeting with P. Del Aguila and I. Burkow. | 0.40 | 98.80 |
| 09/05/17 | Christopher A. Mair | Conduct CILT Research. | 0.20 | 49.40 |
| 09/06/17 | Kelly M. Bradshaw | Participated in weekly litigation call to discuss all outstanding matters. | 0.40 | 152.00 |
| 09/06/17 | Kelly M. Bradshaw | Prepared for weekly litigation call to discuss all outstanding matters. | 0.20 | 76.00 |
| 09/06/17 | Joseph P. Davis | Telephone conference with litigation team re assignments (0.4). | 0.40 | 418.00 |
| 09/06/17 | Paul A. Del Aguila | Telephone conference with GT team regarding status of litigation/labor matters and next steps. | 0.40 | 228.00 |
| 09/06/17 | Paul A. Del Aguila | Review and revise litigation task list. | 0.30 | 171.00 |
| 09/06/17 | Kevin Finger | Conference call to discuss litigation issues (.40); update of litigation task list (.80) | 1.20 | 912.00 |
| 09/06/17 | Christopher A. Mair | Review/edit PREPA task list (1.10); attend weekly litigation conference call (.40); meet with K. Finger to discuss CILT assignment (.10). | 1.60 | 395.20 |
| 09/06/17 | Alyssa C. Scruggs | Participate in weekly litigation team status update call. | 0.40 | 159.60 |
| 09/06/17 | Alyssa C. Scruggs | Participate in call with K. Finger and J. Davis. | 0.20 | 79.80 |
| 09/06/17 | Mian R. Wang | Weekly litigation team conference call to discuss litigation task list and status | 0.40 | 167.20 |
| 09/07/17 | Christopher A. Mair | Prepare summary of CILT issues. | 0.20 | 49.40 |
| 09/11/17 | Kevin Finger | Review of consultant retention issues (.80); participation on daily call (.70) | 1.50 | 1,140.00 |
| 09/12/17 | Kelly M. Bradshaw | Participated in weekly litigation strategy call to discuss status of all outstanding issues. | 0.20 | 76.00 |
| 09/12/17 | Kelly M. Bradshaw | Prepared for weekly strategy call to discuss all outstanding litigation issues. | 0.10 | 38.00 |
| 09/12/17 | Ian Burkow | Attend weekly team strategy call. | 0.30 | 132.53 |
| 09/12/17 | Joseph P. Davis | Conference call with litigation team re task | 0.20 | 209.00 |

Invoice No.:     4608165                                                    Page 19
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | list and assignments (0.2). | | |
| 09/12/17 | Paul A. Del Aguila | Review and revise litigation task list in advance of team call. | 0.40 | 228.00 |
| 09/12/17 | Paul A. Del Aguila | Analysis and correspondence regarding potential claims. | 1.30 | 741.00 |
| 09/12/17 | Paul A. Del Aguila | Telephone conference with litigation team regarding outstanding matters, issues and next steps. | 0.20 | 114.00 |
| 09/12/17 | Kevin Finger | Attention to PREPA Board resolutions (1.10); participation on daily call (.30) | 1.40 | 1,064.00 |
| 09/12/17 | Christopher A. Mair | Draft CILT memo. | 1.80 | 444.60 |
| 09/12/17 | Christopher A. Mair | Attend weekly conference call. | 0.20 | 49.40 |
| 09/12/17 | Christopher A. Mair | Research labor issues. | 0.80 | 197.60 |
| 09/12/17 | Nancy A. Mitchell | Addressed open litigation matters regarding the pending complaints. | 1.10 | 1,201.75 |
| 09/12/17 | Alyssa C. Scruggs | Participate in weekly litigation team status call to discuss outstanding tasks and matters. | 0.20 | 79.80 |
| 09/12/17 | Mian R. Wang | Weekly litigation call | 0.20 | 83.60 |
| 09/13/17 | Paul A. Del Aguila | Finalize letter for PREPA to submit to labor forums and correspondence with K. Finger regarding same. | 0.30 | 171.00 |
| 09/13/17 | Paul A. Del Aguila | Correspondence and analysis of PREPA's motion for reconsideration. | 0.30 | 171.00 |
| 09/13/17 | Paul A. Del Aguila | Correspondence and analysis regarding counterparty dispute and next steps. | 0.30 | 171.00 |
| 09/13/17 | Kevin Finger | Review of A. Rodriguez letter (.40); attention to Board resolution issues (.80) | 1.20 | 912.00 |
| 09/13/17 | Christopher A. Mair | Continue labor research. | 1.20 | 296.40 |
| 09/14/17 | Ian Burkow | Meet with K. Finger to discuss litigation issues (.7); research on intervention for opposition to Fuel Line Lenders motion to intervene (4.1); start drafting opposition (1.1). | 5.90 | 2,606.33 |
| 09/14/17 | Paul A. Del Aguila | Review and revise English and Spanish letter to labor forums regarding applicability of automatic stay and correspondence with K. Finger regarding same. | 0.70 | 399.00 |
| 09/14/17 | Paul A. Del Aguila | Correspondence with PREPA regarding next steps with personal injury claims. | 0.10 | 57.00 |
| 09/14/17 | Paul A. Del Aguila | Review research and analysis of applicability and enforcement of contracts. | 0.40 | 228.00 |
| 09/14/17 | Kevin Finger | Review and revision to board resolution (.80); attention to labor issues (.60) | 1.40 | 1,064.00 |
| 09/14/17 | John B. Hutton | Email to client (F. Padilla and F. Santos) re: translations required for removed PREC actions | 0.30 | 209.48 |
| 09/14/17 | Christopher A. Mair | Continue research of labor issues. | 1.30 | 321.10 |
| 09/14/17 | Nancy A. Mitchell | Addressed operational issues. | 1.10 | 1,201.75 |
| 09/15/17 | Ian Burkow | Draft opposition to motion to intervene. | 6.60 | 2,915.55 |
| 09/15/17 | Paul A. Del Aguila | Multiple correspondence with Cancio regarding motion for reconsideration. | 0.20 | 114.00 |

Invoice No.:     4608165                                                                    Page  20
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/15/17 | Paul A. Del Aguila | Correspondence with Cancio and K. Finger regarding USIC's non-judicial claim. | 0.20 | 114.00 |
| 09/15/17 | Kevin Finger | Attention to employment administrative proceedings (.40); review and revision of board resolutions (.80); conference with A. Diaz regarding litigation matters (.50); attention to proceeding pending before the PREC (1.30); attention to Act 26 issues (.60) | 3.60 | 2,736.00 |
| 09/18/17 | Joseph P. Davis | Attend team call re tasks and assignments (0.6). | 0.60 | 627.00 |
| 09/18/17 | Paul A. Del Aguila | Review and analysis of PREPA's motion to reconsider Court order applying stay to Camara Construction matter (Spanish). | 0.40 | 228.00 |
| 09/19/17 | Kelly M. Bradshaw | Participated in weekly litigation strategy conference call. | 0.40 | 152.00 |
| 09/19/17 | Kelly M. Bradshaw | Prepared for weekly status call to discuss all outstanding litigation matters. | 0.10 | 38.00 |
| 09/19/17 | Ian Burkow | Attend weekly team strategy call. | 0.40 | 176.70 |
| 09/19/17 | Joseph P. Davis | Telephone conference with litigation team re tasks and assignments (0.4). | 0.40 | 418.00 |
| 09/19/17 | Paul A. Del Aguila | Telephone conference with GT team to discuss outstanding litigation, claims, and disputes, as well as next steps. | 0.40 | 228.00 |
| 09/19/17 | Paul A. Del Aguila | Correspondence regarding letter to submit to labor forums. | 0.10 | 57.00 |
| 09/19/17 | Paul A. Del Aguila | Correspondence with K. Finger and analysis regarding personal injury claims against PREPA, settlements in principle, lifting of the stay and next steps. | 0.50 | 285.00 |
| 09/19/17 | Kevin Finger | GT Litigation call (.40); review of litigation issues handled by Cancio (1.20) | 1.60 | 1,216.00 |
| 09/19/17 | Alyssa C. Scruggs | Participate in follow up discussion with Boston team regarding litigation outstanding tasks. | 0.20 | 79.80 |
| 09/19/17 | Alyssa C. Scruggs | Participate in weekly litigation team status call to discuss outstanding tasks. | 0.40 | 159.60 |
| 09/19/17 | Mian R. Wang | Weekly litigation conference call | 0.40 | 167.20 |
| 09/20/17 | Paul A. Del Aguila | Finalize labor letter to serve in various forms and correspondence with K. Finger regarding same. | 0.20 | 114.00 |
| 09/21/17 | Joseph P. Davis | Conference call with team re status in PR and task list (0.6). | 0.60 | 627.00 |
| 09/21/17 | Kevin Finger | Attention to issues before the PREC | 1.60 | 1,216.00 |
| 09/25/17 | David D. Cleary | Address Utiar litigation and strategy with litigation team and FOMD. | 0.60 | 444.60 |
| 09/25/17 | Joseph P. Davis | Attend team call re task list and strategy issues (0.8).  Attention to post-trial brief outline (0.6). | 1.40 | 1,463.00 |
| 09/26/17 | Paul A. Del Aguila | Telephone conference with GT team and strategize regarding outstanding litigation matters and issues and labor issues. | 0.40 | 228.00 |
| 09/26/17 | John B. Hutton | Work on motion to extend all PREC | 1.30 | 907.73 |

Invoice No.:     4608165                                                    Page  21
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | deadlines and hearing dates | | |
|---|---|---|---|---|
| 09/26/17 | Christopher A. Mair | Attend weekly litigation call. | 0.60 | 148.20 |
| 09/26/17 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.70 | 279.30 |
| 09/27/17 | David D. Cleary | Several calls with working groups re: pending litigation. | 1.10 | 815.10 |
| 09/28/17 | Joseph P. Davis | Attend team call re tasks and status (0.4). | 0.40 | 418.00 |

Total Hours:     61.50

Total Amount:     $ 37,211.52

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.70 | 741.00 | 1,259.70 |
| Joseph P. Davis | 5.60 | 1,045.00 | 5,852.00 |
| Paul A. Del Aguila | 8.60 | 570.00 | 4,902.00 |
| Kevin Finger | 15.80 | 760.00 | 12,008.00 |
| John B. Hutton | 1.60 | 698.26 | 1,117.21 |
| Nancy A. Mitchell | 2.20 | 1,092.50 | 2,403.50 |
| Kelly M. Bradshaw | 1.40 | 380.00 | 532.00 |
| Ian Burkow | 13.20 | 441.75 | 5,831.11 |
| Christopher A. Mair | 8.30 | 247.00 | 2,050.10 |
| Alyssa C. Scruggs | 2.10 | 399.00 | 837.90 |
| Mian R. Wang | 1.00 | 418.00 | 418.00 |
| Totals: | 61.50 | 605.07 | $     37,211.52 |

Invoice No.:      4608165                                                                    Page  22
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/05/17 | Ryan Wagner | Review and revise draft memo concerning billing protocol (.8); confer with N. Haynes regarding same (.3); prepare general billing protocol for other professionals (.7). | 1.80 | 0.00 |
| 09/06/17 | Nathan A. Haynes | Revise invoicing protocol, confer with Ankura re: same. | 0.40 | 0.00 |
| 09/07/17 | Nathan A. Haynes | Prepare, review/revise 9/17 invoice. | 2.30 | 0.00 |
| 09/07/17 | Ryan Wagner | Discuss billing protocol with N. Haynes. | 0.20 | 0.00 |
| 09/12/17 | Nathan A. Haynes | Review/revise invoices. | 0.20 | 0.00 |
| 09/19/17 | David D. Cleary | Review fee applications and provide comments to N. Haynes and N. Mitchell. | 1.60 | 1,185.60 |
| 09/19/17 | Ryan Wagner | Work on July fee statement and address issues in respect of same (1.1); confer with N. Haynes (.2). | 1.30 | 827.45 |
| 09/20/17 | Ryan Wagner | Work on July fee statement (1.7); confer with N. Haynes (.3). | 2.00 | 1,273.00 |
| 09/21/17 | Nathan A. Haynes | Review/revise fee statement. | 0.20 | 189.05 |
| 09/21/17 | Ryan Wagner | Work on July fee statement (1.4); confer with N. Haynes regarding same (.3). | 1.70 | 1,082.05 |
| 09/26/17 | Maribel Fontanez | Work on monthly fee statement, per R. Wagner. | 2.10 | 648.38 |
| 09/26/17 | Nathan A. Haynes | Work on fee statement. | 0.40 | 378.10 |
| 09/26/17 | Ryan Wagner | Work on August fee statement (1.2); confer with N. Haynes regarding same (.2); address August monthly fee statement preparation issues (.2). | 1.60 | 1,018.40 |
| 09/27/17 | Maribel Fontanez | Continue working on first monthly fee statement. | 0.90 | 277.88 |
| 09/27/17 | Ryan Wagner | Review August 2017 time and redact for privilege (.7); confer with N. Haynes regarding same (.2). | 0.90 | 572.85 |
| 09/28/17 | Maribel Fontanez | Work on monthly fee app. | 0.10 | 30.88 |
| 09/28/17 | Ryan Wagner | Revise July monthly fee statement (.8); emails and calls with M. Fontanez regarding preparation of August fee statement (.7). | 1.50 | 954.75 |
| 09/29/17 | Ryan Wagner | Review and revise July fee statement (.3); emails and call with N. Haynes regarding same (.3); confer with M. Fontanez regarding same (.2). | 0.80 | 509.20 |

Total Hours:        20.00

Total Amount:       $ 8,947.59

Invoice No.:      4608165                                                                    Page  23
Matter No.:      169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.60 | 741.00 | 1,185.60 |
| Nathan A. Haynes | 3.50 | 162.04 | 567.15 |
| Ryan Wagner | 11.80 | 528.62 | 6,237.70 |
| Maribel Fontanez | 3.10 | 308.75 | 957.14 |
| Totals: | 20.00 | 447.38 | $    8,947.59 |

Invoice No.:      4608165                                                                Page  24
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        825        LITIGATION CONSULTING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 09/01/17 | David D. Cleary | Regulatory call re: PREC appeal and rate issues. | 1.40 | 1,037.40 |
| 09/01/17 | Angel Taveras | Reviewing actuarial information and discussing same with Actuary Cynthia Groszkiewcz | 0.40 | 264.10 |
| 09/04/17 | David D. Cleary | Address removal issues. | 0.30 | 222.30 |
| 09/05/17 | David D. Cleary | Several correspondence with M. Bloom and AAFAF re: local counsel re: removal. | 0.80 | 592.80 |
| 09/05/17 | David D. Cleary | Correspond with management re: litigation settlement. | 0.10 | 74.10 |
| 09/07/17 | Angel Taveras | Conference call with attorneys - re: status of litigation and action items | 0.10 | 66.03 |
| 09/11/17 | David D. Cleary | Work on litigation strategy. | 0.30 | 222.30 |
| 09/11/17 | Leo Muchnik | Attend TMA Meeting with Kramer Levin, Monoline Rep, Bondholder Rep, and AlixPartners. | 2.00 | 1,083.00 |
| 09/13/17 | Leo Muchnik | Draft summary of issues raised by panel (Kramer Levin, PJT, Miller Buckfire and AlixPartners) | 1.20 | 649.80 |
| 09/15/17 | David D. Cleary | Work on litigation issues. | 0.60 | 444.60 |
| 09/22/17 | David D. Cleary | Several correspondence with litigation team re: financing. | 1.70 | 1,259.70 |
| 09/25/17 | David D. Cleary | Address gas port strategies and recovery. | 0.80 | 592.80 |
| 09/26/17 | David D. Cleary | Correspond with G. Rippie re: PREC motion to continue. | 0.20 | 148.20 |

Total Hours:        9.90

Total Amount:       $ 6,657.13

<u>TIMEKEEPER SUMMARY FOR TASK CODE 825,</u>

LITIGATION CONSULTING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|--------|----------------|
| David D. Cleary | 6.20 | 741.00 | 4,594.20 |
| Angel Taveras | 0.50 | 660.26 | 330.13 |
| Leo Muchnik | 3.20 | 541.50 | 1,732.80 |
| Totals: | 9.90 | 672.44 | $      6,657.13 |

Invoice No.:      4608165                                                                    Page  25
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:         832        CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 09/21/17 | David D. Cleary | Address creditor inquiries. | 1.40 | 1,037.40 |
| 09/26/17 | David D. Cleary | Telephone conference with N. Haynes re: creditor inquiries re: recovery. | 0.20 | 148.20 |
| | | Total Hours: | 1.60 | |
| | | Total Amount: | | $ 1,185.60 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 832,</u>

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|--------|----------------|
| David D. Cleary | 1.60 | 741.00 | 1,185.60 |
| Totals: | 1.60 | 741.00 | $    1,185.60 |

Invoice No.:  4608165                                                                              Page  26
Matter No.:  169395.010400

Description of Professional Services Rendered

TASK CODE:          834          GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/08/17 | David D. Cleary | Correspond with Rothschild re: due diligence. | 0.20 | 148.20 |
| | | Total Hours: | 0.20 | |
| | | Total Amount: | | $ 148.20 |

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.20 | 741.00 | 148.20 |
| Totals: | 0.20 | 741.00 | $ 148.20 |

