# **EXHIBIT D**

**Detailed Time Records for FTI Consulting Inc.**

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/6/2017 | Park, Ji Yon | 1.0 | Listen into PR live webinar session to gain understanding of latest developments in the case. |
| 1 | 7/10/2017 | Sombuntham, Natalie | 1.5 | Prepare summary re: recent developments and case issues. |
| 1 | 7/11/2017 | Sombuntham, Natalie | 0.4 | Research recent developments and docket filings. |
| 1 | 7/12/2017 | Sombuntham, Natalie | 0.4 | Prepare summary update re: recent developments and docket filings. |
| 1 | 7/13/2017 | Sombuntham, Natalie | 0.5 | Listen into PR live webinar session to gain understanding of latest developments in the case. |
| 1 | 7/17/2017 | Sombuntham, Natalie | 0.6 | Prepare summary update re: recent development and docket filings. |
| 1 | 7/19/2017 | Sombuntham, Natalie | 0.5 | Prepare summary update re: recent development on the case and docket filings. |
| 1 | 7/24/2017 | Sombuntham, Natalie | 0.8 | Prepare summary update re: case developments and new docket filings. |
| 1 | 7/26/2017 | Mossop, Julian | 1.7 | Research key case developments occurring during week ending 7/21 to prepare update to FTI team. |
| 1 | 7/27/2017 | Sombuntham, Natalie | 0.7 | Analyze COFINA Senior Bondholder Coalition's latest 2019 filing by holders and amounts. |
| 1 | 7/31/2017 | Mossop, Julian | 1.8 | Analyze GDB plan and Pension news coming out of the 7/31 Special Session. |
| 1 | 7/31/2017 | Mossop, Julian | 1.4 | Research key developments in Puerto Rico occurring during the Week ending 7/28. |
| 1 | 7/31/2017 | Mossop, Julian | 0.9 | Prepare summary of key developments in Puerto Rico during the week ending 7/28 that impact the Retiree Committee. |
| 1 | 7/31/2017 | Mossop, Julian | 0.8 | Prepare summary update of recent GDB restructuring related news. |
| 1 | 7/31/2017 | Park, Ji Yon | 0.6 | Review latest news and news articles relating to the Puerto Rico proceedings. |
| 1 | 8/3/2017 | Park, Ji Yon | 0.9 | Review annual report filed by the oversight board. |
| 1 | 8/4/2017 | Mossop, Julian | 1.6 | Summarize key takeaways from 8/4 Oversight Board meeting. |
| 1 | 8/4/2017 | Mossop, Julian | 1.4 | Prepare summary of court filings occurring during the week of 8/3. |
| 1 | 8/4/2017 | Gumbs, Sean | 1.2 | Review recent case developments and summary of FOMB meeting. |
| 1 | 8/4/2017 | Gumbs, Sean | 0.8 | Review FOMB progress report. |
| 1 | 8/11/2017 | Gumbs, Sean | 0.6 | Review recent case developments. |
| 1 | 8/25/2017 | Mossop, Julian | 2.1 | Research significant current events regarding the Oversight Board and the Commonwealth as well and new court filings from 8/7 to 8/25. |
| 1 | 8/25/2017 | Mossop, Julian | 0.9 | Prepare summary of significant news regarding the Oversight Board, the Commonwealth, and new court filings from 8/7 to 8/25. |
| 1 | 8/25/2017 | Park, Ji Yon | 0.4 | Review latest news and developments in Puerto Rico. |
| 1 | 8/25/2017 | Sombuntham, Natalie | 0.2 | Review recent events summary re: situation and developments in Puerto Rico. |
| 1 | 8/2/2017 | Mossop, Julian | 2.1 | Prepare work plan overview and progress section for presentation to Retiree Committee. |
| 1 | 8/21/2017 | Sombuntham, Natalie | 0.3 | Prepare update re: deliverables for Retiree Committee professionals. |
| 1 | 8/30/2017 | Sombuntham, Natalie | 0.3 | Prepare summary of recent VDR files being uploaded. |
| 1 | 8/31/2017 | Sombuntham, Natalie | 0.3 | Prepare summary update re: VDR uploaded files. |
| **1 Total** | | | **26.7** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 7/12/2017 | Simms, Steven | 1.8 | Participate in |
| 3 | 7/13/2017 | Gumbs, Sean | 0.5 | Review |
| 3 | 7/18/2017 | Simms, Steven | 0.6 | Review |
| 3 | 8/15/2017 | Mossop, Julian | 1.3 | Prepare summary list of |
| 3 | 8/15/2017 | Gumbs, Sean | 1.0 | Review |
| 3 | 8/15/2017 | Gumbs, Sean | 0.9 | Review and provide comments to |
| 3 | 8/15/2017 | Simms, Steven | 0.6 | Prepare correspondence |
| 3 | 8/16/2017 | Mossop, Julian | 2.9 | Prepare list of questions regarding |
| 3 | 8/16/2017 | Sombuntham, Natalie | 2.7 | Incorporate feedback from FTI team in |
| 3 | 8/16/2017 | Sombuntham, Natalie | 1.9 | Review |
| 3 | 8/16/2017 | Gumbs, Sean | 1.6 | Participate in |
| 3 | 8/16/2017 | Gumbs, Sean | 1.3 | Review |
| 3 | 8/16/2017 | Park, Ji Yon | 1.1 | Review |
| 3 | 8/16/2017 | Sombuntham, Natalie | 1.0 | Edit |
| 3 | 8/16/2017 | Sombuntham, Natalie | 0.9 | Compile |
| 3 | 8/16/2017 | Park, Ji Yon | 0.6 | Review |
| 3 | 8/16/2017 | Park, Ji Yon | 0.4 | Review |
| 3 | 8/16/2017 | Simms, Steven | 0.4 | Review correspondence related to diligence items. |
| 3 | 8/16/2017 | Sombuntham, Natalie | 0.4 | Research |
| 3 | 8/16/2017 | Park, Ji Yon | 0.3 | Draft |
| 3 | 8/16/2017 | Sombuntham, Natalie | 0.2 | Review |
| 3 | 8/17/2017 | Mossop, Julian | 2.1 | Incorporate |
| 3 | 8/17/2017 | Gumbs, Sean | 0.8 | Review and provide comments on |
| 3 | 8/17/2017 | Park, Ji Yon | 0.8 | Finalize |
| 3 | 8/17/2017 | Mossop, Julian | 0.7 | Revise list of questions for |
| 3 | 8/17/2017 | Sombuntham, Natalie | 0.7 | Review |
| 3 | 8/17/2017 | Gumbs, Sean | 0.5 | Call with Counsel |
| 3 | 8/17/2017 | Sombuntham, Natalie | 0.5 | Incorporate |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/17/2017 | Sombuntham, Natalie | 0.4 | Edit █████████████████ |
| 3 | 8/17/2017 | Simms, Steven | 0.3 | Review update on mediator meeting. |
| 3 | 8/18/2017 | Sombuntham, Natalie | 2.3 | Bifurcate ███████████████ |
| 3 | 8/18/2017 | Mossop, Julian | 1.4 | Prepare █████████████████ |
| 3 | 8/18/2017 | Gumbs, Sean | 1.2 | Review █████████████ |
| 3 | 8/18/2017 | Gumbs, Sean | 0.9 | Review █████████████ |
| 3 | 8/18/2017 | Sombuntham, Natalie | 0.7 | Incorporate ███████████ |
| 3 | 8/18/2017 | Park, Ji Yon | 0.6 | Coordinate with ████████████ |
| 3 | 8/18/2017 | Sombuntham, Natalie | 0.6 | Incorporate ██████████ |
| 3 | 8/18/2017 | Gumbs, Sean | 0.6 | Review initial draft of █████████ |
| 3 | 8/18/2017 | Sombuntham, Natalie | 0.5 | Incorporate ██████████ |
| 3 | 8/18/2017 | Park, Ji Yon | 0.4 | Review initial draft of the ███████ |
| 3 | 8/18/2017 | Gumbs, Sean | 0.3 | Review reconciliation ██████████ |
| 3 | 8/18/2017 | Sombuntham, Natalie | 0.3 | Prepare update re: ████████ |
| 3 | 8/18/2017 | Sombuntham, Natalie | 0.2 | Incorporate ███████████ |
| 3 | 8/18/2017 | Sombuntham, Natalie | 0.1 | Incorporate ██████████ |
| 3 | 8/19/2017 | Park, Ji Yon | 2.4 | Update ████████████ |
| 3 | 8/19/2017 | Park, Ji Yon | 2.2 | Update ████████████ |
| 3 | 8/19/2017 | Park, Ji Yon | 2.1 | Update ████████████ |
| 3 | 8/19/2017 | Mossop, Julian | 0.6 | Revise ████████████ |
| 3 | 8/19/2017 | Sombuntham, Natalie | 0.4 | Review ██████████████ |
| 3 | 8/19/2017 | Sombuntham, Natalie | 0.3 | Finalize ████████████ |
| 3 | 8/20/2017 | Sombuntham, Natalie | 0.8 | Update ██████████ |
| 3 | 8/20/2017 | Park, Ji Yon | 0.5 | Review and implement ████████ |
| 3 | 8/20/2017 | Sombuntham, Natalie | 0.4 | Edit ████████████ |
| 3 | 8/20/2017 | Park, Ji Yon | 0.4 | Review ████████ |
| 3 | 8/20/2017 | Sombuntham, Natalie | 0.3 | Incorporate ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/20/2017 | Sombuntham, Natalie | 0.3 | Prepare |
| 3 | 8/21/2017 | Mossop, Julian | 1.0 | Participate in FTI meeting |
| 3 | 8/21/2017 | Simms, Steven | 0.6 | Review |
| 3 | 8/21/2017 | Gumbs, Sean | 0.5 | Review and finalize |
| 3 | 8/21/2017 | Sombuntham, Natalie | 0.3 | Edit |
| 3 | 8/21/2017 | Baxter, Richard | 0.3 | Follow up with FTI team re: |
| 3 | 8/22/2017 | Simms, Steven | 0.8 | Prepare for and participate in call with Counsel |
| 3 | 8/23/2017 | Sombuntham, Natalie | 0.9 | Incorporate updates |
| 3 | 8/23/2017 | Park, Ji Yon | 0.6 | Perform quality check review of |
| 3 | 8/24/2017 | Simms, Steven | 0.7 | Follow up with FTI team on |
| 3 | 8/25/2017 | Gumbs, Sean | 0.7 | Prepare correspondence re: upcoming mediation sessions. |
| 3 | 8/25/2017 | Simms, Steven | 0.7 | Prepare correspondence |
| 3 | 8/27/2017 | Park, Ji Yon | 1.5 | Update |
| 3 | 8/27/2017 | Park, Ji Yon | 1.4 | Review draft |
| 3 | 8/27/2017 | Sombuntham, Natalie | 0.6 | Annotate |
| 3 | 8/27/2017 | Sombuntham, Natalie | 0.4 | Perform quality check of |
| 3 | 8/27/2017 | Park, Ji Yon | 0.2 | Prepare correspondence to FTI team re: |
| 3 | 8/27/2017 | Sombuntham, Natalie | 0.2 | Review Jenner's |
| 3 | 8/27/2017 | Sombuntham, Natalie | 0.2 | Review |
| 3 | 8/27/2017 | Sombuntham, Natalie | 0.1 | Incorporate revisions into |
| 3 | 8/28/2017 | Park, Ji Yon | 1.2 | Prepare for |
| 3 | 8/28/2017 | Simms, Steven | 1.1 | Evaluate |
| 3 | 8/28/2017 | Sombuntham, Natalie | 1.0 | Prepare |
| 3 | 8/28/2017 | Sombuntham, Natalie | 0.9 | Perform quality check review of the |
| 3 | 8/28/2017 | Park, Ji Yon | 0.7 | Update |
| 3 | 8/28/2017 | Sombuntham, Natalie | 0.7 | Check |
| 3 | 8/28/2017 | Sombuntham, Natalie | 0.3 | Incorporate changes to the |
| 3 | 8/28/2017 | Sombuntham, Natalie | 0.2 | Incorporate updates to the |
| 3 | 8/28/2017 | Sombuntham, Natalie | 0.2 | Perform |
| 3 | 8/29/2017 | Simms, Steven | 3.0 | Attend |
| 3 | 8/29/2017 | Simms, Steven | 4.6 | Attend |
| 3 | 8/29/2017 | Gumbs, Sean | 3.0 | Attend |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/29/2017 | Gumbs, Sean | 4.2 | Attend |
| 3 | 8/29/2017 | Park, Ji Yon | 3.0 | Attend |
| 3 | 8/29/2017 | Park, Ji Yon | 4.0 | Attend |
| 3 | 8/29/2017 | Sombuntham, Natalie | 1.4 | Review |
| 3 | 8/29/2017 | Gumbs, Sean | 0.8 | Review |
| 3 | 8/29/2017 | Sombuntham, Natalie | 0.4 | Summarize |
| 3 | 8/30/2017 | Simms, Steven | 3.0 | Attend |
| 3 | 8/30/2017 | Simms, Steven | 4.1 | Attend |
| 3 | 8/30/2017 | Park, Ji Yon | 3.0 | Attend |
| 3 | 8/30/2017 | Park, Ji Yon | 4.0 | Attend |
| 3 | 8/30/2017 | Gumbs, Sean | 3.0 | Attend |
| 3 | 8/30/2017 | Gumbs, Sean | 3.6 | Attend |
| 3 | 8/30/2017 | Sombuntham, Natalie | 0.8 | Review |
| 3 | 8/30/2017 | Gumbs, Sean | 0.7 | Prepare for |
| 3 | 8/30/2017 | Gumbs, Sean | 0.7 | Compile |
| 3 | 8/30/2017 | Sombuntham, Natalie | 0.6 | Review |
| 3 | 8/30/2017 | Park, Ji Yon | 0.5 | Prepare |
| 3 | 8/31/2017 | Simms, Steven | 3.0 | Attend |
| 3 | 8/31/2017 | Simms, Steven | 4.2 | Attend |
| 3 | 8/31/2017 | Park, Ji Yon | 3.0 | Attend |
| 3 | 8/31/2017 | Park, Ji Yon | 3.0 | Attend |
| 3 | 8/31/2017 | Park, Ji Yon | 0.5 | Draft |
| 3 | 8/17/2017 | Park, Ji Yon | 0.3 | Participate in call with |
| 3 | 8/17/2017 | Gumbs, Sean | 0.3 | Participate in call with |
| 3 | 8/22/2017 | Gumbs, Sean | 0.5 | Call with counsel |
| **3 Total** | | | **131.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/3/2017 | Simms, Steven | 0.9 | Evaluate fiscal plan items. |
| 4 | 7/12/2017 | Sombuntham, Natalie | 1.9 | Review fiscal plan model and debt model. |
| 4 | 7/12/2017 | Sombuntham, Natalie | 0.6 | Prepare list of diligence items. |
| 4 | 7/18/2017 | Sombuntham, Natalie | 2.0 | Re-engineer formulas in hardcoded model support VDR files and link to Fiscal Plan model for review in the diligence process. |
| 4 | 7/18/2017 | Sombuntham, Natalie | 1.0 | Review macroeconomic assumptions and revenue line items for Fiscal Plan diligence. |
| 4 | 7/19/2017 | Sombuntham, Natalie | 2.0 | Analyze revenues and transfers in connection to the diligence process. |
| 4 | 7/20/2017 | Gumbs, Sean | 1.3 | Review fiscal plan build-up support files from data room. |
| 4 | 7/20/2017 | Park, Ji Yon | 1.2 | Perform analysis of the fiscal plan revenue side. |
| 4 | 7/21/2017 | Gumbs, Sean | 2.3 | Review fiscal plan build-up support files from data room. |
| 4 | 7/21/2017 | Park, Ji Yon | 1.3 | Review data room support materials, including various presentations. |
| 4 | 7/26/2017 | Mossop, Julian | 1.9 | Review 3/13 Fiscal Plan materials to understand key assumptions and drivers behind the financial projections. |
| 4 | 7/26/2017 | Park, Ji Yon | 0.9 | Prepare follow up requests for further review on certain parts of the fiscal plan to subject matter experts. |
| 4 | 7/26/2017 | Sombuntham, Natalie | 0.5 | Draft diligence questions re: Fiscal Plan. |
| 4 | 7/27/2017 | Mossop, Julian | 1.8 | Analyze revenue build assumptions in the Fiscal Plan Diligence model in order to better understand the financial projections. |
| 4 | 7/27/2017 | Gumbs, Sean | 1.1 | Review municipality and component unit subsidies materials from data room. |
| 4 | 8/3/2017 | Mossop, Julian | 1.8 | Prepare summary re: revenues under the Commonwealth fiscal plan for the Retiree Committee presentation. |
| 4 | 8/10/2017 | Gumbs, Sean | 1.6 | Reconcile 2/28 fiscal plan with certified fiscal plan. |
| 4 | 8/11/2017 | Gumbs, Sean | 1.1 | Review HTA fiscal plan support. |
| 4 | 8/15/2017 | Mossop, Julian | 2.2 | Analyze revenues in University of Puerto Rico model to identify key drivers and impact on the overall Fiscal Plan. |
| 4 | 8/15/2017 | Park, Ji Yon | 1.8 | Draft discussion points and follow up questions on the fiscal plan. |
| 4 | 8/15/2017 | Sombuntham, Natalie | 1.4 | Review HTA revenues drivers and mechanics to understand how the Fiscal Plan and HTA tabs interact with each other. |
| 4 | 8/15/2017 | Mossop, Julian | 1.4 | Analyze expenses in UPR model in order to identify key drivers and impact on the summary Puerto Rico Fiscal Plan. |
| 4 | 8/15/2017 | Sombuntham, Natalie | 0.3 | Reconcile line items in HTA baseline Fiscal Plan projections to HTA tab of Commonwealth Fiscal Plan. |
| 4 | 8/16/2017 | Mossop, Julian | 2.1 | Perform comparison analysis of University of Puerto Rico's independent Fiscal to the comprehensive Puerto Rico Fiscal plan to identify updates or differences. |
| 4 | 8/16/2017 | Baxter, Richard | 0.7 | Perform research re: article 154 taxation. |
