## **Exhibit B**

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

          Debtor.[1]

------------------------------------------------------------x

PROMESA
Title III


Case No. 17-04780 (LTS)

## COVER SHEET TO FIRST MONTHLY
## FEE APPLICATION OF PROSKAUER ROSE LLP
## FOR COMPENSATION FOR SERVICES RENDERED
## AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
## FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
## PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
## <u>FOR THE PERIOD JULY 2, 2017 THROUGH JULY 31, 2017</u>

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement is sought: | <u>July 2, 2017 through July 31, 2017</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$454,695.00</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$41,844.55</u>** |
| Total Amount for this Invoice: | **<u>$496,539.55</u>** |

This is a:  <u>X</u> monthly __ interim __ final application.

This is Proskauer's first monthly fee application in this case.

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

On September 7, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South, Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez, FOMB Board Member

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
         Suzzanne Uhland, Esq.,
         Diana M. Perez, Esq.
            and
Greenberg Traurig, LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
         Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.,
         Andrew V. Tenzer, Esq.,
         Michael E. Comerford, Esq.,
         G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
         Diana M. Batlle-Barasorda, Esq.,
         Alberto J. E. Añeses Negrón, Esq.,
         Ericka C. Montull-Novoa, Esq.

**Co-Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.
            and
Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
         Iris J. Cabrera-Góomz, Esq.

**Summary of Legal Fees for the Period July 2, 2017 through July 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|:---:|---|:---:|---:|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 16.30 | $11,899.00 |
| 202 | Legal Research | 57.50 | $40,871.00 |
| 203 | Hearings and other non-filed communications with the Court | 1.40 | $1,022.00 |
| 204 | Communications with Claimholders | 5.60 | $4,088.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 41.60 | $30,368.00 |
| 206 | Documents Filed on Behalf of the Board | 71.80 | $50,062.00 |
| 207 | Non-Board Court Filings | 9.20 | $6,716.00 |
| 208 | Stay Matters | 400.70 | $289,007.00 |
| 210 | Analysis and Strategy | 20.50 | $14,965.00 |
| 212 | General Administration | 20.10 | $5,697.00 |
| | **Totals** | **644.70** | **$454,695.00** |

**Summary of Legal Fees for the Period July 2, 2017 through July 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $730.00 | 84.50 | $61,685.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 28.00 | $20,440.00 |
| Jonathon E. Richman | Partner | Litigation | $730.00 | 26.10 | $19,053.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 30.60 | $22,338.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.60 | $438.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 52.50 | $38,325.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 27.90 | $20,367.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 1.20 | $876.00 |
| Steven O. Weise | Partner | Corporate | $730.00 | 6.90 | $5,037.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 12.10 | $8,833.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 59.20 | $43,216.00 |
| Daniel Desatnik | Associate | Litigation | $730.00 | 4.50 | $3,285.00 |
| Daniel J. Werb | Associate | Litigation | $730.00 | 3.40 | $2,482.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 61.50 | $44,895.00 |
| Evelyn Pang | Associate | Litigation | $730.00 | 2.90 | $2,117.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 50.30 | $36,719.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 92.80 | $67,744.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 1.40 | $1,022.00 |
| Kelly M. Curtis | Associate | Litigation | $730.00 | 5.80 | $4,234.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 0.80 | $584.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 7.00 | $5,110.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 51.50 | $37,595.00 |
| | | | **Totals** | **611.50** | **$446,395.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Pengtao Teng | Law Clerk | Corporate | $250.00 | 2.30 | $575.00 |
| | | | **Totals** | **2.30** | **$575.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 5.60 | $1,400.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 18.00 | $4,500.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 0.90 | $225.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 2.30 | $575.00 |
| Sharma I. Ross | Legal Assistant | Litigation | $250.00 | 1.80 | $450.00 |
| Shealeen E. Shaefer | Legal Assistant | Labor & Employment | $250.00 | 1.60 | $400.00 |

4

**Summary of Legal Fees for the Period July 2, 2017 through July 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| William A. Reed | Legal Assistant | Litigation | $250.00 | 0.70 | $175.00 |
| | | | **Totals** | **30.90** | **$7,725.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **644.70** | **$454,695.00** |

5

**Summary of Disbursements for the Period July 2, 2017 through July 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| **Reproduction** | |
| In-House | $913.80 |
| **Online Research** | |
| LEXIS | $4,768.75 |
| Westlaw | $36,162.00 |
| **Total** | **$41,844.55** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $409,225.50, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $41,844.55) in the total amount of $451,070.05.

# **Exhibit A**

33260 FOMB                                                                    Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 16.30 | $11,899.00 |
| 202 | Legal Research | 57.50 | $40,871.00 |
| 203 | Hearings and other non-filed communications with the Court | 1.40 | $1,022.00 |
| 204 | Communications with Claimholders | 5.60 | $4,088.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 41.60 | $30,368.00 |
| 206 | Documents Filed on Behalf of the Board | 71.80 | $50,062.00 |
| 207 | Non-Board Court Filings | 9.20 | $6,716.00 |
| 208 | Stay Matters | 400.70 | $289,007.00 |
| 210 | Analysis and Strategy | 20.50 | $14,965.00 |
| 212 | General Administration | 20.10 | $5,697.00 |
| | **Total** | **644.70** | **$454,695.00** |

33260 FOMB                                                              Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 2

**Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Paul Possinger | 201 | Review Epiq application (1.00); E-mail with C. Theodoridis with comments (0.30). | 1.30 | $949.00 |
| 07/03/17 | Ehud Barak | 201 | Discuss PREPA issues with local counsel (0.40); Review Epiq standard agreement (0.40). | 0.80 | $584.00 |
| 07/05/17 | Chris Theodoridis | 201 | Prepare Epiq application for PREPA. | 6.80 | $4,964.00 |
| 07/06/17 | Ehud Barak | 201 | Teleconference with Epiq. | 0.40 | $292.00 |
| 07/07/17 | Chris Theodoridis | 201 | Teleconference with Citi regarding PREPA strategy. | 0.80 | $584.00 |
| 07/07/17 | Ehud Barak | 201 | Discuss timing issues of PREPA Title III with Citi and outline timeline possibilities. | 1.80 | $1,314.00 |
| 07/12/17 | Chris Theodoridis | 201 | Conference with Citi regarding PREPA. | 0.50 | $365.00 |
| 07/18/17 | Chris Theodoridis | 201 | Revise PREPA's Epiq application. | 1.60 | $1,168.00 |
| 07/18/17 | Ehud Barak | 201 | Teleconference with J. El Koury regarding PREPA issues (0.30); Teleconference with Citi regarding PREPA (0.30). | 0.60 | $438.00 |
| 07/19/17 | Paul Possinger | 201 | Discuss plan issues with D. Brownstein and E. Barak (0.70); Review letter regarding interest payments (0.50). | 1.20 | $876.00 |
| 07/24/17 | Ehud Barak | 201 | Teleconference with Citi and McKinsey regarding PREPA litigation net pledge and PREPA's operations. | 0.50 | $365.00 |
| | | | | **16.30** | **$11,899.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Ehud Barak | 202 | Review notice list and review information from Epiq. | 0.70 | $511.00 |
| 07/05/17 | Jonathan E. Richman | 202 | Review research regarding stay issues, and draft and review e-mails regarding same. | 1.60 | $1,168.00 |
| 07/07/17 | Ehud Barak | 202 | Research regarding classification issues at PREPA. | 2.40 | $1,752.00 |
| 07/11/17 | Mee R. Kim | 202 | Research and provide to R. Ferrara PREPA Title III petition and Board statement regarding same. | 0.40 | $292.00 |
| 07/19/17 | John E. Roberts | 202 | Review and analyze motion to lift-stay to appoint receiver and research issues pertaining to opposition to same. | 2.00 | $1,460.00 |
| 07/19/17 | Ehud Barak | 202 | Conduct research and draft arguments regarding lift-stay motion. | 2.80 | $2,044.00 |
| 07/19/17 | Martin J. Bienenstock | 202 | Research for answer to lift-stay motion. | 4.90 | $3,577.00 |
| 07/20/17 | John E. Roberts | 202 | Research issues regarding opposition to lift-stay motion. | 2.10 | $1,533.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124300

0022 PROMESA TITLE III: PREPA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/17 | Pengtao Teng | 202 | Research case law regarding lift-stay relating to public utilities. | 2.30 | $575.00 |
| 07/21/17 | Daniel J. Werb | 202 | Research in connection with lift-stay motion allegations. | 3.40 | $2,482.00 |
| 07/21/17 | Martin J. Bienenstock | 202 | Research for answer to lift-stay motion. | 3.80 | $2,774.00 |
| 07/21/17 | Evelyn Pang | 202 | Legal research regarding response to motion to lift stay. | 2.90 | $2,117.00 |
| 07/24/17 | Jared Zajac | 202 | Review Supreme Court cases in connection with lift-stay motion. | 1.80 | $1,314.00 |
| 07/24/17 | Chris Theodoridis | 202 | Prepare memorandum regarding PREPA plan. | 6.30 | $4,599.00 |
| 07/24/17 | Maja Zerjal | 202 | Review and edit draft memorandum on PREPA plan. | 1.40 | $1,022.00 |
| 07/25/17 | Martin J. Bienenstock | 202 | Research for brief opposing PREPA creditors' request for stay relief to request receiver. | 3.70 | $2,701.00 |
| 07/25/17 | Kelly M. Curtis | 202 | Review and analyze motions and precedent regarding lift-stay motion. | 0.90 | $657.00 |
| 07/25/17 | Steven O. Weise | 202 | Review bondholder claims regarding security interest in obligation to change rates regarding PREPA (2.50); Review lien issues regarding same (1.50). | 4.00 | $2,920.00 |
| 07/26/17 | Steven O. Weise | 202 | Review issues regarding claim of security interest in borrower obligation to change rates. | 2.90 | $2,117.00 |
| 07/27/17 | Jared Zajac | 202 | Research regarding property rights and adequate protection for lift-stay opposition. | 1.00 | $730.00 |
| 07/29/17 | Martin J. Bienenstock | 202 | Research and edit answer regarding opposition to motion for stay relief to appoint receiver. | 6.20 | $4,526.00 |
| | | | | **57.50** | **$40,871.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/17 | Martin J. Bienenstock | 203 | Teleconference with PREPA advisors to prepare for hearing on stay relief motion. | 1.40 | $1,022.00 |
| | | | | **1.40** | **$1,022.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124300

0022 PROMESA TITLE III: PREPA

Page 4

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/17 | Ralph C. Ferrara | 204 | Meeting regarding preparation of PREPA chronology of events in preparation for creditor mediation team meeting with Judge Houser (0.70); Left message for and teleconference with J. Richman regarding obtaining access to electronic PREPA documents for use for same (0.20). | 0.90 | $657.00 |
| 07/06/17 | Timothy W. Mungovan | 204 | Prepare for and participate in teleconference with counsel for plaintiffs with respect to transferring PREPA RSA case (1.20); Communications with S. Ratner, A. Ashton, R. Ferrara, J. Richman and J. Roberts regarding same (0.60). | 1.80 | $1,314.00 |
| 07/14/17 | Maja Zerjal | 204 | Review letter from PREPA bondholders. | 0.30 | $219.00 |
| 07/19/17 | Jonathan E. Richman | 204 | Review creditors' letter regarding information requests and payment of debt. | 0.20 | $146.00 |
| 07/20/17 | Ann M. Ashton | 204 | Review letter from National/Assured regarding special revenues assertions (0.30); Discussion with R. Ferrara and J. Richman regarding same (0.20). | 0.50 | $365.00 |
| 07/20/17 | Jonathan E. Richman | 204 | Teleconference with R. Ferrara regarding lift-stay motion and bondholders' letter (0.20); Teleconference with R. Ferrara, A. Ashton regarding same (0.20). | 0.40 | $292.00 |
| 07/20/17 | Ralph C. Ferrara | 204 | Research regarding letter requesting documents in connection with special revenue argument. | 0.50 | $365.00 |
| 07/21/17 | Jeffrey W. Levitan | 204 | Review bondholder letter regarding budget and information request. | 0.30 | $219.00 |
| 07/22/17 | Paul Possinger | 204 | Review letter from Assured CEO regarding rate increase demand. | 0.50 | $365.00 |
| 07/22/17 | Jonathan E. Richman | 204 | Review Assured's letter to Board, and draft e-mail regarding same. | 0.20 | $146.00 |
| | | | | **5.60** | **$4,088.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Paul Possinger | 205 | Teleconference with Citi and Rothschild regarding updated restructuring proposal. | 0.70 | $511.00 |

33260 FOMB                                                                            Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/06/17 | Paul Possinger | 205 | E-mails with Greenberg Traurig regarding potential joint administration statement. | 0.30 | $219.00 |
| 07/07/17 | Paul Possinger | 205 | Teleconference with N. Mitchell regarding PREPA restructuring sequencing, administrative matters. | 1.40 | $1,022.00 |
| 07/07/17 | Chris Theodoridis | 205 | Teleconference with Greenberg Traurig and Proskauer regarding PREPA strategy in Title III proceedings. | 1.40 | $1,022.00 |
| 07/07/17 | Ehud Barak | 205 | Teleconference with Greenberg Traurig regarding PREPA Title III and review relevant documents. | 1.40 | $1,022.00 |
| 07/10/17 | Chris Theodoridis | 205 | Conference with D. Perez and E. Barak regarding PREPA strategy (0.50); Teleconference with Epiq, O'Melveny, and Proskauer regarding PREPA services (0.30). | 0.80 | $584.00 |
| 07/10/17 | Paul Possinger | 205 | E-mails with McKinsey regarding contract rejection and review. | 0.30 | $219.00 |
| 07/11/17 | Paul Possinger | 205 | Meeting with PREPA and advisors regarding liquidity needs. | 3.40 | $2,482.00 |
| 07/11/17 | Chris Theodoridis | 205 | Conference with PREPA, PREPA's advisors, and Citi regarding PREPA's condition and financial position. | 3.00 | $2,190.00 |
| 07/11/17 | Martin J. Bienenstock | 205 | Meet at Proskauer with PREPA president, K. Lavin, Citi, BAML and A. Bielenberg regarding PREPA business plan, cash needs, next steps. | 1.30 | $949.00 |
| 07/11/17 | Ehud Barak | 205 | Prepare for and participate in meeting regarding PREPA with AAFAF. | 2.80 | $2,044.00 |
| 07/14/17 | Maja Zerjal | 205 | Participate in status teleconference with Proskauer and Greenberg teams. | 0.80 | $584.00 |
| 07/14/17 | Chris Theodoridis | 205 | Participate in PREPA weekly teleconference with Greenberg Traurig. | 0.60 | $438.00 |
| 07/15/17 | Chris Theodoridis | 205 | Conference with Greenberg Traurig regarding PREPA's fuel supplier. | 0.50 | $365.00 |
| 07/18/17 | Maja Zerjal | 205 | Participate in update teleconference with Proskauer and Greenberg Traurig teams. | 1.10 | $803.00 |
| 07/18/17 | Chris Theodoridis | 205 | Teleconference between Proskauer and Greenberg Traurig regarding PREPA. | 1.30 | $949.00 |
| 07/18/17 | Paul Possinger | 205 | Teleconference with Greenberg Traurig regarding plan, first-days filings, other motions. | 0.80 | $584.00 |
| 07/18/17 | Ehud Barak | 205 | Teleconference with Greenberg Traurig regarding PREPA (0.20); Follow-up discussion with M. Bienenstock (0.20); Teleconference with Greenberg Traurig and Proskauer team regarding PREPA (1.20). | 1.60 | $1,168.00 |
| 07/19/17 | Joshua A. Esses | 205 | Participate in teleconference with Greenberg Traurig and financial advisors regarding Freepoint contracts. | 0.90 | $657.00 |

33260 FOMB                                                                          Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/17 | Paul Possinger | 205 | Teleconference with advisor team, management regarding PREPA restructuring and transformation. | 1.90 | $1,387.00 |
| 07/21/17 | Ehud Barak | 205 | Participate in PREPA teleconference with AAFAF and advisors. | 2.00 | $1,460.00 |
| 07/21/17 | Chris Theodoridis | 205 | Teleconference with Zolfo Cooper, Paul Hastings, Greenberg Traurig, and Proskauer regarding Freepoint contract (0.70); Teleconference among Citi, PREPA, McKinsey, Rothschild, AAFAF, Proskauer, Greenberg Traurig, and Board regarding PREPA follow-up (2.00). | 2.70 | $1,971.00 |
| 07/22/17 | Chris Theodoridis | 205 | Teleconference between Greenberg Traurig and Proskauer regarding lift-stay motion. | 1.10 | $803.00 |
| 07/23/17 | Ralph C. Ferrara | 205 | Prepare for and teleconference with Greenburg Traurig regarding strategy for response to lift-stay motion. | 1.40 | $1,022.00 |
| 07/23/17 | Jeffrey W. Levitan | 205 | Prepare for and teleconference with R. Ferrara, E. Barak, Greenburg Traurig representatives regarding response to bondholders. | 0.90 | $657.00 |
| 07/23/17 | Jared Zajac | 205 | Prepare for and teleconference with N. Mitchell and Proskauer team regarding lift-stay response. | 0.90 | $657.00 |
| 07/23/17 | Maja Zerjal | 205 | Participate in discussions with Proskauer and Greenberg teams regarding response to lift-stay motion and other ongoing tasks. | 1.00 | $730.00 |
| 07/23/17 | Paul Possinger | 205 | Teleconference with Greenberg Traurig regarding response to lift-stay motion. | 0.80 | $584.00 |
| 07/23/17 | Ann M. Ashton | 205 | Participate in discussion with Greenberg Traurig and Proskauer Team regarding response to National/Assured lift-stay motion. | 0.90 | $657.00 |
| 07/26/17 | Chris Theodoridis | 205 | Conference with J. Hutton regarding PREPA RSA. | 0.40 | $292.00 |
| 07/27/17 | Ann M. Ashton | 205 | Participate in teleconference with Greenberg Traurig, AAFAF, M. Bienenstock, E. Barak, et al. regarding PREPA information for opposition to lift-stay motion. | 1.30 | $949.00 |
| 07/28/17 | Ann M. Ashton | 205 | Participate in teleconference with Greenberg Traurig and Proskauer team regarding PREPA information for opposition to lift-stay motion. | 1.50 | $1,095.00 |
| 07/29/17 | Paul Possinger | 205 | Review PREPA response to letter from monolines. | 0.40 | $292.00 |
| | | | | **41.60** | **$30,368.00** |

33260 FOMB                                                                                  Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                      Page 7

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Ehud Barak | 206 | Review and revise PREPA first-day motions. | 3.30 | $2,409.00 |
| 07/03/17 | Jonathan E. Richman | 206 | Review PREPA Title III filings and related materials. | 1.30 | $949.00 |
| 07/03/17 | Chris Theodoridis | 206 | Revise PREPA first-day motions regarding Title III filing. | 3.50 | $2,555.00 |
| 07/04/17 | Jonathan E. Richman | 206 | Review materials regarding PREPA Title III case. | 1.20 | $876.00 |
| 07/05/17 | Paul Possinger | 206 | Review changes to first day motions. | 0.30 | $219.00 |
| 07/05/17 | Ehud Barak | 206 | Review and revise first-day motions and review related documents. | 2.80 | $2,044.00 |
| 07/05/17 | Jonathan E. Richman | 206 | Revise notice of stay. | 0.60 | $438.00 |
| 07/06/17 | Chris Theodoridis | 206 | Prepare draft joint administration motion. | 3.70 | $2,701.00 |
| 07/07/17 | Chris Theodoridis | 206 | Prepare draft joint administration motion for PREPA. | 1.20 | $876.00 |
| 07/08/17 | Chris Theodoridis | 206 | Revise draft joint administration motion for PREPA. | 2.70 | $1,971.00 |
| 07/09/17 | Ehud Barak | 206 | Review and revise Q&As regarding PREPA cases. | 1.10 | $803.00 |
| 07/10/17 | Chris Theodoridis | 206 | Revise draft PREPA joint administration motion (1.50); Prepare revised engagement agreements regarding potential PREPA joint administration motion (2.80); Conference with Epiq and Prime Clerk regarding revised engagement agreements (1.00). | 5.30 | $3,869.00 |
| 07/12/17 | Chris Theodoridis | 206 | Review motion to withdraw previous Epiq retention application. | 0.50 | $365.00 |
| 07/17/17 | Chris Theodoridis | 206 | Prepare motion to extend committee's objection deadline to Freepoint motion (1.50); Circulate urgent motion to extend committee's objection deadline to Freepoint motion to external parties and incorporate comments (1.00). | 2.50 | $1,825.00 |
| 07/18/17 | Paul Possinger | 206 | Review proposed changes to case management order for PREPA. | 0.40 | $292.00 |
| 07/19/17 | Chris Theodoridis | 206 | Prepare notice of hearing (1.20); Revise Haynes affidavit to Epiq application (1.00); Teleconference with Zolfo Cooper, Paul Hastings, Greenberg Traurig, and Proskauer regarding Freepoint contract (0.90); Teleconference between Greenberg Traurig and Proskauer regarding PREPA RSA (0.50). | 3.60 | $2,628.00 |
| 07/20/17 | John E. Roberts | 206 | Draft outline for opposition to lift-stay motion. | 8.50 | $6,205.00 |
| 07/20/17 | Chris Theodoridis | 206 | Finalize first day motions and send to local counsel for filing. | 3.80 | $2,774.00 |

33260 FOMB                                                                    Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/17 | Lawrence T. Silvestro | 206 | Prepare citations and review Board statement for Puerto Rico regarding Title III automatic stay proceedings and review same for factual consistency. | 3.80 | $950.00 |
| 07/20/17 | Ehud Barak | 206 | Review and revise motions to be filed by Board for hearing. | 3.20 | $2,336.00 |
| 07/21/17 | Ehud Barak | 206 | Prepare, review and revise pleadings for filing. | 3.80 | $2,774.00 |
| 07/21/17 | Lawrence T. Silvestro | 206 | Prepare final statement of stay for filing by local counsel. | 1.10 | $275.00 |
| 07/21/17 | Chris Theodoridis | 206 | Prepare urgent motion further extending O'Melveny's deadline to object to Freepoint motion. | 0.80 | $584.00 |
| 07/26/17 | Ehud Barak | 206 | Review, revise and research regarding lift-stay objection. | 2.80 | $2,044.00 |
| 07/28/17 | Daniel Desatnik | 206 | Prepare language in opposition to lift stay regarding PREPA collection efforts (1.20); Revise reply based on language received from AAFAF (1.00); Revise reply based on language received from Greenberg Traurig (0.80). | 3.00 | $2,190.00 |
| 07/30/17 | Ehud Barak | 206 | Review and revise objection to PREPA lift-stay motion (4.80); Discuss PREPA lift-stay motion with P. Possinger (0.60). | 5.40 | $3,942.00 |
| 07/31/17 | Daniel Desatnik | 206 | Review objection to PREPA motion (0.50); Review PREPA utility motion (0.50); Prepare objection to same (0.50). | 1.50 | $1,095.00 |
| 07/31/17 | Jeffrey W. Levitan | 206 | Review PREPA draft joinder. | 0.10 | $73.00 |
| | | | | **71.80** | **$50,062.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/17 | Maja Zerjal | 207 | Review order regarding Epiq application and supplemental affidavit. | 0.20 | $146.00 |
| 07/18/17 | Jonathan E. Richman | 207 | Review motion to lift-stay for appointment of receiver. | 0.80 | $584.00 |
| 07/18/17 | Chris Theodoridis | 207 | Summarize PREPA's utilities motion and circulate internally. | 0.70 | $511.00 |
| 07/18/17 | Paul Possinger | 207 | Preliminary review of lift-stay motion. | 0.50 | $365.00 |
| 07/19/17 | Ehud Barak | 207 | Review lift-stay motion. | 1.00 | $730.00 |
| 07/20/17 | Jared Zajac | 207 | Review lift-stay motion and related documents and background information. | 1.10 | $803.00 |
| 07/20/17 | Paul Possinger | 207 | Review Solus filing regarding PREPA committee (0.40); Detailed review of lift-stay motion (2.00). | 2.40 | $1,752.00 |
| 07/20/17 | Jeffrey W. Levitan | 207 | Review motion to lift-stay to appoint receiver and cases cited in motion. | 1.30 | $949.00 |

33260 FOMB
Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA
Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/17 | Ralph C. Ferrara | 207 | Review motion to lift-stay to appoint receiver. | 1.20 | $876.00 |
| | | | | **9.20** | **$6,716.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Ann M. Ashton | 208 | Review materials regarding stay for National PREPA RSA case (1.30); E-mails with J. Richman, T. Mungovan, B. Bobroff and P. Possinger regarding same (0.60); Review stay provisions (0.30). | 2.20 | $1,606.00 |
| 07/04/17 | Ann M. Ashton | 208 | Research regarding stay and transfer provisions regarding National case (1.20); Prepare outline regarding next steps and process for same (2.30). | 3.50 | $2,555.00 |
| 07/05/17 | Ann M. Ashton | 208 | Discussion with P. Possinger and J. Richman regarding stay of National Case regarding PREPA RSA (0.70); Follow-up discussion with J. Richman (0.30); Discussion with J. Roberts regarding drafting stay statement (0.40); E-mail to M. Bienenstock regarding same (0.90); Discussion with E. Barak and R. Ferrara regarding stay issues (0.30); Research regarding stay and transfer issues (5.60). | 8.20 | $5,986.00 |
| 07/05/17 | Paul Possinger | 208 | Teleconference with A. Ashton and J. Richman regarding potential stay of National action versus Board over PREPA RSA. | 0.40 | $292.00 |
| 07/05/17 | John E. Roberts | 208 | Draft stay statement for National RSA case. | 3.10 | $2,263.00 |
| 07/05/17 | Jonathan E. Richman | 208 | Teleconference with A. Ashton, P. Possinger regarding stay of National case regarding PREPA RSA (0.40); Teleconference with A. Ashton regarding same (0.10); Teleconference with A. Ashton regarding stay and transfer (0.20). | 0.70 | $511.00 |
| 07/05/17 | Ralph C. Ferrara | 208 | Discussion with A. Ashton regarding filing stay notice for National RSA case (0.30); Follow-up teleconference with E. Barak and A. Ashton regarding strategy for stay litigation of PREPA RSA case (0.70). | 1.00 | $730.00 |
| 07/06/17 | Jonathan E. Richman | 208 | Teleconference with A. Ashton regarding status and stay in connection with PREPA RSA agreement (0.10); Teleconference with T. Mungovan regarding status of same (0.10). | 0.20 | $146.00 |