Invoice No.:   4608165                                                                         Page 27
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/17 | Iskender H. Catto | Review agreement and draft amendment re project (2.7); correspondence with counterparty counsel re administrative action (.7). | 3.40 | 2,907.00 |
| 09/02/17 | Iskender H. Catto | Prepare for telephone conference with counterparty counsel re project (.4); telephone conferences re project (.8). | 1.20 | 1,026.00 |
| 09/02/17 | David D. Cleary | Review EA proposed amendment and several correspondence with A. Catto, N. Mitchell and management re: strategies. | 0.70 | 518.70 |
| 09/03/17 | Iskender H. Catto | Review contract update deck (.6). | 0.60 | 513.00 |
| 09/04/17 | Iskender H. Catto | Draft slides for update deck (1.8); review pricing data (.7); review fiscal plan (.9). | 3.40 | 2,907.00 |
| 09/04/17 | David D. Cleary | Work on agreement with A. Catto and N. Mitchell. | 0.80 | 592.80 |
| 09/05/17 | Iskender H. Catto | Telephone conference re contracts (.9); telephone conference re potential lease (.5); telephone conference with C. Bell re contract (.3); review materials re project environmental permit materials (1.2); draft response re contract amendment (.2); review contracts and correspondence with counterparty counsel re new agreements (.6). | 3.70 | 3,163.50 |
| 09/05/17 | David D. Cleary | Work on renewables. | 1.80 | 1,333.80 |
| 09/05/17 | David D. Cleary | Conference with N. Mitchell and A. Catto re: renewables. | 0.40 | 296.40 |
| 09/05/17 | David D. Cleary | Work on gasport issues. | 0.50 | 370.50 |
| 09/05/17 | Nathan A. Haynes | Analyze/respond to PREPA inquiry (Ramon Caldas) re: contracts. | 0.40 | 378.10 |
| 09/05/17 | Nathan A. Haynes | Review contract materials re: amendment. | 0.30 | 283.58 |
| 09/05/17 | Tom Lemon | Due diligence review of Power Purchase Agreements. | 1.70 | 710.60 |
| 09/05/17 | Tom Lemon | Research into PURPA and licensing requirements. | 1.20 | 501.60 |
| 09/05/17 | Nancy A. Mitchell | Addressed issues re: counterparty contract and calls and leases re: same. | 2.50 | 2,731.25 |
| 09/05/17 | Nancy A. Mitchell | Addressed issues re: the renewables. | 1.40 | 1,529.50 |
| 09/06/17 | Iskender H. Catto | Draft project lease term sheet (3.2); telephone conference with G. Lawrence re hydro assets (.3); draft contract amendment (1.9). | 5.40 | 4,617.00 |
| 09/06/17 | Nathan A. Haynes | Draft/revise contract amendment / new contract language. | 0.80 | 756.20 |
| 09/06/17 | Tom Lemon | Due diligence review of Power Purchase Agreements. | 3.70 | 1,546.60 |
| 09/06/17 | Tom Lemon | Research into PURPA and licensing | 1.10 | 459.80 |

Invoice No.:     4608165                                                                                Page  28
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | requirements. | | |
| 09/06/17 | Ryan Wagner | Confer with I. Catto and N. Haynes regarding language in connection with new contracts and amendments to existing contracts. | 0.80 | 509.20 |
| 09/07/17 | Iskender H. Catto | Revise draft term sheet (1.3); review and revise draft contract inserts (.9). | 2.20 | 1,881.00 |
| 09/07/17 | Tom Lemon | Research into PURPA and licensing requirements. | 4.20 | 1,755.60 |
| 09/07/17 | Tom Lemon | Due diligence review of Power Purchase Agreements. | 2.40 | 1,003.20 |
| 09/07/17 | Ryan Wagner | Prepare draft language to be included in new PREPA contracts and amendments to existing contracts (1.8); research and analyze issues in connection with draft language (.7); review provisions of PROMESA (.5); confer and strategize with I. Catto (.6); draft email to client concerning contract language (.3). | 3.90 | 2,482.35 |
| 09/08/17 | Iskender H. Catto | Review regulatory issue re hydro facilities (.8); review and revise draft term sheet (.3). | 1.10 | 940.50 |
| 09/08/17 | Nathan A. Haynes | Review/revise contractual language inserts for new/amended agreements. | 0.40 | 378.10 |
| 09/08/17 | Tom Lemon | Research into approval requirements of PREC | 3.70 | 1,546.60 |
| 09/11/17 | Iskender H. Catto | Conferences re lease term sheet (.9); review revised term sheet (.3); conference with N. Haynes and R. Wagner re contract insert terms (.5); daily team conference call (.6). | 2.30 | 1,966.50 |
| 09/11/17 | David D. Cleary | Work on leave issues and motion to reject. | 0.40 | 296.40 |
| 09/11/17 | David D. Cleary | Work on contract issues with management. | 0.60 | 444.60 |
| 09/11/17 | David D. Cleary | Address gas port issues. | 0.40 | 296.40 |
| 09/11/17 | Nathan A. Haynes | Revise contract language inserts and correspondence with PREPA (R. Caldas) re: same. | 0.40 | 378.10 |
| 09/11/17 | Tom Lemon | Research into approval requirements of PREC. | 4.30 | 1,797.40 |
| 09/11/17 | Tom Lemon | Due diligence review of Power Purchase Agreements. | 2.50 | 1,045.00 |
| 09/11/17 | Ryan Wagner | Prepare for meeting with N. Haynes and I. Catto concerning contract language (.4); meet and confer with N. Haynes and I. Catto regarding contract language (.5); review and revise draft email and analysis with respect thereto and email client concerning proposed inserts for new and amended contracts (.8). | 1.70 | 1,082.05 |
| 09/12/17 | David D. Cleary | Conference with A. Catto re: gas port. | 0.20 | 148.20 |
| 09/12/17 | David D. Cleary | Work on contract issues with management. | 0.30 | 222.30 |
| 09/12/17 | Tom Lemon | Research into approval requirements of PREC. | 3.20 | 1,337.60 |
| 09/12/17 | Tom Lemon | Due diligence review of Power Purchase | 4.20 | 1,755.60 |

Invoice No.:     4608165                                                                  Page  29
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Agreements. | | |
| 09/13/17 | Iskender H. Catto | Revise draft amendment (1.6); review revised transformation plan (2.1); review hydro regulatory matter (.4). | 4.10 | 3,505.50 |
| 09/13/17 | David D. Cleary | Conferences with A. Catto re: gas port. | 0.20 | 148.20 |
| 09/13/17 | David D. Cleary | Address PPOA issues with A. Catto. | 0.20 | 148.20 |
| 09/13/17 | Tom Lemon | Due diligence review of Power Purchase Agreements. | 2.90 | 1,212.20 |
| 09/14/17 | Iskender H. Catto | Prepare for conferences with contract counterparties (3.1); daily team conference call (.8). | 3.90 | 3,334.50 |
| 09/15/17 | Iskender H. Catto | Revise draft amendment (1.4); correspondence with counterparty counsel re potential new agreements (.2). | 1.60 | 1,368.00 |
| 09/18/17 | Greg Lawrence | Evaluate various tasks under contract review and anticipation of issues of performance under the agreements. | 1.10 | 1,097.25 |
| 09/19/17 | David D. Cleary | Telephone conference with N. Mitchell re: contract issues. | 0.30 | 222.30 |
| 09/20/17 | Iskender H. Catto | Review contract evaluation framework. | 0.20 | 171.00 |
| 09/20/17 | David D. Cleary | Correspond with G. Lawrence re: contracts. | 0.20 | 148.20 |
| 09/21/17 | Greg Lawrence | Review sample power purchase agreements and review and provide edits to PPOA excel spreadsheet review frame work for negotiations; attention to force majuere related provisions. | 2.70 | 2,693.25 |
| 09/21/17 | Tom Lemon | Due diligence review of Power Purchase Agreements. | 1.80 | 752.40 |
| 09/22/17 | Greg Lawrence | Provide further edits to contract review framework including pricing provisions (1.7); attention and review regarding force majuere related provision under agreements and mitigation factors (.6). | 2.30 | 2,294.25 |
| 09/22/17 | Tom Lemon | Due diligence review of Power Purchase Agreements for non-delivery items | 3.30 | 1,379.40 |
| 09/25/17 | Nathan A. Haynes | Call with contract counterparty. | 0.20 | 189.05 |
| 09/25/17 | Greg Lawrence | Diligence regarding PREPA contracts and create / edit summary chart. | 1.10 | 1,097.25 |
| 09/25/17 | Tom Lemon | Due diligence review of Power Purchase Agreements. | 4.30 | 1,797.40 |
| 09/26/17 | David D. Cleary | Review counterparty contracts. | 0.40 | 296.40 |
| 09/26/17 | David D. Cleary | Telephone conference with N. Haynes re: critical contracts. | 0.20 | 148.20 |
| 09/26/17 | Nathan A. Haynes | Work on contract analysis. | 1.10 | 1,039.78 |
| 09/26/17 | Greg Lawrence | Review agreements and revise chart summarizing key provisions. | 2.90 | 2,892.75 |
| 09/26/17 | Tom Lemon | Due diligence review of Power Purchase Agreements. | 9.80 | 4,096.40 |
| 09/27/17 | Iskender H. Catto | Revise draft rental agreement. | 3.10 | 2,650.50 |
| 09/27/17 | Tom Lemon | Drafting of notice letters due to weather emergency | 1.10 | 459.80 |
| 09/28/17 | Iskender H. Catto | Telephone conference re rental agreement | 4.60 | 3,933.00 |

Invoice No.:    4608165                                                                    Page  30
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | (.7); draft rental agreement riders (1.9); review turbine specifications (.6); correspondence with regulatory team re rental agreement (.2); review revised rental agreement (1.2). | | |
| 09/28/17 | David D. Cleary | Work on contract and recovery issues | 2.80 | 2,074.80 |
| 09/28/17 | Greg Lawrence | Review draft PREPA/GE contract and research and provide advice regarding regulatory status (2.6); conference call and review PREPA emergency stay motion with CEPR (1.4); organize, review and draft contract notices for operational contracts (1.8) | 5.80 | 5,785.50 |
| 09/28/17 | Tom Lemon | Drafting of notice letters due to weather emergency | 4.10 | 1,713.80 |
| 09/29/17 | Iskender H. Catto | Telephone conference with counterparty re rental agreement (1.0); review bullet points re contract questions (.6). | 1.60 | 1,368.00 |
| 09/29/17 | Greg Lawrence | Organize and review notices to operational counterparties and calls/email correspondence regarding same and review FM and emergency notification provisions in PPOAs (5.1); review CEPR emergency motion notice (.3). | 5.40 | 5,386.50 |
| 09/29/17 | Greg Lawrence | Review PREPA/GE draft contract and research and edit regulatory status points. | 1.40 | 1,396.50 |
| 09/29/17 | Tom Lemon | Drafting of notice letters due to weather emergency | 11.90 | 4,974.20 |
| 09/30/17 | Greg Lawrence | Review, revise and coordinate emergency / contract notices to all operational counterparties (2.4); provide email description of practical impact of FM/emergency notices on counterparty and obligation to pay and transmit same as requested by Gerard G. (1.9). | 4.30 | 4,289.25 |
| 09/30/17 | Tom Lemon | Drafting and sending of notice letters due to weather emergency | 7.90 | 3,302.20 |

Total Hours:    173.00

Total Amount:    $ 115,775.56

Invoice No.:       4608165                                                  Page  31
Matter No.:        169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 42.40 | 855.00 | 36,252.00 |
| David D. Cleary | 10.40 | 741.00 | 7,706.40 |
| Nathan A. Haynes | 3.60 | 945.25 | 3,402.91 |
| Greg Lawrence | 27.00 | 997.50 | 26,932.50 |
| Nancy A. Mitchell | 3.90 | 1,092.50 | 4,260.75 |
| Ryan Wagner | 6.40 | 636.50 | 4,073.60 |
| Tom Lemon | 79.30 | 418.00 | 33,147.40 |
| Totals: | 173.00 | 669.22 | $ 115,775.56 |

Invoice No.:    4608165                                                                   Page  32
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        842        ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 09/01/17 | Jillian C. Kirn | Correspond with L. Rios re: Junta environmental orders. | 0.20 | 85.50 |
| 09/04/17 | Jillian C. Kirn | Correspond with N. Mitchell re: environmental status. | 0.20 | 85.50 |
| 09/05/17 | Chris Bell | Research and communications with A. Catto regarding permitting issues and options related thereto. | 2.00 | 1,425.00 |
| 09/08/17 | Jillian C. Kirn | Review agreements provided by PREPA. | 2.20 | 940.50 |
| 09/11/17 | David D. Cleary | Address environmental due diligence issues. | 1.30 | 963.30 |
| 09/11/17 | Jillian C. Kirn | Discuss MATS with D. Cleary and C. Toll. | 0.20 | 85.50 |
| 09/12/17 | David D. Cleary | Work on environmental issues and due diligence. | 0.40 | 296.40 |
| 09/12/17 | Jillian C. Kirn | Discuss environmental review status with D. Cleary. | 0.20 | 85.50 |
| 09/13/17 | David D. Cleary | Telephone conference with J. Kirn re: environmental issues. | 0.20 | 148.20 |
| 09/13/17 | David D. Cleary | Work on environmental issues. | 0.30 | 222.30 |
| 09/13/17 | Jillian C. Kirn | Correspond with C. Rodriguez, G. Nieves, L. Rios, D. Cleary, and N. Mitchell re: consent decrees, MATS, additional documents and interview requests, and updated table of properties. | 2.60 | 1,111.50 |
| 09/13/17 | Curtis B. Toll | Review PREPA Transformation Plan (.3); Memo to/from Cleary, J. Kirn Re: same (.4). | 0.70 | 472.15 |
| 09/13/17 | Curtis B. Toll | Memo to/from Kirn and Cleary Re: MATS Compliance Issues. | 0.30 | 202.35 |
| 09/13/17 | Curtis B. Toll | Telephone Call to/from Kirn Re: MATS Compliance and EPA Remedies. | 0.20 | 134.90 |
| 09/14/17 | Jillian C. Kirn | Correspond with Ankura Consulting re: environmental obligations and discuss the same with N. Mitchell and C. Toll. | 1.60 | 684.00 |
| 09/14/17 | Curtis B. Toll | Memo to/from Kirn, N. Mitchell Re: PREPA EPA Issues and EPA Remedies. | 0.30 | 202.35 |
| 09/15/17 | David D. Cleary | Telephone conference wit C. Toll and . Kirn re: gas port. | 0.30 | 222.30 |
| 09/15/17 | Jillian C. Kirn | Prepare for and participate in call with Ankura Consulting re: PREPA's environmental obligations and creditor schedules. | 0.50 | 213.75 |
| 09/15/17 | Jillian C. Kirn | Prepare for and participate in call with C. Toll and D. Cleary re: project and Clean Air Act implications. | 0.50 | 213.75 |
| 09/15/17 | Jillian C. Kirn | Review agreements provided by PREPA. | 2.80 | 1,197.00 |
| 09/15/17 | Curtis B. Toll | Attention to MATS Remedies; Memo to Kirn Re: Same | 0.30 | 202.35 |

Invoice No.:     4608165                                                    Page  33
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/15/17 | Curtis B. Toll | Telephone Conversation with Kirn, D. Cleary Re: MATS Compliance. | 0.40 | 269.80 |
| 09/18/17 | Jillian C. Kirn | Prepare for and participate in Monday GT group call. | 0.80 | 342.00 |
| 09/19/17 | David D. Cleary | Address environmental issues. | 0.40 | 296.40 |
| 09/19/17 | Jillian C. Kirn | Correspond with D. Cleary re: Ankura Consulting environmental inquiry. | 0.20 | 85.50 |
| 09/20/17 | Jillian C. Kirn | Correspond with D. Cleary re: GasPort / MATS and modernization plan. Review due diligence documents in order to prepare memorandum on environmental issues. | 4.20 | 1,795.50 |
| 09/21/17 | Jillian C. Kirn | Review diligence documents and research potential environmental challenges. Participate in regular Thursday group call. | 3.20 | 1,368.00 |
| 09/22/17 | Jillian C. Kirn | Review due diligence document and draft memo on potential environmental issues. | 3.10 | 1,325.25 |
| 09/25/17 | Jillian C. Kirn | Participate in regular group call and correspond with C. Toll and D. Cleary re: potential environmental issues. | 0.80 | 342.00 |
| 09/26/17 | Jillian C. Kirn | Review documents and identify potential environmental issues for draft memorandum. | 3.10 | 1,325.25 |
| 09/28/17 | Jillian C. Kirn | Research emergency contract issues and correspond with N. Haynes, J. Hutton, and C. Toll re: the same. | 2.40 | 1,026.00 |
| 09/29/17 | Jillian C. Kirn | Research and draft memo re: force majeure and emergency waivers under environmental regulations. | 3.70 | 1,581.75 |
| 09/30/17 | Jillian C. Kirn | Correspond with N. Haynes re: contract notification. | 0.40 | 171.00 |

Total Hours:     40.00

Total Amount:     $ 19,122.55

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Chris Bell | 2.00 | 712.50 | 1,425.00 |
| David D. Cleary | 2.90 | 741.00 | 2,148.90 |
| Curtis B. Toll | 2.20 | 674.50 | 1,483.90 |
| Jillian C. Kirn | 32.90 | 427.50 | 14,064.75 |
| Totals: | 40.00 | 478.06 | $     19,122.55 |