| 4 | 8/17/2017 | Mossop, Julian | 1.8 | Analyze of Cigarettes and Rum section of the fiscal plan to identify key drivers and assumptions that impact the rest of the model. |
| 4 | 8/17/2017 | Mossop, Julian | 1.6 | Prepare list of questions regarding the Rum & cigarettes section of the fiscal plan to distribute to Puerto Rico's advisors. |
| 4 | 8/17/2017 | Park, Ji Yon | 0.8 | Review special revenue funds model. |
| 4 | 8/17/2017 | Sombuntham, Natalie | 0.8 | Analyze SUT tab to understand how it interacts with fiscal plan model and assumptions re: clawback revenues. |
| 4 | 8/17/2017 | Gumbs, Sean | 0.6 | Review UPR fiscal plan and links to overall fiscal plan. |
| 4 | 8/17/2017 | Sombuntham, Natalie | 0.3 | Draft diligence questions re: SUT mechanics and assumptions for fiscal plan diligence list. |

## EXHIBIT D
### THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 8/18/2017 | Baxter, Richard | 2.1 | Review FTI Healthcare team comments, development of questions and 154 taxation. |
| 4 | 8/18/2017 | Mossop, Julian | 1.8 | Analyze ASEM section of the Fiscal Plan model to identify key drivers and assumptions behind this section of the model. |
| 4 | 8/18/2017 | Baxter, Richard | 1.1 | Develop list of questions including further work on article 154 taxation. |
| 4 | 8/17/2017 | Sombuntham, Natalie | 0.3 | Review ASES cash flow model to understand build-up of annual ACA impact. |
| 4 | 7/12/2017 | Sombuntham, Natalie | 1.1 | Review data room files relating to the Fiscal Plan. |
| 4 | 7/13/2017 | Gumbs, Sean | 0.5 | Review data room materials re: Fiscal Plan. |
| 4 | 7/17/2017 | Gumbs, Sean | 0.5 | Meet with FTI team to discuss initial work plan draft re: Fiscal Plan. |
| 4 | 7/17/2017 | Park, Ji Yon | 0.5 | Participate in discussion with FTI team re: initial work plan and deliverables re: Fiscal Plan. |
| 4 | 7/17/2017 | Sombuntham, Natalie | 0.5 | Participate in FTI team meeting to discuss work stream planning re: Fiscal Plan. |
| 4 | 7/19/2017 | Sombuntham, Natalie | 1.0 | Revise diligence questions and update work plan re: Fiscal Plan. |
| 4 | 7/19/2017 | Park, Ji Yon | 0.5 | Review update on status of fiscal plan and database review. |
| 4 | 7/24/2017 | Park, Ji Yon | 0.5 | Incorporate updates to the work plan to review the fiscal plan. |
| 4 | 7/25/2017 | Park, Ji Yon | 0.6 | Follow up with FTI team re: next steps on fiscal plan diligence. |
| 4 | 8/11/2017 | Park, Ji Yon | 1.4 | Update fiscal plan diligence work plan. |
| 4 | 8/11/2017 | Park, Ji Yon | 0.5 | Prepare fiscal plan diligence work plan. |
| 4 | 8/14/2017 | Park, Ji Yon | 0.5 | Review fiscal plan work plan. |
| 4 | 8/14/2017 | Gumbs, Sean | 0.5 | Review updated work plan and next steps. |
| 4 | 8/14/2017 | Park, Ji Yon | 0.3 | Correspond with FTI economic group re: review of the fiscal plan and next steps. |
| 4 | 8/16/2017 | Park, Ji Yon | 0.6 | Participate in call with FTI healthcare team re: next steps regarding diligence. |
| 4 | 8/17/2017 | Sombuntham, Natalie | 0.2 | Compile select VDR files to send to FTI Econ team. |
| 4 | 8/29/2017 | Sombuntham, Natalie | 0.2 | Summarize latest VDR uploads for the FTI team re: Fiscal Plan. |
| **4 Total** | | | **56.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/11/2017 | Simms, Steven | 0.8 | Review ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 5 | 7/20/2017 | Sombuntham, Natalie | 3.0 | Analyze support files for expenses line items in connection with the diligence process. |
| 5 | 7/20/2017 | Sombuntham, Natalie | 2.0 | Review expenses diligence questions. |
| 5 | 7/21/2017 | Sombuntham, Natalie | 1.3 | Perform analysis of the PayGo model and component unit models. |
| 5 | 7/21/2017 | Park, Ji Yon | 1.1 | Perform analysis of the expense side of the fiscal plan model. |
| 5 | 7/24/2017 | Sombuntham, Natalie | 1.4 | Review non-major component units support file and paygo model to determine relationships between different government entities. |
| 5 | 7/24/2017 | Park, Ji Yon | 0.9 | Perform detailed review of the modeling of the retiree obligations in the fiscal plan. |
| 5 | 7/24/2017 | Sombuntham, Natalie | 0.7 | Review non-major component unit line item and pension systems in the fiscal plan diligence. |
| 5 | 7/25/2017 | Park, Ji Yon | 1.2 | Analyze the fiscal plan model expense detail. |
| 5 | 7/26/2017 | Park, Ji Yon | 1.1 | Review expense details in the fiscal plan model and update follow up questions. |
| 5 | 7/26/2017 | Sombuntham, Natalie | 0.9 | Review expenses line items in the Fiscal Plan and their corresponding support files. |
| 5 | 7/27/2017 | Park, Ji Yon | 1.1 | Perform detailed review of the fiscal plan expense support tabs. |
| 5 | 7/27/2017 | Gumbs, Sean | 0.9 | Review healthcare components of fiscal plan and materials to be provided to FTI subject matter experts. |
| 5 | 7/27/2017 | Park, Ji Yon | 0.5 | Review component unit cash flows. |
| 5 | 7/28/2017 | Gumbs, Sean | 1.8 | Review component unit fiscal plans. |
| 5 | 7/28/2017 | Mossop, Julian | 1.7 | Analyze expense assumptions in the Fiscal Plan Diligence model to better understand the projections. |
| 5 | 7/28/2017 | Park, Ji Yon | 0.6 | Review pension related support items in the fiscal plan. |
| 5 | 7/31/2017 | Gumbs, Sean | 1.0 | Continue to review component unit fiscal plans. |
| 5 | 8/3/2017 | Mossop, Julian | 2.1 | Prepare summary of key expenses under Fiscal Plan for Retiree Committee presentation. |
| 5 | 8/3/2017 | Park, Ji Yon | 0.8 | Draft additional bullet points for the committee presentation on the fiscal plan review. |
| 5 | 8/3/2017 | Park, Ji Yon | 0.7 | Review initial draft of the Committee presentation for upcoming meeting. |
| 5 | 8/4/2017 | Gumbs, Sean | 0.5 | Review and provide comments re:  presentation for next Retiree Committee meeting. |
| 5 | 8/5/2017 | Park, Ji Yon | 2.1 | Update Committee presentation on fiscal plan review update. |
| 5 | 8/6/2017 | Park, Ji Yon | 1.0 | Update committee presentation on fiscal plan review update. |
| 5 | 8/6/2017 | Simms, Steven | 0.4 | Review and revise report for Creditors on fiscal plan. |
| 5 | 8/15/2017 | Sombuntham, Natalie | 1.2 | Review PREPA RSA and FOMB counterproposal in an attempt to infer projected effective electricity rate structure implied in utilities expense in the Fiscal Plan. |
| 5 | 8/15/2017 | Cannon, Biggs | 0.5 | Prepare update re: healthcare models included in the data room and proposed next steps regarding potential additional documents to review. |
| 5 | 8/15/2017 | Sombuntham, Natalie | 0.3 | Review HTA expenses drivers to understand how Fiscal Plan expenses interact with HTA expenses. |
| 5 | 8/16/2017 | Sombuntham, Natalie | 1.9 | Synthesize findings of each team member's portion of fiscal plan expense line items in order to draft fiscal plan diligence questions. |
| 5 | 8/16/2017 | Sombuntham, Natalie | 0.8 | Prepare update re: work streams, findings from review and analysis of each team member's portion of the fiscal plan. |
| 5 | 8/16/2017 | Park, Ji Yon | 0.6 | Perform detailed review of HTA cash flow model. |
| 5 | 8/16/2017 | Park, Ji Yon | 0.6 | Perform detailed review of the UPR cash flow model. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/16/2017 | Park, Ji Yon | 0.3 | Review discussion topics on the fiscal plan. |
| 5 | 8/16/2017 | Sombuntham, Natalie | 0.3 | List additional fiscal plan diligence questions regarding HTA tabs. |
| 5 | 8/17/2017 | Park, Ji Yon | 1.6 | Perform detailed review of the expenses in the fiscal plan model. |
| 5 | 8/17/2017 | Park, Ji Yon | 0.8 | Perform analysis of the UPR cash flow model and its fiscal plan. |
| 5 | 8/18/2017 | Park, Ji Yon | 1.9 | Perform detailed review of component unit cash flows and underlying assumptions. |
| 5 | 8/18/2017 | Sombuntham, Natalie | 1.9 | Analyze ASES cash flow model to understand how it interacts with and impacts the fiscal plan model. |
| 5 | 8/21/2017 | Park, Ji Yon | 0.4 | Review updated fiscal plan excerpt summary per changes by counsel. |
| **5 Total** | | | **42.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/26/2017 | Gumbs, Sean | 0.5 | Review revenue measure support files. |
| 6 | 8/3/2017 | Mossop, Julian | 1.6 | Summarize revenue and expense measures for Retiree Committee Presentation. |
| 6 | 8/8/2017 | Mossop, Julian | 2.2 | Analyze supporting documents for revenue measures (corporate tax revenue improvement, improved tax compliance, increased fees, and other revenue enhancements) in the Fiscal plan Model. |
| 6 | 8/9/2017 | Mossop, Julian | 1.3 | Summarize key drivers and takeaways for each revenue measure line item in the Fiscal Plan. |
| 6 | 8/9/2017 | Mossop, Julian | 1.1 | Prepare list of supporting materials that drive the revenue and expense measures in the Fiscal Plan. |
| 6 | 8/9/2017 | Park, Ji Yon | 0.9 | Perform detailed review of revenue measures and develop diligence questions. |
| 6 | 8/11/2017 | Gumbs, Sean | 0.8 | Review fiscal plan revenue measures relating to tax reform and sent to FTI subject matter experts. |
| 6 | 8/11/2017 | Park, Ji Yon | 0.8 | Research relevant data room materials for diligence of the revenue measures. |
| 6 | 8/14/2017 | Baldwin, Paul | 1.9 | Analyze fiscal plan to determine impact of, and any potential risks in relation to, the fiscal reform proposals. |
| 6 | 8/14/2017 | Baxter, Richard | 1.6 | Review background documentation re: fiscal reform package. |
| 6 | 8/14/2017 | Simms, Steven | 0.7 | Review update on tax issues from plan. |
| 6 | 8/14/2017 | Gumbs, Sean | 0.5 | Call with FTI tax specialist regarding initial review on tax revenue measures. |
| 6 | 8/14/2017 | Park, Ji Yon | 0.5 | Participate in call with tax specialist re: fiscal plan review and next steps. |
| 6 | 8/14/2017 | Baxter, Richard | 0.4 | Participate in call with the FTI team re: fiscal reform package. |
| 6 | 8/15/2017 | Baxter, Richard | 1.2 | Review overview fiscal plan material in preparation for call with FTI team. |
| 6 | 8/17/2017 | Baxter, Richard | 1.4 | Prepare report of salient points and questions re: fiscal plan. |
| 6 | 8/17/2017 | Park, Ji Yon | 0.6 | Review revenue measures in the fiscal plan presentation. |
| 6 | 7/25/2017 | Sombuntham, Natalie | 0.7 | Compile relevant VDR information to be distributed to health solutions, pension consulting, and strategic communications FTI teams. |
| 6 | 7/25/2017 | Park, Ji Yon | 0.4 | Prepare work plan and next steps with respect to Fiscal Plan expense review. |
| **6 Total** | | | **19.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/4/2017 | Gumbs, Sean | 0.5 | Review FOMB government right-sizing discussion document. |
| 7 | 7/25/2017 | Gumbs, Sean | 0.6 | Review expense measures support files from data room. |
| 7 | 7/26/2017 | Gumbs, Sean | 0.5 | Continue to review expense measures support files. |
| 7 | 7/27/2017 | Sombuntham, Natalie | 1.9 | Prepare support files for personnel, non-personnel, and healthcare reform expense measures for the Fiscal Plan diligence process. |
| 7 | 7/28/2017 | Sombuntham, Natalie | 1.8 | Prepare support file used for pension system reform expense measure. |
| 7 | 7/28/2017 | Sombuntham, Natalie | 1.1 | Perform analysis of support files for expense measures. |
| 7 | 7/28/2017 | Park, Ji Yon | 0.9 | Review fiscal plan model underlying measures. |
| 7 | 7/31/2017 | Cannon, Biggs | 1.4 | Review PR fiscal plan and related healthcare documents. |
| 7 | 7/31/2017 | Cannon, Biggs | 0.1 | Participate in call with FTI team to discuss PR fiscal plan and related healthcare specific documentation. |
| 7 | 8/1/2017 | Gumbs, Sean | 0.5 | Prepare for and participate in call with FTI healthcare experts regarding initial impressions of fiscal plan healthcare measures. |
| 7 | 8/1/2017 | Park, Ji Yon | 0.4 | Participate in call with the FTI healthcare team re: fiscal plan measures. |
| 7 | 8/1/2017 | Park, Ji Yon | 0.2 | Follow up with healthcare specialist re: further diligence materials. |
| 7 | 8/3/2017 | Cannon, Biggs | 0.4 | Participate in discussion with FTI team re: healthcare financial models related to the PR fiscal plan. |
| 7 | 8/8/2017 | Mossop, Julian | 2.4 | Analyze supporting documents for proposed expense measures in the Fiscal Plan model including rightsizing the Puerto Rican government and health care spending reductions. |
| 7 | 8/9/2017 | Mossop, Julian | 2.1 | Summarize each key driver and key takeaways for each expense measure line item in the Fiscal Plan. |
| 7 | 8/9/2017 | Park, Ji Yon | 0.4 | Perform detailed review of expense measures and develop questions. |
| 7 | 8/16/2017 | Fish, Mark | 0.9 | Review fiscal plan materials to ascertain healthcare measures included in the projections. |
| 7 | 8/16/2017 | Fish, Mark | 0.6 | Participate in FTI team call to discuss scope and approach re: healthcare. |
| 7 | 8/16/2017 | Gumbs, Sean | 0.6 | Participate in call with healthcare FTI Team regarding ongoing healthcare reform diligence. |
| 7 | 8/16/2017 | Cannon, Biggs | 0.5 | Participate in call with FTI team regarding request for questions from PR related to healthcare portion of Fiscal Plan. |
| 7 | 8/16/2017 | Gibson, Wayne | 0.5 | Participate in call with FTI team to discuss Fiscal Plan Healthcare Reform documents. |
| 7 | 8/17/2017 | Baldwin, Paul | 2.4 | Perform analysis of fiscal plan to asses impact of, and any potential risks in connection with, the fiscal reform proposals. |
| 7 | 8/17/2017 | Gibson, Wayne | 1.3 | Draft data and information request workbook for healthcare reform items based upon healthcare reform documents produced. |
| 7 | 8/17/2017 | Gibson, Wayne | 1.2 | Review healthcare-related fiscal reform documents produced in the data room. |