33260 FOMB                                                                         Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                         Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/17 | Ann M. Ashton | 208 | Discussion with S. Ratner and T. Mungovan regarding issues related to stay of National case regarding PREPA RSA (0.80); Follow-up discussions with B. Bobroff (0.30); Research regarding stay issues (6.20). | 7.30 | $5,329.00 |
| 07/06/17 | Ralph C. Ferrara | 208 | Discussions with A. Ashton regarding stay motion for PREPA RSA case. | 0.70 | $511.00 |
| 07/07/17 | Ann M. Ashton | 208 | Research regarding cases involving stay enforcement in connection with PREPA RSA case. | 5.90 | $4,307.00 |
| 07/11/17 | Jonathan E. Richman | 208 | Draft and review e-mails regarding National RSA case and stay issues. | 0.30 | $219.00 |
| 07/11/17 | Ann M. Ashton | 208 | Discussion with J. Roberts regarding stay in Assured/National case involving PREPA RSA (0.40); E-mail to T. Mungovan detailing potential strategies regarding stay of Assured/National case (1.80). | 2.20 | $1,606.00 |
| 07/12/17 | Ann M. Ashton | 208 | Review e-mails from J. Roberts regarding stay of PREPA RSA case and responding to same (0.10); E-mails with J. Richman regarding strategy for same (0.10). | 0.20 | $146.00 |
| 07/12/17 | John E. Roberts | 208 | Research issues regarding potential stay argument in National Assurance case per A. Ashton questions. | 0.80 | $584.00 |
| 07/14/17 | Ann M. Ashton | 208 | Review and analyze letter from National, Assured and PREPA Ad Hoc Committee regarding lift-stay issue (0.70); Discussion with E. Barak regarding same (0.20); E-mails with J. Richman, J. Roberts regarding same (0.10). | 1.00 | $730.00 |
| 07/14/17 | Jonathan E. Richman | 208 | Draft and review e-mails regarding letter regarding motion to lift-stay. | 0.20 | $146.00 |
| 07/18/17 | John E. Roberts | 208 | Draft stay notice for National PREPA RSA case. | 3.40 | $2,482.00 |
| 07/18/17 | Ann M. Ashton | 208 | Discussion with J. Roberts regarding stay in Assured PREPA case (0.30); Review draft of same (4.70). | 5.00 | $3,650.00 |
| 07/19/17 | Ralph C. Ferrara | 208 | Review lift-stay motion for appointment of receiver and e-mail to E. Barak regarding same. | 0.70 | $511.00 |
| 07/19/17 | Timothy W. Mungovan | 208 | Communications with PREPA team regarding motion for relief from stay and communications with P. Possinger and S. Ratner regarding same. | 0.60 | $438.00 |

33260 FOMB                                                                          Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/17 | Ann M. Ashton | 208 | Review and edit stay statement for National/Assured PREPA RSA case (7.40); E-mails and discussions with J., Roberts and J. Richman regarding same (0.70); Discussion with S. Ratner regarding same (0.20); E-mails with T. Mungovan and S. Ratner regarding same (0.50); Discussion and e-mails with E. Barak and P. Possinger regarding same (0.40). | 9.20 | $6,716.00 |
| 07/19/17 | Jonathan E. Richman | 208 | Draft and review e-mails regarding statements of stay in PREPA RSA case, and revise same (1.70); Review materials regarding motion to lift-stay to appoint receiver (0.80). | 2.50 | $1,825.00 |
| 07/19/17 | Ehud Barak | 208 | Review and revise stay statement in PREPA RSA case (0.50); Discuss same with A. Ashton and P. Possinger (0.60). | 1.10 | $803.00 |
| 07/19/17 | Paul Possinger | 208 | Review and revise stay notice for PREPA RSA action (0.50); Discuss same with E. Barak and A. Ashton (0.30); E-mails with T. Mungovan, et al., regarding lift-stay motion (0.40). | 1.20 | $876.00 |
| 07/20/17 | Ralph C. Ferrara | 208 | Prepare for meeting on lift-stay motion. | 0.60 | $438.00 |
| 07/20/17 | Ann M. Ashton | 208 | Review, revise and finalize draft stay statement for Assured/National PREPA RSA case (4.20); Discussions and e-mails with J. Richman and J. Roberts regarding same (0.60); E-mails and discussions with E. Barak regarding same (0.50); E-mail to M. Bienenstock regarding filing of stay statement (0.20); Discussion with J. El Koury regarding same (0.20); E-mails with H. Bauer regarding same (0.10); Review case law and code sections in connection with Assured lift-stay motion in PREPA case (2.10); Discussions with J. Roberts regarding same (0.80). | 8.70 | $6,351.00 |
| 07/21/17 | Ann M. Ashton | 208 | Participate in teleconference with J. Levitan, P. Possinger, R. Ferrara, et al regarding lift-stay motion (0.90); Review cases regarding same (3.60); Discussion with R. Ferrara and J. Roberts regarding same (1.30); Finalize stay notice for filing in National/Assured PREPA RSA case (0.70); E-mails and discussions with J. Roberts, J. Richman, H. Bauer and N. Mitchell regarding same (0.90); E-mail to J. El Koury regarding same (0.10). | 7.50 | $5,475.00 |

33260 FOMB                                                                    Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/17 | Jared Zajac | 208 | Teleconference with Proskauer team regarding lift-stay (0.90); Meet with J. Levitan regarding lift-stay and outline (0.70); Review summary of arguments and summary of RSA (0.60); Draft outline (2.70); Analysis of Sonnax factors (0.40). | 5.30 | $3,869.00 |
| 07/21/17 | Jonathan E. Richman | 208 | Teleconference with R. Ferrara, A. Ashton, J. Roberts, P. Possinger, J. Levitan, E. Barak, C. Theodoridis regarding motion to lift-stay and response to creditors' letter (0.90); Teleconference with A. Ashton, L. Stafford regarding motion to lift stay (0.10). | 1.00 | $730.00 |
| 07/21/17 | Ralph C. Ferrara | 208 | Prepare for and participate in teleconference with Proskauer team regarding strategy for response to motion to lift-stay (0.90); Review plaintiffs' motion to lift-stay, research on same and draft response to motion to lift-stay (6.30); Teleconference with E. Barak regarding same (0.30); Draft cover note for same and transmit to Proskauer litigation team (0.30). | 7.80 | $5,694.00 |
| 07/21/17 | Chris Theodoridis | 208 | Internal Proskauer teleconference regarding PREPA lift-stay motion. | 0.90 | $657.00 |
| 07/21/17 | Kelly M. Curtis | 208 | Receive background and instruction on potential research regarding reply motion on motion to lift-stay. | 1.00 | $730.00 |
| 07/21/17 | Paul Possinger | 208 | Teleconference with R. Ferrara, et. al., regarding response to lift-stay motion. | 0.90 | $657.00 |
| 07/21/17 | John E. Roberts | 208 | Teleconferences with team regarding motion to lift automatic stay (0.90); Draft opposition to lift-stay motion (8.70). | 9.60 | $7,008.00 |
| 07/21/17 | Laura Stafford | 208 | Teleconference with J. Richman, A. Ashton and J. Roberts regarding PREPA lift-stay motion. | 0.80 | $584.00 |

33260 FOMB

Invoice 170124300

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/17 | Jeffrey W. Levitan | 208 | Prepare outline of arguments regarding receiver motion to lift-stay (0.30); Review E. Barak e-mail outlining response to same (0.10); Participate in teleconference with R. Ferrara, P. Possinger, J. Zajac regarding opposition to same (0.90); Teleconference with A. Ashton regarding outline of opposition to same (0.20); Review C. Theodoridis e-mail regarding PREPA RSA in connection with lift-stay motion (0.10); Conferences with J. Zajac regarding preparation of outline of response to motion (0.70); E-mail with E. Barak regarding teleconference with PREPA's counsel regarding motion (0.10). | 2.40 | $1,752.00 |
| 07/22/17 | Stephen L. Ratner | 208 | E-mail with M. Bienenstock, R. Ferrara regarding PREPA lift-stay strategy. | 0.30 | $219.00 |
| 07/22/17 | Timothy W. Mungovan | 208 | Review communications regarding opposing lift-stay motion (0.20); Communications with J. Richman regarding same (0.50). | 0.70 | $511.00 |
| 07/22/17 | Jared Zajac | 208 | Review R. Ferrara memorandum regarding response to lift-stay motion. | 0.20 | $146.00 |
| 07/22/17 | Jonathan E. Richman | 208 | Review materials regarding opposition to motion to lift-stay. | 2.20 | $1,606.00 |
| 07/23/17 | Jonathan E. Richman | 208 | Review materials and research for opposition to lift-stay motion (4.80); Teleconference with Greenberg Traurig and Proskauer teams regarding same (0.80). | 5.60 | $4,088.00 |
| 07/23/17 | Timothy W. Mungovan | 208 | Review communications regarding opposing lift-stay motion. | 0.20 | $146.00 |
| 07/23/17 | Ehud Barak | 208 | Preparation for teleconference regarding lift-stay motions (1.10); Review pleadings and draft bullet point response (2.80); Teleconference with Greenberg Traurig regarding response (0.80); Follow-up teleconference with P. Possinger (0.20). | 4.90 | $3,577.00 |
| 07/23/17 | John E. Roberts | 208 | Draft opposition to lift-stay motion (11.00); Prepare for and teleconference with team and PREPA counsel regarding lift-stay motion (1.80). | 12.80 | $9,344.00 |
| 07/24/17 | Chris Theodoridis | 208 | Review net pledge language in debt documents for PREPA lift-stay motion. | 1.70 | $1,241.00 |
| 07/24/17 | Ehud Barak | 208 | Teleconference with A. Ashton regarding PREPA lift-stay motion. | 0.30 | $219.00 |
| 07/24/17 | Ann M. Ashton | 208 | Discussions with J. Roberts and R. Ferrara regarding response to lift-stay motion. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/17 | Martin J. Bienenstock | 208 | Teleconference with Citi and McKinsey regarding witnesses for lift-stay hearing (0.70); Teleconference with K. Lavin regarding testimony from Ankura for stay hearing (0.40). | 1.10 | $803.00 |
| 07/24/17 | Ralph C. Ferrara | 208 | Review and redraft lift-stay opposition and teleconferences with J. Roberts regarding same (3.20); Discussion with A. Ashton regarding same (0.20); Follow-up teleconference with J. Roberts regarding same (0.20); Left message for, e-mail to and teleconference with A. Wolfe and R. Kim regarding declaration for lift-stay opposition (0.30); Meeting with R. Kim regarding same (0.30); Review revised draft lift-stay opposition and teleconference with J. Roberts with comments regarding same (0.40); Teleconference with E. Barak regarding PREPA adequate protection issues (0.20). | 4.80 | $3,504.00 |
| 07/24/17 | Jared Zajac | 208 | Meet with J. Levitan regarding stay opposition (0.70); Review indenture regarding current expenses (0.90); Review and distinguish cases cited in lift-stay motion (1.20); Outline adequate protection argument (0.40); Review J. Roberts' draft response (0.30). | 3.50 | $2,555.00 |
| 07/24/17 | Jonathan E. Richman | 208 | Teleconference with T. Mungovan and R. Ferrara regarding lift-stay motion (0.30); Teleconference with J. Roberts regarding same (0.20); Draft and review e-mails regarding opposition to motion (0.20). | 0.70 | $511.00 |
| 07/24/17 | John E. Roberts | 208 | Revise receivership lift-stay opposition, and teleconferences and e-mails regarding same (6.90); Analyze CPI motion to lift-stay (3.50). | 10.40 | $7,592.00 |
| 07/24/17 | Kelly M. Curtis | 208 | Review and analyze motions and precedent regarding stay and lift-stay motion. | 3.90 | $2,847.00 |
| 07/24/17 | Paul Possinger | 208 | Teleconference with M. Bienenstock, McKinsey and Citi regarding PREPA bondholder lift-stay motion (0.80); E-mails with N. Mitchell regarding evidence for lift-stay opposition (0.20); Review PREPA bond trust agreement (1.50). | 2.50 | $1,825.00 |

33260 FOMB                                                                          Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/17 | Jeffrey W. Levitan | 208 | Review R. Ferrara e-mail and draft response to lift-stay motion (0.40); Review M. Bienenstock e-mails regarding receiver (0.10); Teleconference with A. Ashton regarding response to lift stay (0.20); Conference with M. Bienenstock, E. Barak, P. Possinger regarding lift-stay response, other motions (1.10); Conference with J. Zajac regarding draft response to lift stay (0.30); Review expense definition and e-mails with J. Zajac regarding adequate protection in connection with lift stay (0.20); Review summary of meeting, e-mail with E. Barak regarding lift-stay response (0.20); Study lift-stay motion and summarize responsive arguments (1.30); Research adequate protection in connection with lift-stay motion (0.30); Conference with J. Zajac regarding drafting response (0.10); Review draft response (0.70). | 4.90 | $3,577.00 |
| 07/24/17 | Mee R. Kim | 208 | Review lift-stay motion and discuss same with R. Ferrara, A. Ashton, and A. Wolfe. | 7.90 | $5,767.00 |
| 07/25/17 | Mee R. Kim | 208 | Assist and draft declaration by A. Wolfe in opposition of lift-stay motion and discuss same with R. Ferrara and A. Wolfe (12.10); Discussion with J. Roberts, E. Barak, and McKinsey regarding electricity rates in connection with A. Wolfe analysis in declaration (0.90). | 13.00 | $9,490.00 |
| 07/25/17 | Paul Possinger | 208 | Teleconference with J. Levitan, A. Ashton and J. Zajac regarding opposition to lift-stay (0.40); Teleconference with N. Mitchell regarding adequate protection (0.70); Follow-up teleconference with E. Barak and J. Roberts regarding adequate protection (0.50); Initial lien review analysis (1.20); Review rule change process (0.50); Review e-mails regarding opposition brief (0.90). | 4.20 | $3,066.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124300

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/17 | Jeffrey W. Levitan | 208 | Review draft declaration and opposition to lift stay (0.40); Teleconference with P. Possinger, A. Ashton, J. Zajac regarding opposition to motion (0.40); Review M. Bienenstock analysis of receiver issues (0.10); Conferences with J. Zajac regarding drafting of opposition (0.60); Review E. Barak e-mails regarding declarations (0.10); Conference with P. Possinger, J. Zajac regarding opposition declarations (0.30); Review trust agreement for declaration (0.40). | 2.30 | $1,679.00 |
| 07/25/17 | John E. Roberts | 208 | Revise receivership lift-stay motion per comments (3.00); Research additional cases to support adequate protection argument (1.00); Teleconferences and e-mails with team regarding receivership lift-stay motion (1.20); Draft preliminary statement for receiver lift-stay opposition (2.20). | 7.40 | $5,402.00 |
| 07/25/17 | Jonathan E. Richman | 208 | Review materials regarding opposition to motion to lift stay. | 0.40 | $292.00 |
| 07/25/17 | Jared Zajac | 208 | Review M. Bienenstock comments to lift-stay opposition (0.10); Teleconferences with J. Roberts regarding opposition (0.60); Conferences with J. Levitan and E. Barak regarding same (0.90); Review and revise opposition (0.90); Draft bankruptcy arguments for opposition (4.40). | 6.90 | $5,037.00 |
| 07/25/17 | Ralph C. Ferrara | 208 | Teleconference with R. Kim regarding status of A. Wolfe declaration and A. Wolfe comments to same (0.30); Review M. Bienenstock comments to draft lift-stay opposition (0.30); Teleconference with J. Roberts regarding same (0.20); E-mails with M. Bienenstock regarding same (0.30); Teleconference with S. Ratner regarding same (0.20); Review and revise lift-stay opposition (2.20); Discussions with R. Kim regarding A. Wolfe declaration (0.30); E-mail to E. Barak regarding kilowatt rates (0.20); E-mails with A. Ashton and R. Kim regarding same (0.30). | 4.30 | $3,139.00 |

33260 FOMB                                                                    Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Ann M. Ashton | 208 | Discussions with J. Roberts regarding response to lift-stay motion (0.20); Discussions with J. Levitan, P. Possinger and M. Zerjal regarding same (0.20); Follow-up discussion with R. Ferrara regarding same (0.30); Review drafts regarding same (1.10). | 1.80 | $1,314.00 |
| 07/25/17 | Ehud Barak | 208 | Review and revise objection to lift-stay motion (1.20); Discuss internally (0.40). | 1.60 | $1,168.00 |
| 07/26/17 | Ann M. Ashton | 208 | Discussion with R. Ferrara and R. Kim regarding A. Wolfe declaration for lift-stay opposition (0.20); E-mails with T. Mungovan regarding opposition and declaration (0.10); Edit A. Wolfe declaration (6.70); Discussions and e-mails with R. Kim and J. Roberts regarding A. Wolfe declaration (0.90); Discussions with J. Roberts regarding opposition (0.30); Discussions with E. Barak regarding meeting with AAFAF and Greenberg Traurig regarding lift-stay opposition (0.10). | 8.30 | $6,059.00 |
| 07/26/17 | Jared Zajac | 208 | Meet with J. Levitan regarding opposition to lift-stay motion (0.30); Teleconference with P. Possinger regarding declaration (0.10); Draft and revise opposition (5.40); E-mail with E. Barak regarding fact background (0.10); Teleconference with J. Roberts regarding opposition (0.20); Review J. Levitan edits to opposition (0.30); Review P. Possinger edits to declaration (0.20). | 6.60 | $4,818.00 |
| 07/26/17 | John E. Roberts | 208 | Revise A. Wolfe declaration in support of lift-stay opposition (5.10); Revise lift-stay motion per comments (2.00). | 7.10 | $5,183.00 |
| 07/26/17 | Jonathan E. Richman | 208 | Review and comment on draft of opposition to lift-stay motion. | 2.60 | $1,898.00 |
| 07/26/17 | Jeffrey W. Levitan | 208 | E-mails with P. Possinger regarding declaration (0.20); Conference with J. Zajac regarding drafting opposition (0.20); Conference with E. Barak regarding declaration (0.10); Review memorandum for background, trust agreement description (0.40); Edit opposition and draft preliminary statement (3.80). | 4.70 | $3,431.00 |
| 07/26/17 | Paul Possinger | 208 | E-mails regarding status of brief and declarations in opposition to stay relief (0.50); Teleconferences with J. Levitan, E. Barak and J. Zajac regarding draft opposition to stay relief (0.50); Review same (1.80). | 2.80 | $2,044.00 |

33260 FOMB                                                                          Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                   Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/17 | Mee R. Kim | 208 | Revise and draft declaration by A. Wolfe and communicate with A. Ashton and A. Wolfe regarding same (10.30); Research approved electricity rates, proposed electricity rates and certified rates in Puerto Rico, including discussion with R. Yang from McKinsey regarding same (2.30); Research other cited sources and statutory required language in draft declaration for A. Wolfe (1.50). | 14.10 | $10,293.00 |
| 07/27/17 | Mee R. Kim | 208 | Revise declaration by A. Wolfe and correspond with P. Possinger, E. Barak and J. Roberts on same (9.10); Participate in teleconference with Proskauer, PREPA representatives, McKinsey and Greenberg Traurig regarding lift-stay opposition brief and declaration strategy and incorporate comments into A. Wolfe declaration draft (1.80). | 10.90 | $7,957.00 |
| 07/27/17 | Paul Possinger | 208 | Teleconference with J. Levitan, J. Roberts, E. Barak and J. Zajac regarding opposition to lift stay (0.60); Teleconference with PREPA regarding evidentiary support (1.90); Review latest revisions of opposition brief and support declarations (2.50). | 5.00 | $3,650.00 |
| 07/27/17 | Jeffrey W. Levitan | 208 | Review P. Possinger e-mails and revisions to opposition (0.30); Prepare for and attend teleconference with P. Possinger, E. Barak, J. Roberts, J. Zajac regarding revisions to opposition (0.70); Participate in teleconference with P. Possinger, E. Barak, PREPA representatives regarding opposition and declarations to lift-stay (1.90); Review J. Zajac's outline of declaration and e-mail with J. Zajac regarding same (0.20); Review memorandum, conference with C. Theodoridis regarding Section 928 (0.40); Review trust agreement and conference with J. Zajac regarding lien argument (0.40); Conferences with J. Zajac regarding declaration and opposition (0.20); Review comments on revised opposition (0.40); Review PREPA expense analysis (0.20); Review draft Lavin declaration and comment on same (0.40). | 5.10 | $3,723.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124300

0022 PROMESA TITLE III: PREPA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/17 | John E. Roberts | 208 | Draft and revise opposition to lift-stay motion to appoint receiver and supporting declarations (6.60); Teleconference with team regarding opposition motion (2.00); Teleconference with PREPA counsel regarding opposition and required declarations (1.20). | 9.80 | $7,154.00 |
| 07/27/17 | Jared Zajac | 208 | Draft and revise declaration (3.20); Conferences and e-mails with P. Possinger, J. Levitan, J. Roberts and E. Barak regarding revisions to opposition (1.70); Revise opposition (2.70); Teleconference with Greenberg and Proskauer team regarding opposition (1.90); Review trust agreement regarding reserve accounts (0.50). | 10.00 | $7,300.00 |
| 07/27/17 | Ann M. Ashton | 208 | Edit and revise A. Wolfe declaration for opposition to lift-stay motion (5.00); Discussion with A. Wolfe and R. Kim regarding same (0.40); Follow-up discussion with R. Kim regarding same (0.50); Review A.Wolfe edits (0.20). | 6.10 | $4,453.00 |
| 07/27/17 | Timothy W. Mungovan | 208 | Review A. Wolfe declaration in support of opposition to motion to lift stay, and communications with M. Firestein and A. Ashton regarding same (0.30). Communications with J. Roberts regarding same (0.20). | 0.50 | $365.00 |
| 07/27/17 | Ehud Barak | 208 | Teleconference regarding PREPA's objection to lift stay (0.60); Discuss adequate protection issues with Ankura and other professionals and follow-up teleconference with Greenberg Traurig (2.80); Review and revise objection to lift-stay motion (2.90); Discuss lift-stay motion regarding PREPA Title III (0.30). | 6.60 | $4,818.00 |
| 07/28/17 | Ann M. Ashton | 208 | Review e-mails regarding A. Wolfe declaration supporting lift-stay motion (0.30); Review drafts of declaration (0.60); E-mails to A. Wolfe regarding finalizing declaration (0.40); Modify declaration to reflect comments (1.10); E-mail to M. Firestein regarding declaration (0.20). | 2.60 | $1,898.00 |
| 07/28/17 | Lawrence T. Silvestro | 208 | Prepare legal citations and review legislative materials for opposition to lift stay. | 5.00 | $1,250.00 |

33260 FOMB                                                                  Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/17 | Jared Zajac | 208 | Review collections effort insert (0.30); Review and revise opposition (1.20); Conferences with J. Levitan and E. Barak regarding opposition (0.40); Revise declaration (1.10); E-mails with P. Possinger, J. Levitan and J. Roberts regarding opposition (0.30); Review cases cited in opposition (2.00). | 5.30 | $3,869.00 |
| 07/28/17 | John E. Roberts | 208 | Revise opposition to receivership lift-stay motion (4.20); Teleconference with PREPA counsel regarding opposition to lift-stay motion (1.30). | 5.50 | $4,015.00 |
| 07/28/17 | Paul Possinger | 208 | Teleconference with PREPA advisors regarding brief and supporting declarations (0.50); Discuss gas port benefits with M. Bienenstock and Greenberg Traurig (0.40); Final review of A. Wolfe declaration (0.70); Finalize declarations with A. Ashton, M. Bienenstock and Greenberg Traurig (1.30); Review revisions to opposition brief (1.80). | 4.70 | $3,431.00 |
| 07/28/17 | Jeffrey W. Levitan | 208 | Conference with E. Barak regarding preparation for teleconference (0.10); Conference with J. Zajac regarding drafting of Lavin declaration (0.20); E-mail with P. Possinger regarding declaration issues (0.10); Teleconference with P. Possinger, N. Mitchell regarding opposition to lift-stay motion (0.40); Review comments to opposition and e-mail with J. Zajac (0.40); Review N. Mitchell e-mails regarding expenses (0.10); Conference with J. Zajac regarding revisions to declaration (0.10); Review A. Wolfe declaration and related e-mails (0.20); Conference with J. Zajac regarding budget (0.10); Edit revised Lavin declaration and conference with J. Zajac (0.30); E-mail with J. Roberts regarding revisions to opposition (0.10); E-mail with P. Possinger regarding opposition (0.10); E-mail with P. Possinger regarding declaration (0.10); Review M. Luskin comments to opposition (0.30). | 2.60 | $1,898.00 |
| 07/28/17 | Michael A. Firestein | 208 | Review A. Wolfe declaration regarding PREPA and teleconference with R. Kim on edits to same. | 0.60 | $438.00 |
| 07/28/17 | Mee R. Kim | 208 | Review and revise A. Wolfe declaration, and discussions and e-mails with A. Ashton and A. Wolfe regarding same. | 4.70 | $3,431.00 |

33260 FOMB                                                      Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                      Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/17 | Jonathan E. Richman | 208 | Teleconference with A. Ashton regarding opposition to lift-stay motion (0.10); Review and comment on opposition papers (1.60); Review comments on motion papers (0.30). | 2.00 | $1,460.00 |
| 07/29/17 | Paul Possinger | 208 | E-mails with team regarding arguments, brief and declarations to lift-stay opposition (0.50); Review revisions to brief from Greenberg Traurig and O'Melveny (0.50); Review M. Luskin comments (0.40). | 1.40 | $1,022.00 |
| 07/29/17 | Jared Zajac | 208 | Review and analyze Greenberg Traurig and Luskin comments on opposition to lift stay. | 0.50 | $365.00 |
| 07/29/17 | Jeffrey W. Levitan | 208 | Review Greenberg Traurig comments to lift-stay opposition (0.30); E-mail with P. Possinger regarding opposition revisions (0.10). | 0.40 | $292.00 |
| 07/30/17 | Jeffrey W. Levitan | 208 | Review M. Luskin comments to opposition (0.20); E-mails with P. Possinger regarding opposition revisions (0.20); E-mail with J. Roberts regarding revisions to opposition (0.10); Review insert and e-mail with P. Possinger, J. Roberts regarding revisions to opposition (0.30). | 0.80 | $584.00 |
| 07/30/17 | Jared Zajac | 208 | E-mails with P. Possinger, J. Levitan and J. Roberts regarding revisions (0.30); Review and revise opposition (3.60). | 3.90 | $2,847.00 |
| 07/30/17 | Martin J. Bienenstock | 208 | Research and edit answer to motion for stay relief to appoint receiver. | 5.40 | $3,942.00 |
| 07/30/17 | Timothy W. Mungovan | 208 | Review comments from M. Luskin firm regarding opposition to lift-stay motion and communications with M. Luskin regarding same. | 0.40 | $292.00 |
| 07/30/17 | Paul Possinger | 208 | Review revisions and conceptual comments to opposition to stay relief. | 3.10 | $2,263.00 |
| 07/30/17 | John E. Roberts | 208 | Revise opposition to lift-stay motion to appoint receiver per comments of PREPA counsel, co-counsel, and cite checkers. | 4.70 | $3,431.00 |
| 07/30/17 | Stephen L. Ratner | 208 | E-mail with T. Mungovan, A. Ashton regarding opposition to lift-stay motion. | 0.10 | $73.00 |
| 07/31/17 | Jonathan E. Richman | 208 | Review and comment on papers opposing motion to lift-stay. | 1.20 | $876.00 |
| 07/31/17 | Martin J. Bienenstock | 208 | Review and revise brief opposing stay relief motion and consider AAFAF comments. | 2.80 | $2,044.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124300

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/17 | Jared Zajac | 208 | Review and analyze Greenberg Traurig comments (0.30); Review revised declaration (0.30); E-mails with O'Neill regarding opposition (0.30); Teleconference with J. Roberts regarding opposition (0.10); E-mails with P. Possinger regarding same (0.20); Review and revise opposition (2.10). | 3.30 | $2,409.00 |
| 07/31/17 | John E. Roberts | 208 | Revise opposition to lift-stay motion to appoint receiver (1.60); Proofread opposition and supporting documents (0.80); Prepare for filing (2.70). | 5.10 | $3,723.00 |
| 07/31/17 | Mee R. Kim | 208 | Prepare final version of A. Wolfe declaration and communicate with R. Ferrara and A. Ashton regarding same. | 0.50 | $365.00 |
| 07/31/17 | Jeffrey W. Levitan | 208 | Review M. Bienenstock revisions to opposition to lift stay (0.30); Review revised opposition (0.20); E-mails with J. Zajac, P. Possinger regarding revisions to opposition to lift stay (0.30); Review fuel line lenders response to lift stay (0.10); Final review of opposition and conference with J. Roberts regarding comments (0.80); Review IDSCE objection to lift-stay motion (0.10). | 1.80 | $1,314.00 |
| 07/31/17 | Ralph C. Ferrara | 208 | Teleconference with J. Roberts regarding status of A. Wolfe declaration (0.30); Left message for and teleconference with N. Mitchell regarding K. Lavin declaration (0.40); Review and revise K. Lavin declaration (0.90); Follow-up discussion with N. Mitchell regarding same (0.30); Review latest draft of opposition to lift-stay motion and comments to J. Roberts regarding same (1.00). | 2.90 | $2,117.00 |
| 07/31/17 | Maja Zerjal | 208 | Review responses to PREPA creditors' motion to lift-stay. | 1.30 | $949.00 |
| 07/31/17 | Paul Possinger | 208 | Review ICSE objection to lift-stay motion (0.40); Finalize opposition to lift-stay motion (3.90); Teleconferences and e-mails regarding opposition to lift-stay motion and declarations (2.10). | 6.40 | $4,672.00 |
| 07/31/17 | Selena F. Williams | 208 | Prepare citations for opposition to lift stay brief per J. Roberts. | 2.30 | $575.00 |
| | | | | **400.70** | **$289,007.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124300