Invoice No.:     4608165                                                                                          Page  34
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

## <u>TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY</u>

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Chris Bell | 2.00 | 712.50 | 1,425.00 |
| Mark D. Bloom | 21.80 | 973.75 | 21,227.79 |
| Todd E. Bowen | 3.80 | 855.00 | 3,249.00 |
| Iskender H. Catto | 42.40 | 855.00 | 36,252.00 |
| David D. Cleary | 90.10 | 694.12 | 62,540.40 |
| Joseph P. Davis | 5.60 | 1,045.00 | 5,852.00 |
| Paul A. Del Aguila | 8.60 | 570.00 | 4,902.00 |
| Albert A. del Castillo | 12.30 | 788.50 | 9,698.55 |
| Kevin Finger | 15.80 | 760.00 | 12,008.00 |
| Nathan A. Haynes | 29.40 | 852.01 | 25,049.17 |
| John B. Hutton | 33.70 | 698.25 | 23,531.06 |
| Greg Lawrence | 57.70 | 997.50 | 57,555.75 |
| Nancy A. Mitchell | 22.00 | 1,092.50 | 24,035.00 |
| Erik S. Rodriguez | 14.70 | 584.25 | 8,588.52 |
| Jonathan L. Sulds | 7.10 | 945.25 | 6,711.29 |
| Angel Taveras | 0.50 | 660.26 | 330.13 |
| Curtis B. Toll | 2.20 | 674.50 | 1,483.90 |
| Kelly M. Bradshaw | 1.40 | 380.00 | 532.00 |
| Ian Burkow | 13.20 | 441.75 | 5,831.11 |
| Sara Hoffman | 4.80 | 484.50 | 2,325.60 |
| Jillian C. Kirn | 32.90 | 427.50 | 14,064.75 |
| Christopher A. Mair | 8.30 | 247.00 | 2,050.10 |
| Leo Muchnik | 8.90 | 541.50 | 4,819.35 |
| Alyssa C. Scruggs | 2.10 | 399.00 | 837.90 |
| Ryan Wagner | 18.20 | 566.55 | 10,311.30 |
| Mian R. Wang | 1.00 | 418.00 | 418.00 |
| Tom Lemon | 82.00 | 418.00 | 34,276.00 |
| Victoria R. Kennedy | 1.20 | 950.00 | 1,140.00 |
| Maribel Fontanez | 3.10 | 308.75 | 957.14 |
| Totals: | 546.80 | 698.62 | $  382,002.81 |

**GT** GreenbergTraurig

Invoice No.:  4608164
File No.    :  169395.010400
Bill Date   :  October 18, 2017

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

**Please see the enclosed invoice.**

*[signature]*

## <u>INVOICE</u>
## This invoice is for work done inside Puerto Rico

Re:   PREPA FY 2017-18

<u>Legal Services through September 30, 2017</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 9,649.16 |
| **Current Invoice**: | **$** | **9,649.16** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4608164                                                                      Page  1
Matter No.:       169395.010400


## Description of Professional Services Rendered:


TASK CODE:          803          BUSINESS OPERATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/29/17 | Nancy A. Mitchell | [Emergency]  Worked with PREPA management on issues related to contracting, force majeure issues and challenges with the existing operation. | 3.60 | 3,933.00 |

|  | Total Hours: | 3.60 |
|--|--------------|------|
|  | Total Amount: | $ 3,933.00 |


TIMEKEEPER SUMMARY FOR TASK CODE 803,

   BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nancy A. Mitchell | 3.60 | 1,092.50 | 3,933.00 |
| Totals: | 3.60 | 1,092.50 | $    3,933.00 |

Invoice No.:      4608164                                                          Page 2
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 09/05/17 | Erik S. Rodriguez | Prepare for meeting in San Juan with PREPA human resources leadership and prepare meeting agenda and labor related topics to discuss | 1.70 | 993.23 |
| 09/05/17 | Erik S. Rodriguez | Communications with J. Sueds regarding meeting in San Juan. | 0.30 | 175.28 |
| 09/07/17 | Erik S. Rodriguez | Supplement agenda for labor meeting with A. Rodriguez in light of legislative implementation of work rules and benefits. | 0.60 | 350.55 |
| 09/07/17 | Erik S. Rodriguez | Analyze impact on labor strategy. | 0.60 | 350.55 |
| 09/07/17 | Erik S. Rodriguez | Communications with PMA labor regarding labor strategy. | 0.60 | 350.55 |

Total Hours:      3.80

Total Amount:     $ 2,220.16

<u>TIMEKEEPER SUMMARY FOR TASK CODE 806</u>,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------------------|--------------|--------|----------------|
| Erik S. Rodriguez | 3.80 | 584.25 | 2,220.16 |
| Totals: | 3.80 | 584.25 | $   2,220.16 |

Invoice No.:      4608164                                                          Page 3
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          810          LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/30/17 | Nancy A. Mitchell | [Emergency] Addressed issues regarding critical vendor issues and how to address the contractors and worked on structure of declaratory action re: same. | 3.20 | 3,496.00 |

Total Hours:     3.20

Total Amount:    $ 3,496.00

TIMEKEEPER SUMMARY FOR TASK CODE 810,

    LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Nancy A. Mitchell | 3.20 | 1,092.50 | 3,496.00 |
| Totals: | 3.20 | 1,092.50 | $    3,496.00 |

Invoice No.:      4608164                                                                    Page  4
Matter No.:      169395.010400

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nancy A. Mitchell | 6.80 | 1,092.50 | 7,429.00 |
| Erik S. Rodriguez | 3.80 | 584.25 | 2,220.16 |
| Totals: | 10.60 | 910.30 | $   9,649.16 |

**<u>Exhibit G</u>**

**Detailed Description of Expenses**

# GT GreenbergTraurig

Invoice No. :  4592329
File No.    :  169395.010400
Bill Date   :  September 22, 2017

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

**Please see the enclosed invoice.**

## INVOICE

Re:   PREPA FY 2017-18

Expenses:

| | |
|---|---|
| Business Meals | 3,187.48 |
| Business Overtime Meals | 1,438.20 |
| Conference Calls | 48.34 |
| Local Travel | 1,874.60 |
| Local Travel  (Cabs, Car Service) | 60.66 |
| Overtime Expenses | |
| Other Charges | 317.62 |
| Parking Charges | 575.00 |
| Photocopy Charges | 0.30 |
| Telephone Expenses - Long Distance | 68.33 |
| Translation Services | 520.00 |
| Travel and Lodging Out of Town | 32,783.64 |
| UPS Charges | 10.19 |
| Information and Research | 3,933.31 |

|  | | |
|---|---|---|
| Total Expenses: | $ | 44,817.67 |
| Additional Discount: | $ | (   629.86) |
| **Current Invoice**: | **$** | **44,187.81** |

TCB:FCL
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:       4592329                                                                                          Page  3
Re:                   PREPA FY 2017-18
Matter No.:        169395.010400


## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/02/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-070217 DATE: 7/2/2017; Conferencing Services Invoice Date 170629 User DUC | $ | 1.74 |
| 07/02/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-070217 DATE: 7/2/2017; Conferencing Services Invoice Date 170629 User JBH | $ | 3.35 |
| 07/02/17 | VENDOR: Cleary, David D. INVOICE#: 1882658507201512 DATE: 7/20/2017; Airfare; 07/02/17 - Travel to Puerto Rico to meet with client | $ | 543.20 |
| 07/05/17 | VENDOR: Cleary, David D. INVOICE#: 1882658507201512 DATE: 7/20/2017; Hotel - Dinner; 07/05/17 - Travel to Puerto Rico to meet with client | $ | 40.72 |
| 07/05/17 | VENDOR: Finger, Kevin INVOICE#: 1893426507271247 DATE: 7/27/2017; Lunch; 07/05/17 - Travel from Chicago to San Juan regarding Litigation issues in Title-3; Merchant: Subway #23347-0 San Juan | È | 2.77 |
| 07/05/17 | VENDOR: Finger, Kevin INVOICE#: 1893426507271247 DATE: 7/27/2017; Dinner; 07/05/17 - Travel from Chicago to San Juan regarding Litigation issues in Title-3; Merchant: Cayo Blanco San Juan | $ | 36.00 |
| 07/05/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200100928 DATE: 7/24/2017  Tkt. No. 0068679123285 - Hinker/Matthew Air/Rail Travel on 07/10/17: JFK SJU | $ | 344.10 |
| 07/05/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200100928 DATE: 7/24/2017  Tkt. No. 2798679123286 - Hinker/Matthew Air/Rail Travel on 07/13/2017: SJU JFK | $ | 199.10 |
| 07/05/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200100928 DATE: 7/24/2017  Tkt. No. 8900714821377 - Hinker/Matthew Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 07/05/17 | VENDOR: Cleary, David D. INVOICE#: 1882658507201512 DATE: 7/20/2017; Lodging; 07/05/17 - Travel to Puerto Rico to meet with client; Start Date 07/05/2017; End Date 07/06/2017 | $ | 214.80 |
| 07/05/17 | VENDOR: Cleary, David D. INVOICE#: 1882658507201512 DATE: 7/20/2017; Car Service/Taxi; 07/05/17 - Travel to Puerto Rico to meet with client | $ | 8.36 |
| 07/06/17 | VENDOR: Finger, Kevin INVOICE#: 1893426507271247 DATE: 7/27/2017 ; Dinner; 07/06/17 - Travel from Chicago to San Juan regarding Litigation issues in Title-3; Merchant: Di Parma San Juan; Attendees: Kevin Finger, D. Cleary | $ | 100.00 |
| 07/06/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200100928 DATE: 7/24/2017  Tkt. No. 0018679123295 - Mitchell/Nancy A Air/Rail Travel on 07/08/2017: MIA SJU JFK LGA MIA | $ | 576.89 |
| 07/06/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200100928 DATE: 7/24/2017  Tkt. No. 0018679123295 - Mitchell/Nancy A Air/Rail Travel on 07/08/2017: Travel agency service fee | $ | 35.00 |
| 07/06/17 | VENDOR: Cleary, David D. INVOICE#: 1882658507201512 DATE: 7/20/2017; Lodging; 07/06/17 - Travel to Puerto Rico to meet with client; Start Date 07/06/2017; End Date 07/07/2017 | $ | 214.80 |

Invoice No.:    4592329                                               Page  4

Re:              PREPA FY 2017-18

Matter No.:    169395.010400

| Date | Description | | Amount |
|---|---|---|---|
| 07/06/17 | VENDOR: Cleary, David D. INVOICE#: 1882658507201512 DATE: 7/20/2017; Car Service/Taxi; 07/06/17 - Travel to Puerto Rico to meet with client | $ | 7.37 |
| 07/06/17 | VENDOR: Cleary, David D. INVOICE#: 1882658507201512 DATE: 7/20/2017; Car Service/Taxi; 07/06/17 - Travel to Puerto Rico to meet with client | $ | 20.00 |
| 07/06/17 | VENDOR: Finger, Kevin INVOICE#: 1893426507271247 DATE: 7/27/2017; Car Service/Taxi; 07/06/17 - Travel from Chicago to San Juan regarding Litigation issues in Title-3 | $ | 16.00 |
| 07/06/17 | WestlawNext Research by SHIFFMAN,BENJAMIN. | $ | 172.35 |
| 07/07/17 | VENDOR: Cleary, David D. INVOICE#: 1882658507201512 DATE: 7/20/2017; Car Service/Taxi; 07/07/17 - Travel to Puerto Rico to meet with client | $ | 16.00 |
| 07/07/17 | VENDOR: Cleary, David D. INVOICE#: 1882658507201512 DATE: 7/20/2017; Car Service/Taxi; 07/07/17 - Travel to Puerto Rico to meet with client | $ | 13.99 |
| 07/07/17 | VENDOR: Finger, Kevin INVOICE#: 1893426507271247 DATE: 7/27/2017; Car Service/Taxi; 07/07/17 - Travel from Chicago to San Juan regarding Litigation issues in Title-3 | $ | 16.00 |
| 07/07/17 | VENDOR: Finger, Kevin INVOICE#: 1893426507271247 DATE: 7/27/2017; Car Service/Taxi; 07/07/17 - Travel from Chicago to San Juan regarding Litigation issues in Title-3 | $ | 25.00 |
| 07/07/17 | VENDOR: Finger, Kevin INVOICE#: 1893426507271247 DATE: 7/27/2017; Lodging; 07/07/17 - Travel from Chicago to San Juan regarding Litigation issues in Title-3; Start Date 07/05/2017; End Date 07/07/2017 (2 nights-$390; tax/tariff-$120.58) | $ | 510.58 |
| 07/07/17 | VENDOR: Finger, Kevin INVOICE#: 1893426507271247 DATE: 7/27/2017; Car Service/Taxi; 07/07/17 - Travel from Chicago to San Juan regarding Litigation issues in Title-3 | $ | 7.31 |
| 07/07/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Airfare; 07/07/17 - Airfare charges from United Airlines | $ | 412.20 |
| 07/09/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Hotel - Lunch; 07/09/17 - Lunch at Hotel while in San Juan, PR for client meetings | $ | 50.00 |
| 07/09/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Hotel - Dinner; 07/09/17 - Dinner at Hotel while in San Juan, PR for client meetings | $ | 110.19 |
| 07/10/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Hotel - Dinner; 07/10/17 - Dinner at Hotel while in San Juan, PR for client meetings | $ | 48.87 |
| 07/10/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Hotel - Dinner; 07/10/17 - Hotel expenses from La Concha In room dining charges | $ | 50.00 |
| 07/10/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Hotel - Breakfast; 07/10/17 - Breakfast at Hotel while in San Juan, PR for client meetings | $ | 27.81 |
| 07/10/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Hotel - Lunch; 07/10/17 - Lunch at Hotel while in San Juan, PR for client meetings | $ | 22.12 |
| 07/10/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/10/17 - Home to JFK airport for trip to San Juan, PR for client meetings | $ | 58.98 |

Invoice No.:      4592329                                                    Page 5
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