| 7 | 8/17/2017 | Park, Ji Yon | 0.7 | Review expense measures in the fiscal plan presentation. |
| 7 | 8/18/2017 | Baldwin, Paul | 1.2 | Review fiscal plan to determine impact of, and any potential risks in relation to, the fiscal reform proposals. |
| 7 | 8/25/2017 | Park, Ji Yon | 1.1 | Review presentations on PR healthcare. |
| 7 | 8/25/2017 | Gumbs, Sean | 0.8 | Review PR healthcare presentations. |
| 7 | 7/13/2017 | Park, Ji Yon | 0.9 | Review data room materials re: Fiscal Plan Measures. |
| 7 | 8/17/2017 | Gibson, Wayne | 0.8 | Participate in call with Segal to discuss upcoming interviews in PR and potential healthcare reform questions. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/17/2017 | Park, Ji Yon | 0.5 | Participate in call with Segal and FTI healthcare team to discuss upcoming PR interviews and healthcare issues. |
| 7 | 8/17/2017 | Fish, Mark | 0.5 | Participate in call with Segal to discuss trip to Puerto Rico. |
| 7 | 8/25/2017 | Park, Ji Yon | 0.5 | Draft update email for FTI team re: healthcare meeting. |
| 7 | 8/25/2017 | Gibson, Wayne | 0.8 | Attend in person meeting with Segal to debrief on interviews in PR re: healthcare reform |
| 7 | 8/25/2017 | Park, Ji Yon | 0.5 | Participate in update call with Segal re: meeting with PR healthcare plans. |
| 7 | 8/25/2017 | Fish, Mark | 0.5 | Participate in debrief call with Segal re: visit to Puerto Rico. |
| **7 Total** | | | **32.0** | |
| 9 | 7/19/2017 | Park, Ji Yon | 1.1 | Review materials on ongoing litigation in preparation for professionals call. |
| 9 | 7/19/2017 | Sombuntham, Natalie | 0.5 | Review ACP vs. Commonwealth litigation complaint and the latest creditors matrix list. |
| 9 | 7/26/2017 | Park, Ji Yon | 0.8 | Review complaints filed in connection with ERS Bondholder litigation. |
| 9 | 7/26/2017 | Park, Ji Yon | 0.6 | Draft summary of the complaints in the ERS Bondholder litigation. |
| **9 Total** | | | **3.0** | |

## EXHIBIT D
### THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/29/2017 | Simms, Steven | 0.8 | Develop case work plan and outline. |
| 10 | 6/29/2017 | Gumbs, Sean | 0.7 | Prepare draft of strategy document and work plan. |
| 10 | 6/30/2017 | Simms, Steven | 1.3 | Review updates to the work plan and action steps. |
| 10 | 6/30/2017 | Gumbs, Sean | 1.3 | Participate in planning call with FTI team regarding work plan and action steps. |
| 10 | 7/3/2017 | Simms, Steven | 0.5 | Prepare correspondence re: diligence request. |
| 10 | 7/11/2017 | Gumbs, Sean | 0.6 | Finalize comments and execute NDA for data room access. |
| 10 | 7/11/2017 | Park, Ji Yon | 0.2 | Review and update NDA. |
| 10 | 7/12/2017 | Park, Ji Yon | 2.2 | Review data room documents and index. |
| 10 | 7/12/2017 | Simms, Steven | 0.8 | Review update re: work plan and timeline of deliverables. |
| 10 | 7/15/2017 | Park, Ji Yon | 0.6 | Draft initial work plan and timeline of deliverables. |
| 10 | 7/17/2017 | Tully, Conor | 0.5 | Incorporate updates to the work stream and timeline of deliverables. |
| 10 | 7/17/2017 | Park, Ji Yon | 0.4 | Incorporate updates to the initial work plan. |
| 10 | 7/21/2017 | Park, Ji Yon | 0.5 | Incorporate updates to the work plan and next steps. |
| 10 | 7/25/2017 | Gumbs, Sean | 0.4 | Discuss work plan and next steps with FTI team including follow-up with FTI subject matter experts for components of fiscal plan review. |
| 10 | 8/4/2017 | Gumbs, Sean | 0.3 | Review and provide comments to Counsel regarding upcoming Retiree Committee meeting agenda. |
| 10 | 8/10/2017 | Park, Ji Yon | 0.5 | Prepare update regarding key topics discussed on the Committee meeting and next steps. |
| 10 | 8/10/2017 | Gumbs, Sean | 0.5 | Meet with FTI Team to discuss follow-up actions from Retiree Committee meeting. |
| 10 | 8/11/2017 | Gumbs, Sean | 0.5 | Review updates to the work plan and timeline of deliverables. |
| 10 | 8/14/2017 | Mossop, Julian | 1.5 | Discuss work plan with FTI team to identify section of Fiscal Plan for team members to analyze. |
| 10 | 8/14/2017 | Sombuntham, Natalie | 0.4 | Participate in FTI team meeting to update Fiscal Plan Diligence work stream. |
| 10 | 8/14/2017 | Park, Ji Yon | 0.4 | Update fiscal review work plan. |
| 10 | 8/14/2017 | Park, Ji Yon | 0.3 | Participate in FTI team meeting to update Fiscal Plan Diligence work stream. |
| 10 | 8/17/2017 | Gumbs, Sean | 0.3 | Review agenda for upcoming Retiree Committee call. |
| **10 Total** | | | **15.5** | |
| 11 | 6/28/2017 | Simms, Steven | 3.7 | Attend Puerto Rico Omnibus Hearing. |
| 11 | 8/9/2017 | Gumbs, Sean | 3.2 | Attend omnibus hearing in San Juan. |
| **11 Total** | | | **6.9** | |

## EXHIBIT D
### THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/10/2017 | Sombuntham, Natalie | 2.0 | Review FY18 budget presentation and EY reports. |
| 12 | 7/10/2017 | Park, Ji Yon | 0.6 | Review the FY18 budget report. |
| 12 | 7/10/2017 | Sombuntham, Natalie | 0.5 | Perform reconciliation of the FY18 budget. |
| 12 | 7/12/2017 | Gumbs, Sean | 0.6 | Review FY18 budget published by AAFAF. |
| 12 | 7/25/2017 | Park, Ji Yon | 0.4 | Research FY18 budget on the oversight board's website. |
| 12 | 8/2/2017 | Park, Ji Yon | 0.4 | Follow up with FTI team re: translation of approved FY18 budget. |
| 12 | 8/7/2017 | Mossop, Julian | 2.1 | Prepare summary table of the General Fund Fiscal Year 2018 budget to understand planned expenses for the period. |
| 12 | 8/8/2017 | Mossop, Julian | 2.1 | Summarize the Fiscal Year 2018 budget for Puerto Rico Agencies and Instrumentalities to assess planned expenses for the period. |
| 12 | 8/8/2017 | Mossop, Julian | 1.9 | Prepare summary chart of the Fiscal Year 2018 Budget for the Puerto Rico Retirement System and other Special Expenses to assess planned expenses for the period. |
| 12 | 8/8/2017 | Mossop, Julian | 0.4 | Incorporate updates re: budget into the presentation to the Retiree Committee. |
| **12 Total** | | | **11.0** | |
| 13 | 6/28/2017 | Simms, Steven | 0.8 | Review recently filed pleadings. |
| 13 | 6/29/2017 | Gumbs, Sean | 1.0 | Review pleadings in preparation of work plan. |
| 13 | 7/11/2017 | Gumbs, Sean | 0.4 | Review recent docket filings. |
| 13 | 7/18/2017 | Gumbs, Sean | 0.9 | Review ERS bondholder stipulation and order. |
| 13 | 7/18/2017 | Gumbs, Sean | 0.4 | Review motion for UPR retiree committee. |
| 13 | 7/20/2017 | Gumbs, Sean | 0.3 | Review recent docket filings. |
| 13 | 7/25/2017 | Simms, Steven | 0.4 | Review update on intervention pleadings. |
| 13 | 7/27/2017 | Park, Ji Yon | 0.4 | Review filing of bondholder holdings. |
| 13 | 7/28/2017 | Gumbs, Sean | 0.5 | Review recent docket filings. |
| 13 | 7/31/2017 | Mossop, Julian | 1.3 | Review and summarize filings relating to the ERS Bondholder Stipulation and the related objections. |
| 13 | 7/31/2017 | Mossop, Julian | 1.2 | Review Commonwealth docket for key motions filed during from 7/21 to 7/28. |
| 13 | 7/31/2017 | Mossop, Julian | 0.9 | Review and summarize filings relating to the creation of additional committees and reconstitution of existing committees. |
| 13 | 7/31/2017 | Park, Ji Yon | 0.7 | Review various intervention motions filed by the Retiree Committee. |
| 13 | 7/31/2017 | Mossop, Julian | 0.6 | Review and summarize filings relating to the UCC's discovery motion. |
| 13 | 8/14/2017 | Gumbs, Sean | 1.1 | Review recent filings in PREPA matter. |
| **13 Total** | | | **10.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/5/2017 | Simms, Steven | 0.6 | Evaluate information related to GO/CONFINA items. |
| 14 | 8/21/2017 | Sombuntham, Natalie | 0.3 | Prepare update re: plan work streams with regards to COFINA debt service. |
| 14 | 8/22/2017 | Sombuntham, Natalie | 0.8 | Prepare work plan for the debt limit analysis. |
| 14 | 8/21/2017 | Mossop, Julian | 1.1 | Research definition and calculation of Puerto Rico's Constitutional debt limit. |
| 14 | 8/21/2017 | Park, Ji Yon | 0.7 | Review historical debt service related expenses and coordinate with FTI team re: debt limit analysis. |
| 14 | 8/21/2017 | Sombuntham, Natalie | 0.6 | Research historical audited financial statements for FY'01-'14 and unaudited financial statements for FY'15-'16 re: COFINA debt service. |
| 14 | 8/22/2017 | Mossop, Julian | 2.6 | Create schedule comparing Commonwealth annual debt service to annual internal revenue from FY 2002 to FY 2014 for debt limit analysis. |
| 14 | 8/22/2017 | Mossop, Julian | 2.1 | Analyze Commonwealth Financial Statements from FY 2002 to FY 2016 to find information regarding internal revenue and annual debt service for debt limit analysis. |
| 14 | 8/22/2017 | Mossop, Julian | 1.8 | Research components included in Commonwealth Financial Statements' definition of Internal Revenue to include in FTI debt limit calculation. |
| 14 | 8/22/2017 | Sombuntham, Natalie | 1.7 | Review COFINA audited financial statements to understand accounting relationships between funds and between COFINA and other instrumentalities. |
| 14 | 8/22/2017 | Park, Ji Yon | 1.7 | Perform detailed review of annual financial statements regarding debt limit calculations and available data. |
| 14 | 8/22/2017 | Mossop, Julian | 1.2 | Research allocations made to COFINA from the Commonwealth for debt service in the FY 2002 to FY 2014 financial statements for debt limit analysis. |
| 14 | 8/22/2017 | Mossop, Julian | 1.1 | Prepare update re: Puerto Rico constitutional debt limit analysis. |
| 14 | 8/22/2017 | Sombuntham, Natalie | 0.9 | Compare pledged revenue to COFINA and COFINA debt service in the COFINA financial statements versus Commonwealth financial statements in order to understand the variances. |
| 14 | 8/22/2017 | Sombuntham, Natalie | 0.8 | Compile relevant COFINA financial data and sources for internal discussion re: debt limit analysis. |
| 14 | 8/22/2017 | Sombuntham, Natalie | 0.4 | Research relevant financial statements for Commonwealth and COFINA, as well as official debt documents for COFINA debt for debt limit analysis. |
| 14 | 8/23/2017 | Sombuntham, Natalie | 2.1 | Research maximum debt service requirement calculation used in the calculations for debt limit analysis. |
| 14 | 8/23/2017 | Sombuntham, Natalie | 1.3 | Analyze findings from COFINA and Commonwealth financial statements for implications to debt limit definition. |
| 14 | 8/23/2017 | Mossop, Julian | 1.1 | Analyze Puerto Rico historical debt limit calculation from 2003 to 2012. |
| 14 | 8/23/2017 | Sombuntham, Natalie | 1.1 | Refine internal revenue build-up for debt limit analysis. |
| 14 | 8/23/2017 | Sombuntham, Natalie | 1.0 | Review footnotes to financial statements for COFINA and Commonwealth to compare different data points re pledged SUT and debt service. |
| 14 | 8/23/2017 | Park, Ji Yon | 1.0 | Review annual financial statements to research debt limit calculations. |
| 14 | 8/23/2017 | Sombuntham, Natalie | 0.9 | Incorporate updates to the debt limit analysis report. |
| 14 | 8/23/2017 | Park, Ji Yon | 0.9 | Review initial draft of debt limit analysis. |

15 of 31

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/23/2017 | Sombuntham, Natalie | 0.5 | Compile revenue line items that comprise internal revenues per debt limit law. |
| 14 | 8/23/2017 | Gumbs, Sean | 0.5 | Review and provide comments to the initial draft of debt limit analysis. |
| 14 | 8/24/2017 | Park, Ji Yon | 2.7 | Perform detailed review of annual financial statements for government fund cash flows and debt service. |
| 14 | 8/24/2017 | Sombuntham, Natalie | 1.1 | Track historical issuances and refunding in the COFINA capital structure. |
| 14 | 8/24/2017 | Sombuntham, Natalie | 0.9 | Review the financial audit memo to get the legal contexts of debt limit analysis and its implications. |
| 14 | 8/24/2017 | Sombuntham, Natalie | 0.8 | Review FY2006-FY2008 financial statements to identify the timing of COFINA being created and COFINA first issuing debt to reconcile to financial information gathered. |
| 14 | 8/24/2017 | Park, Ji Yon | 0.8 | Implement updates to debt limit analysis. |
| 14 | 8/24/2017 | Park, Ji Yon | 0.8 | Review COFINA debt structure and various issuances. |
| 14 | 8/24/2017 | Sombuntham, Natalie | 0.7 | Incorporate revisions to the debt limit analysis report. |
| 14 | 8/24/2017 | Sombuntham, Natalie | 0.7 | Investigate the nature of COFINA principal debt service to distinguish between public debt service versus intra-instrumentality debt service. |
| 14 | 8/24/2017 | Sombuntham, Natalie | 0.6 | Compare year-to-year disclosures to identify discrepancies and revisions to internal revenue or debt service. |
| 14 | 8/24/2017 | Gumbs, Sean | 0.6 | Review updated draft of debt limit analysis. |
| 14 | 8/24/2017 | Gumbs, Sean | 0.5 | Follow up on debt limit analysis with FTI team. |
| 14 | 8/24/2017 | Park, Ji Yon | 0.5 | Review revised debt limit analysis. |
| 14 | 8/24/2017 | Gumbs, Sean | 0.4 | Follow up with FTI team re: debt limit analysis. |
| 14 | 8/24/2017 | Sombuntham, Natalie | 0.4 | Research historical SUT rate and hikes to verify historical trend in total SUT revenues as part of debt limit analysis. |
| 14 | 8/24/2017 | Sombuntham, Natalie | 0.4 | Compare debt limit analysis language between the Puerto Rico constitution and footnotes in the financial statements to ensure calculations are correct directionally. |
| 14 | 8/24/2017 | Sombuntham, Natalie | 0.3 | Revise debt limit analysis to incorporate new findings from capital structure research. |
| 14 | 8/24/2017 | Park, Ji Yon | 0.3 | Prepare summary re: updates to the debt limit analysis for FTI team. |
| 14 | 8/25/2017 | Sombuntham, Natalie | 2.2 | Trace debt outstanding and debt issuances year by year for COFINA to reconcile COFINA capital structure. |