0022 PROMESA TITLE III: PREPA                                    Page 23

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Ehud Barak | 210 | Correspond and update team regarding PREPA developments. | 0.20 | $146.00 |
| 07/04/17 | Ralph C. Ferrara | 210 | Discussion with A. Ashton regarding Title III strategy for PREPA. | 0.30 | $219.00 |
| 07/05/17 | Paul Possinger | 210 | Discuss possible joint administration with M. Bienenstock and E. Barak. | 0.30 | $219.00 |
| 07/06/17 | Ehud Barak | 210 | Teleconferences with local counsel and internally regarding joint administration. | 2.20 | $1,606.00 |
| 07/10/17 | Paul Possinger | 210 | Discuss potential joint administration with E. Barak. | 0.50 | $365.00 |
| 07/10/17 | Ehud Barak | 210 | Prepare time line for PREPA Title III. | 2.10 | $1,533.00 |
| 07/12/17 | Maja Zerjal | 210 | Review correspondence regarding Epiq motion. | 0.30 | $219.00 |
| 07/16/17 | Maja Zerjal | 210 | Review correspondence regarding fuel provider. | 0.40 | $292.00 |
| 07/16/17 | Paul Possinger | 210 | Review concerns regarding PUMA contract and e-mails with team regarding same. | 0.50 | $365.00 |
| 07/16/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding letter from PREPA bond holders regarding appointment of receiver. | 0.10 | $73.00 |
| 07/18/17 | Maja Zerjal | 210 | Discussion with C. Theodoridis regarding PREPA motions to be filed. | 0.20 | $146.00 |
| 07/20/17 | Ralph C. Ferrara | 210 | E-mail to and teleconference with M. Bienenstock regarding Assured Guaranty's letter requesting documents (0.40); Left messages for E. Barak and P. Possinger regarding same (0.20); Discussion with A. Ashton and J. Richman regarding motion to lift-stay and research (0.20). | 0.80 | $584.00 |
| 07/20/17 | Timothy W. Mungovan | 210 | Review notice of stay in RSA case. | 0.50 | $365.00 |
| 07/20/17 | John E. Roberts | 210 | Teleconferences with A. Ashton regarding lift-stay motion. | 0.50 | $365.00 |
| 07/20/17 | Jeffrey W. Levitan | 210 | E-mails with A. Ashton, P. Possinger, J. Roberts regarding preparation for teleconference on lift-stay motion (0.30); E-mail with J. Zajac regarding preparation for teleconference on motion (0.10). | 0.40 | $292.00 |
| 07/20/17 | Timothy W. Mungovan | 210 | Communications with PREPA team regarding strategy for lift-stay. | 6.20 | $4,526.00 |
| 07/21/17 | Timothy W. Mungovan | 210 | Review communications with PREPA team regarding strategy for lift-stay motion. | 0.50 | $365.00 |
| 07/21/17 | Ehud Barak | 210 | Teleconference regarding creditors' lift-stay motion. | 0.90 | $657.00 |
| 07/26/17 | Paul Possinger | 210 | Status teleconference with McKinsey, et al., regarding PREPA. | 2.00 | $1,460.00 |

33260 FOMB

Invoice 170124300

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/17 | Timothy W. Mungovan | 210 | Communications with PREPA team regarding events and deadlines in stipulation. | 0.40 | $292.00 |
| 07/28/17 | Stephen L. Ratner | 210 | Review A. Wolfe declaration (0.20); E-mail with A. Ashton, T. Mungovan, M. Firestein regarding same (0.10). | 0.30 | $219.00 |
| 07/29/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, P. Possinger regarding PREPA lift-stay opposition. | 0.50 | $365.00 |
| 07/31/17 | Timothy W. Mungovan | 210 | Communications with A. Ashton regarding opposition to motion to lift-stay and communications with M. Luskin regarding same. | 0.30 | $219.00 |
| 07/31/17 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara and A. Ashton regarding status of PREPA Title III cases. | 0.10 | $73.00 |
| | | | | **20.50** | **$14,965.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Magali Giddens | 212 | E-mail with S. Williams and T. Sherman regarding set-up of PREPA filings on Sharepoint site. | 0.90 | $225.00 |
| 07/06/17 | Ehud Barak | 212 | Review PREPA Title III docket. | 0.40 | $292.00 |
| 07/06/17 | Evelyn Rodriguez | 212 | Conduct search for adversary proceedings and complaints regarding automatic stay. | 5.60 | $1,400.00 |
| 07/10/17 | Joshua A. Esses | 212 | Coordinate meeting on PREPA. | 0.50 | $365.00 |
| 07/18/17 | Shealeen E. Schaefer | 212 | Review PREPA Title III docket updates and PACER filings. | 0.70 | $175.00 |
| 07/20/17 | Sharma I. Ross | 212 | Compile cases cited in PREPA's motion for relief from automatic stay and prepare reference materials for review by J. Roberts. | 1.80 | $450.00 |
| 07/20/17 | Shealeen E. Schaefer | 212 | Review docket updates and PACER filings in PREPA Title III matter. | 0.20 | $50.00 |
| 07/21/17 | Shealeen E. Schaefer | 212 | Review docket updates and PREPA PACER filings. | 0.20 | $50.00 |
| 07/21/17 | Chris Theodoridis | 212 | Circulate RSA provisions regarding governance/management. | 0.50 | $365.00 |
| 07/24/17 | William A. Reed | 212 | Prepare comparison of draft declaration of A. Wolfe in opposition to lift automatic stay in PREPA matter to declaration in Peaje. | 0.70 | $175.00 |
| 07/27/17 | Shealeen E. Schaefer | 212 | Review PACER filings in matter. | 0.20 | $50.00 |
| 07/30/17 | Lawrence T. Silvestro | 212 | Review updated cites in opposition to lift stay. | 4.00 | $1,000.00 |
| 07/31/17 | Shealeen E. Schaefer | 212 | Review PACER filings in PREPA Title III matter. | 0.30 | $75.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124300

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/31/17 | Lawrence T. Silvestro | 212 | Prepare citations and run tables of contents and authorities in Board's lift-stay opposition. | 4.10 | $1,025.00 |
| | | | | **20.10** | **$5,697.00** |

**Total for Professional Services** $454,695.00

33260 FOMB                                                        Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                           Page 26

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| ANN M. ASHTON | PARTNER | 84.50 | 730.00 | $61,685.00 |
| JEFFREY W. LEVITAN | PARTNER | 28.00 | 730.00 | $20,440.00 |
| JONATHAN E. RICHMAN | PARTNER | 26.10 | 730.00 | $19,053.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 30.60 | 730.00 | $22,338.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 730.00 | $438.00 |
| PAUL POSSINGER | PARTNER | 52.50 | 730.00 | $38,325.00 |
| RALPH C. FERRARA | PARTNER | 27.90 | 730.00 | $20,367.00 |
| STEPHEN L. RATNER | PARTNER | 1.20 | 730.00 | $876.00 |
| STEVEN O. WEISE | PARTNER | 6.90 | 730.00 | $5,037.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 12.10 | 730.00 | $8,833.00 |
| **Total for PARTNER** | | **270.40** | | **$197,392.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 59.20 | 730.00 | $43,216.00 |
| DANIEL DESATNIK | ASSOCIATE | 4.50 | 730.00 | $3,285.00 |
| DANIEL J. WERB | ASSOCIATE | 3.40 | 730.00 | $2,482.00 |
| EHUD BARAK | ASSOCIATE | 61.50 | 730.00 | $44,895.00 |
| EVELYN PANG | ASSOCIATE | 2.90 | 730.00 | $2,117.00 |
| JARED ZAJAC | ASSOCIATE | 50.30 | 730.00 | $36,719.00 |
| JOHN E. ROBERTS | ASSOCIATE | 92.80 | 730.00 | $67,744.00 |
| JOSHUA A. ESSES | ASSOCIATE | 1.40 | 730.00 | $1,022.00 |
| KELLY M. CURTIS | ASSOCIATE | 5.80 | 730.00 | $4,234.00 |
| LAURA STAFFORD | ASSOCIATE | 0.80 | 730.00 | $584.00 |
| MAJA ZERJAL | ASSOCIATE | 7.00 | 730.00 | $5,110.00 |
| MEE R. KIM | ASSOCIATE | 51.50 | 730.00 | $37,595.00 |
| PENGTAO TENG | ASSOCIATE | 2.30 | 250.00 | $575.00 |
| **Total for ASSOCIATE** | | **343.40** | | **$249,578.00** |
| | | | | |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 5.60 | 250.00 | $1,400.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 18.00 | 250.00 | $4,500.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.90 | 250.00 | $225.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 2.30 | 250.00 | $575.00 |
| SHARMA I. ROSS | LEGAL ASSISTANT | 1.80 | 250.00 | $450.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 1.60 | 250.00 | $400.00 |
| WILLIAM A. REED | LEGAL ASSISTANT | 0.70 | 250.00 | $175.00 |
| **Total for LEGAL ASSISTANT** | | **30.90** | | **$7,725.00** |
| | | | | |
| | **Total** | **644.70** | | **$454,695.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $79.35 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $32.40 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.35 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $18.60 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $79.35 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.50 |

33260 FOMB                                                                    Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $23.40 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.35 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.35 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.35 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $32.40 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.35 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.35 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $18.60 |
| 07/07/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $23.40 |
| 07/11/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/14/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/17/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/17/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $23.40 |
| 07/17/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/19/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/19/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/19/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/19/2017 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $62.70 |
| 07/19/2017 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $33.30 |
| 07/20/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.95 |
| 07/20/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/20/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/20/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/21/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $11.10 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $11.40 |

33260 FOMB                                                                Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                               Page 28

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/21/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/22/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $12.00 |
| 07/22/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/23/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/23/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/23/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/23/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/24/2017 | Daniel J. Werb | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/24/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/24/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/24/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/24/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/24/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/24/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/24/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/24/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/24/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/24/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/24/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $11.40 |
| 07/25/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/25/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.05 |
| 07/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $13.80 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $17.10 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                 Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                              Page 29

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $4.05 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/25/2017 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/26/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/26/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/26/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $10.20 |
| 07/26/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/27/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/27/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.15 |
| 07/27/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/27/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/27/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/27/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/28/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.05 |
| 07/28/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/28/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/28/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/28/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/28/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/28/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.75 |
| 07/31/2017 | Pengtao Teng | REPRODUCTION | REPRODUCTION | $4.80 |
| | | | **Total for REPRODUCTION** | **$913.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/17/2017 | Daniel J. Werb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 07/20/2017 | Sharma I. Ross | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/24/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:59:19 Searches - 3 Shepards and Autocite - 3 Lexsees and Lexstat - 22 | $1,009.25 |
| 07/24/2017 | Daniel J. Werb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/25/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 2:10:48 Searches - 4 Shepards and Autocite - 1 Lexsees and Lexstat - 15 | $955.75 |
| 07/27/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:01:35 Searches - 8 Shepards and Autocite - 0 Lexsees and Lexstat - 5 | $838.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124300

0022 PROMESA TITLE III: PREPA

Page 30

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/28/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:15:01 Searches - 0 Shepards and Autocite - 5 Lexsees and Lexstat - 41 | $1,907.75 |
| 07/31/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:19:23 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 2 | $48.00 |
| | | | **Total for LEXIS** | **$4,768.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/11/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000036 Lines | $702.00 |
| 07/13/2017 | Daniel J. Werb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000108 Lines | $2,239.00 |
| 07/14/2017 | Daniel J. Werb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000129 Lines | $7,101.00 |
| 07/14/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $543.00 |
| 07/17/2017 | Daniel J. Werb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000018 Lines | $603.00 |
| 07/18/2017 | Daniel J. Werb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000096 Lines | $1,994.00 |
| 07/19/2017 | Daniel J. Werb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $336.00 |
| 07/19/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000029 Lines | $693.00 |
| 07/20/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000058 Lines | $1,534.00 |
| 07/20/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000029 Lines | $917.00 |
| 07/21/2017 | Daniel J. Werb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000099 Lines | $4,925.00 |
| 07/21/2017 | Evelyn Pang | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000053 Lines | $396.00 |
| 07/22/2017 | Daniel J. Werb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000027 Lines | $474.00 |
| 07/23/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $29.00 |
| 07/23/2017 | Daniel J. Werb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000129 Lines | $2,012.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124300

0022 PROMESA TITLE III: PREPA                                                    Page 31

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $891.00 |
| 07/24/2017 | Daniel J. Werb | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000109 Lines | $4,195.00 |
| 07/24/2017 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $99.00 |
| 07/24/2017 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000024 Lines | $396.00 |
| 07/24/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000017 Lines | $297.00 |
| 07/25/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $198.00 |
| 07/25/2017 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000042 Lines | $1,827.00 |
| 07/25/2017 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000033 Lines | $1,413.00 |
| 07/25/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $562.00 |
| 07/26/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $128.00 |
| 07/26/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $99.00 |
| 07/27/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $297.00 |
| 07/28/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000050 Lines | $273.00 |
| 07/28/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000016 Lines | $396.00 |
| 07/29/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $198.00 |
| 07/30/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $99.00 |
| 07/30/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $99.00 |
| 07/31/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000052 Lines | $168.00 |

33260 FOMB                                                                    Invoice 170124300
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000003 Lines | $29.00 |
| | | | **Total for WESTLAW** | **$36,162.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 913.80 |
| LEXIS | 4,768.75 |
| WESTLAW | 36,162.00 |
| **Total Expenses** | **$41,844.55** |
| **Total Amount for this Matter** | **$496,539.55** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

          Debtor.[1]

------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO SECOND MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA") FOR THE PERIOD AUGUST 1, 2017 THROUGH AUGUST 31, 2017**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | August 1, 2017 through August 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$342,475.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$11,022.00** |
| Total Amount for this Invoice: | **$353,497.00** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's second monthly fee application in this case.

----

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

On September 21, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South, Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez, FOMB Board Member

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
          Suzzanne Uhland, Esq.,
          Diana M. Perez, Esq.
               and
Greenberg Traurig, LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
          Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.,
          Andrew V. Tenzer, Esq.,
          Michael E. Comerford, Esq.,
          G. Alexander Bongartz, Esq.
               and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
          Diana M. Batlle-Barasorda, Esq.,
          Alberto J. E. Añeses Negrón, Esq.,
          Ericka C. Montull-Novoa, Esq.

**Co-Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
          William Z. Pentelovitch, Esq.,
          John T. Duffey, Esq.,
          Jason M. Reed, Esq.
               and
Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
          Iris J. Cabrera-Góomz, Esq.

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.10 | $4,453.00 |
| 202 | Legal Research | 47.50 | $34,675.00 |
| 203 | Hearings and other non-filed communications with the Court | 8.60 | $6,278.00 |
| 204 | Communications with Claimholders | 59.30 | $43,289.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 38.90 | $28,397.00 |
| 206 | Documents Filed on Behalf of the Board | 80.60 | $58,838.00 |
| 207 | Non-Board Court Filings | 63.90 | $46,647.00 |
| 208 | Stay Matters | 117.30 | $85,629.00 |
| 209 | Adversary Proceeding | 0.80 | $584.00 |
| 210 | Analysis and Strategy | 42.10 | $30,733.00 |
| 212 | General Administration | 6.10 | $2,149.00 |
| 218 | Employment and Fee Applications | 1.10 | $803.00 |
| | **Total** | **472.30** | **$342,475.00** |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $730.00 | 43.10 | $31,463.00 |
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 1.10 | $803.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 2.40 | $1,752.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 43.10 | $31,463.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 47.40 | $34,602.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.40 | $292.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 20.90 | $15,257.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 39.80 | $29,054.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 12.10 | $8,833.00 |
| Scott A. Faust | Partner | Labor & Employment | $730.00 | 4.90 | $3,577.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 6.00 | $4,380.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 9.50 | $6,935.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 9.10 | $6,643.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 0.80 | $584.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 44.40 | $32,412.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 1.30 | $949.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 46.60 | $34,018.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 36.20 | $26,426.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 37.40 | $27,302.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 0.20 | $146.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 8.50 | $6,205.00 |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Maja Zerjal | Associate | BSGR & B | $730.00 | 7.50 | $5,475.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 23.60 | $17,228.00 |
| Pengtao Teng | Associate | Corporate | $730.00 | 3.00 | $2,190.00 |
| Rebecca J. Sivitz | Associate | Labor & Employment | $730.00 | 6.60 | $4,818.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 1.00 | $730.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 10.30 | $7,519.00 |
| | | | **Total** | **467.50** | **$341,275.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 0.50 | $125.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 3.80 | $950.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $250.00 | 0.50 | $125.00 |
| | | | **Total** | **4.80** | **$1,200.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 472.30 | $342,475.00 |

**Summary of Disbursements for the Period August 1, 2017 through August 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $667.50 |
| Lexis | $2,416.50 |
| Westlaw | $7,938.00 |
| **Total** | **$11,022.00** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $308,227.50, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $11,022.00) in the total amount of $319,249.50.

# **Exhibit A**

33260 FOMB                                                              Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.10 | $4,453.00 |
| 202 | Legal Research | 47.50 | $34,675.00 |
| 203 | Hearings and other non-filed communications with the Court | 8.60 | $6,278.00 |
| 204 | Communications with Claimholders | 59.30 | $43,289.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 38.90 | $28,397.00 |
| 206 | Documents Filed on Behalf of the Board | 80.60 | $58,838.00 |
| 207 | Non-Board Court Filings | 63.90 | $46,647.00 |
| 208 | Stay Matters | 117.30 | $85,629.00 |
| 209 | Adversary Proceeding | 0.80 | $584.00 |
| 210 | Analysis and Strategy | 42.10 | $30,733.00 |
| 212 | General Administration | 6.10 | $2,149.00 |
| 218 | Employment and Fee Applications | 1.10 | $803.00 |
| | **Total** | **472.30** | **$342,475.00** |

33260 FOMB

Invoice 170126125

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 2

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Matthew J. Morris | 201 | Teleconference regarding UTIER complaint with J. Richman and other Proskauer and O'Neill lawyers. | 0.90 | $657.00 |
| 08/10/17 | Scott A. Faust | 201 | Participate in teleconference with O'Neill regarding collective bargaining complaint. | 0.90 | $657.00 |
| 08/10/17 | Guy Brenner | 201 | Call with O'Neill regarding collective bargaining complaint and background facts. | 0.60 | $438.00 |
| 08/10/17 | Jonathan E. Richman | 201 | Teleconference with H. Bauer, C. Garcia, S. Faust, G. Brenner and M. Morris regarding UTIER complaint. | 0.60 | $438.00 |
| 08/11/17 | Rebecca J. Sivitz | 201 | Participate in call with Puerto Rico counsel regarding collective bargaining case and review relevant materials. | 1.30 | $949.00 |
| 08/15/17 | Chris Theodoridis | 201 | Confer with C. George regarding collective bargaining agreements. | 0.40 | $292.00 |
| 08/21/17 | Chris Theodoridis | 201 | Teleconference with O'Neill regarding PREPA cases. | 0.50 | $365.00 |
| 08/25/17 | Martin J. Bienenstock | 201 | Review US Trustee orders regarding PREPA and creditors' committee (0.30); E-mail to Board regarding same and analysis of orders (0.60). | 0.90 | $657.00 |
| **Tasks relating to the Board and Associated Members** | | | | **6.10** | **$4,453.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/17 | Steven O. Weise | 202 | Prepare outline of issues regarding rate covenant as collateral in PREPA matter. | 2.40 | $1,752.00 |
| 08/07/17 | Steven O. Weise | 202 | Prepare analysis of claims about security interest in rate covenant. | 5.80 | $4,234.00 |
| 08/09/17 | Rebecca J. Sivitz | 202 | Review PREPA collective bargaining agreement. | 1.30 | $949.00 |
| 08/09/17 | Scott A. Faust | 202 | Review cases regarding collective bargaining agreement in preparation for teleconference to discuss response to complaint. | 0.90 | $657.00 |
| 08/09/17 | Jonathan E. Richman | 202 | Review materials regarding special-revenue issues. | 0.70 | $511.00 |
| 08/09/17 | Jeffrey W. Levitan | 202 | Review Greenberg Traurig memorandum addressing special revenues complaint (0.60); Review Proskauer analysis of arguments (0.30); Research 928(b) (0.60). | 1.50 | $1,095.00 |
| 08/10/17 | Ehud Barak | 202 | Review and revise PREPA memorandum. | 3.30 | $2,409.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126125

0022 PROMESA TITLE III: PREPA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Rebecca J. Sivitz | 202 | Conduct research related to collective bargaining case. | 0.70 | $511.00 |
| 08/10/17 | Jared Zajac | 202 | Review relevant case law for special revenue case (1.20); Analysis of classification of expenses (0.90). | 2.10 | $1,533.00 |
| 08/11/17 | Jeffrey W. Levitan | 202 | Analyze relevant case law for special revenues issue. | 1.10 | $803.00 |
| 08/11/17 | Chris Theodoridis | 202 | Research regarding retention of jurisdiction in bankruptcy cases. | 3.30 | $2,409.00 |
| 08/11/17 | Ralph C. Ferrara | 202 | Review facts in connection with special reviews case. | 0.20 | $146.00 |
| 08/14/17 | Jeffrey W. Levitan | 202 | Research regarding section 928(b). | 0.90 | $657.00 |
| 08/16/17 | Jeffrey W. Levitan | 202 | Research and analysis of application of expenses in connection with section 928. | 1.40 | $1,022.00 |
| 08/16/17 | John E. Roberts | 202 | Review and analyze complaint raising issues under 922/928 in preparation for call with PREPA counsel. | 0.90 | $657.00 |
| 08/17/17 | John E. Roberts | 202 | Research legislative history of PROMESA 305 and 306 for supplemental briefing on receivership lift-stay issue. | 1.20 | $876.00 |
| 08/17/17 | Jeffrey W. Levitan | 202 | Review E. Barak summary of call and possible motion to dismiss arguments. | 0.20 | $146.00 |
| 08/17/17 | Jared Zajac | 202 | Research regarding special revenue bankruptcy provisions. | 0.60 | $438.00 |
| 08/17/17 | Paul Possinger | 202 | Discuss research with PREPA team. | 0.30 | $219.00 |
| 08/18/17 | Jared Zajac | 202 | Analysis of motion to dismiss arguments (0.50); Review arguments in other cases and consider applicability to PREPA (0.80); Review case law, memoranda, and indenture trust agreement regarding expense issues (1.60). | 2.90 | $2,117.00 |
| 08/21/17 | Jeffrey W. Levitan | 202 | Review indenture expense definition. | 0.20 | $146.00 |
| 08/21/17 | Jared Zajac | 202 | Review and analyze complaint and 928 issues (1.20); Review prior memos regarding same (0.50). | 1.70 | $1,241.00 |
| 08/21/17 | Pengtao Teng | 202 | Research Sections 305/306 of PROMESA for supplemental lift-stay brief. | 0.20 | $146.00 |
| 08/21/17 | Matthew J. Morris | 202 | Analyze UTIER collective bargaining complaint and statutes referenced in same. | 1.30 | $949.00 |
| 08/22/17 | Pengtao Teng | 202 | Research PROMESA Sections 305 and 306 for supplemental brief. | 0.80 | $584.00 |
| 08/23/17 | Pengtao Teng | 202 | Research into PROMESA Sections 305 and 306. | 1.60 | $1,168.00 |
| 08/23/17 | Jeffrey W. Levitan | 202 | Review memorandum on PROMESA 305 and cases cited in same. | 0.80 | $584.00 |
| 08/23/17 | Matthew J. Morris | 202 | Research for motion to dismiss UTIER collective bargaining complaint. | 1.90 | $1,387.00 |

33260 FOMB                                                            Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0022 PROMESA TITLE III: PREPA                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/17 | Ehud Barak | 202 | Research regarding special revenues issues. | 1.60 | $1,168.00 |
| 08/24/17 | Pengtao Teng | 202 | Further review regarding PROMESA sections 305 and 306 for supplemental brief. | 0.40 | $292.00 |
| 08/24/17 | Jeffrey W. Levitan | 202 | Review description of PREPA rate process. | 0.20 | $146.00 |
| 08/25/17 | Jeffrey W. Levitan | 202 | Review PREPA factual materials for special revenues case. | 0.30 | $219.00 |
| 08/26/17 | Steven O. Weise | 202 | Review issues regarding perfection of UCC security interests. | 1.30 | $949.00 |
| 08/27/17 | Maja Zerjal | 202 | Review revised PREPA memo. | 0.50 | $365.00 |
| 08/27/17 | Jonathan E. Richman | 202 | Review materials regarding UTIER CBA case. | 1.10 | $803.00 |
| 08/29/17 | Jonathan E. Richman | 202 | Research issues for UTIER motion. | 0.60 | $438.00 |
| 08/29/17 | Jeffrey W. Levitan | 202 | Review memorandum regarding motions to dismiss claims similar to Assured complaint. | 1.30 | $949.00 |
| **Legal Research** | | | | **47.50** | **$34,675.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Stephen L. Ratner | 203 | Teleconferences and e-mail with PREPA counsel regarding hearing (0.20); Teleconference with PREPA counsel and Judge's clerk regarding lift-stay hearing (0.10). | 0.30 | $219.00 |
| 08/03/17 | Paul Possinger | 203 | E-mail to Greenberg Traurig regarding August 9 hearing (0.90). | 0.90 | $657.00 |
| 08/07/17 | Ann M. Ashton | 203 | Participate in call with M. Bienenstock, Greenberg Traurig in preparation for hearing on motion to lift stay (1.10); Follow-up discussion with E. Barak regarding same (0.30). | 1.40 | $1,022.00 |
| 08/07/17 | Martin J. Bienenstock | 203 | Prepare for hearing on motion for stay relief in PREPA. | 3.70 | $2,701.00 |
| 08/09/17 | Ehud Barak | 203 | Participate (telephonically) in portion of hearing addressing lift-stay motion. | 0.90 | $657.00 |
| 08/09/17 | Jared Zajac | 203 | Participate (telephonically) in portion of lift-stay hearing. | 1.40 | $1,022.00 |
| **Hearings and other non-filed communications with the Court** | | | | **8.60** | **$6,278.00** |