| | | | |
|---|---|---|---|
| 07/10/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/10/17 - hotel to client meeting while in San Juan, PR for client meetings | $ | 13.42 |
| 07/10/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/10/17 - client meeting to hotel while in San Juan, PR for client meetings | $ | 8.66 |
| 07/10/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Lodging; 07/10/17 - Hotel while in San Juan, PR for client meetings; Start Date 07/08/2017; End Date 07/11/2017 | $ | 510.82 |
| 07/10/17 | VENDOR: Catto, Iskender H. INVOICE#: 1945785708151025 DATE: 8/15/2017; Car Service/Taxi; 07/10/17 - Taxi Cab from Airport to Hotel (San Juan) | $ | 23.00 |
| 07/10/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Car Service/Taxi; 07/10/17 - taxi from hotel to client meeting while in San Juan, PR for client meeting | $ | 4.24 |
| 07/10/17 | WestlawNext Research by SHIFFMAN,BENJAMIN. | $ | 323.36 |
| 07/11/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Hotel - Dinner; 07/11/17 - Dinner at Hotel while in San Juan, PR for client meetings | $ | 38.51 |
| 07/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Hotel - Dinner; 07/11/17 - Hotel expenses from La Concha In room dining charges | $ | 45.75 |
| 07/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Breakfast; 07/11/17 - Working Breakfast; Merchant: Subway | $ | 4.25 |
| 07/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Car Service/Taxi; 07/11/17 - Taxi to PREPA meeting | $ | 10.00 |
| 07/11/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101102 DATE: 7/31/2017  Tkt. No. 0068679123321 - Mitchell/Nancy A Air/Rail Travel on 07/19/2017: JFK SJU JFK | $ | 800.20 |
| 07/11/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101102 DATE: 7/31/2017  Tkt. No. 8900714873361 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 07/11/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/11/17 - hotel to client meeting while in San Juan, PR for client meetings | $ | 11.36 |
| 07/11/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/11/17 - client meeting to hotel while in San Juan, PR for client meetings | $ | 9.27 |
| 07/12/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Hotel - Dinner; 07/12/17 - Hotel expenses from La Concha In room dining charges | $ | 34.06 |
| 07/12/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Hotel - Meals Other; 07/12/17 - Hotel expenses from La Concha Aroma restaurant charges | $ | 7.81 |
| 07/12/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Hotel - Dinner; 07/12/17 - Dinner at Hotel while in San Juan, PR for client meetings | $ | 38.51 |
| 07/12/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Lunch; 07/12/17 - Working lunch at Burger King; Merchant: Burger King | $ | 8.13 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4592329 | | Page 6 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 07/12/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Car Service/Taxi; 07/12/17 - taxi - home to courthouse for mediation meeting | $ | 46.94 |
| 07/12/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Car Service/Taxi; 07/12/17 - taxi - courthouse to office after mediation meeting | $ | 53.46 |
| 07/12/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Onboard Internet Fee; 07/12/17 - on board internet fee - Go Go Air.com | $ | 59.95 |
| 07/12/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/12/17 - hotel to client meeting while in San Juan, PR for client meetings | $ | 19.71 |
| 07/12/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/12/17 - client meeting to hotel while in San Juan, PR for client meetings | $ | 10.35 |
| 07/12/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/12/17 - client meeting to client meeting while in San Juan, PR for client meetings | $ | 3.00 |
| 07/12/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Lodging; 07/12/17 - Hotel expenses from La Concha Room charges; Start Date 07/10/2017; End Date 07/13/2017 (3 nights; Room-$585; tax/tariff-$180.87) | $ | 765.87 |
| 07/13/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Lunch; 07/13/17 - lunch while in San Juan, PR for client meetings; Merchant: Oath - Aeromeals | $ | 15.44 |
| 07/13/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Breakfast; 07/13/17 - Working Breakfast at La Concha; Merchant: La Concha A Renaissance | $ | 7.81 |
| 07/13/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Meals Other; 07/13/17 - Snacks from Oath a Toda Hora; Merchant: Oath a Toda Hora | $ | 12.76 |
| 07/13/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/13/17 - Taxi from JFK airport to home after flight from San Juan, PR for client meetings | $ | 68.26 |
| 07/13/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Parking; 07/13/17 - Newark Liberty International Airport Parking | $ | 156.00 |
| 07/13/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Airfare; 07/13/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding. | $ | 543.20 |
| 07/13/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/13/17 - hotel to client meeting while in San Juan, PR for client meetings | $ | 8.19 |
| 07/13/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Lodging; 07/13/17 - Hotel while in San Juan, PR for client meetings; Start Date 07/10/2017; End Date 07/13/2017 (3 nights; Room-$585; tax/tariff-$180.87) | $ | 765.87 |
| 07/13/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1892706707191059 DATE: 7/19/2017; Car Service/Taxi; 07/13/17 - Taxi from client meeting to airport while in San Juan, PR for client meetings | $ | 9.89 |
| 07/14/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101102 DATE: 7/31/2017  Tkt. No. 0068679123327 - Hinker/Matthew Air/Rail Travel on 07/18/2017: JFK SJU JFK | $ | 543.20 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4592329 | | Page 7 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| Date | Description | | Amount |
|---|---|---|---|
| 07/14/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101102 DATE: 7/31/2017  Tkt. No. 8900714873369 - Hinker/Matthew Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 07/16/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071617 DATE: 7/16/2017; Conferencing Services Invoice Date 170714 User CFQ | $ | 3.20 |
| 07/16/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071617 DATE: 7/16/2017; Conferencing Services Invoice Date 170713 User JBH | $ | 1.71 |
| 07/16/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071617 DATE: 7/16/2017; Conferencing Services Invoice Date 170714 User JBH | $ | 0.79 |
| 07/16/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071617 DATE: 7/16/2017; Conferencing Services Invoice Date 170714 User JBH | $ | 1.83 |
| 07/16/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071617 DATE: 7/16/2017; Conferencing Services Invoice Date 170714 User MDB | $ | 3.88 |
| 07/17/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Hotel - Dinner; 07/17/17 - Room Service in Hotel - PREPA | $ | 50.00 |
| 07/17/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Hotel - Dinner; 07/17/17 - Hotel expenses from La Concha In-room dining charge | $ | 42.72 |
| 07/17/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Lunch; 07/17/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding.; Merchant: Subway #23347-0 San Juan | $ | 2.77 |
| 07/17/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Hotel - Dinner; 07/17/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding. | $ | 38.03 |
| 07/17/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Lunch; 07/17/17 - Working Lunch at Wendys; Merchant: Wendys Santurce | $ | 7.28 |
| 07/17/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/17/17 - Purchased coffee mid day; Merchant: Starbucks | $ | 4.90 |
| 07/17/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/17/17 - Working lunch - PREPA; Merchant: Starbucks | $ | 4.30 |
| 07/17/17 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 826141 DATE: 7/21/2017  Voucher ID 450933 - Call# 171150227 / Passenger Haynes Nathan from 59 John St  M to Jfk Airport on 07/17/17 | $ | 61.26 |
| 07/17/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Car Service/Taxi; 07/17/17 - Taxi (Puerto Rico Tourism) | $ | 19.00 |
| 07/17/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Lodging; 07/17/17 - Travel to Puerto Rico for PREPA; Start Date 07/17/2017; End Date 07/20/2017 (3 nights; Room-$585; tax/tariff-$180.87) | $ | 765.87 |
| 07/17/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Car Service/Taxi; 07/17/17 - Taxi from airport to hotel | $ | 25.00 |
| 07/17/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Car Service/Taxi; 07/17/17 - Taxi from hotel - client office | $ | 3.92 |

| Invoice No.: | 4592329 | Page 8 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
|---|---|---|---|
| 07/17/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/17/17 - Taxi from San Juan airport to hotel while in San Juan, PR for client meetings | $ | 19.00 |
| 07/17/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 8900714873380 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 07/17/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Car Service/Taxi; 07/17/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding. | $ | 25.00 |
| 07/17/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Airfare; 07/17/17 - Airfare charges from United Airlines | $ | 405.20 |
| 07/18/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Hotel - Lunch; 07/18/17 - Hotel expenses from La Concha Aroma Restaurant charge | $ | 15.00 |
| 07/18/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Hotel - Dinner; 07/18/17 - Hotel expenses from La Concha In-room dining charge | $ | 35.00 |
| 07/18/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Lunch; 07/18/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding.; Merchant: Subway #23347-0 San Juan | $ | 6.12 |
| 07/18/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Hotel - Dinner; 07/18/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding. | $ | 36.00 |
| 07/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Dinner; 07/18/17 - Dinner while in San Juan, PR for client meetings; Merchant: Cayo Blanco | $ | 36.22 |
| 07/18/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Lunch; 07/18/17 - Working lunch - PREPA; Merchant: Pizza Napolitana | $ | 30.78 |
| 07/18/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/18/17 - Purchased coffee mid day; Merchant: SP Baraka Coffee | $ | 4.50 |
| 07/18/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/18/17 - Purchased coffee mid day; Merchant: Starbucks | $ | 4.79 |
| 07/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/18/17 - Taxi from home to JFK for trip to San Juan, PR for client meetings | $ | 57.32 |
| 07/18/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Office Supplies; 07/18/17 - Office supplies necessary for PREPA meeting; Merchant: Walmart | $ | 227.32 |
| 07/18/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Office Supplies; 07/18/17 - Office supplies necessary for PREPA meeting; Merchant: Walmart | $ | 5.86 |
| 07/18/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Car Service/Taxi; 07/18/17 - Taxi from hotel - client office - hotel | $ | 7.20 |
| 07/18/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Car Service/Taxi; 07/18/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding. | $ | 17.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4592329 | | Page 9 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 07/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/18/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 9.55 |
| 07/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/18/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 6.39 |
| 07/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/18/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 7.39 |
| 07/19/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Lunch; 07/19/17 - Lunch while in San Juan, PR for client meetings; Merchant: Vemia Al Mar | $ | 6.69 |
| 07/19/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Lunch; 07/19/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding.; Merchant: Subway #23347-0 San Juan; Attendees: Kevin Finger, Nancy Mitchell | $ | 12.24 |
| 07/19/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Hotel - Lunch; 07/19/17 - Hotel expenses from La Concha Aroma Restaurant charge | $ | 20.24 |
| 07/19/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Dinner; 07/19/17 - Dinner while in San Juan, Puerto Rico for client meetings; Merchant: Asere; Attendees: Nancy A. Mitchell, Matthew L. Hinker, Nathan A. Haynes, Kevin Finger, David D. Cleary | $ | 544.69 |
| 07/19/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/19/17 - Purchased coffee mid day; Merchant: Baraka | $ | 4.50 |
| 07/19/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/19/17 - Purchased coffee mid day; Merchant: Starbucks | $ | 4.79 |
| 07/19/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Lodging; 07/19/17 - Hotel expenses from La Concha; Start Date 07/17/2017; End Date 07/20/2017 | $ | 656.22 |
| 07/19/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Car Service/Taxi; 07/19/17 - Taxi from client - hotel | $ | 4.13 |
| 07/19/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Car Service/Taxi; 07/19/17 - Multiple taxis from hotel to client office (3 taxis in total that day) | $ | 14.79 |
| 07/19/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/19/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 10.30 |
| 07/19/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/19/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 10.49 |
| 07/19/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/19/17 - Taxi from client dinner meeting to hotel while in San Juan, PR for client meetings | $ | 3.60 |
| 07/19/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Car Service/Taxi; 07/19/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding. | $ | 17.00 |
| 07/20/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Hotel - Breakfast; 07/20/17 - breakfast at Hotel while in San Juan, Puerto Rico for client meetings | $ | 19.70 |

Invoice No.:      4592329                                                            Page 10
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/20/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Hotel - Lunch; 07/20/17 - Lunch at Hotel while in San Juan, Puerto Rico for client meetings | $ | 30.30 |
| 07/20/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Hotel - Dinner; 07/20/17 - Dinner at Hotel while in San Juan, Puerto Rico for client meetings; Attendees: Nancy A. Mitchell, Matthew L. Hinker, David D. Cleary, Kevin Finger | $ | 216.63 |
| 07/20/17 | VENDOR: Finger, Kevin INVOICE#: 1915070408081408 DATE: 8/8/2017; Lunch; 07/20/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding.; Merchant: Subway #23347-0 San Juan | $ | 6.12 |
| 07/20/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Lunch; 07/20/17 - Lunch while in San Juan, PR for client meetings; Merchant: Panaderia La Sevillana | $ | 8.92 |
| 07/20/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/20/17 - Purchased coffee mid day; Merchant: Starbucks | $ | 5.58 |
| 07/20/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/20/17 - Purchased coffee mid day; Merchant: Baraka Coffee | $ | 4.50 |
| 07/20/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Dinner; 07/20/17 - Working lunch - PREPA; Merchant: El Hamburger | $ | 10.14 |
| 07/20/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/20/17 - Working lunch - PREPA; Merchant: starbucks | $ | 4.40 |
| 07/20/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Meals Other; 07/20/17 - Snacks from Oath a Toda Hora; Merchant: Oath a Toda Hora | $ | 12.76 |
| 07/20/17 | VENDOR: Finger, Kevin INVOICE#: 1915070408081408 DATE: 8/8/2017; Car Service/Taxi; 07/20/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding. | $ | 17.00 |
| 07/20/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 0068679123369 - Mitchell/Nancy A Air/Rail Travel on 07/21/2017: SJU JFK | $ | 200.00 |
| 07/20/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 2798679123370 - Mitchell/Nancy A Air/Rail Travel on 08/10/2017: SJU STT | $ | 62.10 |
| 07/20/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 2798679123370 - Mitchell/Nancy A Air/Rail Travel on 08/10/2017: Travel agency service fee | $ | 35.00 |
| 07/20/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 8900714949453 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 07/20/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Car Service/Taxi; 07/20/17 - taxi - client meeting to meeting while in San Juan, PR for client meeting | $ | 8.73 |
| 07/20/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Car Service/Taxi; 07/20/17 - taxi - client meeting to meeting while in San Juan, PR for client meeting | $ | 10.98 |
| 07/20/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Car Service/Taxi; 07/20/17 - Taxi from hotel to client office | $ | 3.60 |

Invoice No.:    4592329                                                Page 11
Re:             PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Description | | Amount |
|---|---|---|---|
| 07/20/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/20/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 5.10 |
| 07/20/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/20/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 8.77 |
| 07/20/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/20/17 - Taxi from client meeting to client meeting while in San Juan, PR for client meetings | $ | 5.93 |
| 07/21/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Hotel - Breakfast; 07/21/17 - Breakfast at Hotel while in San Juan, PR for client meetings | $ | 10.81 |
| 07/21/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Meals Other; 07/21/17 - Purchased coffee mid day; Merchant: Starbucks | $ | 4.79 |
| 07/21/17 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 826960 DATE: 8/4/2017  Voucher ID 416928 - Call# 171150235 / Passenger Haynes Nathan from Jfk Airport to 59 John St  M on 07/21/17 | $ | 90.22 |
| 07/21/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/21/17 - Taxi from JFK airport to home after trip to San Juan, PR for client meetings | $ | 56.44 |
| 07/21/17 | VENDOR: Catto, Iskender H. INVOICE#: 1916625108041019 DATE: 8/4/2017; Parking; 07/21/17 - Newark Liberty International Airport Parking | $ | 156.00 |
| 07/21/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Car Service/Taxi; 07/21/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding. | $ | 25.00 |
| 07/21/17 | VENDOR: Finger, Kevin INVOICE#: 1915707408081408 DATE: 8/8/2017; Lodging; 07/21/17 - Travel to San Juan Puerto Rico to assist PREPA in rebuilding.; Start Date 07/17/2017; End Date 07/21/2017 | $ | 984.97 |
| 07/21/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 0068679123384 - Hinker/Matthew Air/Rail Travel on 07/27/2017: SJU JFK | $ | 271.10 |
| 07/21/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 2790612604382 - Hinker/Matthew Air/Rail Travel on : Miscellaneous Charge Order | $ | 50.00 |
| 07/21/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 2798679123383 - Hinker/Matthew Air/Rail Travel on 07/24/2017: JFK SJU | $ | 300.10 |
| 07/21/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 2798679123383 - Hinker/Matthew Air/Rail Travel on 07/24/2017: Travel agency service fee | $ | 35.00 |
| 07/21/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 0018679123381 - Mitchell/Nancy A Air/Rail Travel on 08/10/2017: STT MIA ORD | $ | 720.63 |
| 07/21/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 0018679123381 - Mitchell/Nancy A Air/Rail Travel on 08/10/2017: Travel agency service fee | $ | 35.00 |
| 07/21/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 0068679123385 - Mitchell/Nancy A Air/Rail Travel on 08/07/2017: JFK SJU | $ | 342.10 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4592329 | | Page 12 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 07/21/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101458 DATE: 8/7/2017  Tkt. No. 2798679123380 - Mitchell/Nancy A Air/Rail Travel on 08/09/2017: SJU STT | $ | 62.10 |
| 07/21/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Lodging; 07/21/17 - Hotel while in San Juan, Puerto Rico for client meetings; Start Date 07/19/2017; End Date 07/21/2017 (2 nights-$390; tax/tariff-$120.58) | $ | 510.58 |
| 07/21/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Lodging; 07/21/17 - Hotel while in San Juan, PR for client meetings; Start Date 07/18/2017; End Date 07/21/2017 (3 nights; Room-$585; tax/tariff-$180.87) | $ | 765.87 |
| 07/21/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/21/17 - Taxi from client meeting to airport while in San Juan, PR for client meetings | $ | 10.77 |
| 07/21/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1907361707261202 DATE: 7/26/2017; Car Service/Taxi; 07/21/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 8.91 |
| 07/21/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1910344608011858 DATE: 8/1/2017; Car Service/Taxi; 07/21/17 - taxi - client meeting to meeting while in San Juan, PR for client meeting | $ | 4.34 |
| 07/21/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1913665308011858 DATE: 8/1/2017; Car Service/Taxi; 07/21/17 - Taxi from hotel to airport | $ | 8.97 |
| 07/22/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Dinner; 07/22/17 - Dinner to discuss PREPA; Merchant: The Writing Room; Attendees: Nancy A. Mitchell, Joseph P. Davis | $ | 215.64 |
| 07/23/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072317 DATE: 7/23/2017; Conferencing Services Invoice Date 170721 User CFQ | $ | 1.11 |
| 07/23/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072317 DATE: 7/23/2017; Conferencing Services Invoice Date 170721 User ISI | $ | 1.19 |
| 07/23/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072317 DATE: 7/23/2017; Conferencing Services Invoice Date 170720 User JBH | $ | 8.27 |
| 07/23/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072317 DATE: 7/23/2017; Conferencing Services Invoice Date 170720 User JBH | $ | 0.25 |
| 07/23/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072317 DATE: 7/23/2017; Conferencing Services Invoice Date 170721 User JBH | $ | 6.77 |
| 07/24/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Hotel - Dinner; 07/24/17 - Dinner at Hotel while in San Juan, PR for client meetings | $ | 50.00 |
| 07/24/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Breakfast; 07/24/17 - Attend client meetings in Puerto Rico.; Merchant: Starbucks | $ | 7.47 |
| 07/24/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Lunch; 07/24/17 - Attend client meetings in Puerto Rico.; Merchant: Subway | $ | 7.81 |
| 07/24/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Dinner; 07/24/17 - Attend client meetings in Puerto Rico.; Merchant: Great Taste Dorado | $ | 34.72 |