| 14 | 8/25/2017 | Sombuntham, Natalie | 1.3 | Incorporate updates to the debt limit analysis. |
| 14 | 8/25/2017 | Park, Ji Yon | 1.1 | Perform detailed review of COFINA financial statements. |
| 14 | 8/25/2017 | Park, Ji Yon | 0.4 | Correspond with Counsel re: debt analysis. |
| 14 | 8/25/2017 | Park, Ji Yon | 0.3 | Review and update debt limit analysis. |
| 14 | 8/27/2017 | Sombuntham, Natalie | 1.0 | Review FY2013-FY2014 financials in an attempt to identify maximum debt service requirement for the debt limit analysis per counsel's comments. |
| 14 | 8/28/2017 | Sombuntham, Natalie | 2.4 | Research types and amounts of GO debt issuances from FY2001-2014 to compare with stated debt balance on the financial statements. |
| 14 | 8/28/2017 | Sombuntham, Natalie | 0.6 | Perform quality check review all debt limit analysis numbers vs. sources to identify discrepancies. |
| 14 | 8/22/2017 | Park, Ji Yon | 1.6 | Perform analysis of the pre-audit survey. |
| **14 Total** | | | **52.2** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/6/2017 | Gumbs, Sean | 0.5 | Research recent Treasury rates and related impacts on conversion to pay-go system |
| 17 | 7/21/2017 | Sombuntham, Natalie | 2.0 | Perform analysis of the PayGo model re: build-up to the Fiscal Plan model. |
| 17 | 7/24/2017 | Gumbs, Sean | 1.0 | Review pay-go support files from data room. |
| 17 | 7/27/2017 | Leonard, Jeffrey | 0.6 | Review Puerto Rico ERS, TRS, and JRS documentation to assess what additional information is needed for analysis. |
| 17 | 7/28/2017 | Gumbs, Sean | 1.3 | Prepare for and participate in call with Segal regarding pension plan analysis. |
| 17 | 7/28/2017 | Leonard, Jeffrey | 1.3 | Research available pension financial information in preparation for call with Segal. |
| 17 | 7/28/2017 | Leonard, Jeffrey | 0.8 | Participate in call with Segal actuaries to discuss project and protocol, internal follow-up to discuss how Segal actuarial valuations and projections will fit into budget models. |
| 17 | 7/28/2017 | Park, Ji Yon | 0.8 | Participate in call with Segal to discuss work plan with respect to pension and fiscal plan. |
| 17 | 7/28/2017 | Sombuntham, Natalie | 0.7 | Participate in call with Segal to discuss work plan with respect to pension and fiscal plan. |
| 17 | 7/28/2017 | Park, Ji Yon | 0.3 | Prepare for call with Segal re: pension work plan. |
| 17 | 8/1/2017 | Simms, Steven | 1.1 | Review memo on pension reform and related questions. |
| 17 | 8/1/2017 | Park, Ji Yon | 0.6 | Prepare for upcoming discussion with FOMB re: pension. |
| 17 | 8/2/2017 | Park, Ji Yon | 1.5 | Participate in meeting with FOMB re: pension issues. |
| 17 | 8/2/2017 | Leonard, Jeffrey | 1.4 | Review, analyze, and discuss newly proposed pension reforms. |
| 17 | 8/2/2017 | Simms, Steven | 1.4 | Participate in meeting with Oversight Board advisors on Pension reform. |
| 17 | 8/2/2017 | Simms, Steven | 1.1 | Correspondence with committee advisors on pension reform issues. |
| 17 | 8/2/2017 | Gumbs, Sean | 1.0 | Review pension reform memo as discussed with FOMB advisors. |
| 17 | 8/2/2017 | Leonard, Jeffrey | 0.9 | Research and review FOMB reform approach. |
| 17 | 8/2/2017 | Park, Ji Yon | 0.7 | Review pension memo from counsel. |
| 17 | 8/2/2017 | Park, Ji Yon | 0.5 | (Partial attendance) Meeting with Counsel to discuss pension issues. |
| 17 | 8/2/2017 | Simms, Steven | 0.5 | Participate in call with Creditor on pension reform issues. |
| 17 | 8/2/2017 | Park, Ji Yon | 0.3 | Update call with the FTI team re: pension issues. |
| 17 | 8/3/2017 | Mossop, Julian | 1.9 | Analyze build-up of projected pension expenses in the 2/28 Fiscal Plan to prepare summary for FTI Pension team. |
| 17 | 8/3/2017 | Leonard, Jeffrey | 1.7 | Review budget build-up to assess further review needed for pension components review and analysis. |
| 17 | 8/3/2017 | Park, Ji Yon | 1.5 | Review fiscal plan pension models. |
| 17 | 8/3/2017 | Simms, Steven | 1.2 | Participate in calls with creditors on proposed pension reform and response. |
| 17 | 8/3/2017 | Park, Ji Yon | 1.1 | Participate in call with Committee re: pension plans. |
| 17 | 8/3/2017 | Gumbs, Sean | 1.0 | Review memo regarding historical modifications to ERS, TRS and JRS plans. |
| 17 | 8/3/2017 | Leonard, Jeffrey | 0.7 | Review available ERS actuarial reports in order to assess benefit provisions, financial projections and opportunities. |
| 17 | 8/3/2017 | Simms, Steven | 0.6 | Participate in call with Counsel in preparation for Committee call. |
| 17 | 8/3/2017 | Park, Ji Yon | 0.5 | Participate in professionals' call to prepare for upcoming Committee call re: pension programs. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/4/2017 | Leonard, Jeffrey | 0.6 | Review ERS actuarial reports to assess benefit provisions, financial projections, and opportunities and how they relate to the fiscal plan. |
| 17 | 8/6/2017 | Mossop, Julian | 2.2 | Prepare comparison analysis of the 2/28 Fiscal Plan pension plan and 8/4 Pension proposal. |
| 17 | 8/6/2017 | Park, Ji Yon | 0.7 | Review and finalize pension presentation for upcoming Committee meeting. |
| 17 | 8/7/2017 | Mossop, Julian | 1.7 | Incorporate description of the Oversight Board Pension proposal to the Retiree Committee presentation. |
| 17 | 8/7/2017 | Mossop, Julian | 1.3 | Revise summary of the impact of the Fiscal Plan pension proposal vs. the Oversight Board pension proposal for the Retiree Committee. |
| 17 | 8/7/2017 | Gumbs, Sean | 1.1 | Finalize pension presentation for Retiree Committee. |
| 17 | 8/7/2017 | Gumbs, Sean | 0.9 | Review initial comparison of FOMB pension proposal to proposal inherent in fiscal plan. |
| 17 | 8/7/2017 | Leonard, Jeffrey | 0.8 | Perform review of the 2015 ERS actuarial report. |
| 17 | 8/7/2017 | Mossop, Julian | 0.6 | Finalize case update and pension presentation for the Retiree Committee. |
| 17 | 8/7/2017 | Park, Ji Yon | 0.6 | Incorporate updates to the Committee presentation on pension reform. |
| 17 | 8/8/2017 | Simms, Steven | 0.6 | Review pension reform memorandum in preparation for Committee meeting. |
| 17 | 8/9/2017 | Leonard, Jeffrey | 0.9 | Perform analysis of the 2014 JRS and TRS actuarial reports. |
| 17 | 8/10/2017 | Leonard, Jeffrey | 0.7 | Perform review of the FOMB memo on pension reform. |
| 17 | 8/11/2017 | Leonard, Jeffrey | 1.0 | Analyze pension items as part of FY18 budget projections. |
| 17 | 8/14/2017 | Mossop, Julian | 1.8 | Summarize pension expenses that are included throughout the Fiscal Plan to assess total projected pension expenses over the 10-year forecast. |
| 17 | 8/14/2017 | Leonard, Jeffrey | 1.2 | Review Retirement laws memo and paygo model fiscal plan exhibits. |
| 17 | 8/16/2017 | Leonard, Jeffrey | 2.2 | Perform analysis of pension components of FOMB budget projections for consistency with actuarial projections. |
| 17 | 8/16/2017 | Leonard, Jeffrey | 2.1 | Analyze pension components of FOMB budget projections for consistency with actuarial projections. |
| 17 | 8/17/2017 | Leonard, Jeffrey | 2.5 | Perform analysis of component parts of FOMB budget model in order to assess cash flows and sources and uses of funds from pension contributions and benefits. |
| 17 | 8/17/2017 | Leonard, Jeffrey | 2.1 | Analyze component parts of the FOMB budget model to assess cash flows and sources and uses of funds from pension contributions and benefits. |
| 17 | 8/17/2017 | Park, Ji Yon | 0.8 | Analyze pension expenses and potential impact from various litigations. |
| 17 | 8/17/2017 | Gumbs, Sean | 0.5 | Review potential impact to pensions from various litigations. |
| 17 | 8/18/2017 | Leonard, Jeffrey | 1.4 | Prepare pension memo regarding budget model review and analysis of additional information necessary for further budget discussions. |
| 17 | 8/21/2017 | Sombuntham, Natalie | 1.1 | Analyze ERS pension-related line items in the Fiscal Plan to prepare retirement system summary for Retiree Committee professionals. |
| 17 | 8/22/2017 | Park, Ji Yon | 1.4 | Compile pension-related costs from the fiscal plan per Counsel's request. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/22/2017 | Sombuntham, Natalie | 1.4 | Compile pension-related expenses into a summary to aide committee professionals in understanding modeling of pension in the Fiscal Plan. |
| 17 | 8/22/2017 | Sombuntham, Natalie | 1.3 | Incorporate revisions into the pension summary. |
| 17 | 8/22/2017 | Sombuntham, Natalie | 0.5 | Incorporate additional edits from Liz to the pension summary file. |
| 17 | 8/22/2017 | Gumbs, Sean | 0.5 | Review pension-related costs summary prior to same being provided to counsel. |
| 17 | 8/22/2017 | Sombuntham, Natalie | 0.3 | Prepare correspondence to FTI team re: pension summary. |
| 17 | 8/22/2017 | Leonard, Jeffrey | 0.3 | Review outstanding questions regarding pensions to be sent to Commonwealth to assist in assessing implications of appropriations and impact on potential benefits. |
| 17 | 8/22/2017 | Sombuntham, Natalie | 0.1 | Incorporate edits to pension summary file. |
| 17 | 8/25/2017 | Leonard, Jeffrey | 0.6 | Review pension legislation passed during the week and implications to the pension treatment. |
| 17 | 8/31/2017 | Sombuntham, Natalie | 0.6 | Review ███████████████████████ |
| 17 | 8/31/2017 | Gumbs, Sean | 0.5 | Review PREPA pension plan overview. |
| 17 | 8/4/2017 | Gumbs, Sean | 0.4 | Correspond with Counsel re: Retiree Committee public response to FOMB pension reform proposal. |
| **17 Total** | | | **67.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/6/2017 | Gumbs, Sean | 2.2 | Participate in Retiree Committee call re: mediation, upcoming hearings, and work plan. |
| 18 | 7/6/2017 | Simms, Steven | 1.8 | Participate in Committee call on mediation, upcoming hearings, and work plan. |
| 18 | 7/6/2017 | Gumbs, Sean | 0.5 | Conference call with Jenner & Block to plan for meeting with FOMB and Commonwealth Advisors. |
| 18 | 7/7/2017 | Gumbs, Sean | 0.5 | Participate in debrief meeting with Jenner re: key topics discussed in meeting with FOMB counsel. |
| 18 | 7/12/2017 | Simms, Steven | 0.7 | Participate in meeting with Counsel to discuss case issues and work plan. |
| 18 | 7/18/2017 | Gumbs, Sean | 0.6 | Participate (partial) in Retiree Committee call. |
| 18 | 7/19/2017 | Simms, Steven | 1.3 | Participate in call with Counsel to discuss work plan. |
| 18 | 7/19/2017 | Park, Ji Yon | 0.9 | Participate in professionals call re: litigation, committee next steps, and retention status. |
| 18 | 7/19/2017 | Gumbs, Sean | 0.9 | Participate in call with Retiree Committee professionals to review work plans. |
| 18 | 7/31/2017 | Simms, Steven | 1.2 | Participate in call with professionals on pension and other items. |
| 18 | 7/31/2017 | Gumbs, Sean | 1.0 | Participate in Retiree Committee professionals call to prepare for Committee meeting. |
| 18 | 7/31/2017 | Park, Ji Yon | 1.0 | Participate in professionals call to prepare for upcoming in-person committee meeting and litigation issues. |
| 18 | 8/1/2017 | Simms, Steven | 1.6 | Participate on Committee call regarding Fiscal Plan, upcoming hearing, intervention motions and related items. |
| 18 | 8/1/2017 | Park, Ji Yon | 1.5 | (Partial attendance) Retiree Committee call re: intervention motions and upcoming meetings. |
| 18 | 8/1/2017 | Gumbs, Sean | 1.3 | Participate (partial) in Retiree Committee call. |
| 18 | 8/8/2017 | Gumbs, Sean | 3.0 | Participate in the morning session of the in-person Retiree committee meeting  re: proposed pension reform and current developments. |
| 18 | 8/8/2017 | Gumbs, Sean | 2.9 | Participate in the afternoon session of the in-person Retiree committee meeting  re: proposed pension reform and current developments. |
| 18 | 8/8/2017 | Simms, Steven | 3.0 | Participate in the morning session of the in-person Committee meeting re: pension reform and case update. |
| 18 | 8/8/2017 | Simms, Steven | 2.9 | Participate in the afternoon session of the in-person Committee meeting re: pension reform and case update. |
| 18 | 8/8/2017 | Gumbs, Sean | 1.6 | Prepare for Retiree Committee meeting, including meetings with Jenner and Bennazar re: proposed pension reform and current developments. |
| 18 | 8/8/2017 | Park, Ji Yon | 0.4 | Address information request of the FTI team at the Committee meeting. |
| 18 | 8/14/2017 | Park, Ji Yon | 0.5 | Participate in professionals call re: mediation and other related case issues. |
| 18 | 8/14/2017 | Gumbs, Sean | 0.4 | Participate in Retiree Committee professionals call re: mediation and other case issues. |
| 18 | 8/16/2017 | Gumbs, Sean | 0.5 | Debrief discussion with Jenner and Bennazar ███████████ ████. |
| 18 | 8/21/2017 | Gumbs, Sean | 1.0 | Participate in Retiree Committee professionals call ██████ ████. |
| 18 | 8/21/2017 | Park, Ji Yon | 1.0 | Participate in professional call re: ████████████ ████. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/21/2017 | Sombuntham, Natalie | 1.0 | Participate in a call with Retiree Committee professionals re: mediation issues, fiscal plan diligence questions, and committee call agenda. |
| 18 | 8/23/2017 | Park, Ji Yon | 3.5 | Participate in call with Retiree Committee re: case updates, information flow, upcoming mediations, case strategy and related issues. |
| 18 | 8/23/2017 | Simms, Steven | 2.7 | (Partial attendance) participate in call with Committee on case items including fiscal plan and mediation. |
| 18 | 8/23/2017 | Sombuntham, Natalie | 1.0 | (Partial attendance) participate in Committee call re: upcoming mediations and case updates. |