33260 FOMB

Invoice 170126125

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 5

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Paul Possinger | 204 | Review correspondence between bondholders and PREPA regarding document requests, payment demands. | 0.30 | $219.00 |
| 08/02/17 | Timothy W. Mungovan | 204 | Communications with S. Ratner, A. Ashton, and M. Bienenstock regarding August 9 hearing on lift-stay motion (0.30); Follow-up e-mails with Kramer Levin (0.10). | 0.40 | $292.00 |
| 08/14/17 | Martin J. Bienenstock | 204 | Review PREPA mediation proposal and related Citi materials (1.50); Research issues raised by format (2.90). | 4.40 | $3,212.00 |
| 08/17/17 | Paul Possinger | 204 | Review PREPA correspondence with Assured, related e-mails. | 0.40 | $292.00 |
| 08/22/17 | Paul Possinger | 204 | Review correspondence with Assured. | 0.40 | $292.00 |
| 08/25/17 | Paul Possinger | 204 | Call with bond trustee regarding intervention in 922/928 action (0.20); Follow-up call with A. Ashton (0.30); E-mail with team regarding same (0.40); Teleconference with retiree committee counsel regarding US Trustee call regarding separate PREPA committee (0.30); Analysis of appointment of UCC in PREPA (0.20). | 1.40 | $1,022.00 |
| 08/25/17 | Ann M. Ashton | 204 | Participate in call with trustee for PREPA bonds regarding motion to intervene. | 0.20 | $146.00 |
| 08/25/17 | Chris Theodoridis | 204 | Participate in PREPA call with U.S. Bank regarding motion to intervene. | 0.20 | $146.00 |
| 08/25/17 | John E. Roberts | 204 | Call with Trustee counsel regarding motion to intervene in 922/928 case. | 0.20 | $146.00 |
| 08/26/17 | Chris Theodoridis | 204 | Review PREPA mediation deck. | 2.50 | $1,825.00 |
| 08/30/17 | Paul Possinger | 204 | Review PREPA mediation script (0.90); Meeting with McKinsey and PREPA regarding preparation for mediation sessions (0.60); Discuss mediation deck with E. Barak (0.70). | 2.20 | $1,606.00 |
| 08/31/17 | Ann M. Ashton | 204 | Participate in portion of PREPA mediation session. | 5.10 | $3,723.00 |
| 08/31/17 | Paul Possinger | 204 | Attend PREPA mediation sessions. | 4.40 | $3,212.00 |
| 08/31/17 | Paul Possinger | 204 | Participate in PREPA mediation session. | 2.40 | $1,752.00 |
| 08/31/17 | Ralph C. Ferrara | 204 | Participate in PREPA mediation. | 4.90 | $3,577.00 |
| 08/31/17 | Chris Theodoridis | 204 | Attend portion of PREPA mediation session. | 4.90 | $3,577.00 |
| 08/31/17 | Timothy W. Mungovan | 204 | Attend portion of PREPA mediation (1.10); Communications with E. Barak and J. Richman regarding same (0.30). | 1.40 | $1,022.00 |

33260 FOMB

Invoice 170126125

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/17 | Ehud Barak | 204 | Prepare for PREPA mediation (0.80); Participate in same (6.30); Follow-up discussion regarding mediation (0.70). | 7.80 | $5,694.00 |
| 08/31/17 | Jonathan E. Richman | 204 | Attend portion of mediation session on PREPA. | 5.10 | $3,723.00 |
| 08/31/17 | Martin J. Bienenstock | 204 | Participate in mediations regarding PREPA with creditors, advisors, mediators, and Board representatives. | 7.50 | $5,475.00 |
| 08/31/17 | Maja Zerjal | 204 | Attend part of PREPA mediation meetings. | 3.20 | $2,336.00 |
| **Communications with Claimholders** | | | | **59.30** | **$43,289.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Chris Theodoridis | 205 | Review and comment on Greenberg Traurig's response to motion to lift stay (1.80); Review and comment on Greenberg Traurig's reply to utilities objection (1.70). | 3.50 | $2,555.00 |
| 08/04/17 | Paul Possinger | 205 | E-mails with Greenberg Traurig regarding utility motion objections. | 0.40 | $292.00 |
| 08/17/17 | Ann M. Ashton | 205 | Prepare for call on special revenues case (0.30); Participate in call with Greenberg, E. Barak, J. Levitan, P. Possinger and R. Ferrara regarding response to complaint in Assured special revenues case (0.80); Follow-up discussion with E. Barak and J. Levitan (0.30). | 1.40 | $1,022.00 |
| 08/17/17 | John E. Roberts | 205 | Call with PREPA counsel regarding 922/928 issues (1.10); Preparation for same (0.40); Follow-up internal call and strategize next steps (0.30). | 1.80 | $1,314.00 |
| 08/17/17 | Jonathan E. Richman | 205 | Prepare for teleconference with Proskauer and Greenberg Traurig teams regarding response to Assured complaint (0.30); Participate in same (0.80). | 1.10 | $803.00 |
| 08/17/17 | Chris Theodoridis | 205 | Participate in portion of call with Greenberg Traurig regarding PREPA special resources case. | 0.60 | $438.00 |
| 08/17/17 | Ehud Barak | 205 | Participate in PREPA call with Greenberg Traurig regarding monoline complaint (0.80); Follow-up internal call (0.30). | 1.10 | $803.00 |

33260 FOMB                                                                Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0022 PROMESA TITLE III: PREPA                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Jeffrey W. Levitan | 205 | Prepare for call with Greenberg Traurig, A. Ashton and E. Barak regarding Assured complaint issues and strategy (0.30); Participate in same (1.10). | 1.40 | $1,022.00 |
| 08/17/17 | Jared Zajac | 205 | Call with Greenberg Traurig regarding complaint response (1.10); Review memorandum addressing same (0.30). | 1.40 | $1,022.00 |
| 08/17/17 | Paul Possinger | 205 | Call with Greenberg regarding special revenue complaint. | 1.20 | $876.00 |
| 08/21/17 | Ann M. Ashton | 205 | Call with J. Roberts and Greenberg Traurig regarding special revenues case. | 0.60 | $438.00 |
| 08/23/17 | Ann M. Ashton | 205 | Participate in call with Greenberg Traurig attorneys, E. Barak, P. Possinger and R. Ferrara regarding responses to special revenues complaint (1.80); Follow-up discussions with E. Barak and R. Ferrara (0.50). | 2.30 | $1,679.00 |
| 08/23/17 | Jared Zajac | 205 | Call with N. Mitchell, D. Cleary, P. Possinger, A. Ashton, J. Richman, and J. Levitan regarding special revenues case. | 1.50 | $1,095.00 |
| 08/23/17 | Paul Possinger | 205 | E-mails with Greenberg Traurig regarding Assured correspondence. | 0.30 | $219.00 |
| 08/23/17 | Ehud Barak | 205 | Discussion with Greenberg regarding Assured complaint. | 1.80 | $1,314.00 |
| 08/23/17 | Jonathan E. Richman | 205 | Participate in portion of teleconference with Greenberg Traurig and Proskauer teams regarding Assured case (1.00); Draft and review e-mails regarding same (0.10). | 1.10 | $803.00 |
| 08/23/17 | Maja Zerjal | 205 | Participate in PREPA call with Proskauer and Greenberg Traurig/PREPA regarding special revenues case. | 1.80 | $1,314.00 |
| 08/23/17 | Paul Possinger | 205 | Call with AAFAF advisors regarding analysis for 922/928 dispute. | 1.80 | $1,314.00 |
| 08/23/17 | Ralph C. Ferrara | 205 | Participate in portion of PREPA call regarding special revenues complaint. | 0.80 | $584.00 |
| 08/23/17 | John E. Roberts | 205 | Call with PREPA regarding special revenues case (1.80); Preparation for same (0.20). | 2.00 | $1,460.00 |
| 08/24/17 | Paul Possinger | 205 | Call with Greenberg Traurig regulatory team regarding special revenues case and defenses to same (1.00); Follow-up call with Greenberg Traurig regarding evidentiary matters in special revenues dispute (1.40). | 2.40 | $1,752.00 |
| 08/24/17 | John E. Roberts | 205 | Call with PREPA team regarding strategy in special revenues case. | 1.50 | $1,095.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126125

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Jonathan E. Richman | 205 | Teleconference with K. Finger, D. Cleary, P. Possinger, A. Ashton, E. Barak, J. Roberts and J. Zajac regarding Assured case and strategy. | 1.50 | $1,095.00 |
| 08/24/17 | Chris Theodoridis | 205 | Participate in teleconference regarding response to PREPA complaint with Greenberg Traurig. | 1.40 | $1,022.00 |
| 08/24/17 | Ehud Barak | 205 | Call with Greenberg regarding special revenues complaint | 1.70 | $1,241.00 |
| 08/24/17 | Ralph C. Ferrara | 205 | Participate in portion of call regarding PREPA special revenues complaint and defense to same. | 0.30 | $219.00 |
| 08/24/17 | Jared Zajac | 205 | Call with N. Mitchell, D. Cleary, P. Possinger, A. Ashton, J. Richman, and J. Levitan regarding special revenues case strategy. | 1.70 | $1,241.00 |
| 08/25/17 | Jonathan E. Richman | 205 | Teleconference with trustee's counsel, Greenberg Traurig, A. Ashton, P. Possinger regarding potential intervention. | 0.20 | $146.00 |
| 08/29/17 | Paul Possinger | 205 | Discuss PREPA issues with N. Mitchell. | 0.30 | $219.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **38.90** | **$28,397.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Chris Theodoridis | 206 | Confer with P. Possinger and E. Barak regarding reply to utilities objection. | 0.40 | $292.00 |
| 08/04/17 | Daniel Desatnik | 206 | Call with Greenberg Traurig regarding utilities motion and other issues (0.40); Preparation of same (0.90). | 1.30 | $949.00 |
| 08/04/17 | Ehud Barak | 206 | Review and revise filings. | 2.80 | $2,044.00 |
| 08/05/17 | Jeffrey W. Levitan | 206 | Review bondholder response, declaration, and outline responses. | 1.40 | $1,022.00 |
| 08/10/17 | Jonathan E. Richman | 206 | Review materials for motion to dismiss in UTIER case. | 0.90 | $657.00 |
| 08/11/17 | Ann M. Ashton | 206 | Review Assured complaint regarding special revenue claims and related material in preparation for preparing response (5.10); E-mails and discussions with E. Barak, J. Levitan and J. Roberts regarding same (0.60). | 5.70 | $4,161.00 |
| 08/11/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding pro hac filings and appearances (0.20); Review materials for UTIER collective bargaining case motion to dismiss (2.10). | 2.30 | $1,679.00 |

33260 FOMB                                                                                      Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                   Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Jared Zajac | 206 | Meet with J. Levitan regarding Assured complaint response (0.20); Teleconference with E. Barak regarding same (0.10). | 0.30 | $219.00 |
| 08/16/17 | John E. Roberts | 206 | Draft outline for supplemental lift-stay brief on PROMESA 305/306 as requested by Judge Swain. | 1.60 | $1,168.00 |
| 08/16/17 | Jeffrey W. Levitan | 206 | Teleconference with A. Ashton regarding response to Assured complaint. | 0.20 | $146.00 |
| 08/18/17 | Chris Theodoridis | 206 | Prepare joint administration motion. | 4.30 | $3,139.00 |
| 08/19/17 | Chris Theodoridis | 206 | Revise joint administration motion. | 2.10 | $1,533.00 |
| 08/19/17 | Ehud Barak | 206 | Review and e-mail comments on PREPA joint administrative motion. | 0.80 | $584.00 |
| 08/20/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding UTIER stipulation. | 0.10 | $73.00 |
| 08/20/17 | Chris Theodoridis | 206 | Revise joint administration motion. | 3.40 | $2,482.00 |
| 08/20/17 | Paul Possinger | 206 | Review draft joint administration motion for PREPA (0.40); Teleconference with team regarding same (0.80). | 1.20 | $876.00 |
| 08/21/17 | Paul Possinger | 206 | Review updated joint administration motion and discuss with E. Barak. | 0.70 | $511.00 |
| 08/21/17 | Jeffrey W. Levitan | 206 | Teleconference with J. Zajac regarding response to special revenues complaint. | 0.20 | $146.00 |
| 08/21/17 | Ehud Barak | 206 | Review and discuss internally issues relating to PREPA joint administration motion. | 0.80 | $584.00 |
| 08/21/17 | John E. Roberts | 206 | Internal team call regarding potential motion to dismiss arguments (0.50); Research regarding potential motion to dismiss arguments (1.70); Call with PREPA counsel regarding potential standing argument (0.60). | 2.80 | $2,044.00 |
| 08/21/17 | Jared Zajac | 206 | Review motion to dismiss arguments. | 0.30 | $219.00 |
| 08/22/17 | Ehud Barak | 206 | Review and revise joint administrative motion (0.40); Speak to C. Theodoridis about same (0.20). | 0.60 | $438.00 |
| 08/22/17 | Chris Theodoridis | 206 | Revise joint administration motion. | 2.10 | $1,533.00 |
| 08/23/17 | Paul Possinger | 206 | Review PROMESA 305/306 research for supplemental brief (0.20); E-mail team regarding same (0.10); Discuss with E. Barak (0.30). | 0.60 | $438.00 |
| 08/23/17 | John E. Roberts | 206 | Draft supplemental brief regarding applicability of sections 305 and 306 to lift-stay motion to appoint receiver. | 9.20 | $6,716.00 |
| 08/23/17 | Lary Alan Rappaport | 206 | Review motion for joint administration. | 0.20 | $146.00 |
| 08/23/17 | Michael A. Firestein | 206 | Review motion for joint administration. | 0.30 | $219.00 |
| 08/24/17 | Matthew J. Morris | 206 | Draft outline of motion to dismiss UTIER collective bargaining complaint. | 2.90 | $2,117.00 |

33260 FOMB                                                                      Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/24/17 | Ann M. Ashton | 206 | Participate in call with Greenberg Traurig, E. Barak, P. Possinger, J. Roberts and J. Richman regarding special revenues litigation. | 1.70 | $1,241.00 |
| 08/25/17 | Timothy W. Mungovan | 206 | Review and revise supplemental opposition to lift-stay brief regarding sections PROMESA 305 and 306 (0.90); Communications with J. Roberts regarding same (0.20). | 1.10 | $803.00 |
| 08/25/17 | Matthew J. Morris | 206 | Outline motion to dismiss UTIER collective bargain complaint. | 3.10 | $2,263.00 |
| 08/25/17 | Stephen L. Ratner | 206 | Review draft supplemental brief regarding PROMESA 305/306. | 0.20 | $146.00 |
| 08/26/17 | Jonathan E. Richman | 206 | Review and comment on outline of motion to dismiss UTIER CBA complaint. | 2.50 | $1,825.00 |
| 08/28/17 | Matthew J. Morris | 206 | Revise outline for motion to dismiss UTIER CBA case. | 2.00 | $1,460.00 |
| 08/28/17 | John E. Roberts | 206 | Call with A. Ashton regarding potential arguments for dismissal of special revenues case (0.10); Related follow-up research (1.40). | 1.50 | $1,095.00 |
| 08/29/17 | Matthew J. Morris | 206 | Revise outline for motion to dismiss UTIER CBA complaint. | 1.90 | $1,387.00 |
| 08/29/17 | Chris Theodoridis | 206 | Review creditor matrix and prepare accompanying notice for filing. | 2.80 | $2,044.00 |
| 08/29/17 | Chantel L. Febus | 206 | Review UTIER CBA motion to dismiss outline (0.10); E-mail J. Richman and others regarding same (0.10). | 0.20 | $146.00 |
| 08/29/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding motion to dismiss UTIER CBA case (0.20); Revise outline of motion to dismiss UTIER complaint (1.80). | 2.00 | $1,460.00 |
| 08/29/17 | Jeffrey W. Levitan | 206 | Prepare outline of motion to dismiss Assured complaint (1.60); Teleconference with A. Ashton, R. Ferrara, P. Possinger, J. Richman regarding motion to dismiss (0.40). | 2.00 | $1,460.00 |
| 08/30/17 | Jonathan E. Richman | 206 | Revise outline for motion to dismiss UTIER CBA case (4.10); Review issues regarding response to Assured complaint (0.70). | 4.80 | $3,504.00 |
| 08/30/17 | Jeffrey W. Levitan | 206 | Revise motion to dismiss outline for Assured complaint (1.80); E-mails with E. Barak, P. Possinger regarding response to complaint (0.20); E-mail with E. Barak regarding outline (0.10). | 2.10 | $1,533.00 |

33260 FOMB                                                                              Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                  Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/17 | Rebecca J. Sivitz | 206 | Review union complaint and related correspondence based on bargaining agreement (0.70); Participate in conference call with L. Douthitt and S. Faust regarding same (0.10); Develop research strategy (0.30). | 1.10 | $803.00 |
| 08/30/17 | Paul Possinger | 206 | E-mails regarding dismissal theories in special revenues case. | 0.30 | $219.00 |
| 08/30/17 | Jared Zajac | 206 | Meeting with J. Levitan regarding motion to dismiss (0.40); Review indenture regarding pledge provisions for same (0.20). | 0.60 | $438.00 |
| 08/31/17 | Jeffrey W. Levitan | 206 | Revise Assured motion to dismiss outline (1.10); E-mail with P. Possinger regarding motion to dismiss (0.10). | 1.20 | $876.00 |
| **Documents Filed on Behalf of the Board** | | | | **80.60** | **$58,838.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Paul Possinger | 207 | Review reply regarding utility order and Assured objection (0.60). | 0.60 | $438.00 |
| 08/04/17 | Paul Possinger | 207 | Review status of utility motion objections. | 0.40 | $292.00 |
| 08/05/17 | Jeffrey W. Levitan | 207 | E-mails with C. Theodoridis, A. Ashton, and P. Possinger regarding bondholder response in lift-stay proceeding. | 0.40 | $292.00 |
| 08/07/17 | Stephen L. Ratner | 207 | Review new PREPA complaints (0.80); Conferences with M. Bienenstock, T. Mungovan regarding same (0.20). | 1.00 | $730.00 |
| 08/07/17 | Paul Possinger | 207 | Review UTIER complaint regarding Appointments Clause and related e-mails. | 0.70 | $511.00 |
| 08/07/17 | Maja Zerjal | 207 | Review and comment on lift-stay objection. | 0.30 | $219.00 |
| 08/07/17 | Guy Brenner | 207 | Review and analyze new union complaint based on collective bargaining agreement. | 0.90 | $657.00 |
| 08/07/17 | Jonathan E. Richman | 207 | Review UTIER complaints and cited materials (2.40); Draft and review e-mails regarding UTIER complaints and cited materials (0.20); Conference with M. Morris regarding UTIER complaints and cited materials (0.10). | 2.70 | $1,971.00 |

33260 FOMB

Invoice 170126125

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                                Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Ann M. Ashton | 207 | Review materials prepared addressing bondholders' reply argument on lift-stay motion (0.70); Discussion with J. Levitan regarding same (0.20); Review UTIER collective bargaining complaint (3.80); Review UTIER Appointment Clause complaint (2.70). | 7.40 | $5,402.00 |
| 08/08/17 | Guy Brenner | 207 | Review and analyze UTIER complaint against Board regarding Appointments Clause. | 0.50 | $365.00 |
| 08/08/17 | John E. Roberts | 207 | Review and analyze UTIER complaint regarding Appointments Clause (2.40); Call with A. Ashton regarding planning and staffing for upcoming briefing deadlines (0.30). | 2.70 | $1,971.00 |
| 08/08/17 | Scott A. Faust | 207 | Review PREPA-UTIER complaint based on collective bargaining agreement. | 1.20 | $876.00 |
| 08/08/17 | Jonathan E. Richman | 207 | Review new complaints. | 3.40 | $2,482.00 |
| 08/08/17 | Stephen L. Ratner | 207 | Review new complaints in PREPA case. | 0.30 | $219.00 |
| 08/08/17 | Jeffrey W. Levitan | 207 | Begin review of Assured complaint. | 0.20 | $146.00 |
| 08/08/17 | Jared Zajac | 207 | Review and analyze bondholder complaint regarding special revenues (1.60); Review trust agreement and analyze provisions (0.70). | 2.30 | $1,679.00 |
| 08/08/17 | Vincent Indelicato | 207 | Analyze PREPA bondholder complaint regarding special revenues. | 1.00 | $730.00 |
| 08/09/17 | Rebecca J. Sivitz | 207 | Review collective bargaining complaint and related case law. | 1.60 | $1,168.00 |
| 08/09/17 | Jonathan E. Richman | 207 | Review new complaints and related research. | 2.70 | $1,971.00 |
| 08/09/17 | Jeffrey W. Levitan | 207 | Analyze Assured complaint and prepare list of issues. | 1.60 | $1,168.00 |
| 08/09/17 | Stephen L. Ratner | 207 | Review new PREPA complaints. | 0.30 | $219.00 |
| 08/10/17 | Bradley R. Bobroff | 207 | Review PREPA special revenue complaint. | 0.90 | $657.00 |
| 08/10/17 | Maja Zerjal | 207 | Review draft opposition to stay relief motion. | 0.50 | $365.00 |
| 08/10/17 | Ann M. Ashton | 207 | Review Assured special revenues complaint and related materials, including bankruptcy code sections cited. | 6.00 | $4,380.00 |
| 08/10/17 | Matthew J. Morris | 207 | Review UTIER collective bargaining complaint and statutes it addresses. | 3.60 | $2,628.00 |
| 08/11/17 | Jonathan E. Richman | 207 | Review materials regarding UTIER case. | 0.80 | $584.00 |
| 08/11/17 | Timothy W. Mungovan | 207 | Review new PREPA complaints (0.30); Communications with S. Ratner regarding same (0.20). | 0.50 | $365.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126125

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/17 | Matthew J. Morris | 207 | Analysis of UTIER collective bargaining complaint and statutes referenced in same (3.70); Call with Puerto Rico counsel regarding same (0.40). | 4.10 | $2,993.00 |
| 08/14/17 | Matthew J. Morris | 207 | Analyze UTIER collective bargaining complaint, relevant statutes and case law. | 1.90 | $1,387.00 |
| 08/15/17 | Jeffrey W. Levitan | 207 | Review informative motion and order regarding supplemental briefing on PROMESA sections 305 and 306. | 0.30 | $219.00 |
| 08/16/17 | Timothy W. Mungovan | 207 | Review UTIER notice of constitutional challenge (0.20); Communications with C. Febus and A. Ashton regarding coordinating on Appointments Clause issues with Aurelius team (0.20). | 0.40 | $292.00 |
| 08/16/17 | Ehud Barak | 207 | Review complaint filed by monolines and create issue list for same. | 2.40 | $1,752.00 |
| 08/16/17 | Jeffrey W. Levitan | 207 | Review Assured complaint to prepare for call. | 0.30 | $219.00 |
| 08/17/17 | Ralph C. Ferrara | 207 | Review UTIER complaint on Appointment Clause litigation (0.60); Left message for M. Harris regarding same (0.10). | 0.80 | $584.00 |
| 08/17/17 | Paul Possinger | 207 | Review special revenue complaint. | 1.00 | $730.00 |
| 08/21/17 | Ehud Barak | 207 | Review special revenues complaint and trust agreement. | 2.80 | $2,044.00 |
| 08/21/17 | Paul Possinger | 207 | Detailed review of special revenues complaint. | 0.90 | $657.00 |
| 08/22/17 | Chris Theodoridis | 207 | Review movants' supplemental briefing regarding PROMESA sections 305 and 306. | 1.40 | $1,022.00 |
| 08/23/17 | Stephen L. Ratner | 207 | Review supplemental brief regarding lift-stay motion (0.30); E-mail with M. Bienenstock, A. Ashton regarding response brief (0.10). | 0.40 | $292.00 |
| 08/23/17 | Paul Possinger | 207 | Review PROMESA 305/306 brief from bondholders. | 0.50 | $365.00 |
| 08/24/17 | Ralph C. Ferrara | 207 | Review Assured adversary complaint. | 0.20 | $146.00 |
| 08/26/17 | Jonathan E. Richman | 207 | Review Assured complaint (0.50); Draft and review e-mails regarding same (0.10). | 0.60 | $438.00 |
| 08/30/17 | Chris Theodoridis | 207 | Review stipulation with KDC Solar PRC LLC (0.80); Review stipulation with Great Lakes Dredge and Dock Co., LLC (0.60). | 1.40 | $1,022.00 |
| **Non-Board Court Filings** | | | | **63.90** | **$46,647.00** |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Ann M. Ashton | 208 | Review materials in connection with lift-stay motion in preparation for call with Kramer Levin (0.20); Participate in call with Kramer Levin regarding lift-stay motion (0.40); Participate in call with S. Ratner, T. Mungovan and J. Roberts regarding lift-stay motion (0.20). | 0.80 | $584.00 |
| 08/01/17 | Timothy W. Mungovan | 208 | Communications with M. Luskin regarding response and opposition to lift-stay motion (.50); Conference call with Kramer Levin concerning August 8 hearing on lift-stay (0.60); Communications with A. Ashton, S. Ratner, and M. Bienenstock regarding same (0.80). | 1.90 | $1,387.00 |
| 08/01/17 | Paul Possinger | 208 | Review UCC statement regarding bonds' lift-stay motion (0.40); Discussion with N. Mitchell regarding same (0.40). | 0.80 | $584.00 |
| 08/01/17 | John E. Roberts | 208 | Call with creditor counsel regarding proposal for hearing on lift-stay motion to appoint receiver (0.60); Participte in team call to prepare for call with creditor counsel (0.20). | 0.80 | $584.00 |
| 08/01/17 | Stephen L. Ratner | 208 | Conferences with T. Mungovan, A. Ashton, J. Roberts regarding lift-stay motion (0.30); E-mail with M. Bienenstock, T. Mayer regarding same (0.10); Review motion papers regarding lift-stay motion (0.30); Teleconference with T. Mayer, A. Ashton, T. Mungovan, J. Roberts regarding lift-stay hearing (0.30). | 1.00 | $730.00 |
| 08/02/17 | Stephen L. Ratner | 208 | Teleconferences and e-mail with T. Mungovan and M. Bienenstock regarding lift-stay motion. | 0.30 | $219.00 |
| 08/02/17 | Ann M. Ashton | 208 | Discussion with E. Barak regarding lift-stay opposition (0.20); Follow-up discussions with J. Roberts regarding same (0.10). | 0.30 | $219.00 |
| 08/02/17 | Paul Possinger | 208 | E-mails with AAFAF and PREPA regarding evidentiary needs for August 9 lift-stay hearing. | 0.30 | $219.00 |
| 08/02/17 | Ehud Barak | 208 | Review and revise objections to lift-stay motions (0.40); Discussions with P. Possinger, A. Ashton and M. Zerjal regarding same (0.40). | 0.80 | $584.00 |

33260 FOMB                                                                                      Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0022 PROMESA TITLE III: PREPA                                                            Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/03/17 | Paul Possinger | 208 | Review correspondence regarding lift-stay motion (0.30). | 0.30 | $219.00 |
| 08/03/17 | Ehud Barak | 208 | Review draft objection to lift-stay motion. | 0.60 | $438.00 |
| 08/03/17 | Stephen L. Ratner | 208 | Review materials regarding lift-stay motions (0.40); Conferences and e-mail with T. Mungovan and M. Bienenstock regarding same (0.30). | 0.70 | $511.00 |
| 08/03/17 | Maja Zerjal | 208 | Review draft objection to lift-stay motion (0.60); Discussion regarding same with E. Barak and C. Theodoridis (0.20). | 0.80 | $584.00 |
| 08/03/17 | Ralph C. Ferrara | 208 | Discussion with A. Ashton regarding lift-stay hearing (0.20); Teleconference with M. Zerjal and A. Ashton regarding same (0.50). | 0.70 | $511.00 |
| 08/04/17 | Jared Zajac | 208 | Review bond trustee reply to stay opposition. | 0.20 | $146.00 |
| 08/04/17 | Jeffrey W. Levitan | 208 | Conference and e-mail with C. Theodoridis regarding case management order and response deadline regarding lift-stay papers (0.20); Review indenture trustee response to lift stay (0.30) E-mails with P. Possinger and C. Theodoridis regarding same (0.10). | 0.60 | $438.00 |
| 08/04/17 | Timothy W. Mungovan | 208 | Communications with S. Ratner regarding August 9 hearing regarding lift-stay motion. | 0.30 | $219.00 |
| 08/04/17 | Paul Possinger | 208 | Review reply from creditors regarding lift-stay motion and related e-mails. | 1.20 | $876.00 |
| 08/05/17 | Ann M. Ashton | 208 | Discussion with E. Barak regarding reply to PREPA lift-stay opposition (0.10); Review same (0.10); E-mail to E. Barak regarding same and regarding preparation of arguments addressing lift-stay for hearing (0.10). | 0.30 | $219.00 |
| 08/05/17 | Jonathan E. Richman | 208 | Review filings regarding motion to lift stay. | 0.20 | $146.00 |
| 08/05/17 | Jared Zajac | 208 | E-mail to A. Ashton regarding lift-stay reply. | 0.10 | $73.00 |
| 08/06/17 | Jared Zajac | 208 | Review and analyze bondholders' lift-stay reply (0.60); Review cases regarding same (0.40); Draft summary of analysis for J. Levitan and A. Ashton (0.30). | 1.30 | $949.00 |
| 08/06/17 | Jonathan E. Richman | 208 | Review reply regarding motion to lift stay (1.20); Review research regarding same (0.40). | 1.60 | $1,168.00 |