Invoice No.:   4592329                                          Page 13
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| 07/24/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Lunch; 07/24/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico.; Merchant: Subway #23347.0 | $ | 2.77 |
|---|---|---|---|
| 07/24/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Hotel - Dinner; 07/24/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico. | $ | 21.23 |
| 07/24/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Hotel - Dinner; 07/24/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico. | $ | 26.00 |
| 07/24/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Lunch; 07/24/17 - Lunch on 7/24/17; Merchant: Subway | $ | 9.76 |
| 07/24/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Dinner; 07/24/17 - Dinner on 7/24/17; Merchant: La Concha | $ | 40.24 |
| 07/24/17 | Lexis Charges: 07/24/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 59.25 |
| 07/24/17 | Lexis Charges: 07/24/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 6.00 |
| 07/24/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Car Service/Taxi; 07/24/17 - Taxi from home to OHare airport on 7/24/17 | $ | 37.69 |
| 07/24/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Car Service/Taxi; 07/24/17 - Taxi from home to JFK airport for trip to San Juan, PR for client meetings | $ | 90.47 |
| 07/24/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Office Supplies; 07/24/17 - Office supplies purchased on 7/24/17; Merchant: Walgreens | $ | 4.44 |
| 07/24/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Onboard Internet Fee; 07/24/17 - Onboard Internet Fee on 7/24/17 | $ | 9.95 |
| 07/24/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Car Service/Taxi; 07/24/17 - Attend client meetings in Puerto Rico. | $ | 25.00 |
| 07/24/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Car Service/Taxi; 07/24/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico. | $ | 25.00 |
| 07/24/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Car Service/Taxi; 07/24/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico. | $ | 17.00 |
| 07/24/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Car Service/Taxi; 07/24/17 - Taxi from airport to hotel for trip to San Juan, PR for client meetings | $ | 19.00 |
| 07/25/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Meals Other; 07/25/17 - Attend client meetings in Puerto Rico.; Merchant: El Cameron Restaurant | $ | 1.68 |
| 07/25/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Lunch; 07/25/17 - Attend client meetings in Puerto Rico.; Merchant: El Cameron Restaurant | $ | 28.66 |
| 07/25/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Lunch; 07/25/17 - Lunch on 7/25/17; Merchant: Subway | $ | 9.76 |
| 07/25/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Dinner; 07/25/17 - Dinner with Kevin Finger on 7/25/17; Merchant: Asere; Attendees: Paul A. Del Aguila, Kevin Finger | $ | 100.00 |

Invoice No.:    4592329                                                     Page 14
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 07/25/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Hotel - Dinner; 07/25/17 - Dinner at Hotel while in San Juan, PR for client meetings | $ | 35.92 |
| 07/25/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Breakfast; 07/25/17 - Breakfast while in San Juan, PR for client meetings; Merchant: Waffler | $ | 10.04 |
| 07/25/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Lunch; 07/25/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico.; Merchant: Subway #23347-0 | $ | 6.12 |
| 07/25/17 | Lexis Charges: 07/25/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 138.25 |
| 07/25/17 | Lexis Charges: 07/25/17 NEXIS SERVICE Requested by SCRUGGS, ALYSSA | $ | 4.50 |
| 07/25/17 | Lexis Charges: 07/25/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 1.00 |
| 07/25/17 | Copy; 2 Page(s) by 007893 | $ | 0.30 |
| 07/25/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Car Service/Taxi; 07/25/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 7.58 |
| 07/25/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Car Service/Taxi; 07/25/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 9.13 |
| 07/25/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Car Service/Taxi; 07/25/17 - Attend client meetings in Puerto Rico. | $ | 3.92 |
| 07/25/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Car Service/Taxi; 07/25/17 - Attend client meetings in Puerto Rico. | $ | 3.83 |
| 07/25/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Car Service/Taxi; 07/25/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico. | $ | 16.00 |
| 07/26/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Breakfast; 07/26/17 - Breakfast while in San Juan, PR for client meetings; Merchant: Waffler | $ | 10.04 |
| 07/26/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Breakfast; 07/26/17 - Attend client meetings in Puerto Rico.; Merchant: Wendy's | $ | 3.32 |
| 07/26/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Lunch; 07/26/17 - Attend client meetings in Puerto Rico.; Merchant: El Cameron Restaurant | $ | 12.78 |
| 07/26/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Meals Other; 07/26/17 - Attend client meetings in Puerto Rico.; Merchant: Convenience Store | $ | 4.29 |
| 07/26/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Dinner; 07/26/17 - Dinner on 7/26/17; Merchant: Landshark | $ | 25.92 |
| 07/26/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Lunch; 07/26/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico.; Merchant: Subway #23347-0; Attendees: Kevin Finger, Paul A. Del Aguila | $ | 13.99 |

Invoice No.:      4592329                                                        Page  15
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

| Date | Description | | Amount |
|---|---|---|---|
| 07/26/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Dinner; 07/26/17 - Dinner while in San Juan, PR for client meetings; Merchant: Cayo Blanco | $ | 34.99 |
| 07/26/17 | Lexis Charges: 07/26/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 12.50 |
| 07/26/17 | Lexis Charges: 07/26/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 335.75 |
| 07/26/17 | Lexis Charges: 07/26/17 LAW REVIEWS Requested by WANG, MIAN | $ | 53.00 |
| 07/26/17 | Lexis Charges: 07/26/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 07/26/17 | Lexis Charges: 07/26/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 14.00 |
| 07/26/17 | CD Duplication Charges - Qty. 4 ordered on 07/26/17 by Medina, Jennifer | $ | 80.00 |
| 07/26/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Parking; 07/26/17 - Attend client meetings in Puerto Rico. | $ | 51.00 |
| 07/26/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Car Service/Taxi; 07/26/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico. | $ | 16.00 |
| 07/26/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Car Service/Taxi; 07/26/17 - Attend client meetings in Puerto Rico. | $ | 3.60 |
| 07/26/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Car Service/Taxi; 07/26/17 - Attend client meetings in Puerto Rico. | $ | 9.12 |
| 07/26/17 | VENDOR: Hutton, John B. INVOICE#: 1915679208021052 DATE: 8/2/2017; Lodging; 07/26/17 - Attend client meetings in Puerto Rico.; Start Date 07/24/2017; End Date 07/26/2017 (2 nights; Room-$390; tax/tariff-$120.58) | $ | 510.58 |
| 07/26/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Car Service/Taxi; 07/26/17 - Taxi from PREPA to San Juan airport on 7/26/17 | $ | 8.14 |
| 07/26/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Onboard Internet Fee; 07/26/17 - Onboard Internet Fee on 7/26/17 | $ | 21.95 |
| 07/26/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Lodging; 07/26/17 - Hotel Room Expense; Start Date 07/24/2017; End Date 07/26/2017 (2 nights; Room-$390; tax/tariff-$120.58) | $ | 510.58 |
| 07/26/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Car Service/Taxi; 07/26/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 9.53 |
| 07/26/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Car Service/Taxi; 07/26/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 8.68 |
| 07/26/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Airfare; 07/26/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico. | $ | 603.62 |
| 07/26/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101460 DATE: 8/7/2017  Tkt. No. 0018638712878 - Del Aguila/Paul A Air/Rail Travel on 07/31/2017: ORD SJU MIA ORD | $ | 603.62 |

| Invoice No.: | 4592329 | Page 16 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
|---|---|---|---|
| 07/26/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072917311 DATE: 7/29/2017; Trk'ing No. 1Z18704W0190227055 / Next Day Air Commercial from Greenberg Traurig Llp Jennifer Medina to Helen Kim  on 7/26/2017 | $ | 10.19 |
| 07/27/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Dinner; 07/27/17 - Dinner at airport before trip home from San Juan, PR for client meetings; Merchant: Convenience Store #13 | $ | 19.79 |
| 07/27/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Breakfast; 07/27/17 - Breakfast while in San Juan, PR for client meetings; Merchant: Waffler | $ | 10.04 |
| 07/27/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Car Service/Taxi; 07/27/17 - Taxi from JFK airport to home after trip to San Juan, PR for client meetings | $ | 53.63 |
| 07/27/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1958190208251005 DATE: 8/25/2017; Car Service/Taxi; 07/27/17 - Taxi from OHare airport back home on 7/27/17 | $ | 50.50 |
| 07/27/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Lodging; 07/27/17 - Hotel while in San Juan, PR for client meetings; Start Date 07/24/2017; End Date 07/27/2017 (3 nights; Room-$585; tax/tariff-$180.87) | $ | 765.87 |
| 07/27/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Car Service/Taxi; 07/27/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 9.16 |
| 07/27/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1917623708011858 DATE: 8/1/2017; Car Service/Taxi; 07/27/17 - Taxi from client meeting to airport while in San Juan, PR for client meetings | $ | 13.44 |
| 07/27/17 | VENDOR: Finger, Kevin INVOICE#: 1928974908091059 DATE: 8/9/2017; Lodging; 07/27/17 - Meetings with AEE and PREPA in San Juan, Puerto Rico.; Start Date 07/24/2017; End Date 07/26/2017 (3 nights-$585; tax/tariff-$180.87) | $ | 765.87 |
| 07/27/17 | VENDOR: Finger, Kevin INVOICE#: 1942114208161118 DATE: 8/16/2017; Airfare; 07/27/17 - Travel to and from San Juan Puerto Rico for PREPA. | $ | 543.20 |
| 07/28/17 | VENDOR: Bloom, Mark D. INVOICE#: 1948005908161118 DATE: 8/16/2017; Agent Fee; 07/28/17 - Attend Court Hearing in San Juan | $ | 40.00 |
| 07/28/17 | VENDOR: Bloom, Mark D. INVOICE#: 1948005908161118 DATE: 8/16/2017; Airfare; 07/28/17 - Attend client meetings and Court Hearing in San Juan, Puerto Rico | $ | 1,050.00 |
| 07/28/17 | VENDOR: Bloom, Mark D. INVOICE#: 1948005908161118 DATE: 8/16/2017; Change Ticket Fee; 07/28/17 - Attend client meetings and Court Hearing in San Juan, Puerto Rico | $ | 100.00 |
| 07/28/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101775 DATE: 8/21/2017  Tkt. No. 0068679123432 - Hinker/Matthew Air/Rail Travel on 07/31/2017: JFK SJU JFK | $ | 808.84 |
| 07/28/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101775 DATE: 8/21/2017  Tkt. No. 8900714987195 - Hinker/Matthew Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 07/30/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-073017 DATE: 7/30/2017; Conferencing Services Invoice Date 170724 User ISI | $ | 0.69 |

| Invoice No.: | 4592329 | | Page 17 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 07/30/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-073017 DATE: 7/30/2017; Conferencing Services Invoice Date 170724 User ISI | $ | 1.36 |
| 07/30/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-073017 DATE: 7/30/2017; Conferencing Services Invoice Date 170725 User ISI | $ | 1.29 |
| 07/30/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-073017 DATE: 7/30/2017; Conferencing Services Invoice Date 170726 User ISI | $ | 1.70 |
| 07/30/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-073017 DATE: 7/30/2017; Conferencing Services Invoice Date 170726 User KDF | $ | 2.58 |
| 07/30/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-073017 DATE: 7/30/2017; Conferencing Services Invoice Date 170728 User KDF | $ | 2.97 |
| 07/31/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Breakfast; 07/31/17 - Coffee on 7/31/17; Merchant: Dunkin' Donuts | $ | 3.00 |
| 07/31/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Dinner; 07/31/17 - Dinner at Serafina on 7/31/17; Merchant: Serafina | $ | 47.00 |
| 07/31/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Dinner; 07/31/17 - Dinner while in San Juan, Puerto Rico for client meetings; Merchant: Cayo Blanco | $ | 33.99 |
| 07/31/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Car Service/Taxi; 07/31/17 - Taxi from home to OHare airport | $ | 36.01 |
| 07/31/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 109439 DATE: 7/31/2017  Chauffeured Services 07/03/17-07/31/17; 07/19 Psger: Nancy Mitchell, NY>Jamaica | $ | 176.99 |
| 07/31/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 109439 DATE: 7/31/2017  Chauffeured Services 07/03/17-07/31/17; 07/19 Psger: Nancy Mitchell, San Juan>San Juan | $ | 366.00 |
| 07/31/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Car Service/Taxi; 07/31/17 - Taxi from home to JFK airport for trip to San Juan, Puerto Rico for client meetings | $ | 73.16 |
| 07/31/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Car Service/Taxi; 07/31/17 - Taxi from hotel to client meeting while in San Juan, Puerto Rico for client meetings | $ | 9.00 |
| 07/31/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Car Service/Taxi; 07/31/17 - Taxi from client meeting to hotel while in San Juan, Puerto Rico for client meetings | $ | 9.86 |
| 07/31/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Car Service/Taxi; 07/31/17 - Taxi from airport to hotel while in San Juan, Puerto Rico for client meetings | $ | 19.00 |
| 07/31/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Onboard Internet Fee; 07/31/17 - Onboard Internet Fee on 7/31/17 | $ | 9.95 |
| 07/31/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Car Service/Taxi; 07/31/17 - Taxi from San Juan airport to PREPA on 7/31/17 | $ | 19.00 |

Invoice No.:     4592329                                                        Page  18
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/31/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Car Service/Taxi; 07/31/17 - Taxi from PREPA to Hotel on 7/31/17 | $ | 3.69 |
| 08/01/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Breakfast; 08/01/17 - Breakfast while in San Juan, Puerto Rico for client meetings; Merchant: Waffler | $ | 10.04 |
| 08/01/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Lunch; 08/01/17 - Lunch on 8/1/17; Merchant: Angelitos | $ | 8.00 |
| 08/01/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Dinner; 08/01/17 - Dinner on 8/1/17; Merchant: Kabanis | $ | 20.00 |
| 08/01/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Dinner; 08/01/17 - Dinner while in San Juan, Puerto Rico for client meetings; Merchant: El Pescador | $ | 39.96 |
| 08/01/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Breakfast; 08/01/17 - Breakfast on 8/1/17; Merchant: Dennys | $ | 15.35 |
| 08/01/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Cell Phone; 08/01/17 - client cell phone calls | $ | 68.33 |
| 08/01/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Car Service/Taxi; 08/01/17 - Taxi from Hotel to PREPA on 8/1/17 | $ | 12.00 |
| 08/01/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Car Service/Taxi; 08/01/17 - Taxi from PREPA back to Hotel on 8/1/17 | $ | 4.16 |
| 08/01/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101775 DATE: 8/21/2017  Tkt. No. 0068679123441 - Haynes/Nathan Air/Rail Travel on 08/07/2017: JFK SJU | $ | 344.10 |
| 08/01/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101775 DATE: 8/21/2017  Tkt. No. 0068679123441 - Haynes/Nathan Air/Rail Travel on 08/07/2017: Travel agency service fee | $ | 35.00 |
| 08/01/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101775 DATE: 8/21/2017  Tkt. No. 2790612814685 - Haynes/Nathan Air/Rail Travel on : Miscellaneous Charge Order | $ | 45.00 |
| 08/01/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101775 DATE: 8/21/2017  Tkt. No. 2798679123442 - Haynes/Nathan Air/Rail Travel on 08/09/2017: SJU JFK | $ | 261.10 |
| 08/01/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Car Service/Taxi; 08/01/17 - Taxi from hotel to client meeting while in San Juan, Puerto Rico for client meetings | $ | 9.40 |
| 08/01/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Car Service/Taxi; 08/01/17 - Taxi from client meeting to hotel while in San Juan, Puerto Rico for client meetings | $ | 8.23 |
| 08/02/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Breakfast; 08/02/17 - Breakfast while in San Juan, Puerto Rico for client meetings; Merchant: Waffler | $ | 6.69 |
| 08/02/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Dinner; 08/02/17 - Dinner while in San Juan, Puerto Rico for client meetings; Merchant: Convenience Store | $ | 17.43 |
| 08/02/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Breakfast; 08/02/17 - Breakfast on 8/2/17; Merchant: Starbuck's | $ | 6.52 |
| 08/02/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Lunch; 08/02/17 - Lunch on 8/2/17; Merchant: Oath | $ | 40.87 |

| Invoice No.: | 4592329 | | Page  19 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 08/02/17 | VENDOR: Finger, Kevin INVOICE#: 1942114208161118 DATE: 8/16/2017; Lunch; 08/02/17 - Travel to and from San Juan Puerto Rico for PREPA.; Merchant: Subway 16 San Juan | $ | 2.77 |
| 08/02/17 | VENDOR: Finger, Kevin INVOICE#: 1942114208161118 DATE: 8/16/2017; Dinner; 08/02/17 - Travel to and from San Juan Puerto Rico for PREPA.; Merchant: El Doro Salao, San Juan | $ | 47.23 |
| 08/02/17 | Lexis Charges: 08/02/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 08/02/17 | Lexis Charges: 08/02/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 10.50 |
| 08/02/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Car Service/Taxi; 08/02/17 - Taxi from OHare airport back home on 8/2/17 | $ | 30.73 |
| 08/02/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Car Service/Taxi; 08/02/17 - Taxi from airport to home after trip to San Juan, Puerto Rico for client meetings | $ | 62.29 |
| 08/02/17 | VENDOR: Finger, Kevin INVOICE#: 1942114208161118 DATE: 8/16/2017; Car Service/Taxi; 08/02/17 - Travel to and from San Juan Puerto Rico for PREPA. | $ | 24.00 |
| 08/02/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Car Service/Taxi; 08/02/17 - Taxi from Hotel to PREPA on 8/2/17 | $ | 15.00 |
| 08/02/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Car Service/Taxi; 08/02/17 - Taxi from PREPA to San Juan airport on 8/2/17 | $ | 7.63 |
| 08/02/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Onboard Internet Fee; 08/02/17 - Onboard Internet Fee on 8/2/17 | $ | 9.95 |
| 08/02/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 1957542308230956 DATE: 8/23/2017; Lodging; 08/02/17 - Hotel Room expense; Start Date 07/31/2017; End Date 08/02/2017 | $ | 434.74 |
| 08/02/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101460 DATE: 8/7/2017  Tkt. No. 0018638712944 - Del Aguila/Paul A Air/Rail Travel on 08/02/2017: Travel agency service fee | $ | 30.00 |
| 08/02/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200101620 DATE: 8/14/2017  Tkt. No. 0018638712944 - Del Aguila/Paul A Air/Rail Travel on 08/02/2017: SJU ORD | $ | 195.50 |
| 08/02/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Lodging; 08/02/17 - Hotel while in San Juan, Puerto Rico for client meetings; Start Date 07/31/2017; End Date 08/02/2017 (2 nights; Room-$390; tax/tariff-$120.58) | $ | 510.58 |
| 08/02/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Car Service/Taxi; 08/02/17 - Taxi from hotel to client meeting while in San Juan, Puerto Rico for client meetings | $ | 10.00 |
| 08/02/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1931662808071026 DATE: 8/7/2017; Car Service/Taxi; 08/02/17 - Taxi from client meeting to hotel while in San Juan, Puerto Rico for client meetings | $ | 9.49 |
| 08/03/17 | VENDOR: Finger, Kevin INVOICE#: 1942114208161118 DATE: 8/16/2017; Lunch; 08/03/17 - Travel to and from San Juan Puerto Rico for PREPA.; Merchant: Subway #23347-0, San Juan | $ | 6.12 |