| 18 | 8/23/2017 | Park, Ji Yon | 0.5 | Draft summary note of the committee meeting for team. |
| **18 Total** | | | **42.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/6/2017 | Gumbs, Sean | 0.5 | Prepare agenda for meeting with FOMB and Commonwealth Advisors. |
| 19 | 7/7/2017 | Simms, Steven | 2.3 | Participate in meeting with FOMB counsel (Proskauer) to get an update of key issues in the case. |
| 19 | 7/7/2017 | Gumbs, Sean | 2.0 | Participate in meeting with FOMB counsel (Proskauer) to get an update of key issues in the case. |
| 19 | 7/7/2017 | Park, Ji Yon | 2.0 | Participate in the initial meeting with Oversight board counsel and Retiree Committee counsel. |
| 19 | 7/7/2017 | Park, Ji Yon | 1.0 | Prepare for initial meeting with Oversight board counsel and Retiree Committee counsel. |
| **19 Total** | | | **7.8** | |
| 20 | 8/10/2017 | Gumbs, Sean | 0.4 | Correspond with AAFAF advisors regarding outstanding data requests. |
| 20 | 8/15/2017 | Gumbs, Sean | 0.3 | Correspond with AAFAF advisors regarding outstanding data requests. |
| 20 | 8/15/2017 | Gumbs, Sean | 0.3 | Correspond with AAFAF financial advisors regarding requested fiscal plan overview meeting. |
| **20 Total** | | | **1.0** | |
| 22 | 7/12/2017 | Simms, Steven | 0.4 | Participate in discussion with Creditor on diligence process. |
| 22 | 7/14/2017 | Simms, Steven | 0.6 | Correspond with advisors on diligence process. |
| 22 | 7/17/2017 | Simms, Steven | 0.4 | Participate in call with advisors to discuss diligence. |
| **22 Total** | | | **1.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 6/29/2017 | Gumbs, Sean | 0.8 | Prepare draft of engagement letter. |
| 23 | 6/30/2017 | Park, Ji Yon | 2.1 | Prepare retention documents. |
| 23 | 6/30/2017 | Gumbs, Sean | 0.7 | Review retention protocols under Title III cases. |
| 23 | 6/30/2017 | Simms, Steven | 0.4 | Review retention documents. |
| 23 | 7/5/2017 | Park, Ji Yon | 1.4 | Incorporate update to the retention documents. |
| 23 | 7/5/2017 | Gumbs, Sean | 1.0 | Revise and forward draft FTI engagement letter to Counsel for review. |
| 23 | 7/5/2017 | Gumbs, Sean | 0.5 | Review draft Jenner & Block retention documents in preparation for discussion with Counsel. |
| 23 | 7/6/2017 | Park, Ji Yon | 1.4 | Incorporate revisions to the retention documents. |
| 23 | 7/12/2017 | Gumbs, Sean | 0.4 | Review retention requirements with internal counsel. |
| 23 | 7/14/2017 | Gumbs, Sean | 0.5 | Correspond with internal counsel regarding engagement letter and retention papers. |
| 23 | 7/17/2017 | Gumbs, Sean | 0.4 | Update and circulate draft retention papers to internal counsel. |
| 23 | 7/18/2017 | Simms, Steven | 0.4 | Review key items related to retention. |
| 23 | 7/18/2017 | Gumbs, Sean | 0.3 | Review parties in interest list forwarded by Jenner to update relationship search for retention papers. |
| 23 | 7/19/2017 | Hellmund-Mora, Marili | 2.0 | Review and analyze conflict check results in connection with the retention declaration. |
| 23 | 7/19/2017 | Hellmund-Mora, Marili | 1.9 | Review and update the list of parties in interest for the conflict check in connection with the retention declaration. |
| 23 | 7/19/2017 | Hellmund-Mora, Marili | 1.9 | Analyze conflict check results to establish connections for the retention declaration. |
| 23 | 7/19/2017 | Gumbs, Sean | 0.6 | Follow-up on retention application preparation. |
| 23 | 7/19/2017 | Hellmund-Mora, Marili | 0.5 | Participate in meeting with the FTI team to discuss retention documents and conflict check. |
| 23 | 7/19/2017 | Park, Ji Yon | 0.5 | Prepare correspondence to the FTI team on retention issues, including conflict check. |
| 23 | 7/19/2017 | Hellmund-Mora, Marili | 0.4 | Participate in meeting with FTI team re: retention matters and conflict check for the declaration. |
| 23 | 7/19/2017 | Hellmund-Mora, Marili | 0.4 | Prepare correspondence regarding conflict check findings for the retention declaration. |
| 23 | 7/19/2017 | Park, Ji Yon | 0.4 | Follow up with FTI team on retention issues, including conflict check. |
| 23 | 7/20/2017 | Hellmund-Mora, Marili | 2.9 | Review and analyze conflict check results to establish connections for the retention declaration. |
| 23 | 7/20/2017 | Hellmund-Mora, Marili | 2.8 | Perform analysis of the conflict check results in connection with the retention declaration. |
| 23 | 7/20/2017 | Hellmund-Mora, Marili | 0.8 | Prepare list of additional parties for conflict check in connection with the retention declaration. |
| 23 | 7/20/2017 | Simms, Steven | 0.6 | Review updates to the retention documents. |
| 23 | 7/20/2017 | Gumbs, Sean | 0.4 | Correspond with internal counsel regarding updated engagement letter and retention papers. |
| 23 | 7/20/2017 | Park, Ji Yon | 0.2 | Follow up with FTI team on retention issues and status. |
| 23 | 7/21/2017 | Gumbs, Sean | 1.2 | Follow-up on retention application preparation, including calls with internal counsel and Jenner. |
| 23 | 7/21/2017 | Hellmund-Mora, Marili | 1.2 | Review and analyze conflict check results in connection with the retention declaration. |
| 23 | 7/21/2017 | Sombuntham, Natalie | 1.0 | Update the retention document exhibits. |
| 23 | 7/21/2017 | Hellmund-Mora, Marili | 0.8 | Compile conflict check findings regarding disclosures for the retention declaration. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 7/21/2017 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the retention declaration exhibits. |
| 23 | 7/21/2017 | Hellmund-Mora, Marili | 0.7 | Prepare exhibits for the retention declaration. |
| 23 | 7/21/2017 | Park, Ji Yon | 0.6 | Incorporate revisions to the retention documents. |
| 23 | 7/21/2017 | Hellmund-Mora, Marili | 0.5 | Prepare update re: conflict result findings in connection with the retention declaration. |
| 23 | 7/21/2017 | Hellmund-Mora, Marili | 0.5 | Incorporate further updates to the retention application and declaration. |
| 23 | 7/21/2017 | Sombuntham, Natalie | 0.3 | Update exhibits to retention papers. |
| 23 | 7/26/2017 | Hellmund-Mora, Marili | 0.7 | Revise the retention declaration exhibits. |
| 23 | 7/26/2017 | Hellmund-Mora, Marili | 0.7 | Revise the retention documents. |
| 23 | 7/27/2017 | Park, Ji Yon | 0.9 | Review final drafts of the retention papers. |
| 23 | 7/27/2017 | Gumbs, Sean | 0.8 | Follow up on engagement letter and retention application. |
| 23 | 7/28/2017 | Gumbs, Sean | 0.4 | Follow up on engagement letter and retention application. |
| 23 | 8/1/2017 | Gumbs, Sean | 0.4 | Follow-up on retention application papers. |
| 23 | 8/4/2017 | Gumbs, Sean | 0.3 | Finalize retention application papers. |
| 23 | 8/10/2017 | Gumbs, Sean | 0.5 | Review and finalize administrative protocols for FTI professionals in the Title III matters. |
| 23 | 8/15/2017 | Sombuntham, Natalie | 1.5 | Review financial advisors' engagement letters and retention applications to prepare for retention hearing. |
| **23 Total** | | | **40.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/27/2017 | Hellmund-Mora, Marili | 0.4 | Draft correspondence regarding billing protocols. |
| 24 | 7/27/2017 | Park, Ji Yon | 0.4 | Review issues pertaining to fee applications. |
| 24 | 8/14/2017 | Hellmund-Mora, Marili | 1.0 | Prepare the June-July fee application to ensure compliance with local rules. |
| 24 | 8/16/2017 | Hellmund-Mora, Marili | 0.8 | Prepare the June-July fee application to ensure compliance with local rules. |
| 24 | 8/18/2017 | Hellmund-Mora, Marili | 0.9 | Prepare the June-July fee application to ensure compliance with local rules. |
| **24 Total** | | | **3.5** | |
| 25 | 6/28/2017 | Simms, Steven | 4.2 | Non-working travel from NY to Puerto Rico. |
| 25 | 8/7/2017 | Gumbs, Sean | 2.5 | Non-working travel from NY to Puerto Rico. |
| 25 | 8/7/2017 | Simms, Steven | 2.2 | Non-working travel from NY to Puerto Rico. |
| 25 | 8/9/2017 | Simms, Steven | 4.2 | Non-working travel from Puerto Rico to NY. |
| 25 | 8/9/2017 | Gumbs, Sean | 2.8 | Non-working travel from Puerto Rico to NY. |
| 25 | 8/16/2017 | Gumbs, Sean | 1.0 | Non-working travel to and from FTI office and mediation session. |
| 25 | 8/28/2017 | Gumbs, Sean | 1.5 | Non-working travel, return from vacation to attend mediation sessions. |
| 25 | 8/31/2017 | Gumbs, Sean | 1.5 | Non-working travel, return to vacation from mediation sessions. |
| **25 Total** | | | **19.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/10/2017 | Park, Ji Yon | 1.7 | Perform analysis of the E&Y report. |
| 26 | 7/10/2017 | Gumbs, Sean | 1.0 | Review E&Y reports regarding fiscal plan reconciliation adjustment. |
| 26 | 7/11/2017 | Sombuntham, Natalie | 1.0 | Perform review of the EY reports. |
| 26 | 7/11/2017 | Sombuntham, Natalie | 0.9 | Review audited FY14 financials and fiscal plan comparison. |
| 26 | 7/11/2017 | Sombuntham, Natalie | 0.7 | Perform reconciliation analysis of the FY14 audited financials, Fiscal Plan, and EY bridge. |
| 26 | 7/11/2017 | Park, Ji Yon | 0.3 | Prepare update re: EY report. |
| 26 | 7/27/2017 | Gumbs, Sean | 0.7 | Review Commonwealth historical reporting and P3 materials from data room. |
| 26 | 7/27/2017 | Gumbs, Sean | 0.5 | Follow-up review of E&Y report. |
| 26 | 7/31/2017 | Park, Ji Yon | 0.6 | Review E&Y report in preparation for discussion with FTI team. |
| 26 | 8/1/2017 | Rodrigues, Avelino | 2.8 | Review EY bridge analysis report to determine accuracy of their FY 2017 projections. |
| 26 | 8/1/2017 | Park, Ji Yon | 0.3 | Follow up with E&Y re: discussion of reconciling adjustment in the fiscal plan. |
| 26 | 8/2/2017 | Rodrigues, Avelino | 0.5 | Review EY bridge analysis report to determine accuracy of their FY 2017 projections and discuss with team members in preparation for call with EY. |
| 26 | 8/3/2017 | Simms, Steven | 0.6 | Participate in call with E&Y re: EY March 2017 report. |
| 26 | 8/3/2017 | Simms, Steven | 1.7 | Review EY report in preparation for call with EY. |
| 26 | 8/3/2017 | Rodrigues, Avelino | 0.7 | Review EY bridge analysis report to determine accuracy of their FY 2017 projections- discussion EY to understand their assumptions and rationale. |
| 26 | 8/3/2017 | Park, Ji Yon | 0.5 | Participate in call with E&Y re: EY March 2017 report. |
| 26 | 8/18/2017 | Rodrigues, Avelino | 0.4 | Prepare questions related to EY financial Bridge analysis to be submitted for follow up. |
| **26 Total** | | | **14.9** | |
| 27 | 7/18/2017 | Gumbs, Sean | 0.4 | Review presentation materials provided by prospective communications advisors to the Retiree Committee. |
| 27 | 7/24/2017 | Gumbs, Sean | 0.5 | Review discussion document regarding potential communications strategies for the Retiree Committee. |
| 27 | 8/8/2017 | Gumbs, Sean | 0.5 | Review presentations from potential communications advisors. |
| **27 Total** | | | **1.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/9/2017 | Miles, Edan | 1.1 | Review fiscal plan and case background. |
| 28 | 8/18/2017 | Grunwald Kadar, Andrea | 3.1 | Update questions on PR Fiscal Plan in response to Mediators' request. |
| 28 | 8/18/2017 | Grunwald Kadar, Andrea | 2.6 | Draft questions on PR Fiscal Plan in response to Mediators' request. |
| 28 | 8/9/2017 | Miles, Edan | 1.6 | Analyze fiscal plan model in respect of revenue assumptions for General fund and Act 154 lines. |
| 28 | 8/9/2017 | Miles, Edan | 1.4 | Analyze fiscal plan model in respect of revenue assumptions for withholding tax lines. |
| 28 | 8/10/2017 | Miles, Edan | 2.0 | Summarize product-specific general fund revenue, act 154 considerations, and non-resident withholding tax drivers. |
| 28 | 8/10/2017 | Miles, Edan | 1.0 | Perform initial analysis of revenues: non-tax revenue and federal transfers. |
| 28 | 8/18/2017 | Miles, Edan | 2.2 | Prepare ███████████████████████ |
| 28 | 8/21/2017 | Miles, Edan | 0.4 | Analyze Cigarette and Rum tax line items in respect of Rum to understand modeled drivers of these items. |
| 28 | 8/10/2017 | Miles, Edan | 0.7 | Analyze fiscal plan model in respect of expense assumptions for special appropriations. |
| 28 | 8/10/2017 | Miles, Edan | 0.7 | Analyze fiscal plan model in respect of expense assumptions for payroll. |
| 28 | 8/10/2017 | Miles, Edan | 0.5 | Analyze fiscal plan model in respect of expense assumptions for utilities. |
| 28 | 8/10/2017 | Miles, Edan | 0.4 | Analyze fiscal plan model in respect of expense assumptions for operating expenses. |
| 28 | 8/18/2017 | Miles, Edan | 1.0 | Compile ███████████████████████ |
| 28 | 8/23/2017 | Miles, Edan | 1.5 | Analyze individual UPR fiscal plan revenue measures, assessing fractional impact to come to a view on achievability of these measures. |
| 28 | 8/23/2017 | Miles, Edan | 1.3 | Build revenue bridge between pre-measures scenario, to post-measures scenario, to understand where each measure fits in to overriding position. |
| 28 | 8/23/2017 | Miles, Edan | 0.6 | Analyze individual UPR fiscal plan transformational enhancements, assessing fractional impact to come to a view on achievability of these measures. |
| 28 | 8/22/2017 | Miles, Edan | 0.6 | Review document disclosure to identify those relevant to government right-sizing. |
| 28 | 8/23/2017 | Miles, Edan | 1.7 | Perform analysis of measures as applied to UPR to assess the areas of funding cuts and to assess achievability of measures. |
| 28 | 8/23/2017 | Miles, Edan | 0.8 | Analyze individual UPR expense measures, assessing fractional impact to come to a view on achievability of these measures. |
| 28 | 8/23/2017 | Miles, Edan | 0.8 | Review document disclosure to identify those relevant to government right-sizing. |