33260 FOMB                                                                    Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/17 | William D. Dalsen | 208 | Participate in team call regarding reply to lift-stay motion in PREPA case (0.60); Call with L. Stafford regarding lift-stay motion (0.20); Review cases cited in lift-stay motion (1.80); Draft hearing outline (1.80). | 4.40 | $3,212.00 |
| 08/06/17 | Laura Stafford | 208 | Review and analyze lift-stay motion (3.20); Call with A. Ashton, W. Dalsen, and J. Levitan regarding same (0.40). | 3.60 | $2,628.00 |
| 08/06/17 | Ann M. Ashton | 208 | Call with J. Levitan, E. Barak, W. Dalsen and L. Stafford regarding reply filed by movants regarding lift-stay motion and preparation of outline of counter-arguments for hearing. | 0.70 | $511.00 |
| 08/06/17 | Jeffrey W. Levitan | 208 | Review J. Zajac and J. Richman comments regarding analysis of lift-stay reply (0.20); Review section of Peaje opposition in connection with same (0.20); Participate in call with A. Ashton and E. Barak regarding hearing outline preparation (0.70); E-mails with E. Barak regarding PREPA arguments (0.20); Review cases cited in bondholder response and outline distinguishing factors (1.80). | 3.10 | $2,263.00 |
| 08/07/17 | Jared Zajac | 208 | Review and analyze summary of UCC arguments. | 0.20 | $146.00 |
| 08/07/17 | Jonathan E. Richman | 208 | Draft and review e-mails regarding motion to lift-stay (0.90); Teleconference with A. Ashton regarding same (0.10); Teleconference with Proskauer and O'Melveny teams to prepare for hearing on motion to lift stay (1.10); Teleconference with A. Ashton regarding same (0.10). | 2.20 | $1,606.00 |
| 08/07/17 | Stephen L. Ratner | 208 | Review materials regarding lift-stay motion. | 0.40 | $292.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126125

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Jeffrey W. Levitan | 208 | E-mail with E. Barak regarding hearing outline for lift-stay hearing (0.10); Review W. Dalsen e-mail and draft hearing outline (0.30); Review cases cited by bondholder, compare to outline, and prepare revisions (3.10); E-mail and teleconference with W. Dalsen regarding revising outline (0.20); Teleconference with A. Ashton regarding outline revisions (0.10); Teleconference with A. Ashton to prepare for call with Greenberg regarding hearing (0.20); Edit outline and email same to W. Dalsen (1.80); E-mail with S. Weise regarding comments on outline (0.10); Participate in call with M. Bienenstock, N. Mitchell regarding preparation for lift-stay hearing (1.40); E-mail with S. Weise regarding UCC additions to outline (0.10); Edit revised outline (0.60); Teleconference with W. Dalsen regarding comments on revised outline (0.60). | 8.60 | $6,278.00 |
| 08/07/17 | William D. Dalsen | 208 | Continue review of cases cited in lift-stay motion (4.90); Correspondence with team regarding same (0.10); Draft argument outline for omnibus hearing regarding same (0.90). | 5.90 | $4,307.00 |
| 08/07/17 | Laura Stafford | 208 | Review and analyze PREPA documents cited in motion to lift stay to prepare outline for M. Bienenstock argument at omnibus hearing. | 4.90 | $3,577.00 |
| 08/07/17 | Ehud Barak | 208 | Draft summaries of pleadings and talking points for lift-stay hearing. | 3.30 | $2,409.00 |
| 08/08/17 | Jeffrey W. Levitan | 208 | Review S. Weise revisions to lift-stay outline (0.20); E-mail exchange with E. Barak regarding Greenberg Traurig comments to outline (0.20); Review relevant cases and analyze distinguishing factors (1.00); E-mail exchange with W. Dalsen regarding revisions to outline (0.40); E-mail with E. Barak regarding revisions to outline (0.10); Review Greenberg Traurig comments to outline (0.20); Conference with J. Zajac regarding outline (0.20); Conference with J. Zajac and E. Barak regarding outline revisions, legal issues (0.20); Review Greenberg Traurig summary (0.20); Review final revisions to outline (0.20). | 2.90 | $2,117.00 |

33260 FOMB                                                                                  Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0022 PROMESA TITLE III: PREPA                                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Maja Zerjal | 208 | Review objection to lift-stay motion. | 0.40 | $292.00 |
| 08/08/17 | Jared Zajac | 208 | Review outline of lift-stay arguments (0.40); Meetings with J. Levitan regarding same (0.20); Meeting with E. Barak regarding same (0.20); E-mail with W. Dalsen regarding outline (0.10); Review and analysis of Greenberg Traurig comments (0.90); Review and analysis of S. Weise comments (0.20); Revise outline (1.90). | 3.90 | $2,847.00 |
| 08/08/17 | Ehud Barak | 208 | Review outline of counter arguments to lift-stay and review Greenberg Traurig's comments (2.20); Review PREPA memorandum for hearing (1.70). | 3.90 | $2,847.00 |
| 08/09/17 | Jared Zajac | 208 | Review facts from lift-stay motion. | 0.30 | $219.00 |
| 08/16/17 | Ralph C. Ferrara | 208 | Review notices regarding PREPA receiver and lift-stay motion. | 0.60 | $438.00 |
| 08/18/17 | Paul Possinger | 208 | Review 305/306 research for supplemental stay briefs. | 0.40 | $292.00 |
| 08/22/17 | Jeffrey W. Levitan | 208 | Review bondholders supplemental lift-stay brief and cases cited. | 1.20 | $876.00 |
| 08/22/17 | Paul Possinger | 208 | Review 305/306 brief from lift-stay movants. | 0.40 | $292.00 |
| 08/23/17 | Ann M. Ashton | 208 | E-mails with J. Roberts and P. Possinger regarding response to lift-stay motion addressing PROMESA Section 305/306. | 0.30 | $219.00 |
| 08/23/17 | Jonathan E. Richman | 208 | Draft and review e-mails regarding stay issues. | 0.20 | $146.00 |
| 08/24/17 | Jonathan E. Richman | 208 | Review supplement to lift-stay motion and related research. | 1.10 | $803.00 |
| 08/24/17 | John E. Roberts | 208 | Draft and revise supplemental brief regarding application of PROMESA 305/306 to lift-stay motion to appoint receiver. | 4.60 | $3,358.00 |
| 08/24/17 | Ann M. Ashton | 208 | Review draft supplement brief in opposition to lift-stay motions (0.90); Review AAFAF draft regarding same (0.40); Discussions and e-mails with J. Roberts regarding same (0.20). | 1.50 | $1,095.00 |
| 08/24/17 | Chris Theodoridis | 208 | Review stipulation to modify stay. | 1.30 | $949.00 |
| 08/24/17 | Ralph C. Ferrara | 208 | Review movants' supplemental brief for relief from automatic stay. | 0.20 | $146.00 |
| 08/24/17 | Paul Possinger | 208 | Review PROMESA 305/306 response briefs (2.30); E-mails regarding lift-stay request (0.40). | 2.70 | $1,971.00 |

33260 FOMB                                                                                          Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 19 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/17 | Jared Zajac | 208 | Review and analyze draft Greenberg section 305 brief (0.30); Review and analyze bondholder's 305 brief (0.50); Review and analyze draft 305 brief (0.90); Revise same (2.20); E-mails with P. Possinger, J. Levitan, and E. Barak regarding same (0.20); E-mail E. Barak regarding same (0.10); E-mail J. Levitan regarding same (0.10). | 4.30 | $3,139.00 |
| 08/24/17 | Ehud Barak | 208 | Review and revise PREPA supplemental brief on lift-stay motion. | 1.40 | $1,022.00 |
| 08/25/17 | Ehud Barak | 208 | Review and revise PREPA supplemental brief. | 3.80 | $2,774.00 |
| 08/25/17 | Jared Zajac | 208 | Revise supplemental brief (2.10); Review cases cited in briefs (2.10); Analyze outline of brief for key points (0.30); E-mails with P. Possinger, E. Barak, and J. Levitan regarding brief (0.30); Call with E. Barak regarding same (0.10); Call with P. Possinger regarding same (0.10); Call with J. Levitan regarding same (0.40). | 5.40 | $3,942.00 |
| 08/25/17 | Paul Possinger | 208 | Review updated version of PROMESA 305/306 brief (0.70); Analysis of PV Properties lift-stay demand (0.20). | 0.90 | $657.00 |
| 08/25/17 | Jonathan E. Richman | 208 | Review and comment on supplemental opposition to motion to lift stay. | 0.90 | $657.00 |
| 08/25/17 | John E. Roberts | 208 | Revise supplemental brief concerning PROMESA sections 305 and 306 and effect on lift-stay motion per comments of A. Ashton, J. Richman, and bankruptcy team. | 3.30 | $2,409.00 |
| 08/25/17 | Chris Theodoridis | 208 | Review Greenberg Traurig's draft supplemental brief regarding PROMESA sections 305 and 306 (1.60); Review motion to enforce automatic stay in PV Properties case (1.30). | 2.90 | $2,117.00 |
| 08/25/17 | Jeffrey W. Levitan | 208 | E-mail with J. Zajac regarding revised supplemental brief on lift-stay (0.10); Review M. Bienenstock memorandum regarding same (0.10); Review A. Ashton comments to same (0.10); Review and revise draft supplement and prepare list of comments (1.20); Review Greenberg Traurig draft supplemental brief (0.20); Conference with J. Zajac regarding revisions to supplemental brief (0.40). | 2.10 | $1,533.00 |
| 08/26/17 | Stephen L. Ratner | 208 | Review draft supplemental brief. | 0.40 | $292.00 |
| 08/26/17 | Paul Possinger | 208 | Review updated draft of PROMESA 305/306 brief. | 1.20 | $876.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126125

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/26/17 | Martin J. Bienenstock | 208 | Review, research, revise, and draft supplemental PREPA brief regarding stay litigation and PROMESA sections 305 and 306. | 4.40 | $3,212.00 |
| 08/26/17 | Timothy W. Mungovan | 208 | Review supplemental brief addressing PROMESA 305/306 and revisions from M. Bienenstock regarding same. | 0.40 | $292.00 |
| 08/27/17 | Timothy W. Mungovan | 208 | Review supplemental brief addressing PROMESA 305/306 (0.20); Communications with J. Roberts regarding same (0.10); Review edits from J. Levitan on same (0.30). | 0.60 | $438.00 |
| 08/27/17 | Jared Zajac | 208 | Review P. Possinger edits to supplemental brief. | 0.10 | $73.00 |
| 08/27/17 | Ann M. Ashton | 208 | E-mails with T. Mungovan, J. Roberts and P. Possinger regarding supplemental brief in opposition to lift-stay motion. | 0.40 | $292.00 |
| 08/27/17 | Jeffrey W. Levitan | 208 | E-mail with T. Mungovan regarding supplemental receiver brief (0.10); Review revised supplemental receiver brief (0.30). | 0.40 | $292.00 |
| 08/27/17 | John E. Roberts | 208 | Revise supplemental brief concerning motion to lift stay per comments of Martin Bienenstock, Tim Mungovan, and co-counsel. | 1.70 | $1,241.00 |
| 08/28/17 | Paul Possinger | 208 | Review argument regarding PREPA bondholder lift-stay motion. | 0.80 | $584.00 |
| 08/28/17 | Jeffrey W. Levitan | 208 | Review revised supplemental brief (0.30); E-mail J. Roberts regarding same (0.10). | 0.40 | $292.00 |
| 08/28/17 | John E. Roberts | 208 | Revise supplemental brief for lift-stay motion per comments of partners and cite checkers. | 0.90 | $657.00 |
| 08/29/17 | Jared Zajac | 208 | Review supplemental brief (0.50); Call with J. Levitan regarding same (0.10); Meeting with E. Barak regarding same (0.10); E-mail J. Roberts regarding same (0.10). | 0.80 | $584.00 |
| 08/29/17 | John E. Roberts | 208 | Proofread, revise and prepare for filing supplemental brief concerning PROMESA 305/306. | 0.70 | $511.00 |
| **Stay Matters** | | | | **117.30** | **$85,629.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/17 | Jonathan E. Richman | 209 | Draft stipulation regarding UTIER complaint (0.60); Draft and review e-mails regarding status of case (0.20). | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126125

| 0022 PROMESA TITLE III: PREPA | Page 21 |
|---|---|

| **Adversary Proceeding** | **0.80** | **$584.00** |
|---|---|---|

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/17 | Ralph C. Ferrara | 210 | E-mail to T. Mungovan and S. Ratner regarding hearing on lift-stay motion and strategy going forward (0.20); Review materials regarding same (0.40). | 0.60 | $438.00 |
| 08/07/17 | Ann M. Ashton | 210 | Discussion and follow-up with J. Richman and T. Mungovan regarding newly-filed PREPA complaints. | 0.70 | $511.00 |
| 08/08/17 | Ann M. Ashton | 210 | Discussion with J. Roberts regarding newly-filed complaints and strategy for same (0.60); E-mails with S. Faust regarding UTIER complaint based on collective bargaining agreement (0.20). | 0.80 | $584.00 |
| 08/08/17 | Jonathan E. Richman | 210 | Teleconference with L. Stafford regarding UTIER complaints (0.10); Draft e-mail regarding same (0.10); Teleconference with J. Levitan regarding new Assured case (0.10); Teleconference with A. Ashton regarding new suits (0.20); Conference with M. Morris regarding UTIER collective bargaining complaint (0.10). | 0.60 | $438.00 |
| 08/08/17 | Jeffrey W. Levitan | 210 | Teleconference with J. Richman regarding Assured complaint (0.10); Conference with J. Zajac regarding Assured complaint (0.30); E-mail exchange with E. Barak regarding analysis of Assured complaint (0.20). | 0.60 | $438.00 |
| 08/09/17 | Jeffrey W. Levitan | 210 | Conferences with J. Zajac regarding complaint (0.40); Conference with E. Barak and J. Zajac regarding analysis for complaint (0.30). | 0.70 | $511.00 |
| 08/09/17 | Scott A. Faust | 210 | Meeting with R. Sivitz regarding UTIER collective bargaining complaint. | 0.40 | $292.00 |
| 08/09/17 | Jonathan E. Richman | 210 | Conferences with M. Morris regarding UTIER collective bargaining complaint. | 0.20 | $146.00 |
| 08/09/17 | Jared Zajac | 210 | Meetings with J. Levitan regarding special revenues complaint (0.60); Meeting with E. Barak regarding special revenues complaint (0.10); Call with J. Levitan and E. Barak regarding same (0.30); E-mail with E. Barak regarding service of complaint (0.10). | 1.10 | $803.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126125

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/17 | Jeffrey W. Levitan | 210 | E-mail and conference with E. Barak regarding analysis for Assured action (0.20); Teleconference with A. Ashton regarding response to Assured action (0.20); Conferences with J. Zajac regarding section 928 (0.30) | 0.70 | $511.00 |
| 08/10/17 | Ann M. Ashton | 210 | Prepare for and participate in call with S. Faust, J. Richman, G. Brenner and M. Morris regarding UTIER collective bargaining complaint (0.90); Participate in call with J. Levitan regarding Assured special revenues complaint (0.20); Discussion with T. Mungovan regarding same (0.30); E-mails with B. Bobroff regarding same (0.10). | 1.50 | $1,095.00 |
| 08/10/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and M. Harris regarding UTIER Appointments Clause claims. | 0.40 | $292.00 |
| 08/10/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding PREPA special revenue complaint. | 0.20 | $146.00 |
| 08/10/17 | Guy Brenner | 210 | Strategy call regarding UTIER collective bargaining complaint with A. Ashton, J. Richman, S. Faust and M. Morris. | 0.40 | $292.00 |
| 08/10/17 | Jonathan E. Richman | 210 | Teleconference with S. Faust, R. Sivitz, A. Ashton, M. Morris and G. Brenner regarding UTIER collective bargaining complaint. | 0.40 | $292.00 |
| 08/10/17 | Rebecca J. Sivitz | 210 | Prepare for call with team for PREPA collective bargaining case (0.20); Participate in call regarding same (0.40). | 0.60 | $438.00 |
| 08/10/17 | Scott A. Faust | 210 | Prepare for call regarding UTIER collective bargaining complaint (0.20); Teleconference with Proskauer litigation team regarding collective bargaining complaint (0.40). | 0.60 | $438.00 |
| 08/11/17 | Jonathan E. Richman | 210 | Conference with M. Morris regarding collection bargain case (0.20); Teleconference with R. Ferrara regarding status of cases (0.10). | 0.30 | $219.00 |
| 08/11/17 | Jeffrey W. Levitan | 210 | E-mail with E. Barak regarding financial analysis (0.10); Teleconference with A. Ashton regarding section 928 issues (0.10). | 0.20 | $146.00 |
| 08/11/17 | Timothy W. Mungovan | 210 | Communications with A. Ashton regarding motion to lift-stay and new adversary proceedings. | 0.80 | $584.00 |
| 08/11/17 | Scott A. Faust | 210 | Teleconference with C. George, M. Morris and R. Sivitz regarding collective bargaining case. | 0.90 | $657.00 |

33260 FOMB                                                                                    Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                  Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/17 | Chris Theodoridis | 210 | Confer with E. Barak regarding PREPA cases. | 0.40 | $292.00 |
| 08/14/17 | Ehud Barak | 210 | Discuss PREPA cases with C. Theodoridis. | 0.40 | $292.00 |
| 08/15/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding Assured and UTIER cases. | 0.30 | $219.00 |
| 08/15/17 | Jeffrey W. Levitan | 210 | E-mails with E. Barak regarding budget issues. | 0.20 | $146.00 |
| 08/15/17 | Ann M. Ashton | 210 | Discussions with R. Ferrara regarding special revenue litigation. | 0.20 | $146.00 |
| 08/15/17 | Lary Alan Rappaport | 210 | Review order regarding supplemental briefing on PROMESA sections 305 and 306 (0.10); E-mail with M. Firestein regarding same (0.10). | 0.20 | $146.00 |
| 08/16/17 | Ehud Barak | 210 | Participate in PREPA call with R. Ferrara. | 0.30 | $219.00 |
| 08/16/17 | Ann M. Ashton | 210 | Discussion with J. Levitan regarding response in Assured special revenues case (0.20); Discussion with R. Ferrara regarding same (0.30); Discussion with T. Mungovan regarding same (0.20). | 0.70 | $511.00 |
| 08/16/17 | Jeffrey W. Levitan | 210 | E-mail with E. Barak regarding Assured issues (0.10); Conferences with E. Barak and J. Zajac regarding Assured special revenues case (0.40); Conference with J. Zajac regarding comments to Assured complaint (0.30). | 0.80 | $584.00 |
| 08/16/17 | Ralph C. Ferrara | 210 | Discussions with A. Ashton regarding PREPA special revenues case (0.30); Prepare for call regarding special revenues complaint (0.30). | 0.60 | $438.00 |
| 08/17/17 | Paul Possinger | 210 | Review PREPA task list (0.30); Discuss joint administration with E. Barak (0.30). | 0.60 | $438.00 |
| 08/17/17 | Jeffrey W. Levitan | 210 | Teleconference with A. Ashton regarding applying arguments from other cases to Assured complaint. | 0.30 | $219.00 |
| 08/17/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding UTIER and Assured cases. | 0.40 | $292.00 |
| 08/17/17 | Ralph C. Ferrara | 210 | Participate in call with Greenberg Traurig regarding special revenue complaint. | 0.70 | $511.00 |
| 08/17/17 | Jared Zajac | 210 | E-mails with J. Levitan and E. Barak regarding special revenue provisions. | 0.20 | $146.00 |
| 08/17/17 | Timothy W. Mungovan | 210 | Communications with A. Ashton regarding Appointments Clause case, UTIER complaint regarding collective bargaining agreement. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding section 306 issues, and review filings and memos regarding same (0.60); Teleconference with A. Ashton regarding same (0.10). | 0.70 | $511.00 |
| 08/18/17 | Jeffrey W. Levitan | 210 | Conference with J. Zajac regarding special revenue and bankruptcy provision decisions (0.30); Conference with J. Zajac and E. Barak regarding strategy (0.20). | 0.50 | $365.00 |
| 08/18/17 | Jared Zajac | 210 | Meet with J. Levitan regarding complaint response (0.30); Teleconference with E. Barak and J. Levitan regarding same (0.20). | 0.50 | $365.00 |
| 08/20/17 | Chris Theodoridis | 210 | Confer with P. Possinger, E. Barak, and M. Zerjal regarding joint administration. | 0.90 | $657.00 |
| 08/21/17 | Jonathan E. Richman | 210 | Teleconference with A. Ashton, P. Possinger, E. Barak, J. Roberts and J. Zajac regarding motion to dismiss Assured case (0.50); Draft and review e-mails regarding UTIER collective bargaining case (0.20). | 0.70 | $511.00 |
| 08/21/17 | Ann M. Ashton | 210 | Prepare for call with Proskauer team regarding response to special revenues case (0.20); Participate in same (0.50); Follow-up calls and e-mails with team regarding same (0.30). | 1.00 | $730.00 |
| 08/21/17 | Chantel L. Febus | 210 | E-mails with M. Harris and P. Possinger regarding UTIER complaints. | 0.30 | $219.00 |
| 08/21/17 | Jared Zajac | 210 | E-mail with J. Levitan on current expense definition (0.20); Call with J. Levitan, E. Barak, P. Possinger and A. Ashton regarding complaint (0.60); Call with J. Levitan regarding same (0.20). | 1.00 | $730.00 |
| 08/21/17 | Ehud Barak | 210 | Call with litigators regarding motion to dismiss and next steps in special revenues case. | 0.50 | $365.00 |
| 08/21/17 | Paul Possinger | 210 | Teleconference with PREPA litigation team regarding potential dismissal theories. | 1.10 | $803.00 |
| 08/22/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding Assured case (0.10); Conference with M. Morris regarding UTIER collective bargaining case (0.10). | 0.20 | $146.00 |
| 08/23/17 | Chris Theodoridis | 210 | Participate in internal Proskauer call regarding PREPA complaint response. | 1.80 | $1,314.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126125

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/17 | Ralph C. Ferrara | 210 | Follow-up discussion with A. Ashton regarding special revenues case (0.20); Left message for E. Barak regarding same (0.10); Teleconference with P. Possinger and A. Ashton regarding same (0.20). | 0.50 | $365.00 |
| 08/24/17 | Timothy W. Mungovan | 210 | Communications with J. Richman, A. Ashton, and S. Ratner regarding status of complaints in PREPA and responses to same. | 0.50 | $365.00 |
| 08/25/17 | Ann M. Ashton | 210 | Participate in call with S. Ratner, T. Mungovan and J. Richman regarding PREPA cases. | 0.50 | $365.00 |
| 08/25/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, A. Ashton, J. Richman, P. Possinger and J. Roberts regarding PREPA cases and draft brief regarding PROMESA 305/306. | 0.70 | $511.00 |
| 08/25/17 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan, S. Ratner, A. Ashton regarding status of cases (0.50); Draft and review e-mails regarding strategy for Assured case (0.20). | 0.70 | $511.00 |
| 08/25/17 | Paul Possinger | 210 | Discuss dismissal theories with PREPA team. | 0.50 | $365.00 |
| 08/25/17 | Jeffrey W. Levitan | 210 | Conference with J. Zajac regarding response to special revenues complaint. | 0.10 | $73.00 |
| 08/26/17 | Paul Possinger | 210 | E-mails with PREPA team regarding bondholder claims of property interest in revenues (0.40); E-mails with M. Bienenstock and team regarding trustee intervention request and dismissal theories for complaint (1.50). | 1.50 | $1,095.00 |
| 08/26/17 | Jeffrey W. Levitan | 210 | E-mail with A. Ashton regarding motion to dismiss special revenues case. | 0.20 | $146.00 |
| 08/27/17 | Ann M. Ashton | 210 | E-mails with P. Possinger regarding trustee request to intervene in special revenues case. | 0.20 | $146.00 |
| 08/27/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding Assured case. | 0.20 | $146.00 |
| 08/27/17 | Ehud Barak | 210 | Review and revise PREPA strategy memo | 3.20 | $2,336.00 |
| 08/28/17 | Jeffrey W. Levitan | 210 | Review P. Possinger e-mail regarding motion to dismiss (0.10); Conference with A. Ashton regarding intervention (0.20). | 0.30 | $219.00 |
| 08/28/17 | Ann M. Ashton | 210 | Discussions with R. Ferrara regarding response in special revenues case (0.20); E-mail to team regarding same (0.30). | 0.50 | $365.00 |
| 08/28/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding strategy for Assured case. | 0.20 | $146.00 |

33260 FOMB                                                                      Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/17 | Ann M. Ashton | 210 | E-mails with J. Levitan and P. Possinger regarding response to special revenues case (0.60); Conference call with R. Ferrara, P. Possinger, J. Levitan and J. Richman regarding same (0.30). | 0.90 | $657.00 |
| 08/29/17 | Paul Possinger | 210 | Discuss trustee intervention with team regarding special revenues action (0.40); Discuss dismissal theories with J. Levitan, R Ferrara for special revenues case (0.70). | 1.10 | $803.00 |
| 08/29/17 | Jonathan E. Richman | 210 | Review correspondence regarding Assured case (0.20); Conference with R. Ferrara, A. Ashton, and teleconference with P. Possinger, J. Levitan regarding Assured case strategy (0.30). | 0.50 | $365.00 |
| 08/29/17 | Ralph C. Ferrara | 210 | Left messages for, e-mail to and teleconference with P. Possinger regarding motion to dismiss draft (0.40); Follow-up teleconference with P. Possinger and J. Levitan (0.60). | 1.00 | $730.00 |
| 08/30/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding Assured case. | 0.20 | $146.00 |
| **Analysis and Strategy** | | | | **42.10** | **$30,733.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Shealeen E. Schaefer | 212 | Review PREPA PACER filings. | 0.30 | $75.00 |
| 08/02/17 | Shealeen E. Schaefer | 212 | Review PREPA PACER filings in matter. | 0.20 | $50.00 |
| 08/02/17 | Evelyn Rodriguez | 212 | E-mail exchanges regarding upcoming hearings regarding PREPA lift-stay motion (0.20); Assist with preparation of Table of Authorities and Table of Contents for brief (1.40); Pull and organize electronic filings (0.80); Review filings for deadlines (1.40). | 3.80 | $950.00 |
| 08/14/17 | Chantel L. Febus | 212 | E-mails with M. DiGrande, S. Williams and others regarding PREPA deadlines. | 0.30 | $219.00 |
| 08/16/17 | Chris Theodoridis | 212 | Confer with N. Haynes and L. Muchnik regarding PREPA's case management order. | 0.10 | $73.00 |
| 08/23/17 | Chris Theodoridis | 212 | Review notice of amendment to utility provider list. | 0.50 | $365.00 |
| 08/24/17 | Casey Quinn | 212 | Prepare working lists for J. Esses. | 0.50 | $125.00 |
| 08/28/17 | Chris Theodoridis | 212 | Review amendment to utility provider list. | 0.40 | $292.00 |
| **General Administration** | | | | **6.10** | **$2,149.00** |