Invoice No.:      4592329                                                          Page  20
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/03/17 | VENDOR: Finger, Kevin INVOICE#: 1942114208161118 DATE: 8/16/2017; Breakfast; 08/03/17 - Travel to and from San Juan Puerto Rico for PREPA.; Merchant: Walgreen's | $ | 6.04 |
| 08/03/17 | VENDOR: Finger, Kevin INVOICE#: 1942114208161118 DATE: 8/16/2017; Car Service/Taxi; 08/03/17 - Travel to and from San Juan Puerto Rico for PREPA. | $ | 20.00 |
| 08/04/17 | Lexis Charges: 08/04/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 59.25 |
| 08/04/17 | Lexis Charges: 08/04/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.50 |
| 08/04/17 | VENDOR: Finger, Kevin INVOICE#: 1942114208161118 DATE: 8/16/2017; Lodging; 08/04/17 - Travel to and from San Juan Puerto Rico for PREPA.; Start Date 08/02/2017; End Date 08/04/2017 | $ | 451.46 |
| 08/04/17 | VENDOR: Finger, Kevin INVOICE#: 1942114208161118 DATE: 8/16/2017; Car Service/Taxi; 08/04/17 - Travel to and from San Juan Puerto Rico for PREPA. | $ | 20.00 |
| 08/06/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-080617 DATE: 8/6/2017; Conferencing Services Invoice Date 170804 User JOD | $ | 2.28 |
| 08/06/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-080617 DATE: 8/6/2017; Conferencing Services Invoice Date 170731 User KDF | $ | 1.38 |
| 08/07/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Lunch; 08/07/17 - Travel to San Juan to work with PREPA.; Merchant: Subway PDA 16 San Juan | $ | 2.77 |
| 08/07/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Hotel - Dinner; 08/07/17 - Travel to San Juan to work with PREPA. | $ | 35.03 |
| 08/07/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Hotel - Dinner; 08/07/17 - dinner at Hotel while in San Juan, PR for client meetings; Attendees: Nancy A. Mitchell, Matthew L. Hinker, Nathan A. Haynes | $ | 145.39 |
| 08/07/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Dinner; 08/07/17 - Dinner at El Hamburger; Merchant: El Hamburger | $ | 12.64 |
| 08/07/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Meals Other; 08/07/17 - Coffee (starbucks); Merchant: Starbucks | $ | 5.58 |
| 08/07/17 | Lexis Charges: 08/07/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 98.75 |
| 08/07/17 | Lexis Charges: 08/07/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 14.00 |
| 08/07/17 | VENDOR: Morningside Translations -ACH INVOICE#: MI11461 DATE: 8/7/2017  Project No O-23049 - Translation from Spanish to English of: CONTRALOR-Reglamento 33 Registro de Contratos .pdf | $ | 520.00 |
| 08/07/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Car Service/Taxi; 08/07/17 - taxi - client meeting to client meeting while in San Juan, PR | $ | 9.94 |
| 08/07/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Car Service/Taxi; 08/07/17 - taxi - client meeting to client meeting while in San Juan, PR | $ | 13.76 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4592329 | | Page 21 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 08/07/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Lodging; 08/07/17 - Hotel Stay for PREPA; Start Date 08/07/2017; End Date 08/09/2017 (2 nights; Room-$390; tax/tariff-$120.58) | $ | 510.58 |
| 08/07/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Car Service/Taxi; 08/07/17 - Taxi in Puerto Rico from PREPA - Hotel | $ | 3.60 |
| 08/07/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Car Service/Taxi; 08/07/17 - Travel to San Juan to work with PREPA. | $ | 25.00 |
| 08/08/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Breakfast; 08/08/17 - Travel to San Juan to work with PREPA.; Merchant: HR Food & Liquor San Juan 00907 | $ | 8.42 |
| 08/08/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Lunch; 08/08/17 - Travel to San Juan to work with PREPA.; Merchant: La Hacienda Meat Center San Juan | $ | 12.58 |
| 08/08/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209201041 DATE: 9/1/2017; Hotel - Dinner; 08/08/17 - Dinner at hotel while in San Juan, PR for client meetings; Attendees: Nancy A. Mitchell, Matthew L. Hinker, Nathan A. Haynes, Kevin Finger, David D. Cleary | $ | 451.87 |
| 08/08/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Meals Other; 08/08/17 - Purchased coffee (San Juan); Merchant: Baraka Coffee | $ | 4.50 |
| 08/08/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Meals Other; 08/08/17 - Coffee (starbucks); Merchant: Starbucks | $ | 4.90 |
| 08/08/17 | Lexis Charges: 08/08/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 08/08/17 | Lexis Charges: 08/08/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 3.50 |
| 08/08/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Airfare; 08/08/17 - PREPA meetings in Puerto Rico | $ | 506.20 |
| 08/08/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Car Service/Taxi; 08/08/17 - taxi - client meeting to client meeting while in San Juan, PR | $ | 3.94 |
| 08/08/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Car Service/Taxi; 08/08/17 - taxi - hotel to client meeting while in San Juan, PR | $ | 7.78 |
| 08/08/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Laundry; 08/08/17 - laundry at Hotel while in San Juan, PR for client meetings | $ | 34.90 |
| 08/08/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Car Service/Taxi; 08/08/17 - Taxi in Puerto Rico from hotel to Prepa office | $ | 4.36 |
| 08/08/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Car Service/Taxi; 08/08/17 - Taxi in Puerto Rico from Prepa to hotel | $ | 3.60 |
| 08/08/17 | VENDOR: Bloom, Mark D. INVOICE#: 1948005908161118 DATE: 8/16/2017; Car Service/Taxi; 08/08/17 - Attend client meetings and Court Hearing in San Juan Puerto Rico | $ | 20.00 |

| Invoice No.: | 4592329 | | Page 22 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 08/08/17 | VENDOR: Bloom, Mark D. INVOICE#: 1948005908161118 DATE: 8/16/2017; Lodging; 08/08/17 - Attend client meetings and Court Hearing in San Juan Puerto Rico; Start Date 08/08/2017; End Date 08/09/2017 | $ | 255.29 |
| 08/08/17 | VENDOR: Bloom, Mark D. INVOICE#: 1948005908161118 DATE: 8/16/2017; Car Service/Taxi; 08/08/17 - Attend client meetings and Court Hearing in San Juan Puerto Rico | $ | 23.00 |
| 08/09/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Lunch; 08/09/17 - Travel to San Juan to work with PREPA.; Merchant: Aramark Corte Federal San Juan | $ | 14.40 |
| 08/09/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Dinner; 08/09/17 - Travel to San Juan to work with PREPA.; Merchant: Serafina Hotel La Concha Condado San Juan | $ | 35.60 |
| 08/09/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Dinner; 08/09/17 - Dinner at the Airport; Merchant: Air Margaritaville | $ | 28.90 |
| 08/09/17 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 827093 DATE: 8/11/2017  Voucher ID 458015 - Call# 171164565 / Passenger Haynes Nathan from Jfk  Airport to 59 John St  M on 08/09/17 | $ | 90.22 |
| 08/09/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Car Service/Taxi; 08/09/17 - Transportation charge while in San Juan, PR for client meetings | $ | 75.00 |
| 08/09/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Lodging; 08/09/17 - Travel to San Juan to work with PREPA.; Start Date 08/07/2017; End Date 08/09/2017 (3 nights-$585; tax/tariff-$180.87) | $ | 765.87 |
| 08/09/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Car Service/Taxi; 08/09/17 - Taxi in Puerto Rico from court to hotel | $ | 7.26 |
| 08/09/17 | VENDOR: Haynes, Nathan A. INVOICE#: 1948970308221046 DATE: 8/22/2017; Car Service/Taxi; 08/09/17 - Taxi in Puerto Rico from PREPA - Hotel | $ | 11.26 |
| 08/10/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Breakfast; 08/10/17 - Travel to San Juan to work with PREPA.; Merchant: HR Food & Liquor #1050 San Juan | $ | 8.42 |
| 08/10/17 | VENDOR: Taveras, Angel INVOICE#: 1955158208211217 DATE: 8/21/2017; Meals Other; 08/10/17 - Snack during travel to San Juan for meeting at PREPA.; Merchant: Travel Traders | $ | 6.11 |
| 08/10/17 | Lexis Charges: 08/10/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 270.00 |
| 08/10/17 | Lexis Charges: 08/10/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 237.00 |
| 08/10/17 | Lexis Charges: 08/10/17 COLLIER SERVICE Requested by WANG, MIAN | $ | 0.50 |
| 08/10/17 | Lexis Charges: 08/10/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 08/10/17 | Lexis Charges: 08/10/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 12.50 |
| 08/10/17 | VENDOR: Taveras, Angel INVOICE#: 1955158208211217 DATE: 8/21/2017; Car Service/Taxi; 08/10/17 - Taxi from San Juan Airport to hotel during travel to San Juan for meeting at PREPA. | $ | 22.00 |
| 08/10/17 | VENDOR: Taveras, Angel INVOICE#: 1955158208211217 DATE: 8/21/2017; Boarding Seating Fee; 08/10/17 - JetBlue Even More Space seating fee during travel to San Juan for meeting at PREPA. | $ | 10.00 |

| Invoice No.: | 4592329 | | Page 23 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 08/10/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Car Service/Taxi; 08/10/17 - Travel to San Juan to work with PREPA. | $ | 17.00 |
| 08/10/17 | VENDOR: Finger, Kevin INVOICE#: 1949286308181105 DATE: 8/18/2017; Car Service/Taxi; 08/10/17 - Travel to San Juan to work with PREPA. | $ | 25.00 |
| 08/10/17 | VENDOR: Bloom, Mark D. INVOICE#: 1948005908211217 DATE: 8/21/2017; Car Service/Taxi; 08/10/17 - Attend client meeting and court hearing In San Juan, Puerto Rico | $ | 11.74 |
| 08/10/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Airfare; 08/10/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 172.20 |
| 08/10/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Airfare; 08/10/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 190.60 |
| 08/10/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Airfare; 08/10/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 203.98 |
| 08/10/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Lodging; 08/10/17 - Hotel while in San Juan, PR for client meetings; Start Date 08/07/2017; End Date 08/10/2017 (3 nights; Room-$585; tax/tariff-$180.87) | $ | 765.87 |
| 08/10/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 485.60 |
| 08/10/17 | WestlawNext Research by WANG,MIAN. | $ | 9.80 |
| 08/11/17 | VENDOR: Taveras, Angel INVOICE#: 1955158208211217 DATE: 8/21/2017; Hotel - Dinner; 08/11/17 - Dinner upon arrival during travel to San Juan for meeting at PREPA. | $ | 23.33 |
| 08/11/17 | VENDOR: Taveras, Angel INVOICE#: 1955158208211217 DATE: 8/21/2017; Hotel - Breakfast; 08/11/17 - Breakfast at hotel during travel to San Juan for meeting at PREPA. | $ | 11.67 |
| 08/11/17 | VENDOR: Taveras, Angel INVOICE#: 1955158208211217 DATE: 8/21/2017; Lunch; 08/11/17 - Lunch during travel to San Juan for meeting at PREPA.; Merchant: El Camaron | $ | 15.00 |
| 08/11/17 | Lexis Charges: 08/11/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 202.50 |
| 08/11/17 | Lexis Charges: 08/11/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 355.50 |
| 08/11/17 | Lexis Charges: 08/11/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 51.00 |
| 08/11/17 | Lexis Charges: 08/11/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 08/11/17 | Lexis Charges: 08/11/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 1.50 |
| 08/11/17 | VENDOR: Taveras, Angel INVOICE#: 1955158208211217 DATE: 8/21/2017; Lodging; 08/11/17 - One night accommodation at hotel during travel to San Juan for meeting at PREPA.; Start Date 08/10/2017; End Date 08/11/2017 | $ | 250.81 |
| 08/11/17 | VENDOR: Taveras, Angel INVOICE#: 1955158208211217 DATE: 8/21/2017; Car Service/Taxi; 08/11/17 - Taxi from Hilton Condado Hotel to PREPA offices during travel to San Juan for meeting at PREPA. | $ | 20.00 |
| 08/11/17 | VENDOR: Taveras, Angel INVOICE#: 1955158208211217 DATE: 8/21/2017; Car Service/Taxi; 08/11/17 - Taxi from PREPA offices to San Juan Airport during return travel from San Juan for meeting at PREPA. | $ | 25.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4592329 | | Page 24 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 08/12/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Onboard Internet Fee; 08/12/17 - on board internet fee - Go Go Air.com | $ | 59.95 |
| 08/14/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Hotel - Dinner; 08/14/17 - PREPA meetings in Puerto Rico Hotel charges/In Room Dine | $ | 40.21 |
| 08/14/17 | Lexis Charges: 08/14/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 79.00 |
| 08/14/17 | Lexis Charges: 08/14/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 9.50 |
| 08/14/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Car Service/Taxi; 08/14/17 - PREPA meetings in Puerto Rico Airport to Hotel | $ | 19.00 |
| 08/14/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 32.37 |
| 08/15/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Hotel - Dinner; 08/15/17 - PREPA meetings in Puerto Rico Hotel charges/In Room Dine | $ | 34.95 |
| 08/15/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Lunch; 08/15/17 - PREPA meetings in Puerto Rico Working lunch; Merchant: Subway | $ | 10.31 |
| 08/15/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Breakfast; 08/15/17 - PREPA meetings in Puerto Rico Working breakfast; Merchant: Subway | $ | 4.74 |
| 08/15/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Dinner; 08/15/17 - Dinner while in San Juan, PR for client meetings; Merchant: Mortons Steakhouse | $ | 41.08 |
| 08/15/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Dinner; 08/15/17 - Dinner at airport before trip to San Juan, PR for client meetings; Merchant: SSP America | $ | 8.92 |
| 08/15/17 | Lexis Charges: 08/15/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 8.00 |
| 08/15/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/15/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 8.14 |
| 08/15/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/15/17 - Taxi from airport to hotel while in San Juan, PR for client meetings | $ | 21.00 |
| 08/16/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Hotel - Lunch; 08/16/17 - Breakfast at Hotel while in San Juan, PR for client meetings | $ | 24.52 |
| 08/16/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017 ; Lunch; 08/16/17 - Lunch while in San Juan, PR for client meetings; Merchant: Total Barbosa | $ | 2.97 |
| 08/16/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Lunch; 08/16/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Merchant: Subway #23347-0 San Juan | $ | 2.77 |
| 08/16/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Dinner; 08/16/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Merchant: Frozenyo & Zombie Coffee San Juan | $ | 7.23 |
| 08/16/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Dinner; 08/16/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Merchant: Walgreens #16409 San Juan | $ | 13.83 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4592329 | | Page 25 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 08/16/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Hotel - Dinner; 08/16/17 - PREPA meetings in Puerto Rico Hotel charges/In Room Dine | $ | 36.33 |
| 08/16/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Breakfast; 08/16/17 - PREPA meetings in Puerto Rico Working breakfast; Merchant: Subway | $ | 7.53 |
| 08/16/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Dinner; 08/16/17 - Dinner while in San Juan, PR for client meetings; Merchant: Umai Paseo Caribe; Attendees: Matthew L. Hinker, Eli Diaz | $ | 96.56 |
| 08/16/17 | Lexis Charges: 08/16/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 59.25 |
| 08/16/17 | Lexis Charges: 08/16/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 3.50 |
| 08/16/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Car Service/Taxi; 08/16/17 - PREPA meetings in Puerto Rico Taxi from hotel to meeting | $ | 4.66 |
| 08/16/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Car Service/Taxi; 08/16/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 24.00 |
| 08/16/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/16/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 9.04 |
| 08/16/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Car Service/Taxi; 08/16/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 5.02 |
| 08/17/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Hotel - Dinner; 08/17/17 - PREPA meetings in Puerto Rico Hotel charges/In Room Dine | $ | 38.92 |
| 08/17/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Lunch; 08/17/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Merchant: Subway #23347-0 San Juan | $ | 2.77 |
| 08/17/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Lunch; 08/17/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Merchant: Subway #23347-0 San Juan | $ | 6.15 |
| 08/17/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Dinner; 08/17/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Merchant: Frozenyo & Zombie Coffee San Juan | $ | 4.47 |
| 08/17/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Dinner; 08/17/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Merchant: Walgreens #16409 San Juan | $ | 3.37 |
| 08/17/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Lunch; 08/17/17 - Lunch while in San Juan, PR for client meetings; Merchant: Quiznos | $ | 11.13 |
| 08/17/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Lunch; 08/17/17 - Lunch while in San Juan, PR for client meetings; Merchant: Quiznos | $ | 13.91 |
| 08/17/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Hotel - Breakfast; 08/17/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 19.38 |