| 28 | 8/23/2017 | Miles, Edan | 0.6 | Analyze individual UPR Transformational enhancements, assessing fractional impact to come to a view on achievability of these measures. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/24/2017 | Miles, Edan | 2.1 | Analyze individual right-sizing measures in respect of personnel, assessing fractional impact to come to a view on achievability of these measures. |
| 28 | 8/24/2017 | Miles, Edan | 0.8 | Analyze individual right-sizing measures in respect of non-personnel savings, assessing fractional impact to come to a view on achievability of these measures. |
| 28 | 8/24/2017 | Miles, Edan | 0.4 | Analyze individual right-sizing measures in respect of general subsidy reduction, assessing fractional impact to come to a view on achievability of these measures. |
| 28 | 8/24/2017 | Miles, Edan | 0.3 | Analyze individual right-sizing measures in respect of additional expense measures, assessing fractional impact to come to a view on achievability of these measures. |
| 28 | 8/9/2017 | Grunwald Kadar, Andrea | 0.4 | Prepare correspondence to FTI economics team related to review and analysis of the Fiscal Plan. |
| 28 | 8/10/2017 | Grunwald Kadar, Andrea | 0.2 | Prepare correspondence to the FTI economic team on tasks and deliverables re: analysis of Fiscal Plan macroeconomi assumptions. |
| 28 | 8/15/2017 | Miles, Edan | 2.2 | Prepare list of source documents required to for economic review analysis. |
| 28 | 8/16/2017 | Miles, Edan | 0.1 | Participate in call with FTI team to discuss timeline for work in short-term and order of priorities of line item review. |
| 28 | 8/17/2017 | Grunwald Kadar, Andrea | 0.3 | Participate in call with the FTI team to discuss question list related to Mediators' request. |
| 28 | 8/21/2017 | Miles, Edan | 0.6 | Analyze Cigarette and Rum tax line items in respect of Cigarettes to understand potential clawbacks. |
| 28 | 8/21/2017 | Miles, Edan | 2.3 | Analyze retirement line items in respect of Employees' Retirement System to understand modeled drivers of these items. |
| 28 | 8/21/2017 | Miles, Edan | 1.5 | Analyze retirement line items in respect of assumptions to understand paygo modeling. |
| 28 | 8/21/2017 | Miles, Edan | 1.0 | Analyze retirement line items in respect of Teachers' Retirement System to understand modeled drivers of these items. |
| 28 | 8/21/2017 | Miles, Edan | 0.9 | Analyze retirement line items in respect of Judiciary Retirement System to understand modeled drivers of these items. |
| 28 | 7/25/2017 | Sombuntham, Natalie | 1.2 | Draft list of diligence questions for the FTI Econ team re: relevant VDR information. |
| 28 | 7/26/2017 | Sombuntham, Natalie | 1.0 | Finalize data room and preliminary due diligence package to be sent to FTI Econ team. |
| 28 | 8/1/2017 | Gumbs, Sean | 0.8 | Review macroeconomic model material uploaded to data room. |
| 28 | 8/7/2017 | Mossop, Julian | 1.9 | Summarize macroeconomic assumptions used to drive expenses in the fiscal plan in order to evaluate projected expenses. |
| 28 | 8/7/2017 | Mossop, Julian | 1.3 | Create summary chart of all macroeconomic assumptions used to drive revenues in the fiscal plan to better evaluate projected revenues. |
| 28 | 8/7/2017 | Park, Ji Yon | 0.6 | Prepare macroeconomic materials to team for further diligence. |
| 28 | 8/9/2017 | Grunwald Kadar, Andrea | 2.1 | Review selected data room materials and prioritize in terms of relevance to economic modelling of the fiscal plan. |
| 28 | 8/9/2017 | Miles, Edan | 1.6 | Review model files to assess interrelationships. |
| 28 | 8/9/2017 | Miles, Edan | 0.8 | Analyze fiscal plan model to identify assumptions requiring further justification. |
| 28 | 8/9/2017 | Park, Ji Yon | 0.3 | Participate in discussion with FTI Econ team re: diligence of macroeconomic indicators. |
| 28 | 8/9/2017 | Grunwald Kadar, Andrea | 0.2 | Participate in call with FTI team to discuss economic work stream. |

28 of 31

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/10/2017 | Miles, Edan | 1.7 | Prepare summary re: analysis of fiscal policy model on revenues. |
| 28 | 8/10/2017 | Grunwald Kadar, Andrea | 1.4 | Review fiscal plan model in more detail to understand the level of granularity, the different line items, how the drivers are applied to different line items. |
| 28 | 8/10/2017 | Grunwald Kadar, Andrea | 1.2 | Review "Macroeconomic framework" document and think over connection to the fiscal plan model. |
| 28 | 8/10/2017 | Miles, Edan | 0.6 | Prepare summary of initial findings re: analysis of fiscal policy model and identification of areas for further analysis. |
| 28 | 8/11/2017 | Grunwald Kadar, Andrea | 2.5 | Review economic papers provided in the data room as references to the economic modelling applied to develop the fiscal plan model to understand if the economic assumptions used to develop the fiscal plan model are reasonable. |
| 28 | 8/11/2017 | Miles, Edan | 2.2 | Summarize product-specific non-general-fund revenue drivers on a line-by-line basis. |
| 28 | 8/11/2017 | Miles, Edan | 1.3 | Strip out modeled drivers of each line item in revenue buildup for items under non-resident withholding tax. |
| 28 | 8/11/2017 | Grunwald Kadar, Andrea | 0.9 | Review fiscal plan model including a review of links and calculations. |
| 28 | 8/11/2017 | Grunwald Kadar, Andrea | 0.6 | Review explanation of line items of the fiscal plan model, drivers of line items assumed in the fiscal plan model and commentary on line items assumed in the fiscal plan model. |
| 28 | 8/11/2017 | Grunwald Kadar, Andrea | 0.5 | Correspond with FTI team re: commentary provided to some line items in the fiscal plan. |
| 28 | 8/15/2017 | Miles, Edan | 1.8 | Analyze revenue-buildup line items in respect of non-resident withholding tax to understand modeled drivers of these items. |
| 28 | 8/15/2017 | Miles, Edan | 0.9 | Analyze revenue-buildup line items in respect of "other non-tax revenue" to understand modeled drivers of these items. |
| 28 | 8/15/2017 | Miles, Edan | 0.7 | Analyze revenue-buildup line items in respect of "other non-tax revenue" to understand modeled drivers of these items. |
| 28 | 8/15/2017 | Miles, Edan | 0.7 | Analyze revenue-buildup line items in respect of Federal transfers to understand modeled drivers of these items. |
| 28 | 8/15/2017 | Miles, Edan | 0.4 | Analyze revenue-buildup line items in respect of GDB to understand modeled drivers of these items. |
| 28 | 8/16/2017 | Grunwald Kadar, Andrea | 3.1 | Review and revise PR Fiscal Plan Revenue line items explaining how line items were modeled and assessing drivers to understand reasonableness of assumptions. |
| 28 | 8/16/2017 | Grunwald Kadar, Andrea | 2.5 | Prepare memorandum re: understanding of the economic modeling and logic underlying the PR Fiscal Plan projections. |
| 28 | 8/16/2017 | Miles, Edan | 2.5 | Analyze expense-buildup line items in respect of special appropriations to understand modeled drivers of these items. |
| 28 | 8/16/2017 | Grunwald Kadar, Andrea | 2.2 | Perform analysis of economic documents related to the projections of baseline GNP and inflation to understand how projections were derived. |
| 28 | 8/16/2017 | Miles, Edan | 2.2 | Analyze expense-buildup line items in respect of Component Units, Non-GF Funds and Enterprise Funds to understand modeled drivers of these items. |
| 28 | 8/16/2017 | Grunwald Kadar, Andrea | 1.4 | Update memorandum listing additional information needed to review from the data room and additional information to be requested from PR's advisor in relation to the PR Fiscal Plan. |
| 28 | 8/16/2017 | Miles, Edan | 1.2 | Analyze expense-buildup line items in respect of utilities to understand modeled drivers of these items. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/16/2017 | Miles, Edan | 0.9 | Analyze expense-buildup line items in respect of direct operational expenses to understand modeled drivers of these items. |
| 28 | 8/16/2017 | Miles, Edan | 0.7 | Analyze expense-buildup line items in respect of assumptions to determine impact on dependent expenses. |
| 28 | 8/16/2017 | Miles, Edan | 0.4 | Analyze expense-buildup line items in respect of capex to understand modeled drivers of these items. |
| 28 | 8/16/2017 | Miles, Edan | 0.4 | Analyze expense-buildup line items in respect of Disbursements of Tax Revenues to Entities Outside Plan to understand modeled drivers of these items. |
| 28 | 8/16/2017 | Miles, Edan | 0.3 | Analyze expense-buildup line items in respect of payroll costs to understand modeled drivers of these items. |
| 28 | 8/16/2017 | Miles, Edan | 0.3 | Analyze expense-buildup line items in respect of other outflows to understand modeled drivers of these items. |
| 28 | 8/16/2017 | Miles, Edan | 0.2 | Analyze expense-buildup line items in respect of special appropriations to understand modeled drivers of these items. |
| 28 | 8/17/2017 | Grunwald Kadar, Andrea | 2.2 | Review economic materials from the data room related to the modeling of the fiscal consolidation in the PR Fiscal Plan model. |
| 28 | 8/17/2017 | Miles, Edan | 1.8 | Analyze sensitivity of cash flow in respect of changes in GNP forecasts and impact of measures to determine which is largest driver. |
| 28 | 8/17/2017 | Miles, Edan | 1.5 | Analyze Sales and Use tax line items in respect of assumptions to understand modeled drivers of these items. |
| 28 | 8/17/2017 | Miles, Edan | 1.3 | Analyze Sales and Use tax line items in respect of revenues to understand modeled drivers of these items. |
| 28 | 8/17/2017 | Miles, Edan | 1.2 | Analyze "measures" line items in respect of revenue enhancements to understand modeled drivers of these items. |
| 28 | 8/17/2017 | Miles, Edan | 0.8 | Analyze sensitivity of cash flow in respect of changes in GNP forecasts and impact of measures to determine which is largest driver. |
| 28 | 8/17/2017 | Miles, Edan | 0.8 | Analyze "measures" line items in respect of expenses – "right size" government to understand modeled drivers of these items. |
| 28 | 8/17/2017 | Miles, Edan | 0.5 | Analyze "measures" line items in respect of assumptions to understand modeled drivers of these items. |
| 28 | 8/17/2017 | Miles, Edan | 0.4 | Analyze "measures" line items in respect of expenses – pension system reform to understand modeled drivers of these items. |
| 28 | 8/17/2017 | Miles, Edan | 0.3 | Analyze "measures" line items in respect of expenses – "reducing healthcare spending" to understand modeled drivers of these items. |
| 28 | 8/17/2017 | Miles, Edan | 0.2 | Analyze "measures" line items in respect of expenses – "rehabilitation of trade terms" to understand modeled drivers of these items. |
| 28 | 8/17/2017 | Miles, Edan | 0.1 | Analyze "measures" line items in respect of expenses – payroll and opex freeze to understand modeled drivers of these items. |
| 28 | 8/18/2017 | Miles, Edan | 1.9 | Address ███████████████████████████████████████████████████████████████. |
| 28 | 8/18/2017 | Miles, Edan | 1.3 | Address ███████████████████████████and ad-hoc queries on population trends, to contextualize further the population growth assumptions, and acquiring historic GDP deflator data for mainland US and Puerto Rico to assess forward-looking Puerto Rico inflation estimates. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO AND - CASE NO. 17-220**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JUNE 28, 2017 TO AUGUST 31, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/18/2017 | Miles, Edan | 1.2 | Calculate real GNP from Puerto Rico government economic report data, for comparison with assumed GNP growth in fiscal plan. |
| 28 | 8/18/2017 | Grunwald Kadar, Andrea | 1.1 | Review Right Sizing analysis in PR Fiscal Plan. |
| 28 | 8/18/2017 | Miles, Edan | 1.1 | Address ███████████████████ Comparing forecast Puerto Rican population growth to historic figures to understand proximity of forecast. |
| 28 | 8/18/2017 | Grunwald Kadar, Andrea | 0.5 | Review analyses on historical population, inflation, GNP vs forecast population, inflation and GNP related to questions on the PR Fiscal Plan. |
| 28 | 8/18/2017 | Grunwald Kadar, Andrea | 0.5 | Review analyses on historical GNP and inflation and other issues related to our questions on the PR Fiscal Plan. |
| 28 | 8/18/2017 | Miles, Edan | 0.5 | Prepare summary of findings re: ad hoc population and inflation analyses and assessment of impact of the payroll freeze and attrition measures. |
| 28 | 8/18/2017 | Miles, Edan | 0.4 | Analyze Sales and Use tax line items in respect of revenues to distinguish between macroeconomic assumptions and legislative requirements. |
| 28 | 8/18/2017 | Miles, Edan | 0.4 | Review list of questions re: macroeconomic assumptions in order to add additional queries not already addressed. |
| 28 | 8/22/2017 | Miles, Edan | 2.0 | Analyze HTA line items in respect of revenues to understand modeled drivers of these items. |
| 28 | 8/22/2017 | Miles, Edan | 1.4 | Analyze ASES line items to understand modeled drivers of these items. |
| 28 | 8/22/2017 | Miles, Edan | 1.2 | Analyze UPR line items in respect of Revenues to understand modeled drivers of these items. |
| 28 | 8/22/2017 | Miles, Edan | 0.8 | Analyze HTA line items in respect of non-interest expenses (including Teodoro Moscoso) to understand modeled drivers of these items. |
| 28 | 8/22/2017 | Miles, Edan | 0.7 | Analyze UPR line items in respect of Expenses to understand modeled drivers of these items. |
| 28 | 8/22/2017 | Miles, Edan | 0.3 | Analyze HTA line items in respect of non-interest expenses to understand modeled drivers of these items. |