33260 FOMB                                                                                    Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0022 PROMESA TITLE III: PREPA                                                              Page 27

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/16/17 | Chris Theodoridis | 218 | Revise interim compensation procedures order for PREPA. | 0.90 | $657.00 |
| 08/18/17 | Joshua A. Esses | 218 | Draft PREPA interim compensation procedures for PREPA. | 0.20 | $146.00 |
| **Employment and Fee Applications** | | | | **1.10** | **$803.00** |

**Total for Professional Services**                                                     **$342,475.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER                                                          Invoice 170126125
0022 PROMESA TITLE III: PREPA                                   Page 28

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 43.10 | 730.00 | $31,463.00 |
| BRADLEY R. BOBROFF | PARTNER | 1.10 | 730.00 | $803.00 |
| GUY BRENNER | PARTNER | 2.40 | 730.00 | $1,752.00 |
| JEFFREY W. LEVITAN | PARTNER | 43.10 | 730.00 | $31,463.00 |
| JONATHAN E. RICHMAN | PARTNER | 47.40 | 730.00 | $34,602.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 730.00 | $292.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 20.90 | 730.00 | $15,257.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 730.00 | $219.00 |
| PAUL POSSINGER | PARTNER | 39.80 | 730.00 | $29,054.00 |
| RALPH C. FERRARA | PARTNER | 12.10 | 730.00 | $8,833.00 |
| SCOTT A. FAUST | PARTNER | 4.90 | 730.00 | $3,577.00 |
| STEPHEN L. RATNER | PARTNER | 6.00 | 730.00 | $4,380.00 |
| STEVEN O. WEISE | PARTNER | 9.50 | 730.00 | $6,935.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.10 | 730.00 | $6,643.00 |
| **Total for PARTNER** | | **240.10** | | **$175,273.00** |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 0.80 | 730.00 | $584.00 |
| **Total for SENIOR COUNSEL** | | **0.80** | | **$584.00** |
| CHRIS THEODORIDIS | ASSOCIATE | 44.40 | 730.00 | $32,412.00 |
| DANIEL DESATNIK | ASSOCIATE | 1.30 | 730.00 | $949.00 |
| EHUD BARAK | ASSOCIATE | 46.60 | 730.00 | $34,018.00 |
| JARED ZAJAC | ASSOCIATE | 36.20 | 730.00 | $26,426.00 |
| JOHN E. ROBERTS | ASSOCIATE | 37.40 | 730.00 | $27,302.00 |
| JOSHUA A. ESSES | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| LAURA STAFFORD | ASSOCIATE | 8.50 | 730.00 | $6,205.00 |
| MAJA ZERJAL | ASSOCIATE | 7.50 | 730.00 | $5,475.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 23.60 | 730.00 | $17,228.00 |
| PENGTAO TENG | ASSOCIATE | 3.00 | 730.00 | $2,190.00 |
| REBECCA J. SIVITZ | ASSOCIATE | 6.60 | 730.00 | $4,818.00 |
| VINCENT INDELICATO | ASSOCIATE | 1.00 | 730.00 | $730.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 10.30 | 730.00 | $7,519.00 |
| **Total for ASSOCIATE** | | **226.60** | | **$165,418.00** |
| CASEY QUINN | LEGAL ASSISTANT | 0.50 | 250.00 | $125.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 3.80 | 250.00 | $950.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.50 | 250.00 | $125.00 |
| **Total for LEGAL ASSISTANT** | | **4.80** | | **$1,200.00** |
| **Total** | | **472.30** | | **$342,475.00** |

33260 FOMB                                                                      Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 29

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2017 | Pengtao Teng | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/01/2017 | Pengtao Teng | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $13.50 |
| 08/06/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.45 |
| 08/07/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/07/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.15 |
| 08/08/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/08/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/09/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.30 |
| 08/09/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/09/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/09/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/10/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/10/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/10/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/10/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/10/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $18.60 |
| 08/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $16.80 |
| 08/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.20 |
| 08/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $11.25 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.30 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                                    Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 30

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.85 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.85 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.85 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.15 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.25 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.35 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB

Invoice 170126125

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 31

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.85 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.05 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.75 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.65 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.95 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.75 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.65 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.75 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.85 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.70 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.25 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |

33260 FOMB

Invoice 170126125

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.95 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/18/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/18/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/19/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/19/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/19/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.45 |
| 08/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/22/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/22/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/23/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/23/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/23/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/23/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.15 |
| 08/23/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/23/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/24/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB                                                                 Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 33

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/25/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $17.70 |
| 08/28/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/28/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/28/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/28/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/29/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.05 |
| 08/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.70 |
| | | | **Total for REPRODUCTION** | **$667.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/06/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:26:29 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 8 | $192.00 |
| 08/08/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:45:49 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 4 | $96.00 |
| 08/24/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:30:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 2 | $48.00 |
| 08/25/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:30:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 2 | $48.00 |
| 08/27/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:46:41 Searches - 3 Shepards and Autocite - 0 Lexsees and Lexstat - 14 | $681.00 |
| 08/28/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 2:25:08 Searches - 2 Shepards and Autocite - 1 Lexsees and Lexstat - 22 | $765.75 |
| 08/29/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:42:19 Searches - 1 Shepards and Autocite - 5 Lexsees and Lexstat - 18 | $585.75 |
| | | | **Total for LEXIS** | **$2,416.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000004 Lines | $99.00 |
| 08/01/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000043 Lines | $128.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126125

0022 PROMESA TITLE III: PREPA

Page 34

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/02/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000020 Lines | $355.00 |
| 08/02/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000089 Lines | $534.00 |
| 08/03/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000029 Lines | $771.00 |
| 08/04/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000038 Lines | $693.00 |
| 08/06/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000049 Lines | $1,733.00 |
| 08/07/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $174.00 |
| 08/07/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000047 Lines | $297.00 |
| 08/08/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $87.00 |
| 08/08/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000101 Lines | $29.00 |
| 08/09/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000012 Lines | $413.00 |
| 08/14/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000012 Lines | $99.00 |
| 08/14/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000061 Lines | $1,251.00 |
| 08/20/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $297.00 |
| 08/21/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $425.00 |
| 08/23/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $29.00 |
| 08/25/2017 | Pengtao Teng | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $396.00 |
| 08/28/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $29.00 |

33260 FOMB                                                                    Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 35

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/29/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $99.00 |
| | | | **Total for WESTLAW** | **$7,938.00** |

33260 FOMB                                                                    Invoice 170126125
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 36

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 667.50 |
| LEXIS | 2,416.50 |
| WESTLAW | 7,938.00 |
| **Total Expenses** | **$11,022.00** |
| **Total Amount for this Matter** | **$353,497.00** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

     Debtor.[1]

------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO THIRD MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD
SEPTEMBER 1, 2017 THROUGH SEPTEMBER 30, 2017**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | September 1, 2017 through September 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$302,718.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$14,408.70** |
| Total Amount for this Invoice: | **$317,126.70** |

This is a: __X__ monthly __ interim __ final application.

This is Proskauer's third monthly fee application in this case.

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

On October 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
     FOMB Board Member

### Office of United States Trustee

| | |
|---|---|
| Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301 San Juan, PR 00901 (In re: Commonwealth of Puerto Rico) | Office of the United States Trustee for Region 21 75 Spring Street, SW, Room 362 Atlanta, GA 30303 Attn: Guy G. Gebhardt Acting United States Trustee (Region 21) (In re: Commonwealth of Puerto Rico) |

and

### Co-Counsel for the Official Committee of Unsecured Creditors:

| | |
|---|---|
| Paul Hastings LLP 200 Park Avenue New York, NY 10166 Attn:  Luc. A. Despins, Esq. Andrew V. Tenzer, Esq. Michael E. Comerford, Esq. G. Alexander Bongartz, Esq. Attn:  Luc. A. Despins, Esq. | Casillas, Santiago & Torres, LLC (Proposed) El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan, Puerto Rico 00901-2419 Attn:  Juan J. Casillas Ayala, Esq. Diana M. Batlle-Barasorda, Esq. Alberto J. E. Añeses Negrón, Esq. Ericka C. Montull-Novoa, Esq. |

and

### Co-Counsel for U.S. Bank National Association:

| | |
|---|---|
| Maslon LLP 90 South Seventh Street, Suite 3300 Minneapolis, MN 55402 Attn:  Clark T. Whitmore, Esq., William Z. Pentelovitch, Esq., John T. Duffey, Esq., Jason M. Reed, Esq. | Rivera, Tulla & Ferrer, LLC 50 Quisqueya Street San Juan, PR 00917 Attn:  Eric A. Tulla, Esq., Iris J. Cabrera-Góomz, Esq. |

and

### Co-Counsel for AAFAF:

| | |
|---|---|
| O'Melveny & Myers LLP Times Square Tower, 7 Times Square New York, NY 10036 Attn:  John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq. | Greenberg Traurig, LLP 200 Park Avenue New York, NY 10166 Attn:  Nancy A. Mitchell, Esq., Nathan A. Haynes, Esq. |

and

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.90 | $657.00 |
| 202 | Legal Research | 50.80 | $27,436.00 |
| 204 | Communications with Claimholders | 37.60 | $27,448.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 25.50 | $18,615.00 |
| 206 | Documents Filed on Behalf of the Board | 216.80 | $157,928.00 |
| 207 | Non-Board Court Filings | 19.90 | $14,527.00 |
| 208 | Stay Matters | 8.20 | $5,986.00 |
| 209 | Adversary Proceeding | 9.30 | $6,789.00 |
| 210 | Analysis and Strategy | 37.70 | $27,521.00 |
| 212 | General Administration | 7.30 | $1,969.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 20.40 | $13,644.00 |
| 218 | Employment and Fee Applications | 0.50 | $125.00 |
| 219 | Appeal | 0.10 | $73.00 |
| | **Total** | **435.00** | **$302,718.00** |

3

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $730.00 | 33.10 | $24,163.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 0.60 | $438.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 20.80 | $15,184.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 40.90 | $29,857.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Mark Harris | Partner | Litigation | $730.00 | 6.00 | $4,380.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 6.50 | $4,745.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 30.10 | $21,973.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 11.10 | $8,103.00 |
| Scott A. Faust | Partner | Labor & Employment | $730.00 | 3.80 | $2,774.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 5.10 | $3,723.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 6.80 | $4,964.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 26.10 | $19,053.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 45.10 | $32,923.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 8.10 | $5,913.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 9.40 | $6,862.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 35.90 | $26,207.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 0.30 | $219.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 0.30 | $219.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 27.30 | $19,929.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 21.50 | $15,695.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 2.30 | $1,679.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 46.60 | $34,018.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 14.10 | $10,293.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 1.70 | $1,241.00 |
| | | | **TOTAL** | **404.10** | **$294,993.00** |

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 23.40 | $5,850.00 |
| | | | **TOTAL** | **230.40** | **$5,850.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 1.40 | $350.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 0.50 | $125.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 5.10 | $1,275.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 0.50 | $125.00 |
| | | | **TOTAL** | **7.50** | **$1,875.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **435.00** | **$302,718.00** |

**Summary of Disbursements for the Period September 1, 2017 through September 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $183.90 |
| Lexis | $9,934.50 |
| Westlaw | $4,283.00 |
| Printing, Binding, Etc. | $7.30 |
| **Total** | **$14,408.70** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $272,446.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $14,408.70) in the total amount of $286,854.90.

# **Exhibit A**

33260 FOMB

Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.90 | $657.00 |
| 202 | Legal Research | 50.80 | $27,436.00 |
| 204 | Communications with Claimholders | 37.60 | $27,448.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 25.50 | $18,615.00 |
| 206 | Documents Filed on Behalf of the Board | 216.80 | $157,928.00 |
| 207 | Non-Board Court Filings | 19.90 | $14,527.00 |
| 208 | Stay Matters | 8.20 | $5,986.00 |
| 209 | Adversary Proceeding | 9.30 | $6,789.00 |
| 210 | Analysis and Strategy | 37.70 | $27,521.00 |
| 212 | General Administration | 7.30 | $1,969.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 20.40 | $13,644.00 |
| 218 | Employment and Fee Applications | 0.50 | $125.00 |
| 219 | Appeal | 0.10 | $73.00 |
| | **Total** | **435.00** | **$302,718.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129717

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Ann M. Ashton | 201 | E-mails with H. Bauer regarding stipulation addressing motion to intervene. | 0.20 | $146.00 |
| 09/28/17 | Chantel L. Febus | 201 | E-mails and call with G. Anders and C. Golder regarding informative motion regarding briefing schedule in UTIER v. PREPA Appointments Clause case and implications with respect to Aurelius case (0.40); E-mails with H. Bauer and local counsel regarding informative schedule in UTIER v. PREPA Appointments Clause case (0.30). | 0.70 | $511.00 |
| **Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants** | | | | **0.90** | **$657.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Jeffrey W. Levitan | 202 | Review 928 legal argument from other cases (0.30); E-mail with A. Ashton regarding same (0.10). | 0.40 | $292.00 |
| 09/04/17 | Mark Harris | 202 | Email to L. Stafford regarding additional research on UTIER Appointments Clause. | 0.30 | $219.00 |
| 09/05/17 | Ralph C. Ferrara | 202 | Research on bankruptcy provisions in connection with proposed response Assured special revenues complaint. | 0.30 | $219.00 |
| 09/05/17 | Jared Zajac | 202 | Research regarding legislative history and law reviews regarding 922(d) (1.20); Research regarding legislative history and law reviews regarding 928 (0.60); Draft memorandum regarding same (0.90). | 2.70 | $1,971.00 |
| 09/06/17 | Jared Zajac | 202 | Review prior pleadings in other PROMESA cases regarding 922/928 issue (0.90); Additional research on same (0.80). | 1.70 | $1,241.00 |
| 09/06/17 | Jeffrey W. Levitan | 202 | Review J. Zajac summary of 928 research (0.30); E-mail with J. Zajac regarding same (0.20). | 0.50 | $365.00 |
| 09/06/17 | Martin J. Bienenstock | 202 | Review, revise, and research outline of grounds to move to dismiss PREPA special revenues case. | 4.30 | $3,139.00 |
| 09/07/17 | Ralph C. Ferrara | 202 | Review summary notices regarding PREPA fiscal plan and potential revisions to same. | 0.70 | $511.00 |

33260 FOMB                                                                              Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/08/17 | Jared Zajac | 202 | Review HTA opinion regarding 922(d) analysis and applicability of Assured case. | 0.30 | $219.00 |
| 09/08/17 | Jonathan E. Richman | 202 | Review statutes regarding UTIER case. | 1.10 | $803.00 |
| 09/08/17 | Jeffrey W. Levitan | 202 | Review Peaje decision in connection with application to Assured case (0.60); E-mail with A. Ashton regarding same (0.20). | 0.80 | $584.00 |
| 09/14/17 | Jeffrey W. Levitan | 202 | E-mail with E. Stevens regarding research for dismissal cases. | 0.20 | $146.00 |
| 09/14/17 | Elliot Stevens | 202 | Research decisions on dismissal of duplication proceedings. | 4.50 | $1,125.00 |
| 09/14/17 | Chris Theodoridis | 202 | Review debt documentation and cases related to necessary operating expenses. | 3.90 | $2,847.00 |
| 09/15/17 | Chris Theodoridis | 202 | Review debt documentation and cases addressing necessary operating expenses. | 3.30 | $2,409.00 |
| 09/15/17 | Elliot Stevens | 202 | Research requirements for and cases on permissive intervention and intervention as of right for PREPA case. | 3.90 | $975.00 |
| 09/15/17 | Jeffrey W. Levitan | 202 | Review C. Theodoridis analysis of fuel line position (0.30); Review E. Stevens memorandum and cases regarding dismissal proceedings (0.60); E-mail to J. Richman regarding research of duplicative proceedings issue (0.60). | 1.50 | $1,095.00 |
| 09/16/17 | Jared Zajac | 202 | Review and analyze of E. Stevens research summaries for motion to dismiss arguments in special revenue case. | 0.30 | $219.00 |
| 09/16/17 | Elliot Stevens | 202 | Research motion to intervene issues for responding to fuel line lenders' motion to intervene. | 6.40 | $1,600.00 |
| 09/16/17 | Chris Theodoridis | 202 | Review debt documentation and cases related to necessary operating expenses. | 1.40 | $1,022.00 |
| 09/17/17 | Paul Possinger | 202 | Analyze interests of fuel line lenders in Assured adversary in connection with motion to intervene (0.40); Related e-mails (0.10). | 0.50 | $365.00 |
| 09/17/17 | Jeffrey W. Levitan | 202 | Review C. Theodoridis analysis of special revenues cases (0.10); Edit draft intervention opposition (0.10). | 0.20 | $146.00 |
| 09/18/17 | Chris Theodoridis | 202 | Review net pledge cases. | 1.60 | $1,168.00 |
| 09/19/17 | Paul Possinger | 202 | Review intervention research conducted by E. Stevens. | 0.40 | $292.00 |
| 09/25/17 | Daniel Desatnik | 202 | Discussion with C. Theodoridis regarding classification of insured and uninsured bondholders (0.10); Research case law regarding same (0.60); Review other bankruptcy dockets for precedent regarding same (1.90). | 2.60 | $1,898.00 |
| 09/26/17 | Jared Zajac | 202 | Research regarding legislative history for special revenues provisions. | 0.60 | $438.00 |

33260 FOMB

Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Jared Zajac | 202 | Call with J. Esses regarding dismissal research regarding duplicative proceedings. | 0.10 | $73.00 |
| 09/28/17 | Daniel Desatnik | 202 | Research case law regarding classification of bondholders. | 0.30 | $219.00 |
| 09/29/17 | Elliot Stevens | 202 | Research regarding classification of bondholders in plan of adjustment reorganization (4.90); Draft e-mail regarding same to C. Theodoridis (0.40). | 5.30 | $1,325.00 |
| 09/29/17 | Jared Zajac | 202 | Research for motion to dismiss PREPA special revenues case. | 0.70 | $511.00 |
| **Legal Research** | | | | **50.80** | **$27,436.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/17 | Chris Theodoridis | 204 | Review portion of PREPA RSA addressing Ratings Condition. | 1.70 | $1,241.00 |
| 09/03/17 | Martin J. Bienenstock | 204 | Teleconference with B. Houser regarding upcoming PREPA sessions and issues to be resolved (0.50); Teleconference with B. Houser, D. Marerro and N. Mitchell regarding PREPA issues and mediation (1.10). | 1.60 | $1,168.00 |
| 09/04/17 | Mark Harris | 204 | E-mail with UCC regarding setting up call regarding Appointments Clause case. | 0.50 | $365.00 |
| 09/06/17 | Chris Theodoridis | 204 | Review classification memorandum in connection with potential PREPA plan of adjustment. | 1.20 | $876.00 |
| 09/07/17 | Ann M. Ashton | 204 | Discussion with U.S. Bank counsel regarding motion to extend time for response (0.30); E-mails with Greenberg Traurig regarding status (0.50). | 0.80 | $584.00 |
| 09/07/17 | Paul Possinger | 204 | E-mail to plaintiffs' counsel regarding extension. | 0.10 | $73.00 |
| 09/08/17 | Jonathan E. Richman | 204 | Revise stipulation regarding trustee's intervention in Assured case. | 0.40 | $292.00 |
| 09/08/17 | Paul Possinger | 204 | E-mails with plaintiffs in adversary proceeding 17-232 regarding extension of answer date (0.30); Calls with A. Ashton regarding same (0.30); Call with US Bank counsel regarding same (0.20); Review and revise motion to extend answer date (0.70). | 1.50 | $1,095.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129717

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Ann M. Ashton | 204 | Leave voice message for bondholder counsel regarding stipulation on intervention (0.10); Review U.S. Banks proposed stipulation on intervention (0.60); E-mails with P. Possinger, J. Richman and J. Levitan regarding same (0.10); Leave message for trustee counsel regarding same (0.10). | 0.90 | $657.00 |
| 09/15/17 | Jeffrey W. Levitan | 204 | Review E. Kleinhaus e-mail (0.30); Teleconference with A. Baker, E. Kleinhaus, R. Mason and A. Ashton regarding fuel line lenders intervention (0.30). | 0.60 | $438.00 |
| 09/15/17 | Ann M. Ashton | 204 | Multiple discussions with fuel line lenders regarding motion to intervene (0.60); Follow-up e-mails regarding same (0.20). | 0.80 | $584.00 |
| 09/17/17 | Ann M. Ashton | 204 | E-mails with fuel line lenders regarding intervention stipulation (0.20); Review comments from fuel line lenders on draft stipulation (0.40). | 0.60 | $438.00 |
| 09/18/17 | Ann M. Ashton | 204 | Comments on bondholder and fuel line lenders' request regarding stipulation (0.60); Review edits to stipulation regarding motion to intervene provided by same (1.40); E-mails and discussions with J. Levitan, P. Possinger and T. Mungovan regarding same (0.60). | 2.60 | $1,898.00 |
| 09/18/17 | Jeffrey W. Levitan | 204 | Teleconference with N. Baker and T. Curtin regarding fuel line lenders intervention stipulation. | 0.40 | $292.00 |
| 09/19/17 | Paul Possinger | 204 | Review proposed potential terms for settlement with bondholders (0.70); Call with T. Green regarding same (0.50); Follow-up discussion with C. Theodoridis (0.40). | 1.60 | $1,168.00 |
| 09/19/17 | Chris Theodoridis | 204 | Confer with P. Possinger and T. Green regarding PREPA mediation issues (0.50); Research concerning PREPA mediation issues discussed with P. Possinger and T. Green (5.60). | 6.10 | $4,453.00 |
| 09/20/17 | Chris Theodoridis | 204 | E-mail with T. Green regarding PREPA mediation issues (0.40); E-mail to P. Possinger regarding PREPA mediation issues (1.20); Review Peabody Energy plan in preparation for PREPA mediation (2.30). | 3.90 | $2,847.00 |
| 09/20/17 | Matthew J. Morris | 204 | Draft pre-motion letter for motion to dismiss UTIER CBA complaint. | 0.90 | $657.00 |
| 09/21/17 | Jonathan E. Richman | 204 | Revise pre-motion letter regarding UTIER CBA case (0.80); Teleconference with M. Morris regarding same (0.10). | 0.90 | $657.00 |

33260 FOMB                                                                    Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/17 | Jonathan E. Richman | 204 | Draft and review e-mails regarding pre-motion letter in UTIER case (0.20); Revise same (0.20). | 0.40 | $292.00 |
| 09/23/17 | Timothy W. Mungovan | 204 | Review and revise "meet and confer" letter to counsel for UTIER in CBA case (0.30); Communications with J. Richman regarding same (0.20). | 0.50 | $365.00 |
| 09/25/17 | Ralph C. Ferrara | 204 | Review letter to UTIER counsel requesting meet and confer session (0.10); Teleconference with J. Richman with comments on same (0.20). | 0.30 | $219.00 |
| 09/25/17 | Paul Possinger | 204 | E-mails regarding potential plan structure. | 0.30 | $219.00 |
| 09/25/17 | Stephen L. Ratner | 204 | E-mail with J. Richman, UTIER counsel, T. Mungovan, Greenberg Traurig regarding UTIER schedule. | 0.30 | $219.00 |
| 09/26/17 | Laura Stafford | 204 | Draft meet and confer letter regarding motion to dismiss UTIER Appointments Clause complaint. | 1.80 | $1,314.00 |
| 09/26/17 | Paul Possinger | 204 | Review DIP financing proposal from bondholders. | 0.40 | $292.00 |
| 09/26/17 | Chantel L. Febus | 204 | Review and revise draft meet and confer letter for UTIER v. PREPA Appointment Clause Case (1.90); E-mails and call with B. Sushon regarding UTIER v. PREPA meet and confer addressing UTIER Appointment Clause case (0.30). | 2.20 | $1,606.00 |
| 09/26/17 | Jeffrey W. Levitan | 204 | Review e-mails regarding PREPA bondholder communication. | 0.10 | $73.00 |
| 09/27/17 | Chantel L. Febus | 204 | Review, revise and finalize UTIER v. PREPA meet and confer letter in Appointment Clause case (1.30); E-mails and calls with T. Mungovan, S. Ratner and M. Harris and others regarding same (0.70); E-mails and call with B. Sushon regarding meet and confer in UTIER v. PREPA Appointment Clause case (0.30); E-mails and calls with M. Harris, H. Bauer, plaintiff's counsel to discuss and negotiate plaintiff's adjournment request in UTIER v. PREPA Appointment Clause case (1.20). | 3.50 | $2,555.00 |
| 09/28/17 | Chantel L. Febus | 204 | Teleconference and e-mails with B. Sushon regarding informative motion regarding briefing schedule in UTIER v. PREPA Appointments Clause case and implications with respect to Aurelius case. | 0.30 | $219.00 |
| 09/29/17 | Ralph C. Ferrara | 204 | Review summary regarding AAFAF's rejection of DIP loan offer to PREPA. | 0.40 | $292.00 |
| **Communications with Claimholders** | | | | **37.60** | **$27,448.00** |

33260 FOMB

Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Ann M. Ashton | 205 | E-mails with D. Cleary regarding extension for deadline for filing motion to dismiss in Assured special revenues case. | 0.20 | $146.00 |
| 09/01/17 | Paul Possinger | 205 | Teleconference with PREPA counsel regarding various coordination tasks. | 0.60 | $438.00 |
| 09/01/17 | Jeramy Webb | 205 | Review updated PREPA transformation plan. | 0.30 | $219.00 |
| 09/01/17 | Ehud Barak | 205 | Participate in weekly call with Greenberg (0.50); Follow up internally (0.20). | 0.70 | $511.00 |
| 09/01/17 | Chris Theodoridis | 205 | Participate in weekly PREPA call with Greenberg Traurig. | 0.60 | $438.00 |
| 09/01/17 | Maja Zerjal | 205 | Participate in weekly call with Proskauer and Greenberg teams. | 0.40 | $292.00 |
| 09/05/17 | John E. Roberts | 205 | Participate in call with PREPA counsel regarding special revenues adversary proceeding. | 1.00 | $730.00 |
| 09/05/17 | Ralph C. Ferrara | 205 | Participate in conference call with Greenberg & Traurig, McKinsey and Proskauer teams regarding response strategy for Assured complaint (1.10); Follow-up discussion with A. Ashton, P. Possinger regarding same (0.40). | 1.50 | $1,095.00 |
| 09/05/17 | Jared Zajac | 205 | Prepare for teleconference regarding complaint response (0.20); Teleconference with N. Mitchell, K. Finger, P. Possinger, and A. Ashton regarding same (1.10). | 1.30 | $949.00 |
| 09/05/17 | Jonathan E. Richman | 205 | Teleconference with Greenberg and Proskauer teams regarding response to Assured special revenues complaint. | 0.90 | $657.00 |
| 09/06/17 | Ann M. Ashton | 205 | E-mails with Greenberg Traurig regarding response for special revenues case. | 0.20 | $146.00 |
| 09/06/17 | Ralph C. Ferrara | 205 | Initial review of PREPA transformation plan. | 1.00 | $730.00 |
| 09/06/17 | Paul Possinger | 205 | Review draft motion to approve contract rejection procedures for fuel contracts (0.40); Related e-mails with Greenberg Traurig (0.20); Review e-mails regarding Energy Answers contract (0.30). | 0.90 | $657.00 |
| 09/08/17 | Maja Zerjal | 205 | Participate in weekly call with Proskauer and Greenberg teams regarding PREPA status. | 0.50 | $365.00 |
| 09/08/17 | Paul Possinger | 205 | Participate in weekly status call with Greenberg Traurig regarding PREPA. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129717