Invoice No.:      4592329                                                        Page  26
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

| Date | Description | | Amount |
|---|---|---|---|
| 08/17/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Lunch; 08/17/17 - PREPA meetings in Puerto Rico Working lunch; Merchant: Subway | $ | 9.76 |
| 08/17/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Car Service/Taxi; 08/17/17 - PREPA meetings in Puerto Rico Taxi from hotel to meeting | $ | 4.61 |
| 08/17/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Car Service/Taxi; 08/17/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 4.83 |
| 08/17/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/17/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 6.10 |
| 08/17/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/17/17 - Taxi from client meeting to client meeting while in San Juan, PR for client meetings | $ | 6.46 |
| 08/17/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/17/17 - Taxi from hotel to meeting while in San Juan, PR for client meetings | $ | 25.00 |
| 08/17/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Car Service/Taxi; 08/17/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 20.00 |
| 08/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Lunch; 08/18/17 - Lunch while in San Juan, PR for client meetings; Merchant: Viena Snacks | $ | 13.77 |
| 08/18/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Lunch; 08/18/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Merchant: Walgreens #16409 San Juan | $ | 2.54 |
| 08/18/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Dinner; 08/18/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Merchant: Hudson News ORD Airport | $ | 10.10 |
| 08/18/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Hotel - Breakfast; 08/18/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 19.38 |
| 08/18/17 | Lexis Charges: 08/18/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 0.50 |
| 08/18/17 | VENDOR 24321: Skyline Credit Ride, Inc. - ACH; INVOICE#: 827518; DATE: 8/18/2017  Voucher ID 449958 - Call# 171164563 / Passenger Haynes Nathan from 59 John St  M to Jfk Airport on 08/07/17 | $ | 61.26 |
| 08/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/18/17 - Taxi from airport to home after trip to San Juan, PR for client meetings | $ | 71.96 |
| 08/18/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Car Service/Taxi; 08/18/17 - PREPA meetings in Puerto Rico Taxi from hotel to meeting | $ | 3.39 |
| 08/18/17 | VENDOR: Catto, Iskender H. INVOICE#: 1966356508281032 DATE: 8/28/2017; Parking; 08/18/17 - PREPA meetings in PR Newark Liberty International Airport Parking Garage | $ | 195.00 |
| 08/18/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Car Service/Taxi; 08/18/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 20.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4592329 | | Page 27 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 08/18/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Car Service/Taxi; 08/18/17 - Travel to San Juan, Puerto Rico to assist PREPA. | $ | 25.00 |
| 08/18/17 | VENDOR: Finger, Kevin INVOICE#: 1960999008291042 DATE: 8/29/2017; Lodging; 08/18/17 - Travel to San Juan, Puerto Rico to assist PREPA.; Start Date 08/16/2017; End Date 08/18/2017 | $ | 413.20 |
| 08/18/17 | VENDOR: Catto, Iskender H. INVOICE#: 1964464308281032 DATE: 8/28/2017; Lodging; 08/18/17 - PREPA meetings in Puerto Rico Hotel charges; Start Date 08/14/2017; End Date 08/18/2017 (4 nights; Room-$780; tax/tariff-$241.16) | $ | 1,021.16 |
| 08/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/18/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 10.53 |
| 08/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/18/17 - Taxi from client meeting to airport while in San Juan, PR for client meeting | $ | 10.03 |
| 08/18/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Lodging; 08/18/17 - Hotel while in San Juan, PR for client meetings; Start Date 08/15/2017; End Date 08/18/2017 | $ | 644.40 |
| 08/18/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101953 DATE: 8/28/2017  Tkt. No. 0018643903475 - Kirn/Jillian Cheryl Air/Rail Travel on 08/25/2017: DEN SJU | $ | 267.22 |
| 08/18/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101953 DATE: 8/28/2017  Tkt. No. 0018643903475 - Kirn/Jillian Cheryl Air/Rail Travel on 08/25/2017: Travel agency service fee | $ | 30.00 |
| 08/18/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101953 DATE: 8/28/2017  Tkt. No. 0018643903475 - Kirn/Jillian Cheryl Air/Rail Travel on 08/25/2017: Travel agency service fee | $ | 30.00 |
| 08/18/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101953 DATE: 8/28/2017  Tkt. No. 0168643903476 - Kirn/Jillian Cheryl Air/Rail Travel on 08/30/2017: SJU IAH DEN | $ | 299.56 |
| 08/18/17 | WestlawNext Research by BURKOW,IAN. | $ | 150.18 |
| 08/19/17 | Lexis Charges: 08/19/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 08/19/17 | Lexis Charges: 08/19/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 2.50 |
| 08/20/17 | WestlawNext Research by BURKOW,IAN. | $ | 123.70 |
| 08/21/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Dinner; 08/21/17 - Dinner while in San Juan, PR for client meetings; Merchant: Paseo Caribe | $ | 31.22 |
| 08/21/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/21/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 9.32 |
| 08/21/17 | WestlawNext Research by BURKOW,IAN. | $ | 64.09 |
| 08/22/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Lunch; 08/22/17 - Lunch while in San Juan, PR for client meetings; Merchant: Cafeteria Estefanie | $ | 4.75 |
| 08/22/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Breakfast; 08/22/17 - Breakfast while in San Juan, PR for client meetings; Merchant: Wafflers | $ | 6.69 |

Invoice No.:       4592329                                                          Page  28
Re:                PREPA FY 2017-18
Matter No.:        169395.010400

| | | | |
|---|---|---|---|
| 08/22/17 | VENDOR: Rodriguez, Erik S. INVOICE#: 1971129808291042 DATE: 8/29/2017; Dinner; 08/22/17 - Dinner; Merchant: HMS | $ | 26.59 |
| 08/22/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Lunch; 08/22/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Merchant: Subway #23347 San Juan | $ | 2.77 |
| 08/22/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Dinner; 08/22/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Merchant: HR Food & Liquor San Juan | $ | 8.10 |
| 08/22/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Hotel - Dinner; 08/22/17 - Dinner at Hotel while in San Juan, PR for client meetings | $ | 38.56 |
| 08/22/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017 ; Lodging; 08/22/17 - Hotel while in San Juan, PR for client meetings; Start Date 08/21/2017; End Date 08/24/2017 (3 nights; Room-$585; tax/tariff-$180.87) | $ | 765.87 |
| 08/22/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Car Service/Taxi; 08/22/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 25.00 |
| 08/22/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Car Service/Taxi; 08/22/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 3.73 |
| 08/22/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200101953 DATE: 8/28/2017  Tkt. No. 8900708795434 - Bell/Christopher Lin Air/Rail Travel on 08/22/2017: Travel agency service fee | $ | 12.00 |
| 08/22/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/22/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 9.30 |
| 08/22/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/22/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 8.73 |
| 08/22/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 291.36 |
| 08/23/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Lunch; 08/23/17 - Lunch while in San Juan, PR for client meetings; Merchant: Cafeteria Estefanie | $ | 5.03 |
| 08/23/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Breakfast; 08/23/17 - Breakfast while in San Juan, PR for client meetings; Merchant: Wafflers | $ | 4.46 |
| 08/23/17 | VENDOR: Rodriguez, Erik S. INVOICE#: 1971129808291042 DATE: 8/29/2017; Breakfast; 08/23/17 - Breakfast; Merchant: CHURCHS CHICKEN | $ | 13.01 |
| 08/23/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Lunch; 08/23/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Merchant: Subway #23347-0 San Juan | $ | 6.12 |
| 08/23/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Lunch; 08/23/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Merchant: Subway #23347-0 San Juan | $ | 2.77 |
| 08/23/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Dinner; 08/23/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Merchant: Red Mango Condado Prisco San Juan | $ | 4.75 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4592329 | | Page 29 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 08/23/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Hotel - Breakfast; 08/23/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 36.36 |
| 08/23/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Dinner; 08/23/17 - Dinner while in San Juan, PR for client meetings; Merchant: Fogo de Chao | $ | 40.51 |
| 08/23/17 | VENDOR: Rodriguez, Erik S. INVOICE#: 1971129808291042 DATE: 8/29/2017<br>Parking; 08/23/17 - PARKING | $ | 17.00 |
| 08/23/17 | VENDOR: Rodriguez, Erik S. INVOICE#: 1971129808291042 DATE: 8/29/2017; Car Service/Taxi; 08/23/17 - PARKING | $ | 42.00 |
| 08/23/17 | VENDOR: Rodriguez, Erik S. INVOICE#: 1971129808291042 DATE: 8/29/2017; Lodging; 08/23/17 - hotel stay; Start Date 08/22/2017; End Date 08/23/2017 | $ | 255.29 |
| 08/23/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Car Service/Taxi; 08/23/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 17.00 |
| 08/23/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Car Service/Taxi; 08/23/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 3.80 |
| 08/23/17 | VENDOR: Finger, Kevin INVOICE#: 1976786909061420 DATE: 9/6/2017; Change Ticket Fee; 08/23/17 - Travel to San Juan to meet with PREPA | $ | 200.00 |
| 08/23/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/23/17 - Taxi from hotel to client meeting while in San Juan, PR for client meetings | $ | 3.00 |
| 08/23/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/23/17 - Taxi from client meeting to client meeting while in San Juan, PR for client meetings | $ | 11.06 |
| 08/23/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/23/17 - Taxi from client meeting to hotel while in San Juan, PR for client meetings | $ | 7.82 |
| 08/24/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Breakfast; 08/24/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Merchant: HR Food & Liquor San Juan | $ | 8.70 |
| 08/24/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Lunch; 08/24/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Merchant: Subway #23347-0 San Juan | $ | 6.12 |
| 08/24/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Lunch; 08/24/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Merchant: Subway #23347-0 San Juan | $ | 2.77 |
| 08/24/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Hotel - Dinner; 08/24/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 32.41 |
| 08/24/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Dinner; 08/24/17 - Dinner at airport while in San Juan, PR for client meetings; Merchant: Mariel Mar Concessions | $ | 17.64 |
| 08/24/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/24/17 - Taxi from JFK airport to home after trip to  San Juan, PR for client meetings | $ | 72.04 |

Invoice No.:     4592329                                           Page 30
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/24/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Car Service/Taxi; 08/24/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 17.00 |
| 08/24/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Car Service/Taxi; 08/24/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 4.26 |
| 08/24/17 | VENDOR: Finger, Kevin INVOICE#: 1973806009111548 DATE: 9/11/2017; Airfare; 08/24/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 566.78 |
| 08/24/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Lodging; 08/24/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Start Date 08/22/2017; End Date 08/24/2017 (3 nights-$585; tax/tariff-$180.87) | $ | 765.87 |
| 08/24/17 | VENDOR: Hinker, Matthew L. INVOICE#: 1957046708281032 DATE: 8/28/2017; Car Service/Taxi; 08/24/17 - Taxi from hotel to airport while in San Juan, PR for client meetings | $ | 8.43 |
| 08/25/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Breakfast; 08/25/17 - Travel to and from San Juan Puerto Rico to meet with PREPA.; Merchant: HR Food & Liquor San Juan | $ | 9.93 |
| 08/25/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Car Service/Taxi; 08/25/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 6.55 |
| 08/25/17 | VENDOR: Finger, Kevin INVOICE#: 1973806008301046 DATE: 8/30/2017; Car Service/Taxi; 08/25/17 - Travel to and from San Juan Puerto Rico to meet with PREPA. | $ | 17.00 |
| 08/28/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Car Service/Taxi; 08/28/17 - Taxi to client meeting | $ | 33.78 |
| 08/29/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Car Service/Taxi; 08/29/17 - Taxi to client meeting | $ | 37.58 |
| 08/31/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 1957609209011041 DATE: 9/1/2017; Car Service/Taxi; 08/31/17 - taxi - home to client meeting | $ | 37.41 |

|  | | |
|--|--|--|
| Total Expenses: | $ | 44,817.67 |
| Additional Discount: | $ | (629.86) |
|  | $ | 44,187.81 |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No. : | 4615105 |
| File No.    : | 169395.010400 |
| Bill Date   : | October 19, 2017 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

**Please see the enclosed invoice.**

## INVOICE

Re:   PREPA FY 2017-18

Expenses:

| | |
|---|---|
| Business Meals | 577.02 |
| Conference Calls | 40.98 |
| Local Travel | 1,923.22 |
| Other Charges | 5.00 |
| Parking Charges | 187.98 |
| Travel and Lodging Out of Town | 7,639.28 |
| UPS Charges | 10.29 |
| Information and Research | 2,454.23 |
| Total Expenses: | $    12,838.00 |
| **Current Invoice:** | **$    12,838.00** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4615105                                                                                          Page  3
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/31/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 109438 DATE: 7/31/2017  Chauffeured Services 07/08/17-07/31/17; 07/08 Psger: Nancy Mitchell, Sanibel>As Directed Miami | $ | 730.20 |
| 07/31/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 109438 DATE: 7/31/2017  Chauffeured Services 07/08/17-07/31/17; 07/08 Psger: Nancy Mitchell, San Juan PR>San Juan | $ | 152.50 |
| 07/31/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 109438 DATE: 7/31/2017  Chauffeured Services 07/08/17-07/31/17; 07/21 Psger: Nancy Mitchell, San Juan>SJ PR | $ | 152.50 |
| 08/20/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082017 DATE: 8/20/2017; Conferencing Services Invoice Date 170817 User CFQ | $ | 0.81 |
| 08/20/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082017 DATE: 8/20/2017; Conferencing Services Invoice Date 170815 User JOD | $ | 4.94 |
| 08/20/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082017 DATE: 8/20/2017; Conferencing Services Invoice Date 170816 User JOD | $ | 2.33 |
| 08/20/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082017 DATE: 8/20/2017; Conferencing Services Invoice Date 170817 User KDF | $ | 3.09 |
| 08/21/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; Lunch at La Hacienda Paseo Caribe; Date: 08/21/17 | $ | 22.30 |
| 08/21/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 08/21/17; Coffee at Starbucks | $ | 5.30 |
| 08/21/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 08/21/17; Coffee at Starbucks | $ | 5.59 |
| 08/21/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 08/21/17; Coffee at Starbucks | $ | 9.59 |
| 08/21/17 | Lexis Charges: 08/21/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 08/21/17 | Lexis Charges: 08/21/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 1.50 |
| 08/21/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 08/21/2017 - 08/23/2017; Hotel: Condado Vanderbilt; Purpose: Trip to Puerto Rico for PREPA | $ | 510.82 |
| 08/21/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 08/21/17; Taxi from airport - hotel | $ | 25.00 |
| 08/22/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 08/22/17; Dinner at Kabanas Restaurant | $ | 22.45 |
| 08/22/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 08/22/17; Coffee at Starbucks | $ | 4.79 |
| 08/22/17 | VENDOR: Haynes, Nathan A. ; INVOICE#: 1994250209191109; DATE: 08/22/17; Coffee at Starbucks | $ | 4.74 |
| 08/22/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 8/22/2017; Uber from client office (PREPA) - hotel | $ | 3.65 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4615105 | | Page 4 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/22/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 08/22/2017; Uber from hotel - client office (PREPA) | $ | 3.39 |
| 08/23/17 | Lexis Charges: 08/23/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 79.00 |
| 08/23/17 | Lexis Charges: 08/23/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 18.00 |
| 08/23/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 08/23/2017; Uber to client office (PREPA) from hotel | $ | 7.62 |
| 08/23/17 | VENDOR: Haynes, Nathan A.; INVOICE#: 1994250209191109; DATE: 8/23/2017; Uber from client office (PREPA) - hotel | $ | 3.47 |
| 08/24/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102309; DATE: 8/28/2017; Tkt. No. 0018648296559; Del Aguila/Paul A; Air/Rail Travel: ORD SJU ORD | $ | 613.34 |
| 08/24/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102309; Tkt. No. 0018648296559 Del Aguila/Paul A;  Air/Rail Travel on 08/28/2017: Travel agency service fee | $ | 30.00 |
| 08/24/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102474; DATE: 8/27/2017; Tkt. No. 0068689083326; Mitchell/Nancy A; Air/Rail Travel: SEA JFK | $ | 913.20 |
| 08/24/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102474; Tkt. No. 0068689083326 Mitchell/Nancy A ; Air/Rail Travel on 08/27/2017: Travel agency service fee | $ | 35.00 |
| 08/24/17 | VENDOR: United Parcel Service, Inc.(UPS); ACH INVOICE#: 00082617376; DATE: 8/24/2017; Trk'ing No. 1Z18704W0199799289 / Next Day Air Commercial from Greenberg Traurig Llp Iskender H. Catto to Torres & Garcia, P.S.C. Raul Negron-Casasnov | $ | 10.29 |
| 08/25/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/25/17; Lunch during travel in San Juan, Puerto Rico while meeting with PREPA personnel; Merchant: McDonald's | $ | 5.80 |
| 08/25/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/25/17; Dinner during travel in San Juan, Puerto Rico while meeting with PREPA personnel; Merchant: Convenience Store | $ | 7.23 |
| 08/25/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/25/17; Lyft - Travel from home to Airport for San Juan, Puerto Rico meeting with PREPA personnel. | $ | 43.97 |
| 08/26/17 | VENDOR: Mitchell, Nancy A.; INVOICE#: 2026638210021647; DATE: 08/26/17; On board internet fee - GoGoAir.com | $ | 59.95 |
| 08/28/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/28/17; Water at airport; Merchant: Hudson News | $ | 3.47 |
| 08/28/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/28/17; Breakfast at airport; Merchant: Great American Bagel | $ | 6.68 |
| 08/28/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/28/17; Dinner during travel in San Juan Puerto Rico while meeting with PREPA personnel; Merchant: Cayo Blanco | $ | 24.43 |
| 08/28/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/28/17; Dinner; Merchant: Serafina Dinner Food (Room Service) | $ | 46.85 |
| 08/28/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 8/28/2017; Uber from home to airport | $ | 35.83 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4615105 | | Page 5 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| Date | Description | | Amount |
|---|---|---|---|
| 08/28/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/28/17; Office Supplies; Merchant: Walgreens | $ | 5.00 |
| 08/28/17 | VENDOR: Catto, Iskender H.; INVOICE#: 1995868509201113; DATE: 08/29/17 - 08/30/2017 (NJ to San Juan - Round trip) ; United Airlines travel for Client meeting in Puerto Rico | $ | 913.20 |
| 08/28/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102309; Tkt. No. 8900708966068 Bell/Christopher Lin; Air/Rail Travel on 08/28/2017: Travel agency service fee | $ | 20.00 |
| 08/28/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102309; DATE: 08/30/2017; Tkt. No. 0018648296612; Kirn/Jillian Cheryl Air/Rail Travel: SJU MIA DEN | $ | 324.20 |
| 08/28/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102309; Tkt. No. 0018648296612 Kirn/Jillian Cheryl; Air/Rail Travel on 08/30/2017: Travel agency service fee | $ | 30.00 |
| 08/28/17 | VENDOR: Finger, Kevin; INVOICE#: 1986295209151412; DATE: 08/29/2017 - 08/30/2017 (NY to Chicago - Round trip); American Airlines: Travel to New York City to meet with Laka Unines | $ | 276.40 |
| 08/28/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/28/17; Taxi from San Juan airport to PREPA | $ | 19.00 |
| 08/28/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/28/2017; Uber PREPA to Hotel | $ | 6.16 |
| 08/28/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/28/2017;   Onboard Internet Fee | $ | 9.95 |
| 08/29/17 | VENDOR: Finger, Kevin; INVOICE#: 1986295209151412; DATE: 08/29/17; Lunch during travel to New York City to meet with Laka Unines; Merchant: Au Bon Pain Flushing Airport | $ | 7.00 |
| 08/29/17 | VENDOR: Finger, Kevin; INVOICE#: 1986295209151412; DATE: 08/29/17; Dinner during travel to New York City to meet with Laka Unines; Merchant: Connolly's New York | $ | 50.00 |
| 08/29/17 | VENDOR: Catto, Iskender H.; INVOICE#: 1995868509201113; DATE: 08/29/17; Dinner - Client meeting in Puerto Rico Merchant: Marriott (Room Service) | $ | 47.69 |
| 08/29/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/29/17; Lunch; Merchant: Subway | $ | 7.24 |
| 08/29/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/29/17; Dinner; Merchant: Condad Vanderbilt Hotel Tacos & Tequila | $ | 41.12 |
| 08/29/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/29/17; Breakfast; Merchant: Aroma (Room Service) | $ | 8.64 |
| 08/29/17 | Lexis Charges: 08/29/17 LEXIS LEGAL SERVICES Requested by DODD, JOHN  R | $ | 22.50 |
| 08/29/17 | Lexis Charges: 08/29/17 LEXIS ADVANCE Requested by DODD, JOHN R | $ | 2.00 |
| 08/29/17 | VENDOR: Catto, Iskender H.; INVOICE#: 1995868509201113; DATE: 08/29/2017; Car Service/Taxi - Client meeting in Puerto Rico Newark Liberty International Airport Parking | $ | 10.00 |