| 28 | 8/23/2017 | Miles, Edan | 1.0 | Research historic data for PR on economic indicators, to understand better the basis for the predictions made in the plan. |
| 28 | 8/24/2017 | Miles, Edan | 3.9 | Research additional historic data for PR on economic indicators to fill in gaps in World Bank data and assess the basis for the predictions made in the plan. |
| 28 | 8/24/2017 | Miles, Edan | 1.4 | Research comparable debt workout in Dominican Republic and Ecuador to establish basis for comparison of workouts. |
| 28 | 8/24/2017 | Miles, Edan | 0.6 | Research data broken down by sector for employment and GNP to enable deeper analysis of projections made in plan. |
| 28 | 8/25/2017 | Miles, Edan | 3.7 | Examine sensitivity of government revenues to changes in GNP forecast to assess how stimulated GNP growth might affect recovery. |
| 28 | 8/25/2017 | Miles, Edan | 1.2 | Examine sensitivity of government expenditure to changes in inflation forecast to assess how inflation affects recovery. |
| 28 | 8/25/2017 | Miles, Edan | 0.7 | Research debt workout in Dominican Republic to establish better which case studies are comparable. |

| **28 Total** | | | 126.1 | |
|---|---|---|---|---|
| **Grand Total** | | | 734.5 | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/6/2017 | Gumbs, Sean | 0.4 | Assess key issues that may affect pension reform based on the summary of recent case developments re: furlough program. |
| 1 | 9/8/2017 | Park, Ji Yon | 0.3 | Analyze implications of recent developments re: furlough program on pension reform. |
| 1 | 9/8/2017 | Sombuntham, Natalie | 1.2 | Summarize major recent developments since 8/25 re: furlough program litigation and PREPA reforms to update the team. |
| 1 | 9/19/2017 | Gumbs, Sean | 0.5 | Assess the recent case developments re: HTA and Peaje litigation. |
| 1 | 9/25/2017 | Simms, Steven | 0.4 | Evaluate latest information related to PREPA and potential issues of storm. |
| 1 | 9/26/2017 | Sombuntham, Natalie | 0.2 | Prepare update re: latest Puerto Rico trading debt prices post-hurricane. |
| 1 | 9/28/2017 | Sombuntham, Natalie | 0.2 | Monitor select debt issuances to see debt prices effect from Hurricane Maria. |
| 1 | 9/29/2017 | Park, Ji Yon | 0.4 | Update bond pricing tracking chart to see effect of Hurricane on market sentiment. |
| 1 | 9/29/2017 | Sombuntham, Natalie | 0.6 | Prepare graph of debt prices for GO bonds, COFINA senior bonds, and COFINA subordinated bonds. |
| 1 | 9/29/2017 | Gumbs, Sean | 0.4 | Read the team's summary of recent case developments re: hurricane recovery funding status and debt prices. |
| 1 | 9/29/2017 | Sombuntham, Natalie | 0.2 | Summarize recent developments re: hurricane relief efforts and debt prices and recently filed dockets to update the FTI team. |
| **1 Total** | | | **4.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/5/2017 | Gumbs, Sean | 0.2 | Review █ |
| 3 | 9/5/2017 | Gumbs, Sean | 0.8 | Prepare █ |
| 3 | 9/5/2017 | Park, Ji Yon | 1.1 | Prepare █ |
| 3 | 9/5/2017 | Park, Ji Yon | 0.4 | Provide █ |
| 3 | 9/6/2017 | Gumbs, Sean | 1.1 | Provide comments re: █ |
| 3 | 9/6/2017 | Park, Ji Yon | 2.7 | Draft follow-up █ |
| 3 | 9/6/2017 | Park, Ji Yon | 1.4 | Summarize █ |
| 3 | 9/7/2017 | Park, Ji Yon | 0.4 | Incorporate █ |
| 3 | 9/7/2017 | Sombuntham, Natalie | 0.7 | Prepare summary of █ |
| 3 | 9/7/2017 | Sombuntham, Natalie | 1.2 | Study the mediation █ |
| 3 | 9/8/2017 | Sombuntham, Natalie | 0.7 | Study the █ |
| 3 | 9/11/2017 | Park, Ji Yon | 0.7 | Compile █ |
| 3 | 9/12/2017 | Simms, Steven | 2.4 | Evaluate █ |
| 3 | 9/12/2017 | Gumbs, Sean | 1.3 | Incorporate █ |
| 3 | 9/13/2017 | Grunwald Kadar, Andrea | 3.0 | Attend █ |
| 3 | 9/13/2017 | Grunwald Kadar, Andrea | 2.5 | Attend █ |
| 3 | 9/13/2017 | Grunwald Kadar, Andrea | 1.0 | Attend █ |
| 3 | 9/13/2017 | Grunwald Kadar, Andrea | 0.5 | Compile █ |
| 3 | 9/13/2017 | Gumbs, Sean | 3.5 | Attend █ |
| 3 | 9/13/2017 | Gumbs, Sean | 3.5 | Attend █ |
| 3 | 9/13/2017 | Park, Ji Yon | 3.5 | Attend █ |
| 3 | 9/13/2017 | Park, Ji Yon | 3.5 | Attend █ |
| 3 | 9/13/2017 | Simms, Steven | 3.5 | Participate in █ |
| 3 | 9/13/2017 | Simms, Steven | 2.1 | Participate (partial) █ |
| 3 | 9/14/2017 | Gumbs, Sean | 0.3 | Correspond with Counsel █ |
| 3 | 9/14/2017 | Gumbs, Sean | 0.7 | Prepare █ |
| 3 | 9/14/2017 | Park, Ji Yon | 0.5 | Prepare notes from █ |
| 3 | 9/15/2017 | Park, Ji Yon | 1.6 | Finalize █ |
| 3 | 9/18/2017 | Gumbs, Sean | 0.4 | Correspondence with counsel █ |
| 3 | 9/18/2017 | Gumbs, Sean | 0.6 | Supplement █ |
| 3 | 9/18/2017 | Simms, Steven | 0.4 | Correspondence with counsel █ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/19/2017 | Gumbs, Sean | 0.3 | Review updated |
| 3 | 9/19/2017 | Gumbs, Sean | 0.3 | Review updated |
| 3 | 9/22/2017 | Gumbs, Sean | 0.5 | Correspond with Jenner |
| 3 | 9/24/2017 | Park, Ji Yon | 0.3 | Review |
| 3 | 9/25/2017 | Gumbs, Sean | 0.3 | Review |
| 3 | 9/25/2017 | Sombuntham, Natalie | 0.3 | Research |
| 3 | 9/25/2017 | Sombuntham, Natalie | 0.3 | Incorporate revisions |
| 3 | 9/25/2017 | Park, Ji Yon | 0.3 | Provide comments |
| 3 | 9/27/2017 | Gumbs, Sean | 2.5 | Participate in |
| 3 | 9/27/2017 | Gumbs, Sean | 2.0 | Participate in |
| 3 | 9/27/2017 | Park, Ji Yon | 2.5 | Participate |
| 3 | 9/27/2017 | Park, Ji Yon | 2.0 | Participate in |
| **3 Total** | | | **57.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 9/5/2017 | Simms, Steven | 0.7 | Evaluate █████████████ |
| 4 | 9/11/2017 | Park, Ji Yon | 0.2 | Study the newly posted GDB diligence request response for a better understanding of modeling methodology. |
| 4 | 9/11/2017 | Gumbs, Sean | 1.1 | Evaluate impact of PRASA fiscal plan on the Commonwealth fiscal plan. |
| 4 | 9/12/2017 | Gumbs, Sean | 1.3 | Assess implication of PRASA fiscal plan to the island as a whole. |
| **4 Total** | | | **3.3** | |
| 5 | 9/11/2017 | Park, Ji Yon | 0.3 | Provide comments re: fiscal plan model bridge. |
| 5 | 9/11/2017 | Mossop, Julian | 1.9 | Perform comparison analysis of key changes between 2/28/17 Fiscal Plan and 8/29/17 Fiscal Plan. |
| 5 | 9/11/2017 | Mossop, Julian | 2.3 | Prepare cash flow bridge from 2/28/17 Fiscal Plan to 8/29/17 Fiscal Plan to show key changes between models. |
| 5 | 9/12/2017 | Park, Ji Yon | 0.6 | Provide comments on revised fiscal plan model bridge. |
| 5 | 9/12/2017 | Mossop, Julian | 1.4 | Revise cash flow bridge from 2/28 Fiscal plan to 8/29 Fiscal Plan for FTI team edits. |
| **5 Total** | | | **6.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/5/2017 | Simms, Steven | 0.4 | Prepare work plan based on summary re: impact of new items in the fiscal plan. |
| 7 | 9/6/2017 | Simms, Steven | 0.6 | Provide comments re: ▇▇▇▇ |
| 7 | 9/7/2017 | Park, Ji Yon | 0.8 | Refine follow-up information requests and questions to prepare for next week's fiscal plan diligence session. |
| 7 | 9/7/2017 | Gumbs, Sean | 0.4 | Provide comments to revise FTI work plan re: expense measures diligence analyses. |
| 7 | 9/8/2017 | Gumbs, Sean | 0.4 | Provide guidance and comments on next steps re: fiscal plan expense measures due diligence. |
| 7 | 9/8/2017 | Park, Ji Yon | 0.4 | Incorporate updates to the work plan and next steps in fiscal plan diligence. |
| 7 | 9/8/2017 | Simms, Steven | 0.8 | Evaluate updated follow up questions list on fiscal plan. |
| 7 | 9/11/2017 | Gumbs, Sean | 0.3 | Provide comments to FTI team re: revised fiscal plan model, fiscal plan bridge, and key changes. |
| 7 | 9/11/2017 | Park, Ji Yon | 0.3 | Update FTI team re: revised fiscal plan model, fiscal plan bridge, and key changes. |
| 7 | 9/11/2017 | Sombuntham, Natalie | 0.6 | Summarize key findings of recent data room uploads re: expense measures for the team. |
| 7 | 9/14/2017 | Sombuntham, Natalie | 0.2 | Analyze additional data room uploads to gain better understanding of fiscal plan expense measures modeling methodology. |
| 7 | 9/22/2017 | Park, Ji Yon | 0.4 | Revise work plan and next steps with respect to analysis of the expense measures. |
| 7 | 9/22/2017 | Sombuntham, Natalie | 0.8 | Research and track FOMB and Commonwealth government's correspondence regarding additional expense measure such as furloughs and Christmas bonus. |
| 7 | 9/25/2017 | Sombuntham, Natalie | 0.3 | Compare and track changes re: expense measures across all presentations to understand the progression of modeling expense measures. |
| 7 | 9/25/2017 | Sombuntham, Natalie | 2.1 | Vet ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 7 | 9/25/2017 | Sombuntham, Natalie | 0.4 | Research ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 7 | 9/25/2017 | Park, Ji Yon | 0.5 | Prepare update re: ▇▇▇▇▇▇▇▇▇▇▇▇ |
| 7 | 9/26/2017 | Park, Ji Yon | 1.0 | Provide ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 7 | 9/26/2017 | Park, Ji Yon | 0.8 | Consolidate notes, ▇▇▇▇▇▇▇▇▇▇▇▇ |
| 7 | 9/26/2017 | Sombuntham, Natalie | 1.0 | Compile ▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 7 | 9/26/2017 | Sombuntham, Natalie | 2.3 | Prepare ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 7 | 9/26/2017 | Sombuntham, Natalie | 0.7 | Edit ▇▇▇▇▇▇▇▇▇▇▇▇▇. |
| 7 | 9/28/2017 | Gumbs, Sean | 0.7 | Evaluate ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/28/2017 | Park, Ji Yon | 0.8 | Update ███████████████████████. |
| 7 | 9/28/2017 | Park, Ji Yon | 1.9 | Perform detailed assessment of expense measures' implementation status. |
| 7 | 9/28/2017 | Park, Ji Yon | 0.9 | Conduct research on single employer plan and status of achieving targeted savings. |
| 7 | 9/28/2017 | Park, Ji Yon | 0.7 | Formulate diligence questions on expense measures statuses based on research findings and detailed assessment. |
| 7 | 9/29/2017 | Mossop, Julian | 1.8 | Prepare detailed list of questions regarding measures to reduce UPR subsidies in the Fiscal Plan. |
| 7 | 9/29/2017 | Mossop, Julian | 1.6 | Prepare list of questions regarding measures to reduce subsidies related to municipalities in the fiscal plan. |
| 7 | 9/29/2017 | Mossop, Julian | 0.9 | Prepare list of questions relating to measures to cut subsidies to the private sector in the fiscal plan. |
| 7 | 9/29/2017 | Mossop, Julian | 1.1 | Prepare list of questions regarding pension expense measures in the fiscal plan. |
| 7 | 9/29/2017 | Park, Ji Yon | 1.7 | Provide comments on draft diligence questions re: non-payroll expense measures in the fiscal plan model. |
| 7 | 9/29/2017 | Park, Ji Yon | 0.8 | Update questions relating to non-payroll expense measures. |
| 7 | 9/29/2017 | Sombuntham, Natalie | 0.3 | Summarize key takeaways from recent data uploads re: fiscal plan expense measures diligence items to update the FTI team. |
| 7 | 9/29/2017 | Park, Ji Yon | 0.2 | Filter the summary of new posting on the data room re: fiscal plan expense measures for key diligence files. |
| **7 Total** | | | **28.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/8/2017 | Gumbs, Sean | 0.6 | Assess impact of litigation related to FOMB requested furloughs. |
| 9 | 9/8/2017 | Gumbs, Sean | 0.5 | Assess implication for clawed back revenues based on Judge Swain's opinion regarding Peaje and HTA. |
| 9 | 9/20/2017 | Gumbs, Sean | 0.7 | Examine implications of filings related to ERS adversary proceedings. |
| **9 Total** | | | **1.8** | |
| 10 | 9/18/2017 | Sombuntham, Natalie | 0.2 | Circulate update ▮▮▮▮▮▮▮▮▮▮ |
| 10 | 9/27/2017 | Gumbs, Sean | 0.5 | Give the team a status update re: next steps after hurricane and update from creditor meeting. |
| 10 | 9/27/2017 | Mossop, Julian | 0.6 | Participate in ▮▮▮▮▮▮▮▮▮ |
| 10 | 9/27/2017 | Park, Ji Yon | 0.6 | Update FTI team re: next steps after hurricane and update from creditor meeting. |
| 10 | 9/27/2017 | Sombuntham, Natalie | 0.6 | Participate in ▮▮▮▮▮▮▮▮ |
| **10 Total** | | | **2.5** | |
| 12 | 9/8/2017 | Gumbs, Sean | 0.8 | Revise work plan based on FY18 budget materials updated in data room. |
| **12 Total** | | | **0.8** | |
| 13 | 9/11/2017 | Gumbs, Sean | 0.5 | Read the summary of UCC complaint vs. COFINA. |
| 13 | 9/11/2017 | Park, Ji Yon | 1.1 | Supplement summary of UCC complaint vs. COFINA with key observations. |
| 13 | 9/11/2017 | Sombuntham, Natalie | 0.6 | Evaluate implications of UCC's complaint for context of the debt limit analysis and summarize for the team. |
| 13 | 9/14/2017 | Simms, Steven | 0.8 | Assess implications of filed objections in COFINA issues. |
| 13 | 9/15/2017 | Gumbs, Sean | 0.7 | Read the summary of objections in COFINA disputed matters. |
| 13 | 9/15/2017 | Gumbs, Sean | 0.3 | Read the summary of recent docket filings. |
| 13 | 9/19/2017 | Gumbs, Sean | 0.6 | Assess implications of filings related to GO adversary proceedings. |
| 13 | 9/19/2017 | Gumbs, Sean | 0.3 | Review court updates with respect to objection deadlines and scheduling. |
| 13 | 9/29/2017 | Gumbs, Sean | 0.3 | Review updated court scheduling order. |
| **13 Total** | | | **5.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/11/2017 | Sombuntham, Natalie | 0.7 | Ascertain SUT rates and other numbers used in debt limit analysis from audited financials. |
| 14 | 9/11/2017 | Gumbs, Sean | 0.7 | Evaluate UCC's methodology in debt limit analysis. |
| 14 | 9/11/2017 | Park, Ji Yon | 0.2 | Follow up with Counsel re: the debt limit analysis. |
| 14 | 9/11/2017 | Park, Ji Yon | 0.8 | Reconcile numbers in the debt limit analysis to public records. |
| 14 | 9/11/2017 | Sombuntham, Natalie | 0.6 | Analyze UCC's debt limit analysis numbers for comparison with previous debt limit analysis. |
| 14 | 9/11/2017 | Sombuntham, Natalie | 0.3 | Perform comparison analysis of UCC's debt limit analysis numbers to audited financial statements to bridge discrepancy. |