0022 PROMESA TITLE III: PREPA                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Chris Theodoridis | 205 | Participate in PREPA weekly call with Greenberg Traurig. | 0.50 | $365.00 |
| 09/08/17 | Ehud Barak | 205 | Participate in weekly call with Greenberg. | 0.50 | $365.00 |
| 09/13/17 | Chris Theodoridis | 205 | Participate in PREPA working group call. | 2.00 | $1,460.00 |
| 09/15/17 | Chris Theodoridis | 205 | Participate in weekly PREPA call with Greenberg Traurig. | 0.80 | $584.00 |
| 09/15/17 | Ann M. Ashton | 205 | Discussion with Greenberg Traurig regarding response to motion to intervene in special revenues case (0.90); Follow-up discussion regarding same after speaking to fuel line lenders (0.70). | 1.60 | $1,168.00 |
| 09/15/17 | Maja Zerjal | 205 | Participate in PREPA weekly call with Proskauer and Greenberg teams. | 0.60 | $438.00 |
| 09/15/17 | Jeffrey W. Levitan | 205 | Participate in call with Greenberg Traurig, A. Ashton, and P. Possinger regarding fuel line lenders, motion to dismiss, operations (0.80); Teleconference with A. Ashton and Greenberg Traurig representatives regarding fuel line intervention (0.40). | 1.20 | $876.00 |
| 09/15/17 | Paul Possinger | 205 | Participate in weekly call with AAFAF and PREPA regarding litigation matters and status (0.90); Teleconference and e-mails with Greenberg Traurig regarding draft stipulation regarding intervention (0.30). | 1.20 | $876.00 |
| 09/18/17 | Chris Theodoridis | 205 | Confer with Greenberg Traurig regarding contract rejection procedures motion. | 0.40 | $292.00 |
| 09/18/17 | Paul Possinger | 205 | E-mails with Greenberg Traurig regarding contract rejection procedures. | 0.30 | $219.00 |
| 09/19/17 | Brian S. Rosen | 205 | Memorandum to N. Mitchell regarding legislation (0.10); Review same (0.20); Review memorandum regarding applicability of legislation to Title III case (0.10); Memorandum to N. Mitchell regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.60 | $438.00 |
| 09/21/17 | Paul Possinger | 205 | Participate in PREPA weekly call (0.70); E-mail to team summarizing discussion (0.90). | 1.60 | $1,168.00 |
| 09/22/17 | Paul Possinger | 205 | Call with Greenberg Traurig regarding state of PREPA, various motions and pending litigation. | 0.90 | $657.00 |
| 09/22/17 | Ann M. Ashton | 205 | Prepare for call with Greenberg Traurig regarding PREPA issues (1.20); Participate in same (0.70). | 1.90 | $1,387.00 |

33260 FOMB

Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/17 | Maja Zerjal | 205 | Participate in weekly PREPA update call with Proskauer team and Greenberg team (0.30); Discuss same with C. Theodoridis (0.20); Review follow up correspondence (0.30). | 0.80 | $584.00 |
| **Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities** | | | | **25.50** | **$18,615.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/17 | Jared Zajac | 206 | Call with J. Levitan, P. Possinger, and A. Ashton regarding complaint response (0.10); Call with N. Mitchell, P. Possinger, and A. Ashton regarding same (0.40); Review and analyze outline of motion to dismiss (0.50). | 1.00 | $730.00 |
| 09/01/17 | John E. Roberts | 206 | Participate in call with PREPA team regarding strategy for motion to dismiss Assured special revenues case (0.90); Follow-up regarding same (0.40); Draft bullet points for litigation summary describing relief sought in Assured adversary proceeding (0.30). | 1.60 | $1,168.00 |
| 09/01/17 | Jonathan E. Richman | 206 | Teleconference with J. Levitan, A. Ashton, P. Possinger, and J. Roberts regarding Assured special revenues complaint (0.20); Teleconference with J. Levitan, A. Ashton, J. Zajac, P. Possinger, and J. Roberts regarding Assured strategy (1.10); Review materials regarding motion for dismiss in Assured special revenues case (0.40). | 1.70 | $1,241.00 |
| 09/01/17 | Ann M. Ashton | 206 | Review J. Levitan outline for motion to dismiss Assured special revenues case (0.80); Participate in call with bankruptcy team regarding same (1.10). | 1.90 | $1,387.00 |
| 09/01/17 | Scott A. Faust | 206 | Review and comment on outline of motion to dismiss UTIER complaint. | 0.70 | $511.00 |
| 09/01/17 | Jeffrey W. Levitan | 206 | Prepare for call on Assured motion to dismiss special revenues case (0.30); Conference with P. Possinger, A. Ashton, J. Zajac and J. Richman regarding motion to dismiss Assured complaint (1.10); Review follow-up e-mails on Assured complaint (0.10); Review note comments on revised outline for motion to dismiss Assured action (0.30). | 1.80 | $1,314.00 |

33260 FOMB                                                                  Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Paul Possinger | 206 | Calls with A. Ashton and J. Richman regarding adversary dismissal arguments (1.40); Review and comment on argument (0.70). | 2.10 | $1,533.00 |
| 09/04/17 | Jared Zajac | 206 | E-mails with P. Possinger and J. Levitan regarding request to extend time. | 0.20 | $146.00 |
| 09/05/17 | Chris Theodoridis | 206 | Prepare supplemental affidavit regarding joint administration motion. | 3.10 | $2,263.00 |
| 09/05/17 | Matthew J. Morris | 206 | Revise outline for motion to dismiss UTIER CBA complaint. | 3.10 | $2,263.00 |
| 09/05/17 | Jonathan E. Richman | 206 | Revise outline of motion to dismiss UTIER CBA case. | 0.80 | $584.00 |
| 09/05/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding research follow-up for motion to dismiss (0.10); Participate in call with P. Possinger, A. Ashton and Greenberg Traurig counsel regarding motion to dismiss strategy (0.80). | 0.90 | $657.00 |
| 09/05/17 | Ralph C. Ferrara | 206 | Review proposed revision to outline for motion to dismiss (0.30); Teleconference with P. Possinger regarding same (0.10). | 0.40 | $292.00 |
| 09/05/17 | Paul Possinger | 206 | Review UTIER CBA complaint and outline for motion to dismiss (2.20); Review affidavit regarding PREPA joint administration (0.40). | 2.60 | $1,898.00 |
| 09/06/17 | Jeffrey W. Levitan | 206 | Review M. Bienenstock revisions to motion to dismiss Assured outline (0.30); Teleconference with P. Possinger regarding answer to Assured complaint (0.10). | 0.40 | $292.00 |
| 09/06/17 | Stephen L. Ratner | 206 | Review outline regarding motion to dismiss UTIER CBA complaint (0.40); E-mail with J. Richman, R. Ferrara, P. Possinger, J. Alonzo, T. Mungovan regarding same (0.30). | 0.70 | $511.00 |
| 09/06/17 | Matthew J. Morris | 206 | Discuss UTIER CBA proceeding motion to dismiss with J. Richman and P. Possinger (0.40); Draft same (4.20). | 4.60 | $3,358.00 |
| 09/06/17 | John E. Roberts | 206 | Call with A. Ashton, P. Possinger, and J. Zajac regarding motion to dismiss special revenues adversary proceeding. | 0.40 | $292.00 |
| 09/06/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding UTIER CBA motion to dismiss (0.10); Conference with M. Morris and teleconference with P. Possinger regarding same (0.50); Revise outline of UTIER motion (0.60); Review memorandum regarding special-revenue issues (0.20). | 1.40 | $1,022.00 |

Invoice 170129717

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Paul Possinger | 206 | Review updated outline for UTIER CBA motion to dismiss (0.40); Call with J. Richman regarding same (0.70); E-mail to M. Bienenstock regarding same (0.20); Call with PREPA team regarding motion to dismiss special revenues case 17-232 (0.50). | 1.80 | $1,314.00 |
| 09/06/17 | Ralph C. Ferrara | 206 | Review and revise motion to dismiss UTIER complaint outline (0.80); Left message for P. Possinger regarding same (0.10); E-mail to P. Possinger regarding comments to same (0.20). | 1.10 | $803.00 |
| 09/06/17 | Jared Zajac | 206 | Prepare for call with P. Possinger, A. Ashton, and J. Roberts regarding response to complaint (0.20); Participate in same (0.30); E-mails with J. Levitan regarding same (0.20). | 0.70 | $511.00 |
| 09/06/17 | Chris Theodoridis | 206 | Revise supplemental affidavit regarding joint administration motion. | 2.40 | $1,752.00 |
| 09/07/17 | Chris Theodoridis | 206 | Review and revise motion regarding procedures to assume or reject contracts. | 1.80 | $1,314.00 |
| 09/07/17 | Jared Zajac | 206 | Meeting with J. Levitan regarding response to complaint. | 0.20 | $146.00 |
| 09/07/17 | Ann M. Ashton | 206 | Review revised outline for motion to dismiss Assured complaint. | 0.60 | $438.00 |
| 09/07/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding outline of UTIER CBA motion to dismiss (0.10); Revise outline (1.60); Draft and review e-mails regarding same (0.10); Teleconference with R. Ferrara regarding same (0.10); Conference with M. Morris regarding same (0.30). | 2.20 | $1,606.00 |
| 09/07/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding motion to dismiss Assured action (0.20); Review e-mails regarding timing of response to Assured action (0.10). | 0.30 | $219.00 |
| 09/08/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding motion to dismiss UTIER case (0.10); Draft and review e-mails regarding same (0.30); Revise outline of motion (0.80); Review and comment on motion for extension in Assured case (0.30). Draft and review e-mails regarding same (0.10). | 1.60 | $1,168.00 |
| 09/08/17 | Matthew J. Morris | 206 | Draft motion to dismiss UTIER CBA complaint. | 2.80 | $2,044.00 |
| 09/08/17 | Stephen L. Ratner | 206 | E-mail with J. Richman, P. Possinger regarding UTIER CBA motion to dismiss (0.20); Review outline regarding same (0.30). | 0.50 | $365.00 |
| 09/08/17 | Ann M. Ashton | 206 | Edit motion for extension of time. | 2.40 | $1,752.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129717

0022 PROMESA TITLE III: PREPA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Jared Zajac | 206 | Draft extension motion (3.80); Review P. Possinger edits to motion (0.30); E-mails with P. Possinger, A. Ashton, and J. Levitan regarding motion to intervene (0.20); Call with E. Barak regarding same (0.10); Call with J. Esses regarding same (0.10); E-mail with J. Levitan regarding same (0.10). | 4.60 | $3,358.00 |
| 09/09/17 | Ehud Barak | 206 | Review and revise motion to extend time. | 0.40 | $292.00 |
| 09/09/17 | Matthew J. Morris | 206 | Draft motion to dismiss UTIER CBA complaint. | 2.50 | $1,825.00 |
| 09/09/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding UTIER CBA motion to dismiss. | 0.40 | $292.00 |
| 09/09/17 | Paul Possinger | 206 | Review outline for motion to dismiss UTIER CBA complaint (0.50); Related e-mails (0.10). | 0.60 | $438.00 |
| 09/10/17 | Jared Zajac | 206 | Revise urgent extension motion (0.20); E-mail A. Ashton, P. Possinger, and J. Levitan regarding same (0.10). | 0.30 | $219.00 |
| 09/10/17 | Jonathan E. Richman | 206 | Review materials for UTIER motion to dismiss. | 1.70 | $1,241.00 |
| 09/11/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Assured motion (0.10); Conference with M. Morris regarding UTIER CBA motion (0.10); Review issues for same (0.90). | 1.10 | $803.00 |
| 09/11/17 | Matthew J. Morris | 206 | Draft motion to dismiss UTIER CBA complaint. | 1.40 | $1,022.00 |
| 09/11/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding Assured motion to dismiss. | 0.10 | $73.00 |
| 09/11/17 | Paul Possinger | 206 | Attention to motion to extend answer date in adversary proceeding. | 0.20 | $146.00 |
| 09/11/17 | Jared Zajac | 206 | Revise urgent extension motion (0.30); E-mail J. Levitan regarding same (0.10); E-mails with A. Ashton, J. Levitan, and P. Possinger regarding same (0.20); Meeting with J. Levitan regarding motion to dismiss (0.10); Call and e-mails with P. Possinger regarding urgent motion (0.20); E-mail U. Fernandez regarding urgent motion (0.10); E-mail A. Ashton regarding same (0.10). | 1.10 | $803.00 |
| 09/12/17 | Jared Zajac | 206 | Call with A. Ashton, P. Possinger, J. Levitan, and J. Roberts regarding motion to dismiss. | 1.10 | $803.00 |
| 09/12/17 | Jeffrey W. Levitan | 206 | Review of outline motion to dismiss in Assured case (0.20); Teleconference with A. Ashton, J. Zajac and J. Roberts regarding Assured motion to dismiss (1.10). | 1.30 | $949.00 |
| 09/12/17 | Matthew J. Morris | 206 | Draft motion to dismiss UTIER CBA complaint. | 4.00 | $2,920.00 |

33260 FOMB

Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Jonathan E. Richman | 206 | Review materials for UTIER CBA motion to dismiss. | 2.10 | $1,533.00 |
| 09/12/17 | John E. Roberts | 206 | Call with A, Ashton, P. Possinger, J. Levitan, and J. Zajac to discuss motion to dismiss special revenues adversary proceeding (1.10); Draft motion to dismiss special revenues adversary proceeding (4.00). | 5.10 | $3,723.00 |
| 09/13/17 | John E. Roberts | 206 | Call with team to discuss outline for motion to dismiss special revenues case (0.20); Revise outline for motion to dismiss special revenues case (0.30). | 0.50 | $365.00 |
| 09/13/17 | Matthew J. Morris | 206 | Draft motion to dismiss UTIER CBA complaint. | 4.70 | $3,431.00 |
| 09/13/17 | Jeffrey W. Levitan | 206 | Edit revised motion to dismiss Assured outline (0.20); Conference with J. Zajac regarding outline (0.10); E-mail with J. Roberts regarding outline (0.10); Edit revised outline (0.10); Conference and e-mail with J. Zajac (0.10). | 0.60 | $438.00 |
| 09/13/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding UTIER CBA motion to dismiss. | 0.10 | $73.00 |
| 09/13/17 | Jared Zajac | 206 | Meetings with J. Levitan regarding motion to dismiss outline (0.20); Review and further analyze revised outline (0.20); Revise outline (0.30); Call with J. Roberts regarding same (0.20); Review other adversary cases regarding applicable arguments for motion to dismiss (0.90). | 1.80 | $1,314.00 |
| 09/13/17 | Ann M. Ashton | 206 | Participate in discussion with J. Levitan, J. Roberts and J. Zajac regarding motion to dismiss special revenues case and fuel leaders motion to intervene (0.40); Follow-up review of materials for same (0.50). | 0.90 | $657.00 |
| 09/14/17 | Chantel L. Febus | 206 | Draft notes outline for motion to dismiss UTIER Appointment Clause case complaint. | 1.00 | $730.00 |
| 09/14/17 | Jared Zajac | 206 | Meetings with J. Levitan regarding motion to dismiss outline. | 0.40 | $292.00 |
| 09/14/17 | Matthew J. Morris | 206 | Review decision denying appointment of receiver to consider impact for UTIER CBA motion to dismiss (0.80); Draft portion of brief addressing same (1.40). | 2.20 | $1,606.00 |
| 09/14/17 | John E. Roberts | 206 | Draft motion to dismiss special revenues adversary proceeding. | 4.50 | $3,285.00 |
| 09/15/17 | Jared Zajac | 206 | Meeting with J. Levitan regarding motion to dismiss outline (0.20); Call with E. Stevens regarding intervention opposition (0.20); E-mail J. Roberts regarding same (0.10). | 0.50 | $365.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129717

0022 PROMESA TITLE III: PREPA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Jonathan E. Richman | 206 | Begin review of UTIER CBA motion to dismiss. | 0.80 | $584.00 |
| 09/15/17 | Ann M. Ashton | 206 | Review materials in preparation for drafting stipulation addressing fuel line lenders motion to intervene (1.10); Draft same (0.80). | 1.90 | $1,387.00 |
| 09/15/17 | Matthew J. Morris | 206 | Draft motion to dismiss UTIER CBA complaint. | 1.40 | $1,022.00 |
| 09/15/17 | John E. Roberts | 206 | Draft motion to dismiss special revenues proceeding. | 3.80 | $2,774.00 |
| 09/15/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding motion to dismiss Assured special revenues case. | 0.20 | $146.00 |
| 09/15/17 | Paul Possinger | 206 | Review draft stipulation addressing intervention. | 0.20 | $146.00 |
| 09/16/17 | Elliot Stevens | 206 | Review and edit opposition to intervention. | 0.70 | $175.00 |
| 09/16/17 | Paul Possinger | 206 | Review draft stipulation to hold motion to intervene in abeyance (0.40); Revise language regarding agreement to consult with UCC on contract rejection decisions (0.20). | 0.60 | $438.00 |
| 09/16/17 | Matthew J. Morris | 206 | Address inquiries by J. Richman regarding motion to dismiss UTIER CBA complaint. | 1.10 | $803.00 |
| 09/16/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER CBA case (7.60); Draft and review e-mails regarding same (1.20). | 8.80 | $6,424.00 |
| 09/16/17 | John E. Roberts | 206 | Draft opposition to fuel line lenders' motion to intervene. | 5.90 | $4,307.00 |
| 09/16/17 | Jared Zajac | 206 | E-mails with P. Possinger, J. Levitan, and J. Roberts regarding opposition to intervention (0.20); Analysis of arguments (0.30); Review and analyze motion to intervene (0.90). | 1.40 | $1,022.00 |
| 09/16/17 | Ann M. Ashton | 206 | Prepare stipulation addressing fuel line lenders' motion to intervene (2.40); Follow-up edits to reflect comments received from team and Greenberg Traurig (0.40); E-mails with team regarding status of discussion with fuel line lenders regarding motion to intervene (0.40). | 3.20 | $2,336.00 |
| 09/17/17 | Jeffrey W. Levitan | 206 | Edit draft intervention opposition (0.80); E-mail with A. Ashton regarding opposition to intervention (0.10); Review lender stipulation comments to stipulation (0.10); E-mail with A. Ashton regarding same (0.10); E-mail with J. Zajac regarding comments to intervention opposition (0.20); Review J. Zajac insert to intervention opposition (0.20); Review A. Ashton e-mails regarding opposition (0.10). | 1.60 | $1,168.00 |

33260 FOMB

Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/17 | Jared Zajac | 206 | Review draft opposition to intervention (0.30); Review and analyze case law cited by intervenors (0.60); E-mails with P. Possinger, J. Levitan, J. Roberts, and A. Ashton regarding opposition (0.40); Draft insert for opposition addressing movants' interest (0.90). | 2.20 | $1,606.00 |
| 09/17/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding UTIER CBA motion to dismiss. | 0.10 | $73.00 |
| 09/17/17 | John E. Roberts | 206 | Revise opposition to fuel line lenders' motion to intervene per comments. | 2.10 | $1,533.00 |
| 09/17/17 | Ann M. Ashton | 206 | Review and comment on draft opposition to intervene (0.60); E-mails with T. Mungovan and team regarding same (0.20). | 0.80 | $584.00 |
| 09/17/17 | Mark Harris | 206 | Review and edit summary of outline responding to UTIER Appointments Clause case (0.80); E-mail with S. Fiur regarding same (0.10). | 0.90 | $657.00 |
| 09/18/17 | Matthew J. Morris | 206 | Revise UTIER CBA motion to dismiss (3.40); Discuss same with J. Richman (0.50). | 3.90 | $2,847.00 |
| 09/18/17 | Jeffrey W. Levitan | 206 | Review revised fuel line lenders intervention stipulation and relevant e-mails addressing same (0.30); E-mail to A. Ashton regarding intervention stipulation (0.10). | 0.40 | $292.00 |
| 09/18/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding UTIER CBA motion to dismiss. | 0.40 | $292.00 |
| 09/19/17 | Jeffrey W. Levitan | 206 | Review fuel line lender stipulation revisions (0.10); E-mails with A. Ashton regarding stipulation (0.20); Review plaintiffs' stipulation revisions (0.10); E-mail to A. Ashton regarding same (0.10); Conference with J. Zajac regarding motion to dismiss (0.10); Review e-mails regarding intervention stipulation (0.20). | 0.80 | $584.00 |
| 09/19/17 | Matthew J. Morris | 206 | Revise UTIER CBA motion to dismiss (4.20); Discuss with J. Richman (0.20). | 4.40 | $3,212.00 |
| 09/19/17 | John E. Roberts | 206 | Review stipulation concerning fuel line lenders' motion to intervene. | 0.40 | $292.00 |
| 09/19/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding UTIER CBA motion to dismiss (0.10); Teleconference with R. Ferrara regarding same (0.10); Revise motion to dismiss (2.40); Conference with M. Morris regarding same (0.20); Teleconference with M. Morris regarding same (0.30). | 3.10 | $2,263.00 |
| 09/19/17 | Ann M. Ashton | 206 | Finalize stipulation regarding fuel line lenders' motion to intervene (0.60); E-mails with bondholders and fuel line lenders regarding same (0.20). | 0.80 | $584.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129717

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/17 | Ralph C. Ferrara | 206 | Review C. Theodoridis analysis regarding fuel line lenders claim (0.40); Review UTIER CBA motion to dismiss (1.20). | 1.60 | $1,168.00 |
| 09/19/17 | Jared Zajac | 206 | Meeting with J. Levitan regarding motion to dismiss special revenues cases. | 0.10 | $73.00 |
| 09/19/17 | Paul Possinger | 206 | Review final version of fuel line stipulation. | 0.30 | $219.00 |
| 09/20/17 | Ann M. Ashton | 206 | Review draft motion to dismiss in collective bargaining case (1.20); Discussion with J. Roberts regarding motion to dismiss special revenues case (0.20). | 1.40 | $1,022.00 |
| 09/20/17 | Chantel L. Febus | 206 | Call with L. Stafford regarding preparation of motion to dismiss in UTIER Appointments Clause complaint. | 0.20 | $146.00 |
| 09/20/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER CBA case. | 0.90 | $657.00 |
| 09/22/17 | Laura Stafford | 206 | Review and analyze UTIER complaint in preparation for drafting motion to dismiss for UTIER Appointments Clause case (1.40); Draft motion to dismiss template (1.60). | 3.00 | $2,190.00 |
| 09/23/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, J. Richman regarding UTIER CBA motion to dismiss (0.10); Review draft letter addressing motion to dismiss letter (0.30). | 0.40 | $292.00 |
| 09/24/17 | Scott A. Faust | 206 | Review and comment on draft motion to dismiss UTIER CBA complaint. | 2.80 | $2,044.00 |
| 09/24/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, J. Richman regarding draft UTIER CBA motion to dismiss (0.30); Review same and review draft pre-motion letter (0.90). | 1.20 | $876.00 |
| 09/24/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER CBA complaint (1.40); Revise pre-motion letter (0.30). | 1.70 | $1,241.00 |
| 09/24/17 | Timothy W. Mungovan | 206 | Continue to review and revise motion to dismiss UTIER CBA complaint (2.40); Follow-up communications with J. Richman and M. Morris regarding motion to dismiss UTIER CBA complaint (0.20). | 2.60 | $1,898.00 |
| 09/25/17 | Matthew J. Morris | 206 | Draft urgent motion to adjourn deadlines for motion to dismiss UTIER CBA complaint (1.50); Teleconference regarding same (0.40); Analysis regarding same (0.80). | 2.70 | $1,971.00 |

33260 FOMB

Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding CBA motion to dismiss and pre-motion letter in UTIER case (0.40); Teleconference with M. Morris regarding joint motion for extension (0.10); Revise UTIER motion to dismiss (2.40); Teleconference with K. Finger, D. Cleary, J. Davis regarding UTIER motion to dismiss (0.40); Teleconference with T. Mungovan, S. Ratner, M. Harris, C. Febus regarding UTIER Appointments case (0.40); Teleconference with R. Ferrara regarding CBA case (0.10); Revise motion to extend deadlines in CBA case (0.90); Draft and review e-mails regarding same (0.20). | 4.90 | $3,577.00 |
| 09/25/17 | Laura Stafford | 206 | Work on draft motion to dismiss UTIER Appointment Clause complaint. | 7.10 | $5,183.00 |
| 09/25/17 | Stephen L. Ratner | 206 | Review draft UTIER motion to dismiss and pre-motion letter. | 0.40 | $292.00 |
| 09/25/17 | Ralph C. Ferrara | 206 | Initial review of current draft motion to dismiss UTIER CBA case (0.20); Teleconference with J. Richman on same (0.10). | 0.30 | $219.00 |
| 09/25/17 | Jared Zajac | 206 | Meeting with J. Levitan regarding motion to dismiss in special revenues case (0.10); Review and analyze draft motion to dismiss (0.90). | 1.00 | $730.00 |
| 09/25/17 | Chantel L. Febus | 206 | Review and revise draft motion to dismiss UTIER Appointments Clause case. | 1.90 | $1,387.00 |
| 09/26/17 | Chantel L. Febus | 206 | Review and edit draft motion to dismiss UTIER Appointment Clause Case. | 1.30 | $949.00 |
| 09/26/17 | Jared Zajac | 206 | Draft insert for motion to dismiss addressing sections 922 and 928. | 4.80 | $3,504.00 |
| 09/26/17 | Jonathan E. Richman | 206 | Finalize stipulation regarding extension in UTIER CBA case (0.40); Draft and review e-mails regarding same (0.20); Revise motion to dismiss UTIER CBA case (1.90). | 2.50 | $1,825.00 |
| 09/26/17 | Ehud Barak | 206 | Review materials regarding motion to dismiss special revenues case. | 0.90 | $657.00 |
| 09/27/17 | Chantel L. Febus | 206 | Draft and revise urgent informative motion regarding briefing schedule in UTIER v. PREPA Appointments Clause case. | 2.80 | $2,044.00 |
| 09/27/17 | Laura Stafford | 206 | Draft urgent motion regarding extending time for motion to dismiss UTIER Appointments Clause adversary proceeding (1.90); Review and revise draft motion to dismiss UTIER Appointments Clause case (2.20). | 4.10 | $2,993.00 |

33260 FOMB                                                                                              Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0022 PROMESA TITLE III: PREPA                                                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Stephen L. Ratner | 206 | Review draft UTIER CBA meet and confer letter regarding motion to dismiss (0.40); Conferences and e-mail with T. Mungovan, C. Febus regarding same (0.40). | 0.80 | $584.00 |
| 09/27/17 | Timothy W. Mungovan | 206 | Review and revise meet and confer letter concerning UTIER's complaint based on Appointments Clause (0.60); Communications with S. Ratner and C. Febus regarding same (0.20). | 0.80 | $584.00 |
| 09/28/17 | Mark Harris | 206 | Review and edit information motion draft regarding UTIER Appointments Clause case (0.50); E-mail and teleconference with team regarding same (0.50); E-mail and teleconference with Munger Tolles regarding same (0.50). | 1.50 | $1,095.00 |
| 09/28/17 | Jared Zajac | 206 | Conferences with J. Levitan regarding motion to dismiss PREPA special revenues case. | 0.20 | $146.00 |
| 09/28/17 | Laura Stafford | 206 | Revise draft UTIER motion to dismiss in Appointments Clause case. | 2.60 | $1,898.00 |
| 09/28/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding motion to dismiss Assured special revenues case. | 0.20 | $146.00 |
| 09/28/17 | Chantel L. Febus | 206 | Draft informative motion regarding briefing schedule in UTIER v. PREPA Appointments Clause litigation (1.70); Supervise filing of same (0.30); Review and edit draft UTIER motion to dismiss UTIER Appointments Clause case (4.00). | 6.00 | $4,380.00 |
| 09/29/17 | Jared Zajac | 206 | Review and analyze PREPA special revenues pleadings regarding motion to dismiss analysis (0.40); Teleconference with D. Desatnik regarding arguments (0.50); Draft same (0.50); E-mail with D. Desatnik regarding same (0.10); Meeting with J. Levitan regarding motion to dismiss (0.10); E-mail with P. Possinger regarding same (0.10); Draft argument (1.90). | 3.60 | $2,628.00 |
| 09/29/17 | Laura Stafford | 206 | Revise Appointments Clause draft motion to dismiss UTIER adversary proceeding. | 2.90 | $2,117.00 |
| 09/29/17 | Daniel Desatnik | 206 | Call with J. Zajac to discuss research assignment regarding bondholder collateral. | 0.40 | $292.00 |
| 09/30/17 | Chantel L. Febus | 206 | Revise draft motion to dismiss in UTIER v. PREPA Appointments Clause case. | 2.00 | $1,460.00 |
| **Documents Filed on Behalf of the Board** | | | | **216.80** | **$157,928.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129717