Invoice No.:    4615105                                                              Page  6
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/29/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102309; Tkt. No. 0168643903476 ; Kirn/Jillian Cheryl; Air/Rail Travel on 08/30/2017: Travel agency service fee | $ | 15.00 |
| 08/29/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/29/2017; Uber from PREPA back to Hotel | $ | 3.79 |
| 08/29/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200102476 DATE: 9/11/2017  Tkt. No. 0168643903476 - Kirn/Jillian Cheryl Air/Rail Travel on 08/30/2017: SJU IAH DEN | $ | -299.56 |
| 08/29/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/29/2017; Taxi from Hotel to PREPA | $ | 12.00 |
| 08/29/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/29/2017; Car rental for travel in San Juan, Puerto Rico while meeting with PREPA personnel. | $ | 188.60 |
| 08/29/17 | VENDOR: Finger, Kevin; INVOICE#: 1986295209151412; DATE: 08/29/2017; Taxi - Travel to New York City to meet with Laka Unines | $ | 40.00 |
| 08/29/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 97.12 |
| 08/30/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/30/17; Dinner during stay in San Juan, Puerto Rico for meeting with PREPA personnel to assist in the assessment of environmental risks and liabilities; Merchant: Condado Vanderbilt (Room Service) | $ | 23.78 |
| 08/30/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/30/17; Dinner during travel in San Juan, Puerto Rico while meeting with PREPA personnel; Merchant: Miami Airport | $ | 17.23 |
| 08/30/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/30/17; Lunch during travel in San Juan, Puerto Rico with PREPA personnel; Merchant: Kabanas Restaurant | $ | 15.99 |
| 08/30/17 | VENDOR: Catto, Iskender H.; INVOICE#: 1995868509201113; DATE: 08/30/17; Breakfast while traveling for Client meeting in Puerto Rico Working breakfast at Subway; Merchant: Subway; Attendees: Iskender H. Catto, John B. Hutton | $ | 10.31 |
| 08/30/17 | VENDOR: Catto, Iskender H.; INVOICE#: 1995868509201113; DATE: 08/30/17; Lunch during Client meeting in Puerto Rico Merchant: Burger King | $ | 8.13 |
| 08/30/17 | VENDOR: Catto, Iskender H.; INVOICE#: 1995868509201113; DATE: 08/30/17; Dinner - Client meeting in Puerto Rico Working dinner Merchant: Marriott (Room service) | $ | 38.38 |
| 08/30/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/30/17; Lunch; Merchant: Cafeteria Don Juan | $ | 8.36 |
| 08/30/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/30/17; Dinner; Merchant: n/a | $ | 20.00 |
| 08/30/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/30/17; Breakfast; Merchant: Aroma (Room Service) | $ | 8.64 |
| 08/30/17 | VENDOR: Finger, Kevin; INVOICE#: 1986295209151412; DATE: 08/30/17; Breakfast during travel to New York City to meet with Laka Unines; Merchant: Duand Reade (Walgreens) New York | $ | 4.82 |
| 08/30/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/30/17; Uber from hotel to Airport in San Juan, Puerto Rico meeting with PREPA personnel. | $ | 9.40 |

| | | |
|---|---|---|
| Invoice No.: | 4615105 | Page 7 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/30/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/27/2017 - 08/30/2017; Hotel - Parking Lodging during stay in San Juan, Puerto Rico for meeting with PREPA personnel to assist in the assessment of environmental risks and liabilities. | $ | 49.98 |
| 08/30/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/27/2017 - 08/30/2017; Hotel: Condado Vanderbilt; Lodging during stay in San Juan, Puerto Rico for meeting with PREPA personnel to assist in the assessment of environmental risks and liabilities | $ | 689.61 |
| 08/30/17 | VENDOR: Kirn, Jillian C.; INVOICE#: 1988663509191109; DATE: 08/30/2017; Lyft from Airport to home for San Juan, Puerto Rico meeting with PREPA personnel. | $ | 40.44 |
| 08/30/17 | VENDOR: Finger, Kevin; INVOICE#: 1986295209151412 ; DATE: 08/29/2017 - 08/30/2017; Hotel: LeParkerMeridien New York; Travel to New York City to meet with Laka Unines; ($195.00/night; Sales Tax/Facility Fee/Facility Fee Tax: $86.06) | $ | 281.06 |
| 08/30/17 | VENDOR: Finger, Kevin; INVOICE#: 1986295209151412; DATE: 08/30/2017; Car Service/Taxi from Hotel to Airport; Travel to New York City to meet with Laka Unines | $ | 48.00 |
| 08/30/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/30/2017; Merchant: Urban Luxury Trans - from hotel to PREPA | $ | 12.00 |
| 08/30/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/30/2017; Uber from PREPA back to hotel | $ | 4.17 |
| 08/31/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/31/17; Lunch; Merchant: Landshark | $ | 48.36 |
| 08/31/17 | VENDOR: Catto, Iskender H.; INVOICE#: 1995868509201113; DATE: 08/31/17; Breakfast during Client meeting in Puerto Rico Merchant: Subway Attendees: Iskender H. Catto, John B. Hutton | $ | 10.87 |
| 08/31/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/31/17; Breakfast; Merchant: Aroma | $ | 8.64 |
| 08/31/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 8/31/2017; Uber from OHare airport back home | $ | 34.41 |
| 08/31/17 | VENDOR: Commonwealth Limousine Worldwide; ACH INVOICE#: 109842; DATE: 8/07/2017; Chauffeured Services Psger: Nancy Mitchell; NY>Jamaica | $ | 215.17 |
| 08/31/17 | VENDOR: Commonwealth Limousine Worldwide; ACH INVOICE#: 109842; DATE: 8/07/2017; Chauffeured Services Psger: Nancy Mitchell, San Juan>SJ PR | $ | 177.50 |
| 08/31/17 | VENDOR: Commonwealth Limousine Worldwide; ACH INVOICE#: 109842; DATE: 8/14/2017; Chauffeured Services Psger: Kevin Finger, LaGuardia A/P>NY | $ | 201.53 |
| 08/31/17 | VENDOR: Catto, Iskender H.; INVOICE#: 1995868509201113; DATE: 08/31/17; Parking for Client meeting in Puerto Rico Newark Liberty International Airport Parking | $ | 117.00 |
| 08/31/17 | VENDOR: Catto, Iskender H.; INVOICE#: 1995868509201113; DATE: 08/29/2017 - 08/31/2017; Hotel: Marriott Client meeting in Puerto Rico Hotel charges | $ | 437.48 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4615105 | | Page 8 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/31/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102632; DATE: 08/31/2017; Tkt. No. 8900715231411 Mitchell/Nancy A ; Air/Rail Travel: Travel agency service fee | $ | 35.00 |
| 08/31/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/31/17; Taxi from hotel to PREPA on 8/31/17 | $ | 16.00 |
| 08/31/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/31/2017; Uber from PREPA to airport | $ | 8.14 |
| 08/31/17 | VENDOR: Del Aguila, Paul A.; INVOICE#: 2022818410021647; DATE: 08/31/2017; Onboard Internet fee | $ | 9.95 |
| 08/31/17 | VENDOR: Del Aguila, Paul A; INVOICE#: 2022818410021647; DATE: 08/28/2017 - 08/31/2017; Hotel: La Concha | $ | 585.48 |
| 09/01/17 | VENDOR 24321: Skyline Credit Ride, Inc.; ACH; INVOICE#: 828299; DATE: 8/21/2017; Voucher ID 457893 - Call# 171173558; Passenger Haynes Nathan; From 59 John St  M to Jfk Airport | $ | 61.26 |
| 09/01/17 | VENDOR: Skyline Credit Ride, Inc.; ACH; INVOICE#: 828299; DATE: 8/23/2017; Voucher ID 434556 - Call# 171173561; Passenger Haynes Nathan; From Jfk Airport to 59 John St  M on 08/23/17 | $ | 82.42 |
| 09/01/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102476; Tkt. No. 0018650548363; Rodriguez/Erik Shawn; Air/Rail Travel on 09/05/2017: MIA SJU MIA | $ | 548.65 |
| 09/01/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102476; Tkt. No. 0018650548363 Rodriguez/Erik Shawn; Air/Rail Travel 09/05/2017: Travel agency service fee | $ | 6.00 |
| 09/01/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102632; DATE: 9/01/2017; Tkt. No. 8900715231425; Del Castillo/Albert; Air/Rail Travel: Travel agency service fee | $ | 35.00 |
| 09/01/17 | VENDOR 53355: AirPlus International Inc; ACH INVOICE#: Z200102632; Tkt. No. 0068689083414; Mitchell/Nancy A ; Air/Rail Travel on 09/06/2017: Travel agency service fee | $ | 35.00 |
| 09/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090317 DATE: 9/3/2017; Conferencing Services Invoice Date 170829 User JOD | $ | 2.48 |
| 09/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090317 DATE: 9/3/2017; Conferencing Services Invoice Date 170828 User MDB | $ | 5.21 |
| 09/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090317 DATE: 9/3/2017; Conferencing Services Invoice Date 170829 User MDB | $ | 1.62 |
| 09/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090317 DATE: 9/3/2017; Conferencing Services Invoice Date 170829 User MDB | $ | 1.49 |
| 09/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090317 DATE: 9/3/2017; Conferencing Services Invoice Date 170829 User MDB | $ | 1.91 |
| 09/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090317 DATE: 9/3/2017;  Conferencing Services Invoice Date 170831 User MDB | $ | 1.61 |
| 09/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090317 DATE: 9/3/2017; Conferencing Services Invoice Date 170831 User MDB | $ | 0.74 |

Invoice No.:  4615105                                                  Page 9
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 09/05/17 | WestlawNext Research by BURKOW,IAN. | $ | 86.10 |
| 09/05/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 679.83 |
| 09/06/17 | WestlawNext Research by BURKOW,IAN. | $ | 75.43 |
| 09/06/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 970.86 |
| 09/07/17 | VENDOR: Cleary, David D.; INVOICE#: 2012329909211928; DATE: 09/11/2017 - 09/14/2017; 09/18/2017 - 09/21/2017 (Round Trip); American; Travel to Puerto Rico to meet with client (flights cancelled due to hurricane; rescheduled to following week, which were also cancelled due to weather) | $ | 403.20 |
| 09/07/17 | WestlawNext Research by BURKOW,IAN. | $ | 64.42 |
| 09/07/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 194.24 |
| 09/12/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091217 DATE: 9/12/2017; Readyconference Plus Audio Invoice Date 170902 User UAC | $ | 2.37 |
| 09/12/17 | VENDOR: Mitchell, Nancy A.; INVOICE#: 2026638210021647; DATE: 9/12/2017; On board internet fee - GoGoAir.com | $ | 59.95 |
| 09/12/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 72.26 |
| 09/13/17 | VENDOR: Catto, Iskender H.; INVOICE#: 2013472910021647; DATE: 9/13/2017; Car Service/Taxi - GT to Union Station | $ | 25.00 |
| 09/13/17 | VENDOR: Catto, Iskender H.; INVOICE#: 2013472910021647; DATE: 9/13/2017; Car Service/Taxi - Union Station to GT | $ | 25.00 |
| 09/13/17 | VENDOR: Catto, Iskender H.; INVOICE#: 2013472910021647; DATE: 09/13/17; Parking - Advance Realty One Gateway Garage | $ | 21.00 |
| 09/13/17 | VENDOR: Catto, Iskender H; INVOICE#: 2013472910021647; DATE: 9/13/2017; Train - PREPA client meeting | $ | 566.00 |
| 09/13/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 15.83 |
| 09/14/17 | VENDOR: Burkow, Ian; INVOICE#: 2002795309211119; DATE: 09/14/17; Late night dinner working on response to motion to intervene Merchant: Ramen-sam | $ | 22.60 |
| 09/14/17 | VENDOR: Burkow, Ian; INVOICE#: 2002795309211119; DATE: 9/14/2017; Merchant: Sun Taxi; Late night taxi working on response to motion to intervene | $ | 20.50 |
| 09/14/17 | WestlawNext Research by BURKOW,IAN. | $ | 11.88 |
| 09/14/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 5.94 |
| 09/15/17 | WestlawNext Research by BURKOW,IAN. | $ | 5.94 |
| 09/17/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091717 DATE: 9/17/2017; Conferencing Services Invoice Date 170915 User CFQ | $ | 1.66 |
| 09/17/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091717 DATE: 9/17/2017; Conferencing Services Invoice Date 170912 User JOD | $ | 2.36 |
| 09/17/17 | WestlawNext Research by BURKOW,IAN. | $ | 8.91 |
| 09/18/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 2.97 |
| 09/24/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-092417 DATE: 9/24/2017; Conferencing Services Invoice Date 170919 User JOD | $ | 3.71 |

Invoice No.:   4615105                                                          Page  10
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

<u>Description of Expenses Billed</u>

09/24/17     VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-      $          4.65
             092417 DATE: 9/24/2017; Conferencing Services Invoice Date 170920
             User JOD

                                                        Total Expenses:    $     12,838.00