| 14 | 9/11/2017 | Sombuntham, Natalie | 0.9 | Analyze UCC's debt limit calculation in order to better understand UCC's methodology. |
| 14 | 9/12/2017 | Sombuntham, Natalie | 0.1 | Prepare update regarding debt limit analysis methodology. |
| 14 | 9/12/2017 | Sombuntham, Natalie | 0.4 | Edit debt limit analysis to reflect the accurate SUT rates and 15% debt limit calculation. |
| 14 | 9/14/2017 | Sombuntham, Natalie | 0.4 | Compare and contrast UCC's methodology in calculating debt limit analysis vs. own analysis. |
| 14 | 9/15/2017 | Mossop, Julian | 0.6 | Perform research relating to issuance of COFINA debt from 2007 to 2011. |
| 14 | 9/15/2017 | Mossop, Julian | 2.3 | Analyze COFINA debt issuance documents from 2007 to 2011 to summarize the key terms of each issuance. |
| 14 | 9/15/2017 | Sombuntham, Natalie | 0.2 | Research accounting treatment of sinking fund with regards to balance sheet presentation and debt service calculation. |
| 14 | 9/15/2017 | Gumbs, Sean | 0.5 | Evaluate methodology of UCC financial advisor for debt limit analysis. |
| 14 | 9/15/2017 | Sombuntham, Natalie | 0.4 | Prepare research findings and sources re: debt limit analysis. |
| 14 | 9/15/2017 | Sombuntham, Natalie | 0.4 | Prepare update re: Zolfo call and debt limit analysis work streams. |
| 14 | 9/15/2017 | Park, Ji Yon | 0.6 | Revise debt limit analysis work plan based on calls with Zolfo. |
| 14 | 9/15/2017 | Park, Ji Yon | 0.3 | Provide comments for the summary of sinking fund accounting treatment. |
| 14 | 9/18/2017 | Mossop, Julian | 2.7 | Prepare COFINA debt service schedule in order to evaluate the maximum debt service for each COFINA issuance. |
| 14 | 9/18/2017 | Mossop, Julian | 1.9 | Analyze 2007A COFINA debt issuance to calculate projected debt service payments during each fiscal year. |
| 14 | 9/18/2017 | Sombuntham, Natalie | 1.7 | Analyze debt service schedules for general obligation bonds since 2007 to 2009 (outstanding balance, principal, interest) to be used for the revised debt limit analysis. |
| 14 | 9/18/2017 | Sombuntham, Natalie | 1.8 | Research general obligation bonds' offering statements to use the debt service schedule in the revised debt limit analysis. |
| 14 | 9/19/2017 | Mossop, Julian | 2.3 | Prepare schedule of projected debt payments from the 2007A COFINA issuance. |
| 14 | 9/19/2017 | Mossop, Julian | 2.1 | Prepare schedule of projected debt payments from the 2007B COFINA issuance. |
| 14 | 9/19/2017 | Mossop, Julian | 1.5 | Forecast projected debt service payments under the 2008A COFINA issuance. |
| 14 | 9/20/2017 | Mossop, Julian | 1.9 | Incorporate projected debt service payments from 2009 to 2011 COFINA debt issuances to COFINA total annual debt service calculation. |
| 14 | 9/20/2017 | Mossop, Julian | 1.1 | Calculate total projected COFINA debt service from 2007 to 2057. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/20/2017 | Mossop, Julian | 2.4 | Incorporate details from each COFINA debt issue offering statement to COFINA debt service schedule. |
| 14 | 9/20/2017 | Sombuntham, Natalie | 1.6 | Incorporate debt service schedules for general obligation bonds since 2009 for the revised debt service analysis. |
| 14 | 9/20/2017 | Sombuntham, Natalie | 1.6 | Perform comparison analysis of the maximum debt service calculations stated on audited financials to the compiled debt service schedules to track differences and verify methodology. |
| 14 | 9/20/2017 | Sombuntham, Natalie | 1.0 | Perform trend analysis on debt service schedules to estimate timing and amount of maximum debt service. |
| 14 | 9/20/2017 | Gumbs, Sean | 1.2 | Provide comments on the methodology and the detailed build-up of debt limit analysis. |
| 14 | 9/20/2017 | Park, Ji Yon | 0.9 | Follow up on debt limit analysis and research being performed. |
| 14 | 9/21/2017 | Mossop, Julian | 2.2 | Revise COFINA debt service calculation for information received from FTI team. |
| 14 | 9/21/2017 | Mossop, Julian | 1.3 | Refine formulas to calculation of debt service for 2007A COFINA bonds. |
| 14 | 9/21/2017 | Mossop, Julian | 0.9 | Research source materials used in COFINA debt service calculation. |
| 14 | 9/22/2017 | Sombuntham, Natalie | 1.2 | Research level of diclosure in general obligations bonds' offering statements. |
| 14 | 9/22/2017 | Sombuntham, Natalie | 0.7 | Examine a sample of GO Public Improvement Bonds' offering statements in detail to understand the build-up of debt service schedule. |
| **14 Total** | | | **42.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/18/2017 | Sombuntham, Natalie | 1.4 | Perform comparison analysis between Retiree tabs from 3/13 Fiscal Plan and 8/29 Fiscal Plan to illustrate differences in input assumptions and modeling. |
| 17 | 9/18/2017 | Sombuntham, Natalie | 0.3 | Prepare update re: comparison analysis between old and new Retiree tabs. |
| 17 | 9/8/2017 | Sombuntham, Natalie | 1.3 | Perform comparison analysis of 3/31 fiscal plan to the recently uploaded fiscal plan to assess impact of changes in Retire tab. |
| 17 | 9/11/2017 | Park, Ji Yon | 1.7 | Perform detailed analysis of the revised fiscal plan model and impact of changes in the pension expenses. |
| 17 | 9/11/2017 | Sombuntham, Natalie | 1.4 | Analyze changes in Retire tab on the 6/29 fiscal plan and corresponding effects to cash flows. |
| 17 | 9/11/2017 | Mossop, Julian | 2.6 | Analyze new Retiree section of 8/29 Fiscal Plan Model to better understand how pensions are treated in the new model. |
| 17 | 9/12/2017 | Park, Ji Yon | 0.3 | Provide comments to the team re: updated pension expense schedule. |
| 17 | 9/12/2017 | Sombuntham, Natalie | 0.3 | Update the team re: revised pension expense schedule. |
| 17 | 9/12/2017 | Sombuntham, Natalie | 1.1 | Perform comparison analysis of pension-related line items between the 3/31 Fiscal Plan and 6/29 Fiscal Plan. |
| 17 | 9/12/2017 | Sombuntham, Natalie | 2.2 | Analyze the mechanics of pension-related line items in the 6/29 Fiscal Plan to compare with 3/31 Fiscal Plan. |
| 17 | 9/14/2017 | Leonard, Jeffrey | 0.3 | Analyze PR updated pension tab in the fiscal plan to determine level of changes. |
| 17 | 9/18/2017 | Park, Ji Yon | 0.8 | Provide comments on the fiscal plan pension obligations summary and reconciliation. |
| 17 | 9/20/2017 | Gumbs, Sean | 0.4 | Provide comments on the schedule of pension expenses under 3/13 fiscal plan and 8/29 plan. |
| 17 | 9/21/2017 | Park, Ji Yon | 0.9 | Finalize fiscal plan pension obligations summary and reconciliation for analysis with actuary. |
| 17 | 9/21/2017 | Gumbs, Sean | 1.5 | Evaluate pension treatment under 3/13 fiscal plan and 8/29 plan to determine implications to retirees. |
| 17 | 9/22/2017 | Gumbs, Sean | 1.3 | Provide questions and comments to the team re: revised pension obligations in the fiscal plans and the build up. |
| 17 | 9/22/2017 | Park, Ji Yon | 1.3 | Update the team re: revised pension obligations in the fiscal plans and the build up. |
| 17 | 9/22/2017 | Sombuntham, Natalie | 1.3 | Elaborate on revised pension obligations and the build up. |
| 17 | 9/22/2017 | Park, Ji Yon | 0.3 | Follow up with Segal re: pension obligations modeled in the fiscal plan. |
| 17 | 9/28/2017 | Gumbs, Sean | 0.5 | Compare analysis from Segal re: reconciliation of pay-go funding projections under 3/13 fiscal plan vs. 8/29 plan to team's analysis. |
| 17 | 9/28/2017 | Leonard, Jeffrey | 0.5 | Trace changes in assumptions for pension cash flows in updated 8/29 budget model to understand differences from 3/13 model. |
| 17 | 9/29/2017 | Gumbs, Sean | 0.3 | Participate in call with Segal regarding pay-go reconciliations. |
| 17 | 9/29/2017 | Leonard, Jeffrey | 2.3 | Analyze underlying assumptions for the pension cash flows in updated 8/29 budget model to understand differences from 3/13 model. |
| **17 Total** | | | **24.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/15/2017 | Mossop, Julian | 0.9 | Participate in Retiree Professionals call re: ▮ |
| 18 | 9/15/2017 | Simms, Steven | 0.9 | Participate in Retiree Professionals call ▮ |
| 18 | 9/15/2017 | Sombuntham, Natalie | 0.9 | Participate in Retiree Professionals call ▮ |
| 18 | 9/15/2017 | Park, Ji Yon | 0.9 | Participate in professionals call to ▮ |
| 18 | 9/25/2017 | Gumbs, Sean | 0.4 | Determine extent of hurricane damage and recent developments in preparation for upcoming professionals call. |
| 18 | 9/25/2017 | Gumbs, Sean | 0.8 | Participate in professionals update call re: hurricane update, damage assessment, current status of the island and next steps. |
| 18 | 9/25/2017 | Park, Ji Yon | 0.8 | Participate in professionals update call re: current status of the island, damage assessment, and next steps. |
| **18 Total** | | | **5.6** | |
| 21 | 9/14/2017 | Park, Ji Yon | 0.6 | Analyze UCC's debt limit analysis on a call with Zolfo. |
| 21 | 9/14/2017 | Sombuntham, Natalie | 0.6 | Participate in a call with Zolfo Cooper regarding methodology of calculating the debt limit analysis. |
| 21 | 9/14/2017 | Sombuntham, Natalie | 0.3 | Calculate variances between UCC's debt limit analysis and own analysis in preparation for call with Zolfo. |
| **21 Total** | | | **1.5** | |
| 23 | 9/6/2017 | Gumbs, Sean | 0.5 | Provide comments to additional relationship disclosure. |
| 23 | 9/22/2017 | Gumbs, Sean | 0.2 | Correspond with Counsel regarding FTI retention application and modified objection deadline. |
| 23 | 9/27/2017 | Sombuntham, Natalie | 0.2 | Research docket for other firms' retention orders. |
| **23 Total** | | | **0.9** | |
| 24 | 9/27/2017 | Park, Ji Yon | 0.5 | Coordinate the preparation of the first monthly fee application. |
| **24 Total** | | | **0.5** | |
| 26 | 9/8/2017 | Gumbs, Sean | 0.7 | Assess high-level methodology for developing the fiscal plan reconciliation adjustment. |
| **26 Total** | | | **0.7** | |

**EXHIBIT D**
## THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
### DETAIL OF TIME ENTRIES
#### FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/7/2017 | Gumbs, Sean | 0.5 | Evaluate research findings on historical use of revenue and expense multipliers. |
| 28 | 9/7/2017 | Gumbs, Sean | 1.1 | Evaluate █████████████████████████████████ |
| 28 | 9/8/2017 | Grunwald Kadar, Andrea | 1.1 | Prepare notes ██████████████████████████ |
| 28 | 9/8/2017 | Grunwald Kadar, Andrea | 0.5 | Formulate ████████████████ |
| 28 | 9/8/2017 | Grunwald Kadar, Andrea | 2.5 | Examine ████████████████████████ |
| 28 | 9/11/2017 | Park, Ji Yon | 1.6 | Incorporate ██████████████████ |
| 28 | 9/12/2017 | Park, Ji Yon | 1.5 | Update ███████████████ |
| 28 | 9/12/2017 | Park, Ji Yon | 0.5 | Trace underlying ██████████████ |
| 28 | 9/12/2017 | Grunwald Kadar, Andrea | 1.0 | Refine █████████████████████████ |
| 28 | 9/22/2017 | Grunwald Kadar, Andrea | 1.0 | Plan future tasks and work plan per █████████████ |
| 28 | 9/25/2017 | Park, Ji Yon | 0.4 | Prepare for upcoming call re: ████████████ |
| 28 | 9/25/2017 | Miles, Edan | 1.3 | Examine cash flow in baseline GNP growth case, to understand likely conservatism of fiscal plan. |
| 28 | 9/25/2017 | Miles, Edan | 1.1 | Analyze individual measures as to likely impact on economic consumption to understand whether or not effect, net of effect on GDP, is positive. |
| 28 | 9/25/2017 | Miles, Edan | 0.4 | Prepare list of questions stemming from GNP calculation. |
| 28 | 9/26/2017 | Sombuntham, Natalie | 1.8 | Participate in call with economist re: fiscal plan macro economic assumptions and impact of hurricane. |
| 28 | 9/26/2017 | Park, Ji Yon | 1.8 | Participate in call with economist re: fiscal plan macro economic assumptions and impact of hurricane. |
| 28 | 9/26/2017 | Park, Ji Yon | 0.5 | Follow up on analysis on certain macroeconomic assumptions. |
| 28 | 9/26/2017 | Gumbs, Sean | 1.8 | Participate in call with economist re: fiscal plan macro economic assumptions and impact of hurricane. |
| 28 | 9/26/2017 | Gumbs, Sean | 0.7 | Evaluate potential long term impacts to the Puerto Rican economy from the hurricanes based on findings of multiple macroeconomic studies. |
| 28 | 9/27/2017 | Park, Ji Yon | 0.3 | Further follow up with economist team re: research on macroeconomic impact of hurricane. |
| 28 | 9/27/2017 | Miles, Edan | 2.3 | Research government revenue growth in order to analyze how changes in GNP / GDP affect it. |
| 28 | 9/27/2017 | Miles, Edan | 1.1 | Analyze changes in government revenue versus GDP / GNP to attempt to determine a relation. |
| 28 | 9/28/2017 | Gumbs, Sean | 0.3 | Correspond with Retiree Committee professionals regarding economist views on hurricane impact. |
| 28 | 9/28/2017 | Park, Ji Yon | 0.5 | Examine macroeconomic follow up responses to plan for upcoming call with Counsel re: same. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2017 TO SEPTEMBER 30, 2017**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/28/2017 | Miles, Edan | 2.2 | Perform research of similar category 5 hurricanes to determine likely impact on GNP/GDP from comparable countries. |
| 28 | 9/28/2017 | Miles, Edan | 1.2 | Perform comparison analysis of predicted baseline GNP growth with historic figures to come to conclusions as to conservatism of fiscal plan. |
| 28 | 9/29/2017 | Sombuntham, Natalie | 1.6 | Prepare the macroeconomic model schedule. |
| 28 | 9/29/2017 | Miles, Edan | 2.7 | Research economy of Nicaragua around the time of the 2007 hurricane, to try to determine likely macroeconomic impact of hurricane Maria on Puerto Rico. |
| **28 Total** | | | **33.3** | |
| **Grand Total** | | | **220.8** | |