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Chantel L. Febus | 207 | Review UCC's motion to intervene in PREPA UTIER Appointments Clause case. | 0.50 | $365.00 |
| 09/05/17 | Chantel L. Febus | 207 | Review summary of UCC motion to intervene in UTIER Appointments Clause litigation and motion. | 0.20 | $146.00 |
| 09/05/17 | Paul Possinger | 207 | Call with PREPA litigation team regarding special revenues and dismissal arguments for same (1.10); Follow-up call with R. Ferrara regarding same (0.40). | 1.50 | $1,095.00 |
| 09/08/17 | Jared Zajac | 207 | Review fuel line supplier's motion to intervene. | 0.20 | $146.00 |
| 09/11/17 | Chris Theodoridis | 207 | Review lease rejection motion. | 1.00 | $730.00 |
| 09/11/17 | Chantel L. Febus | 207 | Review UTIER opposition to UCC motion to intervene. | 1.00 | $730.00 |
| 09/12/17 | Paul Possinger | 207 | Review rejection procedures motion update (0.20); E-mails with C. Theodoridis regarding same (0.20); Review final lease rejection motion (0.30); E-mail McKinsey regarding rejection procedures motion (0.40). | 1.10 | $803.00 |
| 09/13/17 | Vincent Indelicato | 207 | Analyze Scotiabank/Solus motion to intervene, including exhibits. | 0.90 | $657.00 |
| 09/13/17 | Jared Zajac | 207 | Review and analyze motion to intervene. | 0.40 | $292.00 |
| 09/13/17 | Jeffrey W. Levitan | 207 | Review fuel line lenders motion to intervene (0.80); Review unsecured creditors committee intervention motion (0.30). | 1.10 | $803.00 |
| 09/13/17 | Timothy W. Mungovan | 207 | Review fuel line lenders motion to intervene (0.40); Communications with A. Ashton regarding fuel line lenders motion to intervene (0.10). | 0.50 | $365.00 |
| 09/14/17 | Paul Possinger | 207 | Attention to UCC request for consultation rights on contract rejections (0.30); Review trust agreement regarding same issue (0.40); Review JeffCo precedent (0.30). | 1.00 | $730.00 |
| 09/14/17 | Timothy W. Mungovan | 207 | Review order denying appointment of PREPA receiver. | 0.80 | $584.00 |
| 09/14/17 | Ann M. Ashton | 207 | Review motion for intervention in PREPA special revenues case filed by fuel line lenders. | 2.30 | $1,679.00 |
| 09/15/17 | Ann M. Ashton | 207 | Review fuel line lenders motion to intervene in special revenues case. | 0.80 | $584.00 |
| 09/15/17 | Ralph C. Ferrara | 207 | Review summaries regarding PREPA appeal in connection with receiver lift-stay motion and PREPA transformation plan. | 1.30 | $949.00 |

33260 FOMB                                                          Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Jared Zajac | 207 | Review stay enforcement motion (0.30); E-mail C. Theodoridis regarding open questions (0.10). | 0.40 | $292.00 |
| 09/15/17 | John E. Roberts | 207 | Review Scotiabank motion to intervene (1.60); Calls and e-mails with team to discuss potential arguments in opposition (0.30). | 1.90 | $1,387.00 |
| 09/18/17 | Timothy W. Mungovan | 207 | Review and analyze fuel Line lenders' motion to intervene (0.20); Communications with A. Ashton regarding possibility of resolving motion (0.10); Communications with A. Ashton regarding response to motion of bondholders for appointment of receiver (0.30). | 0.60 | $438.00 |
| 09/21/17 | Ralph C. Ferrara | 207 | Review summary regarding fuel line lenders' agreement on intervention in PREPA special revenue litigation. | 0.30 | $219.00 |
| 09/23/17 | Timothy W. Mungovan | 207 | Review and analyze UTIER CBA complaint in connection with preparing to review draft motion to dismiss. | 1.00 | $730.00 |
| 09/25/17 | Ann M. Ashton | 207 | E-mails with R. Ferrara and P. Possinger regarding AAFAF motion (0.10); Review same (0.10). | 0.20 | $146.00 |
| 09/25/17 | Paul Possinger | 207 | Review ruling on bondholder lift-stay motion. | 0.60 | $438.00 |
| 09/29/17 | Stephen L. Ratner | 207 | Review order regarding UTIER Appointments Clause schedule (0.10); Conferences and e-mail with T. Mungovan, C. Febus, M. Harris regarding same (0.20). | 0.30 | $219.00 |
| **Non-Board Court Filings** | | | | **19.90** | **$14,527.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Martin J. Bienenstock | 208 | Review opinion regarding PREPA creditor request for stay relief (0.30); E-mail to N. Jaresko and Board regarding outcome and next steps (0.30). | 0.60 | $438.00 |
| 09/14/17 | Jennifer L. Roche | 208 | Review order on PREPA motion for relief from stay opponent receiver. | 0.30 | $219.00 |
| 09/14/17 | Michael A. Firestein | 208 | Review court order denying lift stay to opponent receiver (0.20); Related teleconference with L. Rappaport on same (0.10). | 0.30 | $219.00 |
| 09/14/17 | Paul Possinger | 208 | Review ruling on PREPA lift-stay motion. | 0.40 | $292.00 |
| 09/14/17 | Vincent Indelicato | 208 | Analyze decision denying lift stay motion to opponent receiver. | 0.80 | $584.00 |
| 09/14/17 | Chantel L. Febus | 208 | Review opinion and order denying lift-stay motion in PREPA Assured case. | 0.30 | $219.00 |

33260 FOMB                                                                                    Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Ann M. Ashton | 208 | Review Court order denying lift-stay motion to appoint receiver (0.20); E-mails with team regarding same (0.10). | 0.30 | $219.00 |
| 09/14/17 | Jonathan E. Richman | 208 | Review decision denying lift stay and opponent receiver (0.40); Teleconference with P. Possinger regarding same (0.10). | 0.50 | $365.00 |
| 09/14/17 | Stephen L. Ratner | 208 | Review decision denying lift-stay/receivership motion. | 0.30 | $219.00 |
| 09/14/17 | Jeffrey W. Levitan | 208 | Review decision denying lift stay to opponent receiver motion (0.40); Conference with M. Bienenstock regarding decision (0.10). Teleconference with A. Ashton regarding stay decision (0.10). | 0.60 | $438.00 |
| 09/15/17 | Chris Theodoridis | 208 | Review motion to enforce automatic stay regarding PV Properties judgment. | 1.60 | $1,168.00 |
| 09/19/17 | Chris Theodoridis | 208 | Research regarding application of automatic stay to entry of order. | 1.80 | $1,314.00 |
| 09/29/17 | Ralph C. Ferrara | 208 | Review summary regarding Ad Hoc PREPA bondholder group and monoline appeal of Court's denial of motion to lift stay to allow receiver appointment action. | 0.40 | $292.00 |
| **Stay Matters** | | | | **8.20** | **$5,986.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/17 | Matthew J. Morris | 209 | Outline and draft motion to dismiss UTIER CBA complaint (6.80); Discussions of same with J. Richman (0.10). | 6.90 | $5,037.00 |
| 09/16/17 | Jeffrey W. Levitan | 209 | Review and edit draft intervention stipulation (0.30); E-mail with A. Ashton regarding same (0.10); E-mails with J. Roberts regarding intervention motion (0.30); Review E. Stevens research summary, cases cited (0.90); E-mail with E. Stevens regarding intervention issues (0.20); Review Greenberg Traurig comments to stipulation (0.20); E-mail with A. Ashton regarding same (0.10). | 2.10 | $1,533.00 |
| 09/22/17 | Jared Zajac | 209 | Call with J. Levitan regarding motion to dismiss. | 0.30 | $219.00 |
| **Adversary Proceeding** | | | | **9.30** | **$6,789.00** |

33260 FOMB                                                                    Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 22

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/17 | Daniel Desatnik | 210 | Prepare Title III confirmation requirements deck on PREPA. | 4.80 | $3,504.00 |
| 08/15/17 | Ehud Barak | 210 | Review time line presentation for PREPA's Title III. | 1.80 | $1,314.00 |
| 09/01/17 | Lary Alan Rappaport | 210 | E-mails with A. Ashton, M. Firestein, B. Bobroff regarding section 928, and Peaje arguments in connection with PREPA special revenues case. | 0.30 | $219.00 |
| 09/05/17 | Jared Zajac | 210 | Meeting with J. Levitan regarding Assured complaint. | 0.10 | $73.00 |
| 09/06/17 | Ann M. Ashton | 210 | Discussion with J. Roberts, P. Possinger and J. Zajac regarding response to special revenues case. | 1.90 | $1,387.00 |
| 09/06/17 | Mark Harris | 210 | Teleconference with T. Mungovan and C. Febus regarding order extending deadlines on UTIER Appointments Clause (0.40); Multiple calls regarding amending order (1.60); Office conference with C. Febus regarding same (0.40); Review order regarding same (0.40). | 2.80 | $2,044.00 |
| 09/06/17 | Paul Possinger | 210 | Discuss PREPA litigation issues with A. Ashton. | 0.30 | $219.00 |
| 09/07/17 | Stephen L. Ratner | 210 | E-mail with J. Richman, M. Bienenstock regarding UTIER motion to dismiss. | 0.10 | $73.00 |
| 09/07/17 | Ralph C. Ferrara | 210 | Discussion with A. Ashton regarding PREPA issues. | 0.20 | $146.00 |
| 09/07/17 | Ann M. Ashton | 210 | Discussions with P. Possinger regarding strategy issues (0.90); Follow-up e-mails regarding same (0.30). | 1.20 | $876.00 |
| 09/07/17 | Paul Possinger | 210 | Teleconferences with A. Ashton regarding intervention and other standing matters (0.90); Discuss contract rejection procedures with E. Barak (0.20); Review rejection procedures motion in light of bar date draft, related e-mails (0.40). | 1.50 | $1,095.00 |
| 09/08/17 | Jeffrey W. Levitan | 210 | Conference with J. Zajac regarding motion to extend answer deadline on Assured action (0.10); Review e-mails regarding extension of time to respond to Assured complaint (0.10). | 0.20 | $146.00 |
| 09/08/17 | Chris Theodoridis | 210 | Prepare PREPA weekly summary. | 0.40 | $292.00 |
| 09/08/17 | Ann M. Ashton | 210 | Discussions and e-mails with P. Possinger, J. Roberts and J. Zajac regarding motion for extension of time to respond. | 0.60 | $438.00 |
| 09/08/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding motions in Assured. | 0.20 | $146.00 |

33260 FOMB                                                        Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                         Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Jared Zajac | 210 | Meeting with J. Levitan regarding extension motion. | 0.20 | $146.00 |
| 09/12/17 | Paul Possinger | 210 | Call with PREPA litigation team regarding motion to dismiss adversary proceeding. | 0.40 | $292.00 |
| 09/13/17 | Jared Zajac | 210 | Participate in call with A. Ashton, J. Levitan, and J. Roberts regarding outline for motion to dismiss and fuel lenders motion to intervene. | 0.90 | $657.00 |
| 09/13/17 | Ehud Barak | 210 | Prepare for PREPA call (0.60); Participate in PREPA call (2.00); Follow-up with C. Theodoridis regarding same (0.10). | 2.70 | $1,971.00 |
| 09/13/17 | Jeffrey W. Levitan | 210 | Review case docket to prepare for team call (0.20); Teleconference with A. Ashton, J. Roberts and J. Zajac regarding intervention, outline of motion to dismiss (0.40); E-mail with P. Possinger regarding fuel lenders intervention (0.20). | 0.80 | $584.00 |
| 09/14/17 | Chris Theodoridis | 210 | Confer with P. Possinger, E. Barak, and S. Brody regarding PREPA's transformation plan (0.70); Confer with J. Levitan, P. Possinger, A. Ashton, and E. Barak regarding PREPA litigation (0.70). | 1.40 | $1,022.00 |
| 09/14/17 | Ann M. Ashton | 210 | Discussion with R. Ferrara, E. Barak, J. Levitan, P. Possinger, and C. Theodoridis regarding fuel line lenders' motion to intervene (0.60); E-mail to T. Mungovan regarding same (0.10). | 0.70 | $511.00 |
| 09/14/17 | Paul Possinger | 210 | Participate in call with A. Ashton, E. Barak and J. Levitan regarding fuel line lender motion to intervene. | 0.40 | $292.00 |
| 09/15/17 | Paul Possinger | 210 | Discuss fuel line intervention motion with A. Ashton (0.60); E-mails regarding communication with lenders and bondholders regarding stipulation (0.40); Discuss fuel line lender intervention with A. Ashton and J. Levitan (0.40). | 1.40 | $1,022.00 |
| 09/15/17 | Ann M. Ashton | 210 | Discussion and e-mails with team regarding approach to fuel line lenders (0.80); Discussion with J. Roberts and J. Levitan regarding draft response to motion to dismiss (0.40). | 1.20 | $876.00 |

33260 FOMB                                                                Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0022 PROMESA TITLE III: PREPA                                        Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/15/17 | Jeffrey W. Levitan | 210 | E-mail to P. Possinger regarding fuel line lender intervention (0.20); Teleconference with A. Ashton regarding motion to dismiss outline, intervention (0.20); Conference with C. Theodoridis regarding fuel line documents (0.10); Conference with A. Ashton regarding fuel line lender intervention (0.10); Teleconference with A. Ashton and P. Possinger regarding response to fuel line lenders (0.20); Teleconference with A. Ashton and J. Roberts regarding opposition to intervention (0.10). | 0.90 | $657.00 |
| 09/15/17 | Chris Theodoridis | 210 | Prepare PREPA weekly summary. | 0.50 | $365.00 |
| 09/15/17 | Jared Zajac | 210 | Meetings with J. Levitan regarding intervention response. | 0.40 | $292.00 |
| 09/16/17 | Paul Possinger | 210 | E-mails with PREPA team in connection with standards for intervention regarding fuel line lender intervention motion. | 0.70 | $511.00 |
| 09/18/17 | Scott A. Faust | 210 | Review and respond to correspondence from J. Richman regarding PREPA issue. | 0.30 | $219.00 |
| 09/18/17 | Ralph C. Ferrara | 210 | E-mail to C. Theodoridis regarding debt document language respecting fuel line lenders. | 1.30 | $949.00 |
| 09/18/17 | Jared Zajac | 210 | Call with C. Theodoridis regarding intervention stipulation. | 0.10 | $73.00 |
| 09/18/17 | Jeffrey W. Levitan | 210 | Review R. Ferrara e-mail regarding special revenues issues. | 0.10 | $73.00 |
| 09/19/17 | Paul Possinger | 210 | Discuss stipulation with fuel line lenders with A. Ashton. | 0.30 | $219.00 |
| 09/19/17 | Stephen L. Ratner | 210 | E-mail with A. Ashton regarding fuel line lender intervention motion. | 0.10 | $73.00 |
| 09/20/17 | John E. Roberts | 210 | Teleconference with A. Ashton to discuss status of PREPA special revenues case. | 0.10 | $73.00 |
| 09/22/17 | Jonathan E. Richman | 210 | Teleconference with J. Levitan, P. Possinger, M. Morris regarding PREPA upcoming motions. | 0.20 | $146.00 |
| 09/22/17 | Jeffrey W. Levitan | 210 | Teleconference with P. Possinger, J. Zajac regarding special revenues action, mediation, and union adversary proceedings. | 0.20 | $146.00 |
| 09/25/17 | Ann M. Ashton | 210 | Call with P. Possinger and E. Barak regarding status of PREPA cases. | 0.20 | $146.00 |
| 09/25/17 | Paul Possinger | 210 | Call with Greenberg and J. Richman regarding UTIER action, response timing. | 0.40 | $292.00 |
| 09/25/17 | Ehud Barak | 210 | Discuss PREPA issues with C. Theodoridis (0.30); Review related documents (1.30). | 1.60 | $1,168.00 |

33260 FOMB

Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/17 | Chantel L. Febus | 210 | E-mails with J. Richman, H. Bauer and others regarding UTIER adversary complaints deadlines (0.40); Teleconference with J. Richman, T. Mungovan, S. Ratner and M. Harris regarding same (0.20). | 0.60 | $438.00 |
| 09/26/17 | Ehud Barak | 210 | Discuss PREPA special revenues case with J. Levitan and P. Possinger (0.30); Review case calendar (0.30); Discuss timing issues with C. Theodoridis (0.20). | 0.80 | $584.00 |
| 09/26/17 | Jeffrey W. Levitan | 210 | Conference with E. Barak and P. Possinger regarding next steps for special revenues case. | 0.20 | $146.00 |
| 09/26/17 | Chantel L. Febus | 210 | Calls and e-mails with M. Harris, L. Stafford, and S. Ratner and T. Mungovan regarding Appointments Clause case, request by plaintiff's counsel to extend filing deadlines and strategy regarding same. | 0.70 | $511.00 |
| 09/28/17 | Chantel L. Febus | 210 | Teleconference with M. Harris and M. Bienenstock regarding briefing schedule in UTIER v. PREPA Appointments Clause case and implications with respect to Aurelius case (0.20). Teleconference and meetings with M. Harris regarding informative motion regarding briefing schedule in UTIER v. PREPA Appointments Clause case and implications with respect to Aurelius case (0.40); Teleconference with T. Mungovan, S. Ratner, and M. Harris regarding informative motion regarding briefing schedule in UTIER v. PREPA Appointments Clause case and implications with respect to Aurelius case (0.30). | 0.90 | $657.00 |
| 09/29/17 | Paul Possinger | 210 | Review updates regarding PREPA adversary proceedings and related matters. | 0.60 | $438.00 |
| **Analysis and Strategy** | | | | **37.70** | **$27,521.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/07/17 | Paul Possinger | 212 | Review materials regarding Hurricane Irma impact on elective grid. | 0.30 | $219.00 |
| 09/08/17 | Lawrence T. Silvestro | 212 | Review docket entries in PREPA Title III action. | 0.50 | $125.00 |

33260 FOMB                                                                              Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/17 | Magali Giddens | 212 | Review and respond to correspondence with P. Possinger and A. Ashton regarding filing joint stipulation addressing fuel line lenders motion to intervene (0.10); Prepare same for electronic filing (0.10); File same electronically (0.10); Follow-up correspondence with A. Ashton regarding filing (0.10); Draft and send e-mail to Prime Clerk regarding service of same (0.10). | 0.50 | $125.00 |
| 09/25/17 | Magali Giddens | 212 | Draft notice of appearance based on precedent provided by L. Silvestro (0.20); Teleconference with C. Quinn regarding updating information in body of notice (0.10); Research dockets in other adversary proceedings regarding notice precedent (0.40); Prepare list of all adversary proceedings in which no notices of appearance filed (0.40); Provide same to C. Quinn as additional template (0.20); Teleconference with L. Silvestro regarding preparing notices for adversary proceedings (0.10); Review C. Quinn drafts (0.20). | 1.60 | $400.00 |
| 09/25/17 | Casey Quinn | 212 | Draft and format notice of appearance caption templates for PREPA. | 1.40 | $350.00 |
| 09/26/17 | Magali Giddens | 212 | Correspond with J. Richman regarding filing urgent motion to extend defendants time to answer in UTIER v. PREPA (0.10); Review motion (0.20); Electronically file same (0.20); Send filed version to J. Richman (0.10); E-mail filed copy to Epiq for service (0.10); Correspond with J. Roche and E. Rodriguez regarding filing of urgent motion regarding scheduling in UTIER v. PREPA Appointments Clause case (0.20); Teleconference with J. Roche regarding filing (0.10); Discuss filing and related procedural issues with E. Rodriguez (0.10); Forward e-mail sent to Judge Swain (0.10); Teleconference with C. Theodoridis regarding deadlines affected in light of hurricane (0.10); Review statutory portion of calendar and interim compensation order and note original deadlines (0.20); Follow-up teleconference with C. Theodoridis (0.10). | 1.60 | $400.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129717

0022 PROMESA TITLE III: PREPA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/17 | Magali Giddens | 212 | Correspondence and teleconferences with C. Febus regarding timing of filing of urgent informative motion in connection with extending deadlines to answer to adversary complaint in UTIER v. PREPA (0.20); Review and make minor edits to informative motion (0.30); Correspond and confer with C. Febus regarding additional edits (0.10); Prepare informative motion for electronic filing (0.20); Electronically file informative motion on adversary proceeding docket (0.30); Draft service request e-mail to noticing agent and engage in further email exchange regarding same (0.10); Prepare and send e-mail to Judge Swain's Chambers attaching copy of informative motion (0.20). | 1.40 | $350.00 |
| **General Administration** | | | | **7.30** | **$1,969.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/17 | Chris Theodoridis | 215 | Research regarding classification issues in connection with potential plan of adjustment. | 3.70 | $2,701.00 |
| 09/15/17 | Steve MA | 215 | Review preliminary draft of plan of adjustment for PREPA. | 4.80 | $3,504.00 |
| 09/18/17 | Steve MA | 215 | Review PREPA memorandum in preparation to draft preliminary plan of adjustment (0.70); Review Chapter 9 plans of adjustment in preparation for same (0.90); Prepare draft preliminary PREPA plan of adjustment (5.30). | 6.90 | $5,037.00 |
| 09/19/17 | Steve MA | 215 | Continue to prepare preliminary draft plan of adjustment for PREPA. | 1.40 | $1,022.00 |
| 09/20/17 | Steve MA | 215 | Further revise draft of preliminary PREPA plan of adjustment. | 0.80 | $584.00 |
| 09/27/17 | Steve MA | 215 | Review and revise template for plan of adjustment. | 0.20 | $146.00 |
| 09/28/17 | Elliot Stevens | 215 | Research regarding classification of reorganization plan/plan of adjustment (2.30); E-mail with C. Theodoridis regarding same (0.30). | 2.60 | $650.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **20.40** | **$13,644.00** |

33260 FOMB                                                                        Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                             Page 28

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/26/17 | Natasha Petrov | 218 | Draft calculations regarding professionals, task codes, and disbursements for first interim fee application. | 0.50 | $125.00 |
| **Employment and Fee Applications** | | | | **0.50** | **$125.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/14/17 | Jeffrey W. Levitan | 219 | Conference with A. Ashton regarding appeal. | 0.10 | $73.00 |
| **Appeal** | | | | **0.10** | **$73.00** |

**Total for Professional Services**                                          **$302,718.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129717

0022 PROMESA TITLE III: PREPA

Page 29

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANN M. ASHTON | PARTNER | 33.10 | 730.00 | $24,163.00 |
| BRIAN S. ROSEN | PARTNER | 0.60 | 730.00 | $438.00 |
| JEFFREY W. LEVITAN | PARTNER | 20.80 | 730.00 | $15,184.00 |
| JONATHAN E. RICHMAN | PARTNER | 40.90 | 730.00 | $29,857.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 730.00 | $219.00 |
| MARK HARRIS | PARTNER | 6.00 | 730.00 | $4,380.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.50 | 730.00 | $4,745.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 730.00 | $219.00 |
| PAUL POSSINGER | PARTNER | 30.10 | 730.00 | $21,973.00 |
| RALPH C. FERRARA | PARTNER | 11.10 | 730.00 | $8,103.00 |
| SCOTT A. FAUST | PARTNER | 3.80 | 730.00 | $2,774.00 |
| STEPHEN L. RATNER | PARTNER | 5.10 | 730.00 | $3,723.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.80 | 730.00 | $4,964.00 |
| **Total for PARTNER** | | **165.40** | | **$120,742.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 26.10 | 730.00 | $19,053.00 |
| **Total for SENIOR COUNSEL** | | **26.10** | | **$19,053.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 45.10 | 730.00 | $32,923.00 |
| DANIEL DESATNIK | ASSOCIATE | 8.10 | 730.00 | $5,913.00 |
| EHUD BARAK | ASSOCIATE | 9.40 | 730.00 | $6,862.00 |
| JARED ZAJAC | ASSOCIATE | 35.90 | 730.00 | $26,207.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| JERAMY WEBB | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| JOHN E. ROBERTS | ASSOCIATE | 27.30 | 730.00 | $19,929.00 |
| LAURA STAFFORD | ASSOCIATE | 21.50 | 730.00 | $15,695.00 |
| MAJA ZERJAL | ASSOCIATE | 2.30 | 730.00 | $1,679.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 46.60 | 730.00 | $34,018.00 |
| STEVE MA | ASSOCIATE | 14.10 | 730.00 | $10,293.00 |
| VINCENT INDELICATO | ASSOCIATE | 1.70 | 730.00 | $1,241.00 |
| **Total for ASSOCIATE** | | **212.60** | | **$155,198.00** |
| | | | | |
| CASEY QUINN | LEGAL ASSISTANT | 1.40 | 250.00 | $350.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.50 | 250.00 | $125.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 5.10 | 250.00 | $1,275.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.50 | 250.00 | $125.00 |
| **Total for LEGAL ASSISTANT** | | **7.50** | | **$1,875.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 23.40 | 250.00 | $5,850.00 |
| **Total for LAW CLERK** | | **23.40** | | **$5,850.00** |
| | | | | |
| | **Total** | **435.00** | | **$302,718.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB                                                    Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                        Page 30

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.35 |
| 09/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.65 |
| 09/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/06/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.15 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.45 |
| 09/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/15/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/15/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $12.45 |
| 09/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.15 |
| 09/16/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.65 |
| 09/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/24/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.00 |

33260 FOMB

Invoice 170129717

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 31

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/25/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.00 |
| 09/25/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/26/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/26/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/26/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/26/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/26/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/26/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/26/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/26/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/26/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/28/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/28/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/28/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/28/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/29/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| | | | **Total for REPRODUCTION** | **$183.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/14/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,075.00 |
| 09/15/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $881.00 |
| 09/16/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,708.00 |
| 09/17/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:05:32 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 6 | $144.00 |
| 09/18/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:17:54 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 2 | $48.00 |
| 09/19/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,676.00 |
| 09/26/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 09/28/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,035.00 |
| 09/29/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 1:02:26 Searches - 3 Shepards and Autocite - 2 Lexsees and Lexstat - 8 | $772.50 |

33260 FOMB                                                                    Invoice 170129717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/29/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,516.00 |
| | | | **Total for LEXIS** | **$9,934.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/02/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 09/15/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $564.00 |
| 09/16/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $99.00 |
| 09/19/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $788.00 |
| 09/25/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $128.00 |
| 09/26/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $663.00 |
| 09/28/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $198.00 |
| 09/29/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $1,744.00 |
| | | | **Total for WESTLAW** | **$4,283.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2017 | Judy Lavine | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: SOCIAL LAW LIBRARY SOCIAL LAW - INVOICE #311387 - PHOTOCOPY CHARGES | $7.30 |
| | | | **Total for Printing, Binding, Etc.** | **$7.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 183.90 |
| LEXIS | 9,934.50 |
| WESTLAW | 4,283.00 |
| PRINTING, BINDING, ETC. | 7.30 |
| **Total Expenses** | **$14,408.70** |
| **Total Amount for this Matter** | **$317,126.70** |