**Estimated Hearing Date**: March 7, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: January 4, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")<br><br>     Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SUMMARY OF FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>MAY 5, 2017 THROUGH SEPTEMBER 30, 2017</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | May 5, 2017 through September 30, 2017 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $2,782,774.28 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $48,206.98 |

This is a(n): __ monthly  X interim __final application[2]

- Blended Rate in this application for attorneys: $718/hr
- Blended Rate in this application for all timekeepers: $424/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $211,023.64 | None |
| June 1, 2017 - June 30, 2017 | $571,164.52 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $615,039.34 | $11,373.24 |
| August 1, 2017 - August 30, 2017 | $567,220.70 | $18,866.10 |
| September 1, 2017 - September 31, 2017 | $820,233.93 | $11,543.93 |

**Payments Made to Date:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $189,921.28 | None |
| June 1, 2017 - June 30, 2017 | $514,048.07 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $553,535.41 | $11,373.24 |
| August 1, 2017 - August 30, 2017 | $510,498.63 | $18,866.10 |
| September 1, 2017 - September 31, 2017 | $738,210.54 | $11,543.93 |
| **TOTAL PAID:** | **$2,506,213.93** | **$48,206.98** |
| **TOTAL AMOUNT OWED:** | **$276,560.35** | **None.** |

---

[2]    OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements

## TABLE OF SCHEDULES AND EXHIBITS[3]

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

---

[3]     Under the Fee Examiner Guidelines, the first budget required to be submitted to the Fee Examiner is for January
2018.  Accordingly, OMM will provide a comparison of actual fees against budgeted fees in all future interim fee
applications for compensation periods starting with January 2018.

## **Schedule A**

### **LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL**

| Name | Title or Position | Hours Billed in this Application | Hourly Rate Billed in this Application | Total Compensation |
|------|-------------------|----------------------------------|----------------------------------------|--------------------|
| Jennifer Taylor | Partner | 51.7 | $765.00 | $37,561.50 |
| Daniel Cantor | Partner | 421.1 | $871.25 | $355,688.25 |
| Elizabeth McKeen | Partner | 22.1 | $807.50 | $17,845.75 |
| M. Randall Oppenheimer | Partner | 117.2 | $1,105.00 | $124,258.00 |
| Peter Friedman | Partner | 313.3 | $871.25 | $270,784.83 |
| John Rapisardi | Partner | 79.4 | $1,147.50 | $79,256.25 |
| Suzzanne Uhland | Partner | 71.6 | $1,062.50 | $76,075.00 |
| Suzzanne Uhland | Partner | 83.0 | $900.00 | $74,700.00 |
| William Sushon | Partner | 14.0 | $871.25 | $12,197.52 |
| Sung Pak | Partner | 7.1 | $807.50 | $5,733.25 |
| Meaghan VerGow | Partner | 7.0 | $735.25 | $5,146.79 |
| Jonathan C. Le | Counsel | 132.4 | $692.75 | $91,720.53 |
| Ashley Pavel | Counsel | 29.1 | 688.50 | $20,035.35 |
| Brad Elias | Counsel | 26.2 | $735.25 | $19,263.58 |
| Diana M. Perez | Counsel | 49.9 | $735.25 | $36,689.11 |
| Joseph Zujkowski | Counsel | 20.8 | $735.25 | $15,293.22 |
| Justine Daniels | Counsel | 283.6 | $735.25 | $195,403.77 |
| Cynthia Merrill | Counsel | 8.5 | $701.25 | $5,960.63 |

| Name | Title or Position | Hours Billed in this Application | Hourly Rate Billed in this Application | Total Compensation |
|---|---|---|---|---|
| Madhu Pocha | Counsel | 39.1 | $692.75 | $27,086.58 |
| Mishima Alam | Counsel | 18.7 | $667.25 | $12,477.59 |
| Stefanos Touzos | Associate | 335.8 | $624.75 | $204,668.45 |
| Jacob Beiswenger | Associate | 14.0 | $620.50 | $8,687.00 |
| Brett Neve | Associate | 385.2 | $561.00 | $214,273.95 |
| Joseph Spina | Associate | 17.2 | $561.00 | $9,649.20 |
| Richard Holm | Associate | 880.6 | $624.75 | $550,155.51 |
| Jake Leraul | Associate | 14.5 | $454.75 | $6,593.90 |
| Aaron Shapiro | Associate | 20.5 | $412.25 | $8,451.15 |
| Antoinette Rangel | Associate | 6.8 | $412.25 | $2,803.31 |
| Lorena Ortega | Staff Attorney | 247.3 | $335.75 | $83,032.10 |
| Maria Ott | Staff Attorney | 36.4 | $233.75 | $8,508.59 |
| Marquita Brooks | Staffing Manager | 4.8 | $335.75 | $1,611.61 |
| Jesstine Guzman | Temp Attorney | 56.0 | $85.00 | $4,760.00 |
| Jose Trejo | Temp Attorney | 71.8 | $67.15 | $4,821.38 |
| Miguel Casillas | Temp Attorney | 71.0 | $85.00 | $6,035.00 |
| Jeffrey Crandall | Temp Attorney | 56.0 | $67.15 | $3,760.41 |
| Jeremy Kerman | Temp Attorney | 72.0 | $67.15 | $4,834.81 |
| Fabiola Torchon | Temp Attorney | 60.0 | $67.15 | $4,029.01 |
| Russell Stein | Temp Attorney | 72.0 | $67.15 | $4,834.81 |
| Stephanie Reimer | Temp Attorney | 64.0 | $72.25 | $4,624.01 |
| Wendy Ryu | Temp Attorney | 32.0 | $67.15 | $2,148.80 |
| Sheila Agnew | Temp Attorney | 55.2 | $85.00 | $4,692.00 |
| Joshua Ndukwe | Temp Attorney | 64.0 | $67.15 | $4,297.61 |
| Eric Chalif | Temp Attorney | 64.0 | $67.15 | $4,297.61 |
| Maro Orte | Temp Attorney | 56.0 | $67.15 | $3,760.41 |
| Humberto Gonzalez | Temp Attorney | 62.0 | $67.15 | $4,163.31 |
| Gabriel Bencomo | Temp Attorney | 61.0 | $106.25 | $6,481.26 |

| Name | Title or Position | Hours Billed in this Application | Hourly Rate Billed in this Application | Total Compensation |
|---|---|---|---|---|
| Various Other Temp Attorneys | | 236.4 | $67.15 | $15,874.28 |
| Andrew Nadler | Paralegal | 103.3 | $314.50 | $32,487.85 |
| Anthony McGrath | Paralegal | 2.2 | $148.75 | $327.25 |
| John Paolo Dalog | Paralegal | 18.9 | $204.50 | $3,855.60 |
| Jose L. Vialet | Paralegal | 57.3 | $284.75 | $16,316.27 |
| Victor Navarro | Paralegal | 94.9 | $204.00 | $19,359.60 |
| Edward Kim | Paralegal | 5.9 | $284.75 | $1,680.07 |
| Kevin Thomas | Paralegal | 2.6 | $255.00 | $663.00 |
| Daniel Tholen | Paralegal | 1.3 | $204.00 | $265.20 |
| Simon Hedlin | Summer Associate | 2.1 | $208.25 | $437.33 |
| Jason Montalvo | Project Support | 115.5 | $246.50 | $28,470.75 |
| Philip Wong | Project Support | 6.0 | $212.50 | $1,275.00 |
| Jon Espinoza | Project Support | 8.3 | $225.25 | $1,869.60 |
| Andrea Wristley | Litigation Support | 17.6 | $191.25 | $3,366.01 |
| Daniel Schweon | Litigation Support | 4.0 | $127.50 | $510.00 |
| Francesca Riggione | Litigation Support | 2.0 | $127.50 | $255.00 |
| Debbie Fisher | Litigation Support | 1.8 | $212.50 | $382.50 |
| Heide-Marie Bliss | Librarian | 9.0 | $212.50 | $1,912.50 |
| Mary Lynne Bancone | Librarian | 29.0 | $148.75 | $4,313.77 |
| OTHER PROFESSIONAL TIME[4] | | 4.0 | N/A | $1,907.85 |
| **SUBTOTAL** | | **5,398.0** | | **$2,784,682.13** |
| **ADJUSTMENT FOR OTHER PROFESSIONAL TIME** | | **(4.0)** | | **($1,907.85)** |
| **GRAND TOTAL** | | **5,394.00** | | **$2,782,774.28** |

---

[4]   This category reflects all time billed by professionals with minimal time on COFINA-related matters during the Compensation Period, which OMM has agreed to write off.

## Schedule B

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| Asset Analysis and Recovery | This category includes all matters relating to asset valuation and recovery of certain assets to be included in COFINA's Title III estate. | 20.7 | $14,573.69 |
| Assumption and Rejection of Leases and Contracts | This category includes all matters relating to the assumption and/or rejection of leases and contracts between COFINA and various counterparties. | 3.8 | $2,131.80 |
| Business Operations | This category includes all matters relating to the business operations of COFINA. | 26.2 | $19,461.61 |
| Case Administration | This category relates to general case administration matters. | 255.5 | $163,387.54 |
| Claims Administration and Objections | This category relates to the claims administration process in COFINA's Title III Case, including drafting of documents pertaining to the bar date, evaluating proofs of claim, and objecting thereto. | 0.3 | $220.58 |
| Corporate Governance and Board Matters | This category includes all matters relating to general corporate matters of COFINA, including corporate governance issues. | 1.8 | $1,164.93 |
| Fee Applications | This category relates to the drafting of OMM's fee applications | 15.4 | $8,794.95 |
| Fee Application Objections | This category related to the drafting of objections to professionals fee applications or defending OMM's own fee applications. | 17.9 | $11,183.04 |
| Hearings | This category includes attendance at hearings related to any aspect of these Title III proceedings. | 8.4 | $3,627.80 |
| Litigation | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 4,917.2 | $2,488,020.15 |
| Non-Working Travel | This category includes time spent by OMM attorneys traveling in connection with representing AAFAF in the Title III Cases. | 109.6 | $61,308.23 |
| Relief From Stay and Adequate Protection | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including AAFAF's assisting COFINA to respond, defend, and settle such requests. | 7.1 | $3,983.10 |
| Reporting | This category includes all matters relating to COFINA's reporting obligations, including those required under PROMESA. | 2.8 | $2,292.46 |
| Mediation | This category includes all tasks relating to any mediations and preparation thereto in connection with COFINA's Title III case. | 10.5 | $5,944.05 |

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| **Vendor and Other Creditor Issues** | This category includes all meetings and communications with vendors and other trade creditors and utility providers. | **0.8** | **$588.20** |
| | **SUBTOTAL** | **5,398.0** | **$2,784,682.13** |
| **ADJUSTMENT FOR OTHER PROFESSIONAL TIME** | | **(4.0)** | **($1,907.85)** |
| | **GRAND TOTAL** | **5,394.00** | **$2,782,774.28** |

**<u>Schedule C</u>**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---:|
| Copying | $5,939.70 |
| Court Fees / Filing Fees | $1,765.55 |
| Data Hosting Fee | $5,209.63 |
| Delivery Services / Messengers | $914.77 |
| Out of Town Travel | $18,972.32 |
| Local Travel | $1,854.86 |
| Online Research | $10,417.78 |
| Other | $3,132.37 |
| **TOTAL** | **$48,206.98** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed OMM's Domestic Offices for FY2017 (Excluding Restructuring Matters)** | **Billed This Case During the Compensation Period** |
| Partner | $948 | $908 |
| Counsel/Associate | $631 | $618 |
| Paralegal/Other | $273 | $241 |
| Aggregated | $726 | $718 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM MAY 3, 2017 THROUGH SEPTEMBER 30, 2017**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its first interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $2,782,774.28 and reimbursement of expenses of  $48,206.98 for the period from May 3, 2017 through September 30, 2017 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3. On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4. On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5. On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6. Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7. This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the COFINA related matters described below.

**COMPENSATION REQUESTED BY OMM**

8. AAFAF has retained OMM pursuant to an engagement letter dated July 6, 2017 (the "Engagement Letter").[2] Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

9. OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. Following execution of the Engagement Letter, and in light of the unique facts and circumstances

---

[2]    A copy of the Engagement Letter will be provided to the Fee Examiner.

of these Title III cases, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letter, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.

10.      OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. Further, there have not been any rate increases during the Compensation Period.[3]  OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services to provided to AAFAF.

11.      During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

12.      During the Interim Period, OMM provided important professional services to the Debtors in connection with the Title III Cases. Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided to the Debtors during the Compensation Period is set forth below.

---

[3]     For a small number of OMM professionals, hourly rates were capped at $900.00 per hour for the 2017 Fiscal Year.  This fee cap was not included in the Engagement Letter and the standard hourly rates for all OMM professionals did not otherwise increase during the Compensation Period.

13.     OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[4]

**a) Business Operations – 26.2 hours – $19,461.61**

14.     This category includes all matters relating to the business operations of COFINA. During the Compensation Period, OMM attorneys analyzed certain issues regarding Sales and Use Tax collection system.

**b) Case Administration  – 255.5 hours – $163,387.54**

15.     This category includes all matters relating to general case administration and coordination, records maintenance, assisting COFINA in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM attorneys coordinated with COFINA regarding its budget, coordinated with the Oversight Board regarding the Title III filing, and prepared the COFINA creditor list in conjunction with the Title III filing.  In addition, OMM attorneys drafted daily summaries of key case developments for AAFAF.

**c) Fee Applications – 15.4 hours – $8,794.95**

16.     This category includes all time spent by OMM attorneys preparing its fee applications. During the Compensation Period, OMM spent time preparing its monthly fee applications for May through August and, additionally, spent time reviewing and commenting on monthly fee applications of other professionals in the Title III Cases.

---

[4]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

**d) Fee Application Objections – 17.9 hours – $11,183.04**

17.     This category relates to the drafting of objections to professionals' fee applications or defending OMM's own fee applications.  During the Compensation Period, OMM analyzed the monthly fee statements of other professionals and negotiated, drafted, and filed an objection to the first monthly fee statement for counsel for the Commonwealth Agent in the Commonwealth-COFINA Dispute.

**e) Hearings – 8.4 hours – $3,627.80**

18.     This category includes attendance at hearings related to any aspect of the COFINA Title III Case, as well as the Commonwealth-COFINA Dispute (defined below), and BNYM v. COFINA Interpleader (defined below) .  During the Compensation Period, OMM prepared for and attended COFINA's first day hearing and June 28 omnibus hearing, as well as multiple hearings in the aforementioned adversary proceeding. OMM has determined that having more than one OMM attorney participate in hearings and conferences when appropriate (telephonic and/or in-person) reduced the need for internal de-briefing meetings and therefore allowed OMM to represent the Debtor in a more cost-efficient manner that avoided unnecessary duplication and expense. OMM limits multiple participation to the most critical work streams for which attendance by more than one professional is actually necessary to provide efficient and appropriate representation for the Debtor.

**f) Litigation – 4,917.2 hours – $2,488,020.15**

19.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation.  During the Compensation Period, OMM reviewed and analyzed the various adversary complaints filed against COFINA, researched and analyzed key legal issues asserted therein, prepared responses to certain adversary complaints (including motions to

dismiss), and engaged in extensive, expedited discovery procedures.   Specifically, OMM spent time working on the following litigation matters:

- *Commonwealth-COFINA Adversary Proceeding*, Adv. Proc. No. 17-257 (the "Commonwealth-COFINA Dispute").  During the Compensation Period, OMM attorneys drafted and filed motions and objections regarding the scope of the Commonwealth-COFINA Dispute, appeared at hearings, and undertook an extensive production of documents in response to requests from the Commonwealth and COFINA Agent.

- *Bank of New York Mellon v. Puerto Rico Sales Tax Financing Corporation,* Adv. Proc. No. 17-133 (the "BNYM v. COFINA Interpleader").  During the Compensation Period, OMM attorneys drafted and filed motions, responses, and objections in regard to various issues, including discovery requests related to the issue of whether defaults had occurred under the COFINA Resolution.   OMM attorneys also appeared at hearings, undertook an extensive production of documents to the parties interest requesting discovery, and negotiated and drafted a factual stipulation for the purposes of avoiding depositions.

### g) Non-Working Travel – 109.6 hours – $61,308.23

20.     This category includes time spent by OMM attorneys traveling in connection with representing AAFAF in the Title III Cases.  During the Compensation Period, several OMM attorneys traveled to Puerto Rico to participate in the COFINA's Title III hearings and adversary proceedings and various in-person discussions and negotiations with AAFAF, the Oversight Board, and key creditor constituencies. All time charged to this category was billed at half of the applicable attorney's current billing rate.

## ATTORNEY CERTIFICATION

21.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) In this regard, and incorporated herein by reference, the *Certification of Suzzanne Uhland* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

22.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $2,782,774.28; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $48,206.98; and (c) granting such other relief as is appropriate under the circumstances.

Dated: December 15, 2017
        San Juan, Puerto Rico

Respectfully submitted,

/s/ Suzzanne Uhland
John J. Rapisardi
Suzzanne Uhland
Diana M. Perez
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
7 Times Square
New York, NY 10036
Tel:  (212) 326-2000
Fax:  (212) 326-2061

Peter Friedman
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
1625 Eye Street, NW
Washington, DC 20006
Tel:  (202) 383-5300
Fax:  (202) 383-5414

*Attorneys for the Puerto Rico Fiscal Agency and
Financial Advisory Authority*

**<u>Exhibit A</u>**

**ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>       as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>       Debtors.[5] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>       as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")<br><br>       Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## CERTIFICATION OF SUZZANNE UHLAND PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[5]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Suzzanne Uhland, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From May 3, 2017 through September 30, 2017* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  December 15, 2017          */s/ Suzzanne Uhland*
                                    Suzzanne Uhland

**<u>Exhibit B</u>**

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/14/17
Matter Name:  COFINA TITLE III                                       Invoice: 981747
Matter:  0686892-00012                                               Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through May 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 05/03/17 | P FRIEDMAN | WORK ON LETTER FROM GOVERNOR TO FOMB RE: COFINA FILING. | 0.3 |
| 05/25/17 | D PEREZ | CALL W/P. POSSINGER AND OTHERS AT PROSKAUER AND D. PEREZ AND B. NEVE RE: STRATEGY FOR INTERPLEADER. | 2.6 |
| 05/26/17 | D PEREZ | EMAILS W/S. UHLAND AND B. NEVE RE: BANCO POPULAR STIPULATION. | 0.4 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **3.3** |
| **005 CASE ADMINISTRATION** | | | |
| 05/02/17 | B NEVE | RESEARCH ISSUES RE: TITLE III FILING REQUIREMENTS. | 2.0 |
| 05/03/17 | J RAPISARDI | CONFER W/ M. YASSIN RE: MISCELLANEOUS ISSUES (2.0); ANALYZE CASES, STATUTES RE: COFINA AUTHORIZATION (1.2); MULTIPLE COMMUNICATIONS W/P. POSSINGER AND OTHERS AT PROSKAUER RE: COFINA, PETITIONS CREDITOR LIST (2.4); CALL W/ PMA RE: TITLE III (.5). | 6.1 |
| 05/03/17 | S UHLAND | CONFER W/ M. YASSIN RE: COFINA ISSUES (.8); ANALYZE CASES, STATUTES RE: COFINA AUTHORIZATION (1.2); MULTIPLE COMMUNICATIONS W/P. POSSINGER AND OTHERS AT PROSKAUER RE: COFINA, PETITIONS CREDITOR LIST (1.2); CALL W/ PMA RE: TITLE III (.5). | 3.7 |
| 05/03/17 | D PEREZ | REVISE COFINA REPRESENTATIONS RE: FILING REQUIREMENTS (.6); REVISE COFINA AUTHORIZATION RE: FILING (.3); REVIEW COFINA TOP 20 AND FINALIZE SAME (.2). | 1.3 |
| 05/04/17 | S UHLAND | ANALYZE ISSUES RE: COFINA (.9); COMMUNICATION W/ M. YASSIN RE: SAME (1.5); DRAFT AND REVISE AUTHORIZATION LETTER (1.0); MULTIPLE CALLS W/P. POSSINGER AND OTHERS AT PROSKAUER RE: AUTHORIZATION LETTER (2.5). | 5.9 |
| 05/04/17 | D PEREZ | REVIEW AND REVISE COFINA FILING AUTHORIZATION LETTER (1.1); EMAILS W/P. POSSINGER AND OTHERS AT PROSKAUER RE: SERVICE LIST (.3); EMAILS W/S. UHLAND AND B. NEVE RE: UTILITIES MOTION (.4); REVIEW AND COMMENT ON FIRST DAY MOTIONS AND SEND SAME BACK OVER TO PROSKAUER (2.7). | 4.5 |
| 05/04/17 | D PEREZ | REVIEW AND REVISE COFINA FILING DOCUMENTATION (1.2); EMAILS W/S. UHLAND AND B. NEVE AND PROSKAUER RE: SAME (.4). | 1.6 |
| 05/05/17 | D PEREZ | FINALIZE COFINA REPRESENTATION RE: PROMESA SECTION 206(A)(2) (.4); EMAILS W/P. POSSINGER AND OTHERS AT PROSKAUER AND PRIME CLERK RE: SERVICE LISTS (.3); REVIEW AND COMMENT ON SAME (.3); REVIEW AND COMMENT ON UTILITY PROVIDERS LIST (.4). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981747
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/17 | D PEREZ | FINALIZE COFINA AUTHORIZATION LETTER (.7); EMAILS W/S. UHLAND AND B. NEVE AND PROSKAUER RE: SAME (.3); REVIEW AND COMMENT ON EPIQ ENGAGEMENT LETTER (.3); ATTEND TO COFINA FILING (1.3). | 2.6 |
| 05/05/17 | J RAPISARDI | COMMUNICATIONS W/P. POSSINGER AND OTHERS AT PROSKAUER, CLIENT RE: COFINA ISSUES. | 1.5 |
| 05/05/17 | S UHLAND | COMMUNICATIONS W/P. POSSINGER AND OTHERS AT PROSKAUER, CLIENT RE: COFINA ISSUES. | 1.9 |
| 05/10/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS (.3); REVIEW COFINA DEBT DOCUMENTS (1.1); REVIEW FILINGS FOR MAY 10, 2017 (.4). | 1.8 |
| 05/11/17 | J RAPISARDI | CALL W/ M. BIENENSTOCK RE: OVERSIGHT BOARD ISSUES (1.3); CALL W/ M. YASSIN AND S. UHLAND RE: COFINA ISSUES (.5). | 1.8 |
| 05/12/17 | J RAPISARDI | CALLS W/J. TAYLOR AND M. YASSIN AND OTHERS RE: MEETING WITH DISCOVERY/DEPOSITION AND PRIVILEGE ISSUES. | 1.4 |
| 05/15/17 | S UHLAND | CONFERENCE W/J. RAPISARDI AND J. TAYLOR RE: INTERPLEADER ISSUES (.5); CONFERENCES W/ J. RAPISARDI RE: STRATEGIES (1.1). | 1.6 |
| 05/15/17 | J RAPISARDI | CONFERENCE W/J. TAYLOR AND S. UHLAND RE: INTERPLEADER ISSUES (.5); CONFERENCES W/ S. UHLAND RE: STRATEGIES (1.1). | 1.6 |
| 05/16/17 | S UHLAND | UPDATES/DISCUSSIONS W/ J. RAPISARDI RE: FILED PLEADINGS/STATUS AND STRATEGY. | 1.8 |
| 05/16/17 | P FRIEDMAN | UPDATES/DISCUSSIONS W/ J. RAPISARDI RE: FILED PLEADINGS/STATUS AND STRATEGY. | 1.1 |
| 05/16/17 | J RAPISARDI | UPDATES/DISCUSSIONS W/ S. UHLAND RE: STRATEGIES (1.8); CONFERENCES W/P. FRIEDMAN RE: FILED PLEADINGS/STATUS AND STRATEGY (1.1). | 2.9 |
| 05/21/17 | J RAPISARDI | REVIEW INTERPLEADER STATEMENT. | 0.5 |
| 05/23/17 | P FRIEDMAN | CONFER W/ S. UHLAND AND J. RAPISARDI RE: STATEMENT TO BE FILED IN INTERPLEADER. | 0.5 |
| 05/23/17 | D PEREZ | EMAILS W/S. UHLAND AND B. NEVE RE: APPLICATION OF UTILITIES MOTION TO COFINA. | 0.2 |
| 05/23/17 | S UHLAND | CONFER W/ P. FRIEDMAN AND J. RAPISARDI RE: STATEMENT TO BE FILED IN INTERPLEADER. | 0.5 |
| 05/23/17 | J RAPISARDI | CONFER W/ S. UHLAND AND P. FRIEDMAN RE: STATEMENT TO BE FILED IN INTERPLEADER. | 0.5 |
| 05/24/17 | D PEREZ | EMAILS W/ S. UHLAND, P. FRIEDMAN, AND A. LOPEZ RE: WITHDRAWAL OF UTILITIES MOTION AS TO COFINA. | 0.3 |
| 05/26/17 | A SHAPIRO | REVISE DOCUMENT TRACKING CASES RELEVANT TO TITLE III PROCEEDING. | 1.2 |

| **Total** | **005 CASE ADMINISTRATION** | | **50.2** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COFINA TITLE III  
Matter:  0686892-00012

09/14/17  
Invoice: 981747  
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/17 | P FRIEDMAN | DRAFT REPLY TO NATIONAL LETTER TO COFINA DIRECTORS. | 0.5 |
| 05/22/17 | B NEVE | DRAFT AND REVISE LETTER TO NATIONAL PUBLIC FINANCE GUARANTEE CORP. | 0.6 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **1.1** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/17 | S UHLAND | ANALYZE COFINA AUTHORITY ISSUES AND MULTIPLE COMMUNICATIONS RE: SAME (2.3); REVIEW FINANCIAL INFORMATION TO BE POSTED (1.2); CALLS W/P. POSSINGER AND OTHERS AT PROSKAUER RE: AUTHORIZATION, ATTEND TO FILING LOGISTICS (3.0). | 6.5 |
| 05/05/17 | S TOUZOS | REVIEW AND ANALYZE DOCKET REPORTS, COMPLAINTS, AND PLEADINGS RE: LEX CLAIMS LITIGATION. | 1.4 |
| 05/05/17 | P FRIEDMAN | CALL W/ M. STANCIL, COUNSEL TO JACANA PLAINTIFFS. | 0.2 |
| 05/06/17 | S TOUZOS | REVIEW AND ANALYZE COMPLAINTS AND PLEADINGS RE: LEX CLAIMS LITIGATION. | 4.6 |
| 05/07/17 | E MCKEEN | REVIEW AND ANALYZE KEY PLEADINGS IN COFINA LITIGATION AND OTHER ACTIONS. | 3.2 |
| 05/07/17 | S TOUZOS | REVIEW AND ANALYZE DOCKET REPORTS, COMPLAINTS, AND PLEADINGS RE: LEX CLAIMS LITIGATION. | 5.9 |
| 05/08/17 | S TOUZOS | REVIEW AND ANALYZE COMPLAINTS AND PLEADINGS RE: LEX CLAIMS LITIGATION. | 4.6 |
| 05/10/17 | A PAVEL | ANALYZE LEGAL ARGUMENTS MADE BY GOVERNMENT IN LEX CLAIMS LITIGATION. | 4.6 |
| 05/10/17 | S UHLAND | CONFER AND CORRESPOND WITH J. TAYLOR AND D. PEREZ RE: COFINA DEFAULT. | 0.5 |
| 05/11/17 | B NEVE | RESEARCH ISSUES RE: ALLEGED COFINA DEFAULT. | 5.4 |
| 05/11/17 | A PAVEL | ANALYZE FACTUAL ADMISSIONS MADE BY GOVERNMENT ENTITIES IN LEX CLAIMS LITIGATION. | 3.8 |
| 05/11/17 | J TAYLOR | TRAVEL TO NEW YORK FROM SAN FRANCISCO FOR CREDITOR MEETINGS | 5.2 |
| 05/11/17 | S UHLAND | MEET W/ M. YASSIN RE: COFINA ALLEGED DEFAULT (.5); CALL W/ E. SCHAEFFER, REED SMITH, M. BIENENSTOCK RE: COFINA (.8); CONFER W/ M. YASSIN, J. RAPISARDI RE: COFINA ISSUES (.5). | 1.8 |
| 05/11/17 | J TAYLOR | DRAFT LETTER RESPONSE TO BNY DEFAULT LETTER RE: COFINA BONDS (2.2); CONDUCT RESEARCH FOR SAME (2.3) | 4.5 |
| 05/12/17 | B NEVE | RESEARCH ISSUES RE: ALLEGED COFINA DEFAULT. | 1.4 |
| 05/12/17 | S UHLAND | REVIEW AND REVISE COFINA DEFAULT LETTER AND ANALYZE COFINA ISSUES (1.4); CALL W/ M. BIENENSTOCK, REED SMITH RE: COFINA (.5); COMMUNICATION W/ J. TAYLOR RE: COFINA DEFAULT (.4). | 2.3 |
| 05/12/17 | J TAYLOR | CONDUCT ANALYSIS OF EXECUTIVE ORDER RE: IMPLEMENTATION OF FISCAL PLAN COMPLIANCE LAW. | 0.5 |

---

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/14/17
Matter Name:  COFINA TITLE III                                                                          Invoice:  981747
Matter:  0686892-00012                                                                                   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/13/17 | B NEVE | RESEARCH ISSUES RE: ALLEGED COFINA DEFAULT (2.1); DRAFT AND REVISE EMAIL CORRESPONDENCE TO S. UHLAND AND J. TAYLOR (1.5). | 3.6 |
| 05/14/17 | A PAVEL | PREPARE LITIGATION HOLD LETTER TO COFINA. | 1.2 |
| 05/14/17 | E MCKEEN | REVIEW COFINA DOCUMENT HOLD. | 0.3 |
| 05/14/17 | E MCKEEN | REVIEW AND ANALYZE LITIGATION TRACKING CHART. | 0.9 |
| 05/14/17 | J TAYLOR | DRAFT AND REVISE LETTER RESPONSE TO BNY DEFAULT LETTER RE: COFINA BONDS. | 1.0 |
| 05/15/17 | J TAYLOR | CONFERENCE W/J. RAPISARDI AND S. UHLAND RE: INTERPLEADER ISSUES (.5); DRAFT/REVISE LETTER RESPONSE RE: TRUSTEE DEFAULT NOTICE (.6); DRAFT EMAIL RE: SAME (.8). | 1.9 |
| 05/15/17 | B NEVE | DRAFT AND REVISE LETTER TO THE INDENTURE TRUSTEE RE: ALLEGED COFINA DEFAULT (1.5); DRAFT AND REVISE LETTER TO COUNSEL TO THE INDENTURE TRUSTEE RE: RIGHTS TO SUT REVENUE (1.0). | 2.5 |
| 05/15/17 | S UHLAND | DRAFT AND REVIEW LETTER TO BNY (1.2); CONFER W/D. SCHLECKER AND OTHERS AT REED SMITH RE: INTERPLEADER (.5); CONFER W/ P. BENTLEY AND OTHERS AT KRAMER LEVIN RE: SAME (.4). | 2.1 |
| 05/15/17 | J TAYLOR | COMMUNICATIONS W/ P. FRIEDMAN, S. UHLAND, L. MCKEEN RE: ADVERSARY COMPLAINT (.5); ANALYZE LITIGATION ISSUES (.9). | 1.4 |
| 05/16/17 | J TAYLOR | CORRESPONDENCE RE: RESPONSE TO TRUSTEE NOTICE OF DEFAULT TO COFINA. | 0.1 |
| 05/16/17 | B NEVE | DRAFT AND REVISE LETTER TO BANK OF NEW YORK MELLON, COFINA BOND TRUSTEE. | 0.4 |
| 05/17/17 | B NEVE | SUMMARIZE AND ANALYZE COMPLAINT FILED BY BANK OF NEW YORK MELLON, COFINA BOND TRUSTEE (1.0); DRAFT CLIENT UPDATE OF DEVELOPMENTS IN TITLE III CASES AND ADVERSARY PROCEEDINGS (1.7). | 1.0 |
| 05/17/17 | D PEREZ | DRAFT AND REVIEW LETTER TO BNY (1.2); CONFER W/D. SCHLECKER AND OTHERS AT REED SMITH RE: INTERPLEADER (.5); CONFER W/ P. BENTLEY AND OTHERS AT KRAMER LEVIN RE: SAME (.4). | 2.4 |
| 05/17/17 | A SHAPIRO | SUMMARIZE RECENTLY FILED ADVERSARY COMPLAINT BY BANK OF NEW YORK MELLON. | 0.6 |
| 05/17/17 | P FRIEDMAN | REVIEW BNY INTERPLEADER COMPLAINT. | 1.7 |
| 05/18/17 | J TAYLOR | ANALYZE COFINA BOND DOCUMENTS FOR OWNERSHIP AND FUNDS FLOW ISSUES. | 3.0 |
| 05/18/17 | B NEVE | RESEARCH ISSUES RE: APPLICATION OF SECTION 108(B) OF THE BANKRUPTCY CODE TO COFINA (.7); RESEARCH FLOW OF FUNDS UNDER COFINA BONDS (7.5). | 8.2 |
| 05/18/17 | H DIMIJIAN | REVIEW RESEARCH ON COFINA SUBORDINATE DEBT PROVISIONS (.3); CONFER W/ B. NEVE RE: SAME (.2). | 0.5 |
| 05/18/17 | E MCKEEN | COMMUNICATIONS W/ P. FRIEDMAN, A. PAVEL, AND S. TOUZOS RE: ANALYSIS OF LEX CLAIMS (.4); REVIEW A. PAVEL ANALYSIS OF SAME (.4). | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/14/17
Matter Name:  COFINA TITLE III                                                     Invoice:  981747
Matter:  0686892-00012                                                             Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/17 | S UHLAND | ANALYZE ISSUES REGARDING DEFAULT, REMEDIES. | 0.5 |
| 05/18/17 | J TAYLOR | ANALYZE COFINA BOND DOCUMENTS FOR OWNERSHIP AND FUNDS FLOW ISSUES. | 0.2 |
| 05/19/17 | J TAYLOR | DRAFT/REVISE RESPONSE TO COFINA INTERPLEADER. | 1.5 |
| 05/19/17 | E MCKEEN | REVIEW INTERPLEADER ORDER. | 0.2 |
| 05/19/17 | E MCKEEN | CONFER W/ P. FRIEDMAN AND S. TOUZOS RE: LEX CLAIMS. | 0.3 |
| 05/19/17 | J TAYLOR | ANALYZE COFINA BOND DOCUMENTS AND RELATED RESOLUTIONS IN CONNECTION WITH BONDHOLDER CLAIMS TO DEPOSIT ACCOUNTS (3.5); CONFER W/ B. NEVE RE: SAME (.2); CORRESPOND W/ B. NEVE RE: SAME (.2). | 3.9 |
| 05/19/17 | B NEVE | DRAFT AND REVISE STATEMENT IN RESPONSE TO BANK OF NEW YORK MELLON MOTION FOR ORDER TO SHOW CAUSE (7.9); CALL W/ J. TAYLOR RE: SAME (.2). | 8.1 |
| 05/19/17 | B NEVE | DRAFT AND REVISE LETTER TO BANK OF NEW YORK MELLON, COFINA BOND TRUSTEE. | 1.8 |
| 05/19/17 | H DIMIJIAN | REVIEW RESEARCH ON COFINA SUBORDINATE DEBT PROVISIONS. | 0.3 |
| 05/19/17 | S TOUZOS | READ AND ANALYZE LEX CLAIMS LITIGATION DOCKET MATERIALS. | 1.2 |
| 05/19/17 | S TOUZOS | CALL W/ P. FRIEDMAN AND E. MCKEEN TO DISCUSS LEX CLAIMS LITIGATION ASSIGNMENTS. | 0.3 |
| 05/19/17 | P FRIEDMAN | EMAILS W/ B. NEVE RE: REPLY TO INTERPLEADER AND SCHEDULING MOTION (.2); REVIEW INTERPLEADER COMPLAINT (1.2). | 1.4 |
| 05/20/17 | J TAYLOR | REVIEW LETTER FROM BONDHOLDERS TO COFINA BOARD (.1); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 0.2 |
| 05/20/17 | B NEVE | DRAFT AND REVISE STATEMENT IN RESPONSE TO BANK OF NEW YORK MELLON MOTION FOR ORDER TO SHOW CAUSE. | 0.6 |
| 05/20/17 | S UHLAND | DRAFT / REVISE COFINA RESPONSE LETTER. | 0.9 |
| 05/20/17 | P FRIEDMAN | REVIEW EMAIL FROM B. NEVE RE: INTERPLEADER ACTION (.1); REVIEW DRAFT STATEMENT RE: INTERPLEADER (.4). | 0.5 |
| 05/21/17 | P FRIEDMAN | REVIEW BNY INTERPLEADER STATEMENT. | 0.4 |
| 05/21/17 | J TAYLOR | REVISE COFINA PLEADING RE: INTERPLEADER. | 0.5 |
| 05/21/17 | S UHLAND | DRAFT / REVISE INTERPLEADER STATEMENT. | 1.2 |
| 05/21/17 | B NEVE | DRAFT AND REVISE STATEMENT IN RESPONSE TO BANK OF NEW YORK MELLON'S MOTION FOR ORDER TO SHOW CAUSE. | 3.5 |
| 05/21/17 | S TOUZOS | READ AND ANALYZE LEX CLAIMS LITIGATION DOCKET MATERIALS. | 2.7 |
| 05/22/17 | B NEVE | DRAFT AND REVISE STATEMENT IN RESPONSE TO MOTION FOR ORDER TO SHOW CAUSE IN COFINA INTERPLEADER ADVERSARY PROCEEDING. | 6.4 |
| 05/22/17 | J TAYLOR | REVIEW RESPONSE OF SUBORDINATED BOND HOLDERS TO COFINA INTERPLEADER ACTION. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name:  COFINA TITLE III          Invoice: 981747
Matter:  0686892-00012          Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/17 | J TAYLOR | CONFER W/ B. NEVE RE: COFINA PLEADING IN RESPONSE TO INTERPLEADER ACTION. | 0.2 |
| 05/23/17 | A PAVEL | PREPARE ANALYSIS OF DEVELOPMENTS AND DEADLINES IN TITLE III AND RELATED LITIGATION. | 0.3 |
| 05/23/17 | S UHLAND | DRAFT / REVISE STATEMENT TO BE FILED IN INTERPLEADER (1.8); COMMUNICATIONS W/ CREDITORS RE: INTERPLEADER (.8); REVIEW / COMMENT ON FOMB STATEMENT (.7). | 3.3 |
| 05/23/17 | B NEVE | DRAFT AND REVISE STATEMENT IN RESPONSE TO MOTION FOR ORDER TO SHOW CAUSE IN COFINA INTERPLEADER ADVERSARY PROCEEDING (5.7); REVIEW AND SUMMARIZE PLEADINGS IN RESPONSE TO MOTION FOR ORDER TO SHOW CAUSE (1.5). | 7.2 |
| 05/24/17 | S TOUZOS | READ AND ANALYZE LEX CLAIMS LITIGATION DOCKET MATERIALS AND DRAFT AND REVISE SUMMARY CHART. | 4.6 |
| 05/24/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS IN COFINA INTERPLEADER ADVERSARY PROCEEDING (1.4); RESEARCH ISSUES RAISED IN RESPONSES TO MOTION FOR ORDER TO SHOW CAUSE (4.8); PREPARE MATERIALS FOR HEARING ON MOTION FOR ORDER TO SHOW CAUSE (.2). | 6.2 |
| 05/24/17 | J TAYLOR | REVIEW AND ANALYZE PLEADINGS RE: COFINA INTERPLEADER. | 2.1 |
| 05/25/17 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: TREATMENT OF COFINA BONDS IN TITLE III (1.9); DRAFT AND REVISE MEMORANDUM RE: COFINA SUBORDINATION ISSUES (5.2); CALL W/ S. UHLAND AND A. ROSENBERG (PAUL WEISS) RE: TREATMENT OF COFINA BONDS IN TITLE III (.7); DRAFT CLIENT UPDATE REGARDING DEVELOPMENTS IN TITLE III CASES, RELATED LITIGATION, AND OTHER RESTRUCTURING MATTERS (.8); REVIEW STIPULATION WITH BANCO POPULAR (.8). | 7.8 |
| 05/25/17 | S TOUZOS | READ AND ANALYZE LEX CLAIMS LITIGATION DOCKET MATERIALS AND DRAFT AND REVISE SUMMARY CHART. | 9.9 |
| 05/25/17 | S UHLAND | DRAFT / REVISE BANCO POPULAR STIPULATION (.7); CONFER W/D. PEREZ AND B. NEVE AND P. POSSINGER AND OTHERS AT PROSKAUER RE: BANK ORDER (.7); COFINA INTERPLEADER (1.1); REVIEW / REVISE INFORMATIVE MOTION (.3). | 2.8 |
| 05/25/17 | J TAYLOR | CONFER W/ GO BONDHOLDERS RE: COFINA DISTRIBUTION ISSUES (.5); PREPARE FOR SAME (.6). | 1.1 |
| 05/25/17 | B NEVE | DRAFT INFORMATIVE MOTION IN CONNECTION WITH MAY 30 HEARING IN COFINA INTERPLEADER ADVERSARY PROCEEDING. | 0.7 |
| 05/25/17 | E MCKEEN | ATTENTION TO INTERPLEADER BNY ORDER RE: MAY 30 HEARING. | 0.4 |
| 05/26/17 | B NEVE | REVIEW AND ANALYZE COFINA BOND DOCUMENTS AND DRAFT EMAIL TO S. UHLAND RE: FINDINGS. | 3.2 |
| 05/26/17 | S TOUZOS | ANALYZE LEX CLAIMS LITIGATION DOCKET MATERIALS AND DRAFT AND REVISE SUMMARY CHART. | 4.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

09/14/17
Invoice: 981747
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/26/17 | B NEVE | REVIEW AND REVISE INFORMATIVE MOTION IN CONNECTION WITH MAY 30 HEARING IN COFINA INTERPLEADER ADVERSARY PROCEEDING. | 0.5 |
| 05/26/17 | E MCKEEN | REVIEW LEX CLAIMS DOCKET ANALYSIS. | 0.5 |
| 05/27/17 | B NEVE | REVIEW AND ANALYZE COFINA DEBT DOCUMENTS RE EVENTS OF DEFAULT. | 2.0 |
| 05/28/17 | S UHLAND | ANALYZE INTERPLEADER FILINGS AND PREPARE FOR HEARING. | 1.8 |
| 05/29/17 | J TAYLOR | CALL W/P. POSSINGER AND OTHERS AT PROSKAUER AND D. PEREZ AND B. NEVE RE: STRATEGY FOR INTERPLEADER. | 0.3 |
| 05/29/17 | S UHLAND | PREPARE FOR HEARING ON INTERPLEADER (2.2); COMMUNICATIONS W/P. POSSINGER AND OTHERS AT PROSKAUER RE: HEARING (.8). | 3.0 |
| 05/29/17 | B NEVE | PREPARE FOR HEARING ON BNYM MOTION FOR AN ORDER TO SHOW CAUSE IN COFINA ADVERSARY PROCEEDING (4); DRAFT AND REVISE OBJECTION TO BNYM MOTION FOR ORDER TO SHOW CAUSE IN ERS ADVERSARY PROCEEDING (4.7); DRAFT AND REVISE LETTER WITHDRAWING COFINA'S DEMAND THAT BNYM REMIT FUNDS (2.0). | 10.7 |
| 05/29/17 | J TAYLOR | REVIEW AND COMMENT ON OBJECTION TO COFINA TRUSTEE'S MOTION FOR ORDER TO SHOW CAUSE. | 1.0 |
| 05/30/17 | M KREMER | CALL W/ B. FORNARIS RE: DOCUMENT HOLD AND INTERPLEADER COMPLAINT. | 0.2 |
| 05/30/17 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN HEARING RE: BNY/COFINA INTERPLEADER (5.3); CALL W/P. POSSINGER AND OTHERS AT PROSKAUER TEAM RE: SCHEDULING SUBMISSION (.8). | 6.1 |
| 05/30/17 | J TAYLOR | REVIEW SUMMARY OF COFINA INTERPLEADER PROCEEDING. | 0.2 |
| 05/30/17 | B NEVE | PREPARE MATERIALS FOR COFINA INTERPLEADER HEARING (3.6); ATTEND COFINA INTERPLEADER HEARING (5); DRAFT AND REVISE SUMMARY OF HEARING (2.9); REVIEW COFINA INTERPLEADER PLEADINGS AND PREPARE DOCUMENT RETENTION PLAN (.6); DRAFT AND REVISE PRO HAC VICE MOTIONS IN COFINA INTERPLEADER ADVERSARY PROCEEDING (.7). | 12.8 |
| 05/30/17 | S UHLAND | PRE-MEETING W/ CLIENT RE: HEARING (.9); PREPARE FOR AND ATTEND HEARING ON INTERPLEADER (5.2). | 6.1 |
| 05/30/17 | J RAPISARDI | ATTEND COURT HEARING. | 3.5 |
| 05/30/17 | E MCKEEN | COORDINATION CALL W/P. POSSINGER AND OTHERS AT PROSKAUER RE: BRIEFING SCHEDULE ON COFINA ISSUES. | 1.3 |
| 05/31/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS FOR COFINA INTERPLEADER ADVERSARY PROCEEDING. | 0.3 |
| 05/31/17 | B NEVE | DRAFT INFORMATIVE MOTION RE: CASE MANAGEMENT IN COFINA INTERPLEADER ADVERSARY PROCEEDING. | 2.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 09/14/17
Matter Name:  COFINA TITLE III                                    Invoice:  981747
Matter:  0686892-00012                                            Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/17 | B NEVE | CALL RE: COFINA INTERPLEADER ADVERSARY PROCEEDING CASE MANAGEMENT MOTION W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, E. MCKEEN AND PROSKAUER. | 0.8 |
| 05/31/17 | B NEVE | CALL RE: CREATING FACTUAL BACKGROUND FOR TITLE III FILINGS W/ J. BEISWENGER (.2); DRAFT FACTUAL OVERVIEW OF COFINA (4.6). | 4.6 |
| 05/31/17 | B NEVE | RESEARCH AND ANALYZE COFINA DEBT DOCUMENTS. | 0.5 |
| 05/31/17 | J TAYLOR | ANALYZE COFINA BOND ISSUES. | 1.3 |
| 05/31/17 | J TAYLOR | REVIEW ENTERED COFINA INTERPLEADER ORDER (0.2); DRAFT EMMA COVER DESCRIPTION FOR SAME (1.0). | 1.2 |
| 05/31/17 | E MCKEEN | CALL W/P. POSSINGER AND OTHERS AT PROSKAUER AND D. PEREZ AND B. NEVE RE: STRATEGY FOR INTERPLEADER. | 0.7 |
| 05/31/17 | P FRIEDMAN | REVIEW AND EVALUATE DISCOVERY PROTOCOL PROPOSALS. | 0.9 |
| **Total** | **012 LITIGATION** | | **243.9** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/17 | B NEVE | REVIEW AND ANALYZE INFORMATIVE MOTIONS RE: DISCOVERY REQUESTS (4.2); DRAFT AND REVISE ANALYSIS OF SAME (1.3). | 5.5 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **5.5** |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **304.0** |
| **Total Fees** | | | **211,023.64** |

**Total Current Invoice**                                    **$211,023.64**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/14/17
Matter Name:  COFINA TITLE III      Invoice: 981747
Matter:  0686892-00012      Page No.   10

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 13.6 | 11,849.04 |
| JENNIFER TAYLOR | 765.00 | 32.0 | 22,491.00 |
| ELIZABETH L. MCKEEN | 807.50 | 8.6 | 6,944.50 |
| SUZZANNE UHLAND | 900.00 | 48.2 | 43,380.00 |
| JOHN J. RAPISARDI | 900.00 | 19.8 | 17,820.00 |
| ASHLEY PAVEL | 688.50 | 9.9 | 6,816.15 |
| DIANA M. PEREZ | 735.25 | 17.3 | 12,719.84 |
| MATTHEW P. KREMER | 650.25 | 0.2 | 130.05 |
| BRETT M. NEVE | 561.00 | 112.5 | 63,112.50 |
| AARON C. SHAPIRO | 412.25 | 1.8 | 742.05 |
| STEFANOS TOUZOS | 624.75 | 39.3 | 24,552.70 |
| HAROUT DIMIJIAN | 582.25 | 0.8 | 465.81 |
| **Total for Attorneys** | | **304.0** | **211,023.64** |
| **Total** | | **304.0** | **211,023.64** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 09/14/17 |
| Matter Name:  COFINA TITLE III | Invoice:  981746 |
| Matter:  0686892-00012 | Page No.   2 |

## COFINA TITLE III

For Professional Services Rendered Through June 30, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 06/01/17 | B NEVE | DRAFT AND REVISE JOINDER TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD (.6); REVIEW AND ANALYZE INFORMATIVE MOTIONS RE: CASE MANAGEMENT OR COFINA INTERPLEADER PROCEEDING (2.9); DRAFT AND REVISE PRO HAC VICE APPLICATIONS FOR COFINA INTERPLEADER PROCEEDING (1.0); DRAFT AND REVISE REPLY TO INFORMATION MOTIONS RE: CASE MANAGEMENT IN COFINA INTERPLEADER PROCEEDING (1.5). | 6.0 |
| 06/01/17 | P FRIEDMAN | REVIEW INFORMATIVE MOTIONS RE: TIMING OF LITIGATION AND SCHEDULE AND DRAFT RESPONSE (5.2); MULTIPLE CALLS W/ AAFAF AND PROSKAUER RE: SAME (.6). | 5.8 |
| 06/02/17 | P FRIEDMAN | DRAFT REPLY TO INFORMATIVE MOTIONS. | 2.1 |
| 06/02/17 | P FRIEDMAN | REVIEW PARTIES RESPONSES TO INFORMATIVE MOTIONS. | 1.3 |
| 06/29/17 | M BROOKS | ATTEND TO SUPERVISION AND MANAGEMENT OF DOCUMENT REVIEW DEVELOPMENT. | 1.2 |
| 06/30/17 | M BROOKS | ATTEND TO STRATEGY AND MANAGEMENT OF DOCUMENT REVIEW. | 0.6 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **17.0** |
| **005 CASE ADMINISTRATION** | | | |
| 06/05/17 | B NEVE | DRAFT AND REVISE FACTUAL BACKGROUND FOR TITLE III PLEADINGS. | 0.9 |
| 06/05/17 | D PEREZ | REVISE COFINA STIPULATION W/ BANCO POPULAR (.2); REVISE BACK ACCOUNT ORDER RE: SAME (.2). | 0.4 |
| 06/06/17 | J TAYLOR | REVISE S&P RATIONALE RE: COFINA RATINGS DOWNGRADE (.5); REVIEW COFINA SCHEDULING ORDER (.1). | 0.7 |
| 06/06/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 0.7 |
| 06/07/17 | J TAYLOR | REVIEW AND ADVISE ON COFINA EVENT DISCLOSURE. | 0.2 |
| 06/07/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 1.3 |
| 06/08/17 | J BEISWENGER | REVISE PROCEDURES MOTION RE: PROCESS FOR ADDRESSING GO-COFINA DISPUTE. | 0.3 |
| 06/08/17 | J TAYLOR | ANALYZE OPPOSITIONS TO GO MOTION TO INTERVENE IN COFINA INTERPLEADER (.3); ANALYZE COFINA LITIGATION ISSUES (.5). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/14/17
Matter Name: COFINA TITLE III                                                      Invoice: 981746
Matter:  0686892-00012                                                             Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/17 | J RAPISARDI | MEETING AT PROSKAUER RE: MECHANISM W/ M. BIENENSTOCK, N. JARULESKO, ET AL. (3.9); PRE-MEETING AT PROSKAUER RE: COFINA STRUCTURE AND JUNIOR SUBORDINATED MOTION TO CERTIFY COFINA ISSUE TO PR SUPREME COURT (2.2); AND POST-MEETING CONFERENCE W/ SAME (1.1). | 7.2 |
| 06/08/17 | S UHLAND | PRE-MEETING W/ CLIENT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.2); MEETING AT PROSKAUER W/ FOMB, AAFAF REPRESENTATIVES ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (3.9). | 6.1 |
| 06/08/17 | D PEREZ | REVIEW STIPULATION W/ BANCO POPULAR RE: SUT (.6); EMAILS W/ OMM TEAM AND PROSKAUER RE: SAME (.2). | 0.8 |
| 06/09/17 | S UHLAND | REVIEW AND REVISE MOTION RE: PROTOCOL (.9); CALL W/ OMM, PROSKAUER RE: PROTOCOL (.8). | 1.7 |
| 06/09/17 | J ZUJKOWSKI | SUMMARIZE DOCKET UPDATES. | 0.7 |
| 06/09/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 0.2 |
| 06/09/17 | D PEREZ | CALL W/ PROSAKUER AND S. UHLAND RE: COFINA PROCEDURES MOTION (.8); REVISE COFINA STIPULATION W/ BANCO POPULAR RE: BANCO POPULAR COMMENTS (.3). | 1.1 |
| 06/09/17 | J RAPISARDI | PREPARE FOR (.4) AND CALL W/ M. BIENENSTOCK, S. UHLAND RE: COFINA DISPUTE (.8). | 1.2 |
| 06/11/17 | J TAYLOR | ANALYZE COFINA DEFAULT ALLEGATIONS. | 0.2 |
| 06/12/17 | J TAYLOR | CONFER W/ M. POCHA RE: ANSWER TO COFINA COMPLAINT (.1); CONFER W/ B. NEVE RE: ANSWER TO COFINA COMPLAINT (.1); CORRESPOND W/ M. POCHA RE: ANSWER TO COFINA COMPLAINT (.1); ANALYZE BYNM COFINA COMPLAINT (1.4). | 1.7 |
| 06/12/17 | D PEREZ | ATTEND CALL W/ PROSKAUER, S. UHLAND, AND P. FRIEDMAN RE: SAME. | 0.7 |
| 06/12/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 0.1 |
| 06/13/17 | J TAYLOR | REVIEW S&P RATIONALE RE: COFINA SUBORDINATED BONDS RATING. | 0.1 |
| 06/13/17 | D PEREZ | CALL W/ S. UHLAND RE: BANK ACCOUNT ORDER AND COFINA LANGUAGE (.2); REVISE BANK ACCOUNT ORDER RE: SAME (.3); CALL W/ PROSKAUER RE: SAME (.2). | 0.7 |
| 06/14/17 | D PEREZ | EMAILS W/ S. UHLAND AND PROSKAUER RE: AMENDED BANK ACCOUNT MOTION. | 0.2 |
| 06/15/17 | D PEREZ | REVISED REVISED BANK ACCOUNT MOTION AND ORDER (.3); EMAILS W/ S. UHLAND AND PROSKAUER RE: SAME (.3). | 0.6 |
| 06/17/17 | J RAPISARDI | REVIEW AND REVISE JOINDER RE: OVERSIGHT BOARD AGENT MOTION. | 0.7 |
| 06/18/17 | B NEVE | DRAFT AND REVISE REPLY TO DEBTORS' MOTION FOR ORDER ESTABLISHING CASE RESOLUTION PROTOCOL. | 5.5 |
| 06/18/17 | J VIALET | ATTEND TO CALL W/ A. CARDINE RE: MATTER LOGISTICS AND PLANNING. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

09/14/17
Invoice: 981746
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/17 | S UHLAND | REVIEW RESPONSES TO CASE RESOLUTION MOTION (1.2); REVIEW / REVISE RESPONSE TO CASE RESOLUTION MOTION OBJECTIONS (.8). | 2.0 |
| 06/18/17 | J RAPISARDI | REVIEW AND REVISE REPLY TO OSB MOTION TO APPOINT AGENTS. | 1.8 |
| 06/19/17 | S UHLAND | REVIEW AND ANALYZE PROTOCOL MOTION OBJECTIONS. | 1.3 |
| 06/19/17 | J VIALET | ATTEND TO CORRESPONDENCE W/ CASE RE: PROJECT PLANNING. | 1.7 |
| 06/20/17 | J VIALET | CORRESPOND W/ J. LE RE: DATA TRANSFERRING AND DOWNLOADING ISSUES. | 0.1 |
| 06/20/17 | S UHLAND | REVIEW AND REVISE RESPONSE TO CASE RESOLUTION MOTION. | 0.9 |
| 06/20/17 | D PEREZ | REVISE BANK ACCOUNT ORDER (.3); EMAILS W/ OMM TEAM AND PROSKAUER RE: SAME (.2). | 0.5 |
| 06/20/17 | B NEVE | DRAFT LETTER TO FOMB RE CASE PROTOCOL MOTION. | 4.7 |
| 06/20/17 | J VIALET | CONFERENCE CALL W/ OMM AND CLIENT TEAMS RE: DISCOVERY STRATEGY, DATA SCOPING, AND DOCUMENT COLLECTION WORK PLAN. | 1.0 |
| 06/20/17 | J VIALET | DOWNLOAD AND PROCESS DOCUMENTS ONTO DATABASE TRANSFERRED BY CLIENT VIA SECURE LINK. | 1.0 |
| 06/21/17 | J BEISWENGER | REVIEW AND ANALYZE NEWLY FILED OBJECTIONS TO BOARD'S MOTION TO APPOINT AGENTS. | 0.7 |
| 06/21/17 | B NEVE | REVIEW AND REVISE LETTER TO FOMB RE CASE PROTOCOL MOTION. | 1.5 |
| 06/21/17 | D PEREZ | REVISE BANK ACCOUNT MOTION AND ORDER (.9); EMAILS W/ PROSKAUER AND S. UHLAND RE: SAME (.4). | 1.3 |
| 06/21/17 | B NEVE | DRAFT AND REVISE REPLY TO OBJECTIONS TO FOMB'S CASE PROTOCOL MOTION. | 0.5 |
| 06/22/17 | J BEISWENGER | DRAFT AND REVISE OUTLINE OF KEY TALKING POINTS RE: OVERSIGHT BOARD CASE RESOLUTION PROTOCOL MOTION. | 1.6 |
| 06/22/17 | D PEREZ | REVIEW COFINA PRO HAC VICE MOTIONS AND FOLLOW UP W/ B. NEVE RE: SAME (.3); CALL W/ PROSKAUER, S. UHLAND, AND P. FRIEDMAN RE: RESPONSE TO OBJECTIONS TO COFINA PROCEDURES MOTION (.8). | 1.1 |
| 06/22/17 | J VIALET | CALL W/ J. LE RE: COLLECTION AND PRESERVATION LOGISTICS (.5); COORDINATE PROCESSING OF SUPPLEMENTAL MATERIALS (1.3); CORRESPONDENCE RE: PLACEHOLDER DOCUMENTS PRODUCED BY PROSKAUER (.3); CORRESPONDENCE RE: GENERATION OF PROCESSING EXCEPTION REPORTS (.8). | 2.9 |
| 06/22/17 | B NEVE | DRAFT PRO HAC VICE APPLICATIONS (1.6); DRAFT REPLY TO OBJECTIONS TO FOMB DISPUTE RESOLUTION MOTION (.1); DRAFT FACTUAL BACKGROUND RE: LIQUIDITY ISSUES (2.7). | 4.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name: COFINA TITLE III                                            Invoice: 981746
Matter:  0686892-00012                                                   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/17 | V NAVARRO | DOWNLOAD CLIENT DATA FROM FTP SITE TO PROCESS DATA WHILE QUALITY CHECKING RESULTS IN REVIEW WORKSPACE (2.0); DETERMINE DOCUMENTS WITH MISSING EXTRACTED TEXT AND LINKING NATIVES TO IMAGES AND CREATE TEXT FROM (1.8); CREATE NEW REVIEW WORKSPACE, USER GROUPS AND REVIEW CODING PANELS FOR REVIEWERS TO USE IN THE WORKSPACE (1.0). | 4.8 |
| 06/22/17 | A NADLER | MEET W/ D. CANTOR TO DISCUSS CASE LOGISTICS. | 0.4 |
| 06/23/17 | B NEVE | RESEARCH AND REVIEW ███████ | 0.4 |
| 06/23/17 | J BEISWENGER | REVISE STATEMENT RE: CASE RESOLUTION PROTOCOL. | 0.5 |
| 06/23/17 | J RAPISARDI | REVIEW AND REVISE RESPONSE TO PROSKAUER AGENT MOTION (.9); CALLS W/ B. NEVE RE: REVISIONS (.8). | 1.7 |
| 06/23/17 | J VIALET | COMMUNICATIONS W/ R. HOLM AND J. LE RE: COLLECTION AND PROCESSING EFFORTS (1.0); COORDINATE PRODUCTION OF DOCUMENTS (1.0); ATTEND TO PRODUCTION QUALITY CHECK AND CONFLICT CHECKS (1.5). | 3.5 |
| 06/23/17 | D PEREZ | CALL W/ M. ZERJAL RE: COFINA PROCEDURES MOTION AND REPLY TO OBJECTIONS TO SAME. | 0.3 |
| 06/23/17 | V NAVARRO | PROCESS AND UPLOAD PLAINTIFF DOCUMENTS AND CLIENT DOCUMENTS TO REVIEW WORKSPACE, INCLUDING IMAGING DOCUMENTS AND QCING FOR BAD IMAGES. | 1.6 |
| 06/23/17 | V NAVARRO | PROCESS IMAGES FOR PRODUCTION, INCLUDING QCING IMAGES AND TEXT FOR PRODUCTION. | 3.7 |
| 06/23/17 | J MONTALVO | QUALITY CONTROL DOCUMENT PRODUCTION TO PRODUCE JUNE 23, 2017 AS REQUESTED BY J. LE. | 0.9 |
| 06/23/17 | J MONTALVO | EMAIL TO J. LE RE: DOCUMENT PRODUCTION TO PRODUCE JUNE 23, 2017. | 0.3 |
| 06/24/17 | J RAPISARDI | REVIEW AND REVISE STATEMENT RE: AGENT MOTION (.8); ███████ (1.4). | 2.2 |
| 06/24/17 | J RAPISARDI | ███████ ; CALLS W/ S. UHLAND RE: SCHEDULES/CHARTS TO PROSKAUER REPLY RE: AGENT MOTION (.8); CONFERENCE CALL W/ PROSKAUER (MAYAR, ET AL) S. UHLAND RE: CASH FLOW CHART (.8). | 2.2 |
| 06/24/17 | B NEVE | DRAFT AND REVISE REPLY TO OBJECTIONS TO FOMB CASE RESOLUTION MOTION. | 1.8 |
| 06/24/17 | S UHLAND | CONFER W/ J. RAPISARDI, P. FRIEDMAN, ███████ (.8); DRAFT / REVISE RESPONSE TO PROTOCOL MOTION (.9); CALL W/ OMM TEAM, PROSKAUER RE: PROTOCOL RESPONSE (.8); DRAFT / REVISE ADDITIONAL LANGUAGE FOR PROTOCOL RESPONSE (.6); CONFER W/ M. ZERJAL RE: PROTOCOL RESPONSE (.8); COMMUNICATIONS W/ M. BIENENSTOCK RE: SAME (.4). | 4.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/17 | B NEVE | MEET W/ J. RAPISARDI, S. UHLAND AND M. YASSIN RE: JUNE 28 OMNIBUS HEARING AND NOVEMBER 1 DEADLINE FOR RESOLVING COMMONWEALTH-COFINA DISPUTE. | 1.3 |
| 06/27/17 | J VIALET | CORRESPONDENCE AND CALLS RE: TRANSFERRING OF EMAILS COLLECTED TO OMM FOR REVIEW. | 0.8 |
| 06/27/17 | J TAYLOR | REVIEW TITLE III PROCEEDING UPDATES. | 0.5 |
| 06/28/17 | J VIALET | CORRESPOND W/ TEAM RE: TRANSFERRING OF TIER 1 AND TIER 2 CUSTODIANS TO OMM FOR PROCESSING; DOWNLOAD AND PREPARE DOCUMENTS INTO STAGING AREA FOR PROCESSING. | 3.1 |
| 06/28/17 | V NAVARRO | PROCESS DOCUMENTS TO REVIEW WORKSPACE, INCLUDING DOWNLOAD CLIENT MATERIAL FOR PROCESSING. | 2.6 |
| 06/28/17 | E KIM | CORRESPOND W/ J. VIALET RE: DATABASE DOCUMENTS. | 0.3 |
| 06/29/17 | J VIALET | DOWNLOAD AND PREPARE DOCUMENTS IN STAGING AREA FOR PROCESSING, INCLUDING UPDATING OF CHARTS. | 4.3 |
| 06/29/17 | V NAVARRO | PROCESS AND QC DOCUMENTS IN REVIEW WORKSPACE. | 3.1 |
| 06/29/17 | B NEVE | DRAFT PRO HAC VICE APPLICATIONS (1.6); DRAFT CLIENT UPDATE RE: RECENT DEVELOPMENTS (1.0). | 2.6 |
| 06/30/17 | J TAYLOR | REVIEW CASE STATUS UPDATES FOR COFINA. | 0.3 |
| 06/30/17 | J VIALET | DOWNLOAD AND TRACK AND STAGE ELECTRONICS DOCUMENTS RECEIVED FOR PROCESSING, INCLUDING QUALITY CHECK (6.0); CREATE AND UPDATE DOCUMENT QUESTIONNAIRE TRACKING CHART (3.5). | 9.5 |
| 06/30/17 | V NAVARRO | LOAD DOCUMENTS THAT GENERATED ERROS DURING LOADING AND FAILED TO LOAD TO REVIEW WORKSPACE (2.0); BUILD KEYWORD SEARCHES FOR DOCUMENTS MISSING EXTRACTED TEXT (.5); RE-PROCESS DOCUMENTS WITH MISSING TEXT BY LINKING NATIVE FILES TO IMAGE TO GATHER DOCUMENT TEXT (.5); IMAGE DOCUMENTS THAT FAILED IMAGING PROCESS TO CREATE TEXT FOR DOCUMENTS AND QUALITY CHECK RESULTS (2.7); EXPORT MISSING TEXT FILES FROM PROCESSING SOFTWARE TO MATTER FOLDER FOR IMPORTING INTO WORKSPACE (1.0); IMPORT MISISNG TEXT FILES TO REVIEW WORKSPACE (.5); RE-INDEX WORKSPACE TO VIEW RESULTS OF TEXT IMPORTS (.5). | 7.7 |
| **Total** | **005 CASE ADMINISTRATION** | | **129.0** |
| **012 LITIGATION** | | | |
| 06/01/17 | M OPPENHEIMER | REVIEW INFORMATIVE MOTIONS (.7); REVIEW PROPOSED RESPONSE AND COMMENT (1.6). | 2.3 |
| 06/01/17 | S UHLAND | REVIEW INFORMATIVE MOTIONS (.8); REVIEW AND REVISE REPLY (.8). | 1.6 |
| 06/02/17 | B NEVE | DRAFT AND REVISE RESPONSE TO INFORMATIVE MOTIONS RE: CASE MANAGEMENT IN COFINA INTERPLEADER PROCEEDING (2.8); DRAFT AND REVISE PRO HAC VICE MOTIONS (.9). | 3.7 |
| 06/02/17 | S UHLAND | REVIEW AND REVISE REPLY PLEADING. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/14/17
Matter Name: COFINA TITLE III                                                  Invoice: 981746
Matter: 0686892-00012                                                          Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/17 | J RAPISARDI | REVIEW NUMEROUS ADVERSARY COMPLAINT/MEMOS RE: COFINA/GO DISPUTE. | 4.2 |
| 06/05/17 | J LE | CORRESPOND W/ A. PAVEL AND CLIENT TEAM RE: DOCUMENT PRESERVATION WORK PLAN. | 0.1 |
| 06/06/17 | M OPPENHEIMER | REVIEW OPPOSITION TO GO INTERVENTION AND COMMENT. | 0.7 |
| 06/06/17 | J RAPISARDI | LITIGATION MEETING W/ M. YESSIN RE: DISCOVERY REQUESTS. | 1.0 |
| 06/06/17 | P FRIEDMAN | REVIEW FILINGS IN OPPOSITION TO GO INTERVENTION. | 1.2 |
| 06/06/17 | P FRIEDMAN | REVIEW SCHEDULING ORDER RE: COFINA LITIGATION. | 0.2 |
| 06/06/17 | B NEVE | ANALYZE PLEADINGS IN COFINA INTERPLEADER PROCEEDING (1.0); REVIEW OBJECTIONS TO GO BONDHOLDERS' MOTION TO INTERVENE IN COFINA INTERPLEADER PROCEEDING (.5). | 1.5 |
| 06/06/17 | E MCKEEN | REVIEW SCHEDULING ORDER IN COFINA MATTER. | 0.3 |
| 06/06/17 | E MCKEEN | ANALYZE DISCOVERY REQUESTS AND EMAIL W/ P. FRIEDMAN RE: STRATEGY FOR SAME. | 1.8 |
| 06/06/17 | E MCKEEN | REVIEW COMMUNICATIONS TO AAFAF AND DEV TECH RE: DISCOVERY REQUESTS. | 0.4 |
| 06/06/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, E. MCKEEN, A. PAVEL, B. NEVE, A. SHAPIRO, G. HOPLAMAZIAN, AND K. BROWN RE: TRACKING AND ANALYSIS OF FILINGS IN THE TITLE III CASES AND RELATED ADVERSARY PROCEEDINGS (1.8); ANALYZE FILINGS IN SAME (1.6). | 3.4 |
| 06/07/17 | P FRIEDMAN | REVIEW MOTION TO AMEND SCHEDULING ORDER AND MOTION TO LIFT AUTOMATIC STAY TO SEEK CERTIFICATION OF LEX CLAIMS MATTER. | 0.6 |
| 06/07/17 | B NEVE | ANALYZE OPPOSITION TO GO BONDHOLDERS' MOTION TO INTERVENE IN COFINA INTERPLEADER PROCEEDING. | 2.4 |
| 06/07/17 | J RAPISARDI | CONFER W/ M. YESSIN RE: ███████████████████ ██████████████████████████████████████. | 1.5 |
| 06/09/17 | P FRIEDMAN | DISCUSSIONS W/ S. UHLAND, R. OPPENHEIMER RE: SERVICE OF SUBPOENAS ON GOVERNMENT OFFICIALS (.6); DRAFT CORRESPONDENCE TO K. DAVIS RE: SUBPOENAS TO GOVERNMENT OFFICIALS (.3); REVIEW SUBPOENAS SERVED ON AAFAF AND COMMONWEALTH RE: INTERPLEADER ACTION. | 2.4 |
| 06/09/17 | S UHLAND | CALL W/ R. OPPENHEIMER AND P. FRIEDMAN RE: DISCOVERY, SERVICE. | 0.6 |
| 06/09/17 | P FRIEDMAN | ANALYSIS OF DISCOVERY REQUESTS SERVED IN INTERPLEADER. | 1.4 |
| 06/09/17 | M OPPENHEIMER | REVISE SUBPOENAS TO COMMONWEALTH AND AFFAF (.4); CONFER W/ S. UHLAND AND P. FRIEDMAN RE: GOVERNMENT SUBPOENA STRATEGY (.6); REVIEW APPLICABLE COURT ORDERS (.4). | 1.4 |
| 06/10/17 | M OPPENHEIMER | REVIEW INTERPLEADER DISCOVERY AND COMMENT (1.2); CONFER W/ OMM TEAM RE: DISCOVERY STRATEGY (.4). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     09/14/17
Matter Name: COFINA TITLE III                                                       Invoice: 981746
Matter: 0686892-00012                                                               Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, E. MCKEEN, A. PAVEL, J. ZUJKOWSKI, B. NEVE, A. SHAPIRO, G. HOPLAMAZIAN, AND A. RANGEL RE: TRACKING AND ANALYSIS OF FILINGS IN THE TITLE III CASES AND RELATED ADVERSARY PROCEEDINGS (1.1); ANALYZE FILINGS IN SAME (1.4); DRAFT ANALYSES RE: SAME (1.6); ANALYZE SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING FOR PURPOSES OF RESPONDING (1.7); DRAFT ANALYSIS OF SAME (2.1). | 7.9 |
| 06/10/17 | D CANTOR | CALL W/ R. OPPENHEIMER RE: STATUS AND STRATEGY OF DISCOVERY DISPUTE. | 0.4 |
| 06/10/17 | E MCKEEN | REVIEW COFINA DISCOVERY REQUESTS AND ANALYSIS OF RELATED ISSUES. | 1.7 |
| 06/10/17 | M POCHA | CONFER W/ R. HOLM RE: AMBAC, COFINA SENIOR BONDHOLDERS' COALITION, NATIONAL AND WHITEBOX SUBPOENAS. | 0.2 |
| 06/10/17 | E MCKEEN | CALL W/ R. OPPENHEIMER RE: DISCOVERY STRATEGY (.4); FOLLOW-UP CORRESPONDENCE RE: SAME (1.1). | 1.5 |
| 06/10/17 | M POCHA | REVIEW SUMMARY OF AMBAC, COFINA SENIOR BONDHOLDERS' COALITION, NATIONAL AND WHITEBOX SUBPOENAS. | 0.4 |
| 06/10/17 | S UHLAND | INITIAL REVIEW DISCOVERY. | 0.8 |
| 06/11/17 | M OPPENHEIMER | OMM TEAM CALL RE: DISCOVERY (1.2); REVIEW DISCOVERY SERVED (1.0). | 2.2 |
| 06/11/17 | P FRIEDMAN | REVIEW DOCUMENT REQUESTS DIRECTED AT AAFAF, COFINA, COMMONWEALTH GOVERNMENT. | 1.4 |
| 06/11/17 | R HOLM | CONFER AND CORRESPOND W/ R. OPPENHEIMER, P. FRIEDMAN, S. UHLAND, E. MCKEEN, D. CANTOR, AND B. NEVE RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (1.4); ANALYZE PLEADINGS IN SAME (.5); CONFERENCE CALL W/ R. OPPENHEIMER, J. RAPISARDI, P. FRIEDMAN, S. UHLAND, E. MCKEEN, D. CANTOR, B. NEVE, AND S. TOUZOS RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (0.2); ANALYZE SUBPOENAS IN SAME (4.0); DRAFT ANALYSIS IN SAME (3.8); CONFER AND CORRESPOND W/ J. RAPISARDI, J. ZUJKOWSKI, AND B. NEVE RE: FEE APPLICATION STANDARDS UNDER BANKRUPTCY CODE SECTIONS 330 AND 331 (0.4); DRAFT ANALYSIS RE: SAME (1.3). | 12.6 |
| 06/11/17 | D CANTOR | CALL W/ S. UHLAND, J. RAPISARDI, P. FRIEDMAN, R. OPPENHEIMER RE: STATUS AND STRATEGY OF DISCOVERY DISPUTE (1.2); CALL W/ S. UHLAND, P. FRIEDMAN, R. HOLM, S. TOUZOS, J. RAPISARDI RE: SAME (.6); REVIEW OVERSIGHT BOARD "PROCEDURES" MOTION (.1). | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/14/17
Matter Name: COFINA TITLE III      Invoice: 981746
Matter:  0686892-00012      Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/17 | B NEVE | SUMMARIZE SENIOR BONDHOLDER ALLEGATIONS RE: EVENT OF DEFAULT UNDER COFINA BOND RESOLUTION (2.4); CALL RE: DISCOVERY IN INTERPLEADER ADVERSARY PROCEEDING AND CASE ADMINISTRATION W/ J. RAPISARDI, R. OPPENHEIMER, S. UHLAND, L. MCKEEN, D. CANTOR, P. FRIEDMAN, R. HOLM (1.2); CALL RE: DISCOVERY IN INTERPLEADER ADVERSARY PROCEEDING W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, D. CANTOR, S. TOUZOS, AND R. HOLM (.6). | 4.2 |
| 06/11/17 | E MCKEEN | PREPARE FOR CONFERENCE CALL W/ S. UHLAND, J. RAPISARDI, D. CANTOR, P. FRIEDMAN AND R. OPPENHEIMER RE: COFINA DISCOVERY (0.3) CONFERENCE CALL WITH SAME (1.2) | 1.5 |
| 06/11/17 | J RAPISARDI | CONFERENCE CALL W/ S. UHLAND, R. OPPENHEIMER, ET AL. RE: COFINA INTERPLEADER ISSUES RE: DISCOVERY (PARTIAL). | 1.2 |
| 06/11/17 | S UHLAND | ANALYZE DISCOVERY SERVED (1.5); CONFER W/ OMM TEAM RE: DISCOVERY APPROACH, BACKGROUND (1.2); CALL W/ OMM DISCOVERY TEAM RE: PRODUCTION OF DOCUMENTS (.6). | 3.3 |
| 06/11/17 | S TOUZOS | ATTEND CALL W/ CASE TEAM RE: STRATEGY TO RESPOND TO COFINA DISCOVERY REQUESTS. | 0.6 |
| 06/12/17 | M OPPENHEIMER | REVIEW OF DISCOVERY REQUESTS (.9); REVIEW PRIVILEGE ISSUES (.4). | 1.3 |
| 06/12/17 | R HOLM | CONFER AND CORRESPOND W/ A. PAVEL, B. NEVE AND A. SHAPIRO RE: TRACKING AND ANALYSIS OF FILINGS IN THE TITLE III CASES AND RELATED ADVERSARY PROCEEDINGS (.5); REVIEW ANALYSIS IN SAME (.7); CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, D. CANTOR, B. NEVE AND S. TOUZOS RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (3.2); ANALYZE SUBPOENAS IN SAME (4.5); DRAFT ANALYSIS RE: SAME (4.9). | 13.8 |
| 06/12/17 | E MCKEEN | COORDINATION CALL W/ PROSKAUER RE: BANK OF NEW YORK RELATED ISSUES. | 0.4 |
| 06/12/17 | D CANTOR | REVIEW SUBPOENAS AND MEMO DISCUSSING THEM (.5); REVIEW EMAILS RE: RESEARCH ISSUES RELATED TO SUBPOENAS (.2); CALL W/ P. FRIEDMAN, S. UHLAND, B. NEVE, S. TOUZOS, R. HOLM, CLIENTS RE: DISCOVERY REQUESTS (.6); CALL W/ PROSKAUER, P. FRIEDMAN, S. UHLAND, B. NEVE, S. TOUZOS, R. HOLM RE: DISCOVERY REQUESTS (.8); CALL W/ PROSKAUER, P. FRIEDMAN, S. UHLAND, B. NEVE, S. TOUZOS, R. HOLM RE: BANK STIPULATION (.2); EMAILS AND CONFERENCES W/ P. FRIEDMAN, S. UHLAND, B. NEVE, S. TOUZOS, R. HOLM RE: SUBPOENAS (.4). | 2.7 |
| 06/12/17 | M POCHA | ANALYZE BANK OF NEW YORK MELLON INTERPLEADER COMPLAINT AND DRAFT NOTES. | 1.6 |
| 06/12/17 | E MCKEEN | DISCOVERY CALL RE: COFINA W/ PROSKAUER. | 0.8 |
| 06/12/17 | M POCHA | REVIEW RESEARCH RE: COFINA-RELATED CLAIMS. | 1.4 |
| 06/12/17 | P FRIEDMAN | CALL W/ PROSKAUER RE: DOCUMENT REQUESTS. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

09/14/17
Invoice: 981746
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/17 | P FRIEDMAN | CALL W/ AAFAF RE: DOCUMENT REQUESTS. | 0.6 |
| 06/12/17 | P FRIEDMAN | REVIEW AND ANALYSIS RE: DISCOVERY REQUESTS. | 1.1 |
| 06/12/17 | B NEVE | CALL W/ P. FRIEDMAN, S. UHLAND, B. NEVE, S. TOUZOS, R. HOLM RE: DISCOVERY IN INTERPLEADER ADVERSARY PROCEEDING (.6); CALL RE: DISCOVERY IN INTERPLEADER W/ P. FRIEDMAN, S. UHLAND, E. MCKEEN, D. CANTOR, AND PROSKAUER (.8); COORDINATION CALL RE: INTERPLEADER DISCOVERY W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, E. MCKEEN, D. CANTOR, R. HOLM, AND AAFAF (.4); DRAFT ANSWER TO INTERPLEADER COMPLAINT (1.9). | 3.7 |
| 06/12/17 | S UHLAND | REVIEW DISCOVERY CHART AND REQUESTS (1.0); ALL HANDS CALL W/ AAFAF, GDB, P. FRIEDMAN, S. UHLAND, B. NEVE, S. TOUZOS, R. HOLM RE: DISCOVERY (.6); CALL W/ PROSKAUER RE: HIGH LEVEL APPROACH TO COFINA DISCOVERY (.8). | 2.4 |
| 06/13/17 | M OPPENHEIMER | OMM TEAM CALL (P. FRIEDMAN, E. MCKEEN) RE: DISCOVERY (.5); REVIEW AND REVISE MOTION TO INTERVENE (.7); REVIEW AND ANALYZE CASE STRATEGY (.7). | 1.9 |
| 06/13/17 | R HOLM | CONFER AND CORRESPOND W/ A. PAVEL, B. NEVE AND A. SHAPIRO RE: TRACKING AND ANALYSIS OF FILINGS IN THE TITLE III CASES AND RELATED ADVERSARY PROCEEDINGS (.1); REVIEW ANALYSIS IN SAME (.3); CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, D. CANTOR, E. MCKEEN, B. NEVE, S. TOUZOS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER) RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (3.6); ANALYZE SUBPOENAS IN SAME (2.8); DRAFT ANALYSIS RE: SAME (3.7). | 10.5 |
| 06/13/17 | M VERGOW | ANALYZE EXECUTIVE PRIVILEGE ARGUMENTS IN REGARDS TO SUBPOENA REQUESTS. | 0.2 |
| 06/13/17 | S TOUZOS | REVIEW AND ANALYZE DILIGENCE MATERIALS AND DRAFT AND REVISE RESPONSE LETTERS TO CREDITORS RE: DISCOVERY REQUESTS. | 0.9 |
| 06/13/17 | S TOUZOS | PREPARE FOR CALL W/ OMM AND PROSKAUER CASE TEAMS RE: SUBPOENA DISCOVERY REQUESTS (.3); CALL RE: SAME (.7). | 1.0 |
| 06/13/17 | P FRIEDMAN | CALL W/ R. OPPENHEIMER AND E. MCKEEN RE: DISCOVERY ISSUES. | 0.5 |
| 06/13/17 | P FRIEDMAN | ANALYSIS RE: PRIVILEGE ISSUES RELATED TO SUBPOENA REQUESTS | 0.8 |
| 06/13/17 | P FRIEDMAN | REVIEW FGIC AND GO MOTIONS TO INTERVENE/RESPONSE. | 1.0 |
| 06/13/17 | P FRIEDMAN | CALL W/ PROSKAUER RE: DISCOVERY REQUESTS. | 0.7 |
| 06/13/17 | D CANTOR | COMMUNICATIONS W/ OMM TEAM AND PROSKAUER TEAM RE: SUBPOENA RESPONSES. | 1.8 |
| 06/13/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY REQUEST SUBPOENAS AND DRAFT RELATED RESPONSES AND OBJECTIONS. | 7.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name:  COFINA TITLE III                                           Invoice: 981746
Matter:  0686892-00012                                                   Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/17 | B NEVE | ANALYZE MOTION OF GO BONDHOLDERS TO INTERVENE IN INTERPLEADER COMPLAINT. | 0.8 |
| 06/13/17 | P FRIEDMAN | REVIEW AND ANALYZE DISCOVERY REQUESTS. | 1.6 |
| 06/13/17 | J RAPISARDI | REVIEW COMPLAINTS FILED BY AMBAC AND SENIOR BOARDHOLDERS. | 1.8 |
| 06/14/17 | M POCHA | REVIEW DRAFT ANSWER TO BANK OF NY MELLON INTERPLEADER COMPLAINT AND DRAFT NOTES RE: SAME. | 0.8 |
| 06/14/17 | S UHLAND | FOLLOW-UP CALL W/ OMM, PROSKAUER RE: DISCOVERY. | 1.1 |
| 06/14/17 | S UHLAND | CONFER W/ A. ORONA, P. FRIEDMAN, J. RAPISARDI RE: DISCOVERY. | 0.3 |
| 06/14/17 | E MCKEEN | MULTIPLE COMMUNICATIONS OMM TEAM RE: DOCUMENT HOLD NOTICE. | 0.3 |
| 06/14/17 | E MCKEEN | PREPARE FOR CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR AND S. UHLAND RE: SUBPOENAS TO GOVERNOR (.1) CALL W/ SAME (.3). | 0.4 |
| 06/14/17 | D CANTOR | COMMUNICATIONS W/ P. FRIEDMAN, S. UHLAND, PROSKAUER RE: SUBPOENA (1.8); ANALYZE DISCOVERY REQUESTS (1.2); REVIEW MEDIATION ORDER (.2); EMAILS W/ P. FRIEDMAN, S. UHLAND, E. MCKEEN RE: DOCUMENT RETENTION (.3). | 3.5 |
| 06/14/17 | P FRIEDMAN | CALL W/ PROSKAUER TEAM RE: DISCOVERY RESPONSES (1.1); CALL W/ A. ORONO (LEGAL COUNSEL TO FORTALEZA) RE: DISCOVERY REQUESTS ON GOVERNOR (.3); REVIEW COMPLAINT AND DRAFT ANSWER (2.7). | 4.1 |
| 06/14/17 | B NEVE | RESEARCH AND ANALYZE ISSUES RAISED BY DISPUTE BETWEEN GO AND COFINA BONDHOLDERS. | 0.5 |
| 06/14/17 | A SHAPIRO | REVISE HOLD LETTERS FOR AAFAF AND COFINA FOR DISCOVERY. | 1.7 |
| 06/14/17 | S TOUZOS | ANALYZE DISCOVERY REQUEST SUBPOENAS AND DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 9.9 |
| 06/14/17 | R HOLM | CONFER AND CORRESPOND W/ A. PAVEL, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF LEGAL HOLD NOTICE LETTERS TO B. FORNAIS ALFARO (COFINA) AND G. PORTELA FRANCO (AAFAF), AND LEGAL HOLD NOTICE MEMORANDUM TO BE ISSUED BY THE GOVERNOR OF PUERTO RICO, RE: CATEGORIES OF DOCUMENTS TO RETAIN PENDING LITIGATION (0.4); REVISE SAME (.5); CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, D. CANTOR, E. MCKEEN, B. NEVE, S. TOUZOS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER) RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (2.9); ANALYZE SUBPOENAS IN SAME (3.1); DRAFT ANALYSIS RE: SAME (4.1). | 11.0 |
| 06/14/17 | J RAPISARDI | CALL W/ P. FRIEDMAN, FORTALEZA ATTORNEYS RE: DISCOVERY ISSUES (.3); CONFER W/ P. FRIEDMAN RE: SAME (.2) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/14/17
Matter Name: COFINA TITLE III                                                      Invoice: 981746
Matter: 0686892-00012                                                              Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/17 | J TAYLOR | ANALYZE AND REVISE ANSWER TO INTERPLEADER COMPLAINT. | 2.0 |
| 06/15/17 | S UHLAND | ANALYZE JURISDICTION ISSUES RE: INTERPLEADER (.7); COMMUNICATIONS W/ D. PEREZ RE: SAME (.5); REVISE DRAFT ANSWER (1.5); CONFER W/ D. CANTOR, P. FRIEDMAN, PROSKAUER RE: ANSWER (.6); FURTHER REVISE ANSWER (.7). | 4.0 |
| 06/15/17 | S TOUZOS | ANALYZE DISCOVERY REQUEST SUBPOENAS AND DRAFT RESPONSES AND OBJECTIONS. | 7.7 |
| 06/15/17 | M POCHA | ANALYZE AFFIRMATIVE DEFENSES TO BANK OF NEW YORK MELLON INTERPLEADER COMPLAINT. | 0.7 |
| 06/15/17 | P FRIEDMAN | WORK ON COFINA ANSWER TO CLAIMS (3.2); EMAILS AND CALLS RE: ANSWER W/ D. CANTOR, S. UHLAND (.4); CALLS W/ S. RATNER AND T. MUNGOVAN RE: ANSWER (.6). | 4.2 |
| 06/15/17 | A SHAPIRO | REVISE LITIGATION HOLD LETTERS FOR AAFAF AND COFINA PARTIES. | 1.4 |
| 06/15/17 | D CANTOR | EMAILS AND CONFERENCES W/ S. UHLAND, P. FRIEDMAN, J. TAYLOR RE: COFINA ANSWER (.5); REVISE DRAFT COFINA ANSWER (2.3); REVISE DISCOVERY RESPONSES (7.1); EMAILS W/ P. FRIEDMAN, R. HOLM RE: DOCUMENT HOLD NOTICES (.3); CALLS W/ S. UHLAND, P. FRIEDMAN, S. RATNER, K. PERRA RE: ANSWER (.6). | 10.8 |
| 06/15/17 | J TAYLOR | CORRESPONDENCE RE: ANSWER TO INTERPLEADER COMPLAINT (.2); REVIEW REVISIONS TO ANSWER TO INTERPLEADER COMPLAINT (.1). | 0.3 |
| 06/16/17 | D CANTOR | REVIEW OF PROSKAUER CHANGES TO ANSWER (.3); EMAILS W/ P. FRIEDMAN, S. UHLAND RE: FURTHER REVISIONS TO ANSWER (.3); REVISE DRAFT DISCOVERY RESPONSES (1.5); REVIEW LEGAL HOLD NOTICES (.2); REVIEW INTERPLEADER ACTION ANSWERS AND COUNTERCLAIMS (.4). | 2.7 |
| 06/16/17 | S TOUZOS | ANALYZE DISCOVERY REQUEST SUBPOENAS AND DRAFT RESPONSES AND OBJECTIONS. | 9.1 |
| 06/16/17 | S UHLAND | FURTHER REVIEW AND REVISE COFINA ANSWER (.6); COMMUNICATION W/ D. CANTOR, P. FRIEDMAN RE: SAME (.5). | 1.1 |
| 06/16/17 | R HOLM | ANALYZE SUBPOENAS IN SAME. | 2.1 |
| 06/16/17 | R HOLM | DRAFT SAME. | 0.5 |
| 06/16/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING. | 2.2 |
| 06/16/17 | R HOLM | DRAFT SAME. | 3.8 |
| 06/16/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, A. PAVEL, B. NEVE AND A. SHAPIRO RE: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.9 |
| 06/16/17 | R HOLM | DRAFT SAME. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/17 | P FRIEDMAN | DISCUSSIONS W/ R. HOLM, R. OPPENHEIMER, M. DALE RE: DRAFT DISCOVERY RESPONSES (1.0); REVIEW COFINA INTERPLEADER ANSWER (1.1). | 2.1 |
| 06/17/17 | S TOUZOS | ATTEND CALL W/ D. CANTOR, J. LE, S. TOUZOS, R. HOLM TO DISCUSS DISCOVERY RESPONSES AND STRATEGY FOR DOCUMENT PRODUCTION. | 0.8 |
| 06/17/17 | D CANTOR | REVISE DISCOVERY RESPONSES (.6); EMAILS AND TELEPHONE CALLS W/ P. FRIEDMAN, M. POCHA RE: COUNTERCLAIMS (.3); CALLS AND EMAILS W/ R. OPPENHEIMER, P. FRIEDMAN, J. LE, R. HOLM, S. TOUZOS, L. MCKEEN, OTHERS RE: DISCOVERY AND COORDINATION (3.5). | 4.4 |
| 06/17/17 | S TOUZOS | ANALYZE DISCOVERY REQUEST SUBPOENAS AND DRAFT RESPONSES AND OBJECTIONS. | 12.4 |
| 06/17/17 | J LE | CORRESPOND W/ P. FRIEDMAN, S. UHLAND, B. NEVE, S. TOUZOS, R. HOLM RE: STRATEGY MOVING FORWARD WITH DOCUMENT IDENTIFICATION AND COLLECTION EFFORTS. | 0.7 |
| 06/17/17 | J LE | CONFERENCE CALL W/ P. FRIEDMAN, S. UHLAND, B. NEVE, S. TOUZOS, R. HOLM RE: DISCOVERY ISSUES AND COORDINATION WORK PLAN. | 0.8 |
| 06/17/17 | J LE | REVIEW AND ANALYZE DISCOVERY REQUESTS IN CONNECTION WITH DEVELOPING DOCUMENT COLLECTION STRATEGY. | 0.5 |
| 06/17/17 | M OPPENHEIMER | REVIEW REVISED DISCOVERY RESPONSES (1.4); CONFER W/ OMM TEAM RE: DISCOVERY STRATEGY (.8). | 0.5 |
| 06/17/17 | R HOLM | DRAFT SAME. | 0.9 |
| 06/17/17 | R HOLM | CONFER AND CORRESPOND W/ R. OPPENHEIMER, P. FRIEDMAN, S. UHLAND, D. CANTOR, E. MCKEEN, J. LE, B. NEVE, S. TOUZOS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER) RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING. | 2.6 |
| 06/17/17 | R HOLM | DRAFT SAME. | 4.5 |
| 06/17/17 | R HOLM | CONFER AND CORRESPOND W/ D. CANTOR, E. MCKEEN, J. LE, A. PAVEL, S. TOUZOS, B. NEVE, AND A. SHAPIRO RE: DOCUMENT PRODUCTION. | 1.9 |
| 06/17/17 | J BEISWENGER | DRAFT RESPONSE TO DEBTORS' PROTOCOL MOTION AND REPLY TO OBJECTIONS THERETO. | 3.3 |
| 06/17/17 | P FRIEDMAN | REVIEW DRAFT DISCOVERY RESPONSES (4.0); REVIEW OBJECTIONS TO AGENT PROPOSAL (1.1). | 5.1 |
| 06/18/17 | S TOUZOS | ANALYZE DISCOVERY REQUEST SUBPOENAS AND DRAFT RESPONSES AND OBJECTIONS. | 5.2 |
| 06/18/17 | M POCHA | ANALYZE DEFENDANTS' ANSWERS AND COUNTERCLAIMS TO BANK OF NEW YORK MELLON'S INTERPLEADER COMPLAINT. | 1.0 |
| 06/18/17 | D CANTOR | EMAILS W/ M. DALE RE: COMMENTS TO DISCOVERY RESPONSES (.2); REVISE DISCOVERY RESPONSES (.9). | 1.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/14/17
Matter Name:  COFINA TITLE III                                          Invoice: 981746
Matter:  0686892-00012                                                   Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/17 | P FRIEDMAN | EMAILS W/ J. RAPISARDI AND S. UHLAND RE: RESPONSE TO AGENT MOTION AND FIDUCIARY DUTY MOTION; WORK ON DISCOVERY RESPONSES AND OBJECTIONS TO SUBPOENAS. | 2.6 |
| 06/19/17 | S TOUZOS | ANALYZE DISCOVERY REQUEST SUBPOENAS AND DRAFT RESPONSES AND OBJECTIONS. | 14.3 |
| 06/19/17 | M POCHA | CONFERENCES W/ A. SHAPIRO RE: BANK OF NEW YORK MELLON'S INTERPLEADER COMPLAINT AND COFINA TITLE III LITIGATION. | 0.8 |
| 06/19/17 | J LE | CALL W/ J. VIALET RE: DATA SCOPING AND DOCUMENT COLLECTION WORK PLAN. | 0.5 |
| 06/19/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, B. NEVE, S. TOUZOS, R. HOLM AND CLIENT TEAMS RE: DATA PRESERVATION, IDENTIFICATION, COLLECTION, AND REVIEW WORK PLANS. | 0.7 |
| 06/19/17 | M POCHA | ANALYZE DEFENDANTS' ANSWERS, COUNTERCLAIMS, AND CROSS-CLAIMS TO BANK OF NEW YORK MELLON'S INTERPLEADER COMPLAINT. | 4.3 |
| 06/19/17 | M POCHA | DRAFT ANALYSIS OF DEFENDANTS' ANSWERS AND COUNTERCLAIMS TO BANK OF NEW YORK MELLON'S INTERPLEADER COMPLAINT. | 2.4 |
| 06/19/17 | D CANTOR | EMAILS AND CALLS W/ P. FRIEDMAN, S. UHLAND, R. HOLM, S. TOUZOS, M. DALE, J. LE RE: RESPONSES TO INTERPLEADER DOCUMENT REQUESTS (4.4); EMAILS W/ P. FRIEDMAN, M. POCHA RE: COUNTERCLAIMS (.3). | 4.7 |
| 06/19/17 | J LE | CORRESPOND W/ R. HOLM RE: STRATEGY IN DRAFTING RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | |
|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | 09/14/17 |
| Matter Name:  COFINA TITLE III | | | Invoice: 981746 |
| Matter:  0686892-00012 | | | Page No.   15 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/17 | R HOLM | CONFER AND CORRESPOND W/ R. OPPENHEIMER, P. FRIEDMAN, S. UHLAND, D. CANTOR, E. MCKEEN, J. LE, B. NEVE, S. TOUZOS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER) RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (3.9); DRAFT SAME (6.9); REVISE SAME (1.9); CONFER AND CORRESPOND W/ S. HEDLIN RE: RESEARCH ON JUDGE SWAIN'S APPROACH TO DISCOVERY AND ASSERTION OF ATTORNEY-CLIENT AND EXECUTIVE AND DELIBERATIVE PROCESS PRIVILEGES IN CONJUNCTION W/ UNDUE BURDEN AS OBJECTION TO PRODUCTION OF DOCUMENTS (1.5); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, E. MCKEEN, J. LE, S. TOUZOS, J. VIALET, M. YASSIN, I. GARAU, A. CAPACETE CABASSA, B. FORNARIS ALFARO, AND A. ORONA RE: CONFERENCE CALL CONCERNING RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (.9); CORRESPOND / B. FORNARIS ALFARO RE: LITIGATION HOLD NOTICE (.3); ANALYZE PROPOSED LITIGATION HOLD NOTICE FOR B. FORNARIS ALFARO (.9); CONFER AND CORRESPOND W/ D. CANTOR, E. MCKEEN, J. LE, A. PAVEL, S. TOUZOS, B. NEVE, AND A. SHAPIRO RE: DOCUMENT PRODUCTION (.5); ████████████████████████ ████████████████████ (.6). | 17.6 |
| 06/19/17 | J LE | CALL W/ J. FOWLER RE: DISCOVERY RESPONSE STRATEGY. | 0.4 |
| 06/19/17 | J LE | CALL W/ R. HOLM RE: DRAFT RESPONSES AND OBJECTIONS TO THIRD PARTY SUBPOENA REQUESTS. | 1.0 |
| 06/19/17 | S UHLAND | REVIEW DISCOVERY RESPONSES. | 0.8 |
| 06/19/17 | P FRIEDMAN | EMAILS W/ D. CANTOR, S. UHLAND, M. DALE RE: RESPONSES TO DISCOVERY REQUESTS (.6); REVIEW DISCOVERY RESPONSES (2.5); EMAILS W/ M. POCHA RE: COUNTERLCLAIMS AND ANSWERS THERETO AND REVIEW OF SAME (.3); REVIEW DRAFT RESPONSE TO AGENT MOTION RE: CASE RESOLUTION (.5). | 3.9 |
| 06/20/17 | M OPPENHEIMER | REVIEW REVISED DRAFT DISCOVERY RESPONSES (1.1); CALL W/ D. CANTOR RE: DISCOVERY AND CASE STRATEGY (.4); REVIEW DISCOVERY CHART (.4). | 1.9 |
| 06/20/17 | S TOUZOS | PREPARE FOR CALL W/ CLIENTS AND P. FRIEDMAN, D. CANTOR, E. MCKEEN, R. HOLM TO DISCUSS DISCOVERY RESPONSES AND STRATEGY FOR DOCUMENT PRODUCTION (.4); CONFERENCE CALL RE SAME (.6). | 1.0 |
| 06/20/17 | S TOUZOS | ANALYZE PEAJE DOCUMENT REQUESTS AND SUMMARIZE DIFFERENCES IN COFINA-RELATED REQUESTS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/17 | D CANTOR | CALL W/ P. FRIEDMAN, J. LE, R. HOLM, B. FORNARIS, A. CAPACETO, I. GARAU, A. ORONA RE: DOCUMENT COLLECTION (.6); CALL W/ R. OPPENHEIMER RE: DISCOVERY ISSUES (.4); CALL W/ P. FRIEDMAN, J. LE, R. HOLM, E. SANCHEZ RE: DOCUMENT COLLECTION (.4); CALL W/ P. FRIEDMAN, R. OPPENHEIMER, M. VERGOW RE: PRIVILEGE ISSUES (.3); EMAILS W/ M. POCHA, P. FRIEDMAN RE: ANSWERS TO COUNTERCLAIMS (.7); EMAILS AND CALLS W/ P. FRIEDMAN, R. HOLM, J. LE, M. DALE RE: DISCOVERY RESPONSES (3.6); REVISE DRAFT DISCOVERY RESPONSES (2.1); REVIEW DOCUMENT COLLECTION CLIENT MEMOS (.4). | 8.5 |
| 06/20/17 | B NEVE | REVISE ANSWER TO COUNTERCLAIMS FILED BY DEFENDANTS IN COFINA INTERPLEADER PROCEEDING. | 1.3 |
| 06/20/17 | J LE | REVIEW AND REVISE DRAFT DOCUMENT CATEGORIES OUTLINE. | 0.5 |
| 06/20/17 | S TOUZOS | ANALYZE DISCOVERY REQUEST SUBPOENAS AND DRAFT RESPONSES AND OBJECTIONS. | 6.4 |
| 06/20/17 | S UHLAND | CALL W/ P. FRIEDMAN, M. POCHA RE: COFINA ANSWERS (.6); DRAFT DISCOVERY RESPONSES (1.0). | 1.6 |
| 06/20/17 | E MCKEEN | CONFERENCE CALL RE: BONY/COFINA DOCUMENT AND DISCOVERY ISSUES W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS, R. HOLM. | 0.6 |
| 06/20/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, E. MCKEEN, J. LE, B. NEVE, S. TOUZOS, M. YASSIN, I. GARAU, A. CAPACETE CABASSA, B. FORNARIS ALFARO, A. ORONA, W. BURGOS VARGAS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER), RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (3.7); DRAFT SAME (6.8); REVISE SAME (1.9); CONFER AND CORRESPOND W/ S. HEDLIN RE: RESEARCH ON JUDGE SWAIN'S APPROACH TO DISCOVERY AND ASSERTION OF ATTORNEY-CLIENT AND EXECUTIVE AND DELIBERATIVE PROCESS PRIVILEGES IN CONJUNCTION WITH UNDUE BURDEN AS OBJECTION TO PRODUCTION OF DOCUMENTS (.3); CONFER AND CORRESPOND W/ J. LE RE: PROPOSED LIST OF CATEGORIES OF DOCUMENTS FOR DOCUMENT CUSTODIANS TO COLLECT (.5); DRAFT SAME (1.0). | 14.2 |
| 06/20/17 | M POCHA | RESEARCH FACTUAL ALLEGATIONS FOR DRAFT COFINA ANSWERS TO WHITEBOX AND SENIOR BONDHOLDERS' CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER. | 2.7 |
| 06/20/17 | M POCHA | CONFER W/ P. FRIEDMAN AND S. UHLAND RE: DRAFT ANSWERS TO CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER. | 0.3 |
| 06/20/17 | M POCHA | DRAFT COFINA ANSWERS TO WHITEBOX AND SENIOR BONDHOLDERS' CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER. | 5.9 |
| 06/20/17 | J LE | DRAFT AND DEVELOP RESPONSIVENESS REVIEW CODING PANEL AND REVIEW STRATEGY. | 0.3 |
| 06/20/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: DOCUMENT PRESERVATION STRATEGY AND WORK PLAN. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name: COFINA TITLE III                                          Invoice: 981746
Matter: 0686892-00012                                                  Page No.  17

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/20/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: STRATEGY MOVING FORWARD WITH DOCUMENT IDENTIFICATION, COLLECTION, REVIEW, AND PRODUCTION WORK PLANS. | 1.2 |
| 06/20/17 | J LE | REVIEW AND ANALYZE DOCUMENT RETENTION POLICIES AND IN CONNECTION WITH DEVELOPING PRESERVATION STRATEGY. | 0.3 |
| 06/20/17 | J LE | PREPARE FOR CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, R. HOLM AND CLIENT TEAMS RE: DISCOVERY STRATEGY, DATA SCOPING, AND DOCUMENT COLLECTION WORK PLAN (.4); CONFERENCE CALL RE SAME (.6). | 1.0 |
| 06/20/17 | J LE | CALL W/ J. VIALET RE: DATA TRANSFERRING AND DOWNLOADING ISSUES. | 0.1 |
| 06/20/17 | J LE | CONFERENCE CALL W/ E. SANCHEZ AND OMM TEAM RE: DATA IDENTIFICATION AND COLLECTION STRATEGY. | 0.4 |
| 06/20/17 | J LE | CORRESPOND W/ R. HOLM RE: DRAFT RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS. | 0.4 |
| 06/20/17 | J LE | CALL W/ R. HOLM RE: REVISIONS TO DOCUMENT CATEGORIES SUMMARY. | 0.3 |
| 06/20/17 | M VERGOW | CONFER W/ P. FRIEDMAN ET AL. RE: PRIVILEGE ISSUES. | 0.2 |
| 06/20/17 | P FRIEDMAN | REVIEW DRAFTS OF RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS FROM COFINA HOLDERS (1.1); EMAILS AND CALLS W/ D. CANTOR RE: SAME (.4). | 1.5 |
| 06/21/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: STRATEGY IN COORDINATING DISCOVERY EFFORTS ACROSS MATTERS. | 0.2 |
| 06/21/17 | M OPPENHEIMER | REVIEW REVISED DISCOVERY RESPONSES AND COMMENT (1.5); REVIEW DRAFT COUNTERCLAIMS AND ANSWERS (.8); REVIEW CASE STRATEGY AND COMMENT (.9). | 3.2 |
| 06/21/17 | D CANTOR | REVISE ANSWER TO SENIOR BONDHOLDERS' COUNTERCLAIMS (1.2); EMAILS AND CALLS W/ P. FRIEDMAN, R. HOLM, S. TOUZOS, A. BARGOOT, B. FORNARIS, M. DALE, E. SANCHEZ, A. ORONA RE: REVISING AND FINALIZING SUBPOENA RESPONSES (7.2); EMAILS AND CALLS W/ J. LE, P. FRIEDMAN RE: DOCUMENT COLLECTION AND PRODUCTION (.8); EMAILS AND CALLS W/ M. POCHA RE: COUNTERCLAIM ANSWERS (.9); CALL W/ M. DALE P. FRIEDMAN RE: ASSURED SUBPOENA TO CONFINA (.4). | 10.5 |
| 06/21/17 | S TOUZOS | ANALYZE DISCOVERY REQUEST SUBPOENAS AND DRAFT RESPONSES AND OBJECTIONS. | 14.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COFINA TITLE III

Matter: 0686892-00012

09/14/17

Invoice: 981746

Page No. 18

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/21/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, A. PAVEL, S. TOUZOS, B. NEVE, M. YASSIN, I. GARAU, A. CAPACETE CABASSA, B. FORNARIS ALFARO, A. ORONA, W. BURGOS VARGAS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER), RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (4.1); DRAFT SAME (6.9); REVISE AND SERVE SAME ON PARTIES AND NON-PARTIES REQUESTING PRODUCTION OF DOCUMENTS (3.5); CONFER AND CORRESPOND W/ S. HEDLIN RE: RESEARCH ON JUDGE SWAIN'S APPROACH TO DISCOVERY AND ASSERTION OF ATTORNEY-CLIENT AND EXECUTIVE AND DELIBERATIVE PROCESS PRIVILEGES IN CONJUNCTION WITH UNDUE BURDEN AS OBJECTION TO PRODUCTION OF DOCUMENTS (.2); CONFER AND CORRESPOND W/ J. LE RE: PROPOSED LIST OF CATEGORIES OF DOCUMENTS FOR DOCUMENT CUSTODIANS TO COLLECT (.1). | 14.8 |
| 06/21/17 | B NEVE | REVISE ANSWER TO COUNTERCLAIMS FILED BY DEFENDANTS IN COFINA INTERPLEADER PROCEEDING. | 1.5 |
| 06/21/17 | M POCHA | DRAFT COMMENTS AND RECOMMENDATIONS RE: ANSWERS TO WHITEBOX AND COFINA SENIOR BONDHOLDERS' CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER. | 1.1 |
| 06/21/17 | M POCHA | CONFER W/ D. CANTOR RE: DRAFT ANSWERS TO CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER CASE. | 0.2 |
| 06/21/17 | M POCHA | REVISE COFINA ANSWERS TO WHITEBOX AND COFINA SENIOR BONDHOLDERS' CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER. | 4.3 |
| 06/21/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR R. HOLM RE: OPEN ISSUES AND STRATEGY MOVING FORWARD WITH COLLECTION, REVIEW, AND PRODUCTION OF DOCUMENTS. | 0.5 |
| 06/21/17 | J LE | REVIEW AND ANALYZE FINAL RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS. | 0.2 |
| 06/21/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: EXCEPTION REPORTS AND DEFICIENCIES IN INCOMING PRODUCTIONS. | 0.3 |
| 06/21/17 | M VERGOW | ANALYZE EXECUTIVE PRIVILEGE ISSUES RE: SUBPOENA REQUESTS. | 0.2 |
| 06/21/17 | P FRIEDMAN | WORK ON RESPONSES AND OBJECTIONS TO COFINA DISPUTE DISCOVERY REQUESTS. | 1.7 |
| 06/22/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: METADATA ISSUES IN CONNECTION WITH DOCUMENT PRODUCTION EFFORTS. | 0.3 |
| 06/22/17 | J LE | CALL W/ J. VIALET RE: DOCUMENT COLLECTION AND PRODUCTION STRATEGY. | 0.5 |
| 06/22/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: OPEN ISSUES AND STRATEGY MOVING FORWARD WITH FINALIZING FIRST PRODUCTION OF DOCUMENTS. | 0.4 |

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/17 | B NEVE | PREPARE DOCUMENTS FOR PRODUCTION IN COFINA INTERPLEADER PROCEEDING (1.9); CALL TO DISCUSS DOCUMENT PRODUCTION IN COFINA INTERPLEADER W/ S. UHLAND, P. FRIEDMAN, D. CANTOR, J. TAYLOR, J. LE, AND M. KREMER (.4); CALL TO DISCUSS PRIVILEGE ISSUES W/ M. VERGOW AND B. ELIAS (.1). | 4.9 |
| 06/22/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, A. PAVEL, S. TOUZOS, B. NEVE, M. YASSIN, I. GARAU, A. CAPACETE CABASSA, B. FORNARIS ALFARO, A. ORONA, W. BURGOS VARGAS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER), RE: PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (3.1); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, AND S. TOUZOS RE: SUMMARIES OF CATEGORIES OF DOCUMENTS FOR DOCUMENT CUSTODIANS TO COLLECT (.9); DRAFT SAME (1.1); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, J. VIALET, V. NAVARRO, J. MONTALVO, RE: ANALYSIS OF DOCUMENTS COLLECTED FOR PRODUCTION (1.6); CONDUCT ANALYSIS OF SAME (3.7); CONFER AND CORRESPOND W/ A. PAVEL, B. NEVE, AND A. SHAPIRO RE: DAILY LITIGATION UPDATE (.1); DRAFT SAME (.3); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, G. PORTELA FRANCO, M. YASSIN, I. GARAU, A. CAPACETE CABASSA RE: CONFERENCE CALL W/ G. PORTELA FRANCO CONCERNING COLLECTION OF DOCUMENTS FOR PRODUCTION (.7). | 11.5 |
| 06/22/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: STRATEGY IN COORDINATING DISCOVERY EFFORTS ACROSS LITIGATION MATTERS. | 0.3 |
| 06/22/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM AND CLIENT TEAMS RE: STRATEGY FOR IDENTIFYING DOCUMENT CUSTODIANS. | 0.3 |
| 06/22/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: STRATEGY IN DESIGNATING DOCUMENTS CONFIDENTIAL. | 0.2 |
| 06/22/17 | J LE | REVIEW AND REVISE SUMMARY OF CATEGORIES OF DOCUMENTS FOR COLLECTION. | 0.3 |
| 06/22/17 | J LE | DRAFT TALKING POINTS RE: COLLECTION, REVIEW, AND PRODUCTION BURDENS IN PREPARATION FOR MEET AND CONFER CALL. | 0.3 |
| 06/22/17 | M OPPENHEIMER | COMMUNICATIONS W/ D. CANTOR AND P. FRIEDMAN RE: DISCOVERY STRATEGY AND MEET & CONFER WITH PROPOUNDING PARTIES (1); ANALYZE PRIVILEGE ISSUES (.7); PREPARE FOR MEET AND CONFER (1.0). | 2.7 |
| 06/22/17 | J LE | CALL W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: DOCUMENT COLLECTION AND REVIEW STRATEGY. | 0.3 |
| 06/22/17 | J LE | CALL W/ R. HOLM RE: DOCUMENT REVIEW AND PRODUCTION STRATEGY. | 0.6 |
| 06/22/17 | J TAYLOR | CONFER W/ P. FRIEDMAN, D. CANTOR, S. UHLAND AND B. NEVE RE: COFINA LITIGATION PLAN. | 0.4 |
| 06/22/17 | M VERGOW | CONFER W/ B. NEVE AND B. ELIAS RE: PRIVILEGE ISSUES. | 0.1 |
| 06/22/17 | M VERGOW | REVIEW PRIVILEGE OBJECTIONS AND DEVELOP UNDERLYING ARGUMENTS. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

09/14/17
Invoice: 981746
Page No.  20

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/22/17 | M POCHA | REVISE COFINA ANSWERS TO WHITEBOX AND COFINA SENIOR BONDHOLDERS' CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER. | 1.6 |
| 06/22/17 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: STRATEGY FOR ANSWERS TO WHITEBOX AND COFINA SENIOR BONDHOLDERS' CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER. | 0.3 |
| 06/22/17 | M KREMER | CONFERNECE CALL W/ J. TAYLOR, P. FRIEDMAN, D. CANTOR, AND B. NEVE RE: INTERPLEADER DISCOVERY. | 0.4 |
| 06/22/17 | D CANTOR | EMAILS AND CALLS W/ P. FRIEDMAN, J. LE, R. OPPENHEIMER, A. NADLER, S. UHLAND, B. NEVE, J. TAYLOR, M. KREMER RE: DOCUMENT PRODUCTION (4.1); EMAILS AND CALLS W/ P. FRIEDMAN, S. UHLAND, M. POCHA RE: ANSWERS TO COUNTERCLAIM (1.2); EMAILS AND CALLS W/ P. FRIEDMAN, M. DALE, B. KUEHN RE: MEET AND CONFER (.6); PREPARE FOR MEET AND CONFER (1.2). | 7.1 |
| 06/22/17 | B ELIAS | COMMUNICATE W/ M. VERGOW RE: RESEARCH ON EXECUTIVE PRIVILEGED FOR USE IN OBJECTING TO DISCOVERY RESPONSES. | 0.3 |
| 06/23/17 | J LE | DRAFT AND REVISE PRODUCTION LETTER AND CORRESPONDENCE TRANSMITTING FIRST PRODUCTION OF DOCUMENTS TO REQUESTING PARTIES. | 0.4 |
| 06/23/17 | B NEVE | RESEARCH PRIVILEGE ISSUES RAISED BY DISCOVERY IN COFINA INTERPLEADER PROCEEDING (5.8); DRAFT EMAIL CORRESPONDENCE TO M. VERGOW AND B. ELIAS RE: SAME (1.6). | 7.4 |
| 06/23/17 | M POCHA | DRAFT COMMENTS AND REVISIONS TO COFINA ANSWERS TO WHITEBOX AND SENIOR BONDHOLDERS' CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER. | 0.8 |
| 06/23/17 | M POCHA | REVIEW ANSWERS TO COUNTERCLAIMS, CROSS-CLAIMS, AND AFFIRMATIVE CLAIMS FILED IN BNYM INTERPLEADER. | 1.1 |
| 06/23/17 | J LE | REVIEW AND ANALYZE DRAFT PRODUCTION SETS FOR QUALITY CONTROL PURPOSES. | 0.5 |
| 06/23/17 | J LE | CONFERENCE CALL W/ I. GONZALEZ, G. FRANCO, AND R. HOLM RE: DOCUMENT IDENTIFICATION AND COLLECTION WORK PLAN. | 0.3 |
| 06/23/17 | J LE | CONFERENCE CALL W/ CLIENT AND P. FRIEDMAN, D. CANTOR, R. HOLM RE: EMAIL COLLECTION STRATEGY. | 0.3 |
| 06/23/17 | J LE | CALL W/ D. CANTOR RE: STRATEGY IN DEVELOPING BURDEN ARGUMENT AND PRODUCTION STRATEGY. | 0.3 |
| 06/23/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: OPEN ISSUES AND STRATEGY MOVING FORWARD WITH FINALIZING FIRST PRODUCTION OF DOCUMENTS. | 1.4 |
| 06/23/17 | M OPPENHEIMER | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER CALL RE: INTERPLEADER DISCOVERY. | 3.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       09/14/17
Matter Name: COFINA TITLE III                                         Invoice: 981746
Matter: 0686892-00012                                                 Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/23/17 | P FRIEDMAN | REVIEW DRAFT OF RESPONSE TO AGENT MOTION AND DISCUSS SAME W/ J. RAPISARDI (2.4); REVIEW ANSWER TO COFINA COUNTERCLAIMS AND DISCUSS SAME W/ S. UHLAND, S. RATNER AND T. MUNGOVAN (4.8); ████ ████ (.2). | 9.0 |
| 06/23/17 | J LE | CALL W/ G. HOPLAMAZIAN RE: DISCOVERY COORDINATION STRATEGY. | 0.3 |
| 06/23/17 | M VERGOW | ANALYZE PRIVILEGE ARGUMENTS. | 1.4 |
| 06/23/17 | M POCHA | EMAILS RE: STRATEGY FOR COFINA ANSWERS TO WHITEBOX AND SENIOR BONDHOLDERS' CROSS-CLAIMS IN BANK OF NEW YORK MELLON INTERPLEADER. | 0.2 |
| 06/23/17 | D CANTOR | EMAILS AND CALLS W/ P. FRIEDMAN, R. OPPENHEIMER, J. LE, R. HOLM, A. CAPACETE, I. GARAU, B. FORNARIS RE: DOCUMENT PRODUCTION (3.1); PREPARE FOR AND PARTICIPATE IN MEET-AND-CONFER CALL RE: INTERPLEADER SUBPOENAS (4.2); EMAILS W/ P. FRIEDMAN, M. POCHA RE: CROSS CLAIM ANSWERS (.4). | 7.7 |
| 06/23/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, G. PORTELA FRANCO, M. YASSIN, I. GARAU, A. CAPACETE CABASSA RE: CONFERENCE CALL W/ G. PORTELA FRANCO CONCERNING COLLECTION OF DOCUMENTS FOR PRODUCTION (.7); CONFERENCE CALL W/ J. LE, G. PORTELA FRANCO AND I. GARAU RE: SAME (.2); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, J. VIALET, V. NAVARRO, J. MONTALVO, RE: ANALYSIS OF DOCUMENTS COLLECTED FOR PRODUCTION (1.7); CONDUCT ANALYSIS OF SAME (6.3); DRAFT ANALYSIS OF SAME (1.1); CONFER AND CORRESPOND W/ A. PAVEL, B. NEVE, AND A. SHAPIRO RE: DAILY LITIGATION UPDATE (.4); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, S. TOUZOS, M. YASSIN, I. GARAU, A. CAPACETE CABASSA, AND B. FORNARIS ALFARO RE: COLLECTION OF DOCUMENTS FOR PRODUCTION (1.2); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, S. TOUZOS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER), RE: MEET AND CONFER WITH PARTIES REQUESTING PRODUCTION OF DOCUMENTS (.5); MEET AND CONFER W/ PARTIES REQUESTING PRODUCTION OF DOCUMENTS (1.0). | 13.1 |
| 06/23/17 | S TOUZOS | ANALYZE DISCOVERY REQUEST SUBPOENAS AND RESPONSES TO CREDITORS. | 0.3 |
| 06/24/17 | J LE | CORRESPOND W/ CLIENT AND P. FRIEDMAN, D. CANTOR, R. HOLM RE: DOCUMENT IDENTIFICATION AND COLLECTION WORK PLAN. | 0.3 |
| 06/24/17 | M VERGOW | REVIEW AND ANALYZE PRIVILEGES RESEARCH RE: SUBPOENA REQUESTS. | 0.2 |
| 06/24/17 | M POCHA | REVIEW ANSWERS TO COUNTERCLAIMS, CROSS-CLAIMS, AND AFFIRMATIVE CLAIMS FILED IN BNYM INTERPLEADER AND DRAFT SUMMARY ANALYSIS RE: SAME. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/17 | P FRIEDMAN | COMMUNICATIONS W/ J. RAPISARDI AND B. NEVE RE: DRAFT RESPONSE TO AGENT MOTION (.4); EDIT DRAFT RESPONSE RE: AGENT MOTION (1.1); CALLS AND EMAILS W/ A. GARCIA-MIRO AND S. UHLAND RE: FACTUAL ISSUES RE: AGENT MOTION (1.7); REVIEW DRAFT OF FOMB RESPONSE TO AGENT MOTION INCLUDING EMAILS W/ T. MUNGOVAN (.9). | 4.1 |
| 06/24/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, R. OPPENHEIMER, M. VERGOW RE: INFORMATIVE MOTION. | 0.3 |
| 06/25/17 | J LE | CORRESPOND W/ A. SUAREZ AND OMM TEAM RE: EMAIL COLLECTION STRATEGY AND WORK PLAN. | 0.3 |
| 06/25/17 | P FRIEDMAN | REVIEW COFINA FUNDS' RESPONSE TO MOTION TO LIFT STAY OPPOSITIONS. | 0.5 |
| 06/25/17 | D CANTOR | EMAILS W/ J. LE, P. FRIEDMAN RE: DOCUMENT COLLECTION. | 0.3 |
| 06/26/17 | P FRIEDMAN | ANALYSIS RE: COFINA DISCOVERY REQUESTS (1.1); CALLS AND EMAILS W/ D. CANTOR, M. VERGOW RE: INFORMATIVE MOTION RE: DISCOVERY DISPUTES (1.1). | 2.2 |
| 06/26/17 | B NEVE | CALL W/ P. FRIEDMAN, D. CANTOR, B. ELIAS AND R. HOLM RE: RESPONSES TO DISCOVERY REQUESTS IN COFINA INTERPLEADER PROCEEDING. | 0.6 |
| 06/26/17 | M VERGOW | ANALYZE DELIBERATE PROCESS PRIVILEGE ISSUES. | 0.2 |
| 06/26/17 | B ELIAS | CALL W/ M. POCHA RE: INFORMATIVE MOTION ON DISCOVERY BURDENS. | 0.3 |
| 06/26/17 | D CANTOR | EMAILS AND CALLS RE: INFORMATIVE MOTION W/ P. FRIEDMAN, L. MCKEEN, M. VERGOW, B. ELIAS, R. HOLM, R. OPPENHEIMER (1.2); EMAILS W/ J. LE RE: DOCUMENT COLLECTION (.4). | 1.6 |
| 06/26/17 | M POCHA | DRAFT SUMMARY RE: ANSWERS FILED IN BNYM INTERPLEADER. | 0.3 |
| 06/26/17 | M POCHA | DRAFT COMMENTS FOR BNYM INTERPLEADER INFORMATIVE DISCOVERY MOTION RE: BASIS FOR CLAIM AND REVIEW PLEADINGS RE: SAME. | 0.4 |
| 06/26/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, M. VERGOW, B. ELIAS, B. NEVE RE: DRAFTING INFORMATIVE MOTION RE: RESPONSES AND OBJECTIONS TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN THE BNYM V. COFINA ADVERSARY PROCEEDING (2.4); RESEARCH SAME (2.9); DRAFT SAME (2.5); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE AND A. ORONA RE: DOCUMENT PRODUCTION IN THE BNYM V. COFINA ADVERSARY PROCEEDING (2.9); CONFER AND CORRESPOND W/ A. PAVEL, B. NEVE AND A. SHAPIRO RE: DAILY LITIGATION UPDATE (.4). | 11.1 |
| 06/26/17 | J LE | CONFERENCE CALL W/ CLIENT AND P. FRIEDMAN, D. CANTOR, R. HOLM RE: EMAIL COLLECTION AND DATA TRANSFER WORK PLAN. | 0.7 |
| 06/26/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: EMAIL COLLECTION STRATEGY AND WORK PLAN. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: DOCUMENT ANALYSIS, REVIEW, AND PRODUCTION STRATEGY. | 0.3 |
| 06/26/17 | J LE | CORRESPOND W/ CLIENT TEAM RE: EMAIL COLLECTION STRATEGY. | 0.4 |
| 06/26/17 | A SHAPIRO | CONFER W/ M. POCHA RE: UPCOMING DEADLINES IN COFINA INTERPLEADER. | 0.2 |
| 06/26/17 | A SHAPIRO | SUMMARIZE THE DAY'S FILINGS RELATED TO THE TITLE III PROCEEDINGS, INCLUDING MOTIONS AND OBJECTIONS FILED. | 1.3 |
| 06/27/17 | B NEVE | ███████████████████████████ | 5.9 |
| 06/27/17 | M VERGOW | ANALYZE DELIBERATIVE PROCESS PRIVILEGE ISSUES. | 1.4 |
| 06/27/17 | M VERGOW | ANALYZE PRIVILEGE LOG ISSUE. | 0.3 |
| 06/27/17 | J LE | CORRESPOND W/ D. CANTOR RE: STRATEGY IN DEVELOPING BURDEN ARGUMENT AND RESPONDING TO REQUESTING PARTIES' SEARCH TERM REQUESTS. | 0.5 |
| 06/27/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: DEVELOPMENT AND STRATEGY MOVING FORWARD WITH SEARCH TERMS. | 0.3 |
| 06/27/17 | J LE | CORRESPOND W/ R. HOLM RE: DOCUMENT COLLECTION AND PRESERVATION STRATEGY. | 0.3 |
| 06/27/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: PRIVILEGE ISSUES. | 0.3 |
| 06/27/17 | J LE | ███████████████████████████ | 0.4 |
| 06/27/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, M. VERGOW, E. MCKEEN, J. LE, A. PAVEL, B. NEVE, S. HEDLIN, AND B. KUEHN (QUINN EMANUEL) RE: DOCUMENT PRODUCTION DISPUTE. | 1.6 |
| 06/27/17 | M POCHA | REVIEW DISCOVERY MEET & CONFER CORRESPONDENCE RE: BNYM INTERPLEADER INFORMATIVE DISCOVERY MOTION. | 0.2 |
| 06/27/17 | M POCHA | REVIEW RESEARCH FOR INFORMATIVE DISCOVERY MOTION RE: SUPPORT FOR DELIBERATIVE PROCESS PRIVILEGE. | 1.6 |
| 06/27/17 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: BNYM INTERPLEADER DISCOVERY DISPUTES. | 0.2 |
| 06/27/17 | M POCHA | DRAFT COMMENTS FOR BNYM INTERPLEADER INFORMATIVE DISCOVERY MOTION RE: BASIS FOR CLAIM AND REVIEW PLEADINGS RE: SAME. | 2.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/14/17
Matter Name: COFINA TITLE III                                                   Invoice: 981746
Matter:  0686892-00012                                                          Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, AND A. ORONA RE: PRODUCTION OF DOCUMENTS. | 1.0 |
| 06/27/17 | R HOLM | ANALYZE FILINGS IN BNYM V. COFINA ADVERSARY PROCEEDING AND RELEVANT CASE LAW RE: PRIVILEGE FOR PURPOSES OF RESPONDING TO CORRESPONDENCE FROM B. KUEHN (QUINN EMANUEL) RE: DOCUMENT PRODUCTION DISPUTE. | 2.0 |
| 06/27/17 | R HOLM | CONFER AND CORRESPOND W/ B. ELIAS, M. POCHA, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF INFORMATIVE MOTION CONCERNING DOCUMENT PRODUCTION DISPUTE. | 0.7 |
| 06/27/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: APPLICATION AND ANALYSIS OF SEARCH TERMS ON DATA POPULATION. | 0.3 |
| 06/27/17 | J LE | CORRESPOND W/ CLIENT TEAM RE: EMAIL COLLECTION WORK PLAN. | 0.3 |
| 06/27/17 | D CANTOR | DRAFT RESPONSE TO QUINN LETTER RE: SUBPOENA (5.6); EMAILS W/ M. VERGOW, B. NEVE, J. LE, A. PAVEL, M. DALE RE: SAME (.6); EMAILS W/ J. LE, I. GAROU RE: DOCUMENT COLLECTION (.4); EMAILS W/ P. FRIEDMAN RE: INFORMATIVE MOTION (.4). | 7.0 |
| 06/27/17 | P FRIEDMAN | EMAILS W/ D. CANTOR, M. VERGOW, R. OPPENHEIMER RE: DISCOVERY RESPONSES TO WHITEBOX/COFINA HOLDER REQUESTS. | 0.9 |
| 06/28/17 | B NEVE | RESEARCH ISSUES RE: PROPORTIONALITY IN DISCOVERY REQUESTS. | 2.1 |
| 06/28/17 | J TAYLOR | ANALYZE COFINA LITIGATION UPDATES. | 0.5 |
| 06/28/17 | M OPPENHEIMER | REVIEW QUINN DISCOVERY LETTER AND COMMENT. | 0.5 |
| 06/28/17 | M OPPENHEIMER | REVIEW DISCOVERY LETTER AND COMMENT. | 0.5 |
| 06/28/17 | M VERGOW | REVIEW AND COMMENT ON DRAFT INFORMATIVE MOTION. | 0.5 |
| 06/28/17 | M VERGOW | CONFER W/ D. CANTOR RE: DISCOVERY EMAIL RESPONSE. | 0.1 |
| 06/28/17 | M VERGOW | ANALYZE DELIBERATIVE PROCESS PRIVILEGE ISSUES. | 0.5 |
| 06/28/17 | M VERGOW | REVIEW AND COMMENT ON DISCOVERY COMMUNICATIONS. | 0.4 |
| 06/28/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: NEXT STEPS FOR COLLECTION, PROCESSING, AND ANALYZING EMAIL DATA. | 0.3 |
| 06/28/17 | J LE | REVIEW AND REVISE DRAFT RESPONSE TO REQUESTING PARTIES RE: SEARCH TERMS AND DISCOVERY ISSUES. | 0.7 |
| 06/28/17 | J LE | ███████████████████████████████████ | 0.3 |
| 06/28/17 | M OPPENHEIMER | REVIEW AND COMMENT IN RESPONSE TO QUINN LETTER (1.0); COMMUNICATION W/ P. FRIEDMAN RE: DISCOVERY (.4); REVIEW DATA PERTAINING TO DISCOVERY BURDEN ON COMMONWEALTH AND COMMENT (.5). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                           09/14/17
Matter Name:  COFINA TITLE III                                                    Invoice:  981746
Matter:  0686892-00012                                                           Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/28/17 | B ELIAS | DRAFT AND REVISE INFORMATION MOTION DESCRIBING DISCOVERY BURDENS. | 6.8 |
| 06/28/17 | B ELIAS | ████████████████████████████ | 1.8 |
| 06/28/17 | R HOLM | CONFER AND CORRESPOND W/ B. ELIAS, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF INFORMATIVE MOTION CONCERNING DOCUMENT PRODUCTION DISPUTE. | 0.7 |
| 06/28/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, AND J. VIALET RE: PRODUCTION OF DOCUMENTS. | 3.6 |
| 06/28/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, M. VERGOW, E. MCKEEN, J. LE, A. PAVEL, B. NEVE, S. HEDLIN, AND B. KUEHN (QUINN EMANUEL) RE: DOCUMENT PRODUCTION DISPUTE. | 2.4 |
| 06/28/17 | R HOLM | ANALYZE FILINGS IN BNYM V. COFINA ADVERSARY PROCEEDING AND RELEVANT CASE LAW RE: PRIVILEGE FOR PURPOSES OF RESPONDING TO CORRESPONDENCE FROM B. KUEHN (QUINN EMANUEL) RE: DOCUMENT PRODUCTION DISPUTE. | 2.6 |
| 06/28/17 | R HOLM | DRAFT ANALYSIS RE: SAME. | 1.0 |
| 06/28/17 | D CANTOR | DRAFT RESPONSE TO QUINN LETTER RE: SUBPOENAS (3.7); REVIEW DRAFT INFORMATIVE MOTION (1.4); EMAILS AND CALLS W/ R. OPPENHEIMER, R. HOLM, P. FRIEDMAN, J. LE RE: DOCUMENT PRODUCTION (1.2). | 6.3 |
| 06/28/17 | P FRIEDMAN | EMAILS W/ D. CANTOR, R. HOLM, M. VERGOW AND R. OPPENHEIMER RE: RESPONSE TO DISCOVERY EMAIL FROM SENIOR COFINA BONDHOLDERS. | 0.9 |
| 06/29/17 | D CANTOR | CALLS AND EMAILS W/ J. LE, R. HOLM, R. OPPENHEIMER RE: DOCUMENT COLLECTION AND REVIEW (2.3); EMAILS W/ B. ELIAS, M. VERGOW, B. NEVE RE: INFORMATIVE MOTION ON DISCOVERY (2.8); FINALIZE RESPONSE TO QUINN LETTER RE: DISCOVERY (3.1). | 8.2 |
| 06/29/17 | A SHAPIRO | PREPARE MEMORANDUM ████████████████ ████████████████████████████ | 1.2 |
| 06/29/17 | A PAVEL | REVISE PROTECTIVE ORDER IN INTERPLEADER ACTION TO CONFORM TO FORM PROPOSED IN PEAJE. | 1.4 |
| 06/29/17 | J LE | REVIEW AND ANALYZE CLIENT RESPONSES TO DOCUMENT SUMMARIES AND IDENTIFICATION OF DOCUMENT CUSTODIANS. | 0.3 |
| 06/29/17 | J LE | REVIEW AND REVISE DRAFT COVER EMAIL TO CLIENT RE: IDENTIFICATION OF RELEVANT DOCUMENTS. | 0.3 |
| 06/29/17 | M VERGOW | REVIEW AND COMMENT ON REVISE INFORMATIVE MOTION. | 0.1 |
| 06/29/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: STRATEGY IN STRUCTURING CONTRACT ATTORNEY REVIEW TEAM. | 0.3 |
| 06/29/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: EMAIL COLLECTION WORK PLAN. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/17 | J LE | CALL W/ D. CANTOR AND R. HOLM RE: STRATEGY MOVING FORWARD WITH DOCUMENT COLLECT, REVIEW, AND PRODUCTION WORK PLANS. | 0.9 |
| 06/29/17 | J LE | DRAFT ACTION ITEMS AND STRATEGY MOVING FORWARD WITH COLLECTING, REVIEWING, AND PRODUCING DOCUMENTS. | 0.4 |
| 06/29/17 | J LE | DRAFT DATA SCOPING QUESTIONNAIRE AND WORK PLAN FOR IDENTIFYING DOCUMENTS. | 1.0 |
| 06/29/17 | J LE | CORRESPOND W/ CLIENT TEAM RE: EMAIL COLLECTION ISSUES. | 0.2 |
| 06/29/17 | P FRIEDMAN | EMAILS W/ D. CANTOR, B. NEVE, R. HOLM RE: MEET & CONFER RESPONSE TO PLAINTIFFS (1.1); EMAILS W/ PROSKAUER LAWYERS: M. DALE, T. MUNGOVAN, AND S. RATNER RE: DISCOVERY RESPONSE (.5); PREPARE FOR HEARING RE: DISCOVERY DISPUTES AND DRAFT INFORMATIVE MOTION (4.1). | 5.7 |
| 06/29/17 | R HOLM | ANALYZE SAME. | 1.4 |
| 06/29/17 | R HOLM | RESEARCH RELEVANT CASE LAW RE: SAME. | 0.4 |
| 06/29/17 | R HOLM | DRAFT RESPONSIVE DOCUMENT QUESTIONNAIRES. | 2.4 |
| 06/29/17 | R HOLM | CONFER AND CORRESPOND W/ B. ELIAS, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF INFORMATIVE MOTION CONCERNING DOCUMENT PRODUCTION DISPUTE. | 0.4 |
| 06/29/17 | M POCHA | EMAILS RE: BNYM INTERPLEADER DISCOVERY DISPUTE MOTION. | 0.2 |
| 06/29/17 | B ELIAS | DRAFT INFORMATIVE MOTION RE: DISCOVERY BURDENS W/ FEEDBACK FROM D. CANTOR, M. VERGOW, AND P. FRIEDMAN. | 7.6 |
| 06/29/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, J. VIALET, J. KANG (ROTHSCHILD & CO.), A. ESCUDERO SUAREZ, I. GARAU GONZALEZ, AND B. FORNARIS ALFARO RE: PRODUCTION OF DOCUMENTS. | 4.6 |
| 06/29/17 | R HOLM | DRAFT ANALYSES OF RELEVANT DOCUMENTS TO COLLECT. | 2.5 |
| 06/29/17 | J LE | CALL W/ I. GONZALEZ RE: EMAIL COLLECTIONS. | 0.1 |
| 06/29/17 | J LE | CALL W/ A. SUAREZ RE: STRATEGY IN COLLECTION COMPUTER DATA AND HARDCOPY PAPER DOCUMENTS. | 0.6 |
| 06/30/17 | J LE | REVIEW AND ANALYZE RESPONSES TO DATA SCOPING QUESTIONNAIRE. | 0.3 |
| 06/30/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: STRATEGY IN DEVELOPING DATA COLLECTION TRACKER. | 0.4 |
| 06/30/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM RE: SEARCH TERM ANALYSIS AND RESULTS IN CONNECTION WITH DEVELOPING BURDEN ARGUMENT. | 0.3 |
| 06/30/17 | A SHAPIRO | RESEARCH CASE LAW ██████████████████████ | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/30/17 | A SHAPIRO | REVISE MEMORANDUM ▮▮▮▮▮▮ | 0.5 |
| 06/30/17 | P FRIEDMAN | REVIEW DRAFT INFORMATIVE MOTION RE: DISCOVERY DISPUTE AND FINALIZE FOR FILING AND REVIEW FILINGS OF ALL PARTIES WITH RESPECT TO DISCOVERY DISPUTES WITH AFAAF (5.1); EMAILS W/ B. ELIAS, D. CANTOR AND B. NEVE RE: DISCOVERY ISSUES (.5). | 5.6 |
| 06/30/17 | B ELIAS | DRAFT AND REVISE INFORMATIVE MOTION RE: DISCOVERY BURDENS FOR TODAY'S FILING. | 4.5 |
| 06/30/17 | B NEVE | ANALYZE INFORMATIVE MOTIONS RE: DISCOVERY REQUESTS (4.2); DRAFT AND REVISE ANALYSIS OF SAME (1.3). | 5.5 |
| 06/30/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, J. VIALET, A. ESCUDERO SUAREZ, I. GARAU GONZALEZ, AND A. CAPACETE CABASSA RE: PRODUCTION OF DOCUMENTS. | 3.7 |
| 06/30/17 | J DALOG | PREPARE COMPLAINT AND INFORMATIVE MOTION MATERIALS FOR ATTORNEY REVIEW IN PREPARATION FOR JULY 5 HEARING PER REQUEST OF R. HOLM. | 3.8 |
| 06/30/17 | B ELIAS | REVIEW INFORMATIVE MOTIONS FILED BY SENIOR COFINA BONDHOLDERS AND DRAFT SUMMARY OF KEY POINTS AND RESPONSES. | 1.2 |
| 06/30/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, T. MUNGOVAN RE: EMAIL TO QUINN (.4); EMAILS W/ P. FRIEDMAN, B. ELIAS, A. ORONAS, B. NEVE, R. OPPENHEIMER RE: INFORMATIVE MOTION (.9); EMAILS W/ P. FRIEDMAN, A. PAVEL RE: CONFIDENTIALITY AGREEMENT (.3); REVIEW INFORMATIVE MOTION (.3). | 1.9 |
| 06/30/17 | R HOLM | CONFER AND CORRESPOND W/ B. ELIAS, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF INFORMATIVE MOTION CONCERNING DOCUMENT PRODUCTION DISPUTE. | 0.5 |
| 06/30/17 | A PAVEL | REVIEW DRAFT PROTECTIVE ORDER. | 0.1 |
| 06/30/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, S. UHLAND, B. ELIAS, AND B. NEVE RE: INFORMATIVE MOTIONS. | 1.1 |
| 06/30/17 | R HOLM | ANALYZE SAME. | 0.5 |
| 06/30/17 | A SHAPIRO | REVISE CITATIONS IN INFORMATIVE MOTION RE: OBJECTIONS TO DISCOVERY. | 1.7 |
| 06/30/17 | J LE | CALL W/ J. VIALET RE: DOCUMENT COLLECTION, TRACKING, REVIEW, AND PRODUCTION WORK PLAN. | 1.1 |
| 06/30/17 | R HOLM | ANALYZE SAME. | 1.4 |
| 06/30/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, J. DALOG, A. NADLER, AND R. NEGLIA RE: DRAFTING OF ANALYSES FOR P. FRIEDMAN, D. CANTOR, AND R. OPPENHEIMER AT HEARING RE: DOCUMENT DISPUTES ON JULY 5 | 2.6 |
| 06/30/17 | R HOLM | DRAFT SAME. | 2.3 |
| **Total** | **012 LITIGATION** | | **687.2** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        09/14/17
Matter Name: COFINA TITLE III                                          Invoice: 981746
Matter: 0686892-00012                                                   Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 06/08/17 | B NEVE | REVIEW AND ANALYZE RELIEF FROM STAY MOTION FILED BY MUTUAL FUND GROUP AND PUERTO RICO FUNDS. | 1.6 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.6** |
| **017 REPORTING** | | | |
| 06/23/17 | D PEREZ | PREPARE COFINA CREDITOR MATRIX. | 0.3 |
| **Total** | **017 REPORTING** | | **0.3** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 06/26/17 | D PEREZ | PREPARE COFINA CREDITOR MATRIX (.5); FOLLOW UP W/ AAFAF RE: SAME (.1). | 0.6 |
| 06/29/17 | D PEREZ | REVISE COFINA CREDITOR MATRIX. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.8** |
| **Total Hours** | | | **835.9** |
| **Total Fees** | | | **571,164.52** |

## Disbursements

| | |
|---|---|
| Copying | $1,090.30 |
| Court Fees / Filing Fees | 900.00 |
| Delivery Services / Messengers | 195.38 |
| Expense Report Other (Incl. Out of Town Travel) | 1,245.65 |
| Local Travel | 87.36 |
| Meals | 8.79 |
| Online Research | 2,896.23 |
| **Total Disbursements** | **$6,423.71** |
| **Total Current Invoice** | **$577,588.23** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**EXHIBIT B**

*Expenses*

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

09/14/17
Invoice:  981746
Page No.   29

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | $2.70 |
| 06/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/05/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 29 | 29.00 | 2.90 |
| 06/05/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 06/06/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 06/06/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 06/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 06/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 10 | 10.00 | 1.00 |
| 06/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 15 | 15.00 | 1.50 |
| 06/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 69 | 69.00 | 6.90 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 06/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 9 | 9.00 | 0.90 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 9 | 9.00 | 0.90 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 15 | 15.00 | 1.50 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.  30

| | | | | |
|---|---|---|---|---|
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 10 | 10.00 | 1.00 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 16 | 16.00 | 1.60 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 18 | 18.00 | 1.80 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 18 | 18.00 | 1.80 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 14 | 14.00 | 1.40 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 6 | 6.00 | 0.60 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No. 31

| | | | | |
|---|---|---|---|---|
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 06/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 78 | 78.00 | 7.80 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 326 | 326.00 | 32.60 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 6 | 6.00 | 0.60 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 58 | 58.00 | 5.80 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 10 | 10.00 | 1.00 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 16 | 16.00 | 1.60 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 8 | 8.00 | 0.80 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 58 | 58.00 | 5.80 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 53 | 53.00 | 5.30 |
| 06/12/17 | E101 | Copying (Copitrak - Internal) - Mendoza, Mary Ann Pages: 1308 | 1,308.00 | 130.80 |
| 06/12/17 | E101 | Color Copying (Copitrak - Internal) - Mendoza, Mary Ann Pages: 423 | 423.00 | 42.30 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 18 | 18.00 | 1.80 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 12 | 12.00 | 1.20 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 106 | 106.00 | 10.60 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 22 | 22.00 | 2.20 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 9 | 9.00 | 0.90 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 7 | 7.00 | 0.70 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 55 | 55.00 | 5.50 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 163 | 163.00 | 16.30 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 16 | 16.00 | 1.60 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 11 | 11.00 | 1.10 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 9 | 9.00 | 0.90 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 32 | 32.00 | 3.20 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 10 | 10.00 | 1.00 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 18 | 18.00 | 1.80 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 39 | 39.00 | 3.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name: COFINA TITLE III                                            Invoice: 981746
Matter: 0686892-00012                                                    Page No.  32

| | | | | |
|---|---|---|---|---|
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 110 | 110.00 | 11.00 |
| 06/12/17 | E101 | Copying (Copitrak - Internal) - Mendoza, Mary Ann Pages: 1 | 1.00 | 0.10 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 116 | 116.00 | 11.60 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 6 | 6.00 | 0.60 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 39 | 39.00 | 3.90 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 9 | 9.00 | 0.90 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 6 | 6.00 | 0.60 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 53 | 53.00 | 5.30 |
| 06/12/17 | E101 | Lasertrak Color Printing - Mendoza, Mary Ann Pages: 14 | 14.00 | 1.40 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 9 | 9.00 | 0.90 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 5 | 5.00 | 0.50 |
| 06/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 163 | 163.00 | 16.30 |
| 06/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 7 | 7.00 | 0.70 |
| 06/12/17 | E101 | Copying (Copitrak - Internal) - Mendoza, Mary Ann Pages: 1 | 1.00 | 0.10 |
| 06/13/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 26 | 26.00 | 2.60 |
| 06/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 06/13/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 06/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 19 | 19.00 | 1.90 |
| 06/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 06/13/17 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 38 | 38.00 | 3.80 |
| 06/13/17 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 21 | 21.00 | 2.10 |
| 06/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 19 | 19.00 | 1.90 |
| 06/13/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 06/13/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 06/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 06/13/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 06/14/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 4 (La) Pages: 15 | 15.00 | 1.50 |
| 06/14/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 4 (La) Pages: 15 | 15.00 | 1.50 |
| 06/14/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 4 (La) Pages: 15 | 15.00 | 1.50 |
| 06/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 90 | 90.00 | 9.00 |
| 06/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 06/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 33 | 33.00 | 3.30 |
| 06/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/14/17
Matter Name:  COFINA TITLE III                                                 Invoice:  981746
Matter:  0686892-00012                                                         Page No.   33

| 06/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 41 | 41.00 | 4.10 |
| 06/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 33 | 33.00 | 3.30 |
| 06/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 41 | 41.00 | 4.10 |
| 06/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 06/15/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 33 | 33.00 | 3.30 |
| 06/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 43 | 43.00 | 4.30 |
| 06/16/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 06/16/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 06/16/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 90 | 90.00 | 9.00 |
| 06/16/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 39 | 39.00 | 3.90 |
| 06/16/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 42 | 42.00 | 4.20 |
| 06/16/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 39 | 39.00 | 3.90 |
| 06/16/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 06/18/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 06/18/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 06/18/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 67 | 67.00 | 6.70 |
| 06/18/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 86 | 86.00 | 8.60 |
| 06/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 06/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 06/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 06/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 06/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 06/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 06/19/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 06/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 06/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 06/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 06/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 06/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 06/20/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 43 | 43.00 | 4.30 |
| 06/20/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 40 | 40.00 | 4.00 |
| 06/21/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 33 | 33.00 | 3.30 |
| 06/21/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 43 | 43.00 | 4.30 |
| 06/21/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 43 | 43.00 | 4.30 |
| 06/21/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

09/14/17
Invoice:  981746
Page No.   34

| 06/22/17 | E101 | Copying (Copitrak - Internal) - Cantor, Daniel Pages: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 06/23/17 | E101 | Copying (Copitrak - Internal) - Cantor, Daniel Pages: 1 | 1.00 | 0.10 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 40 | 40.00 | 4.00 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 42 | 42.00 | 4.20 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 33 | 33.00 | 3.30 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 41 | 41.00 | 4.10 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 17 | 17.00 | 1.70 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 43 | 43.00 | 4.30 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 06/23/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 40 | 40.00 | 4.00 |
| 06/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 33 | 33.00 | 3.30 |
| 06/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 06/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 40 | 40.00 | 4.00 |
| 06/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 06/27/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 06/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 06/29/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 60 | 60.00 | 6.00 |
| 06/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 57 | 57.00 | 5.70 |
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 96 | 96.00 | 9.60 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 129 | 129.00 | 12.90 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 24 | 24.00 | 2.40 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 66 | 66.00 | 6.60 |
| 06/30/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 3 | 3.00 | 0.30 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 15 | 15.00 | 1.50 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 123 | 123.00 | 12.30 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 132 | 132.00 | 13.20 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 135 | 135.00 | 13.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.  35

| | | | | |
|---|---|---|---|---|
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 129 | 129.00 | 12.90 |
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 37 | 37.00 | 3.70 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 12 | 12.00 | 1.20 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 52 | 52.00 | 5.20 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 17 | 17.00 | 1.70 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 24 | 24.00 | 2.40 |
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 18 | 18.00 | 1.80 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 135 | 135.00 | 13.50 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 15 | 15.00 | 1.50 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 12 | 12.00 | 1.20 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 132 | 132.00 | 13.20 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 15 | 15.00 | 1.50 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 42 | 42.00 | 4.20 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 15 | 15.00 | 1.50 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 231 | 231.00 | 23.10 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 34 | 34.00 | 3.40 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 24 | 24.00 | 2.40 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 123 | 123.00 | 12.30 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 12 | 12.00 | 1.20 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 126 | 126.00 | 12.60 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 126 | 126.00 | 12.60 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 12 | 12.00 | 1.20 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 6 | 6.00 | 0.60 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 18 | 18.00 | 1.80 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.   36

| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 12 | 12.00 | 1.20 |
|---|---|---|---|---|
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 12 | 12.00 | 1.20 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 126 | 126.00 | 12.60 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 39 | 39.00 | 3.90 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 249 | 249.00 | 24.90 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 12 | 12.00 | 1.20 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 60 | 60.00 | 6.00 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 126 | 126.00 | 12.60 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 9 | 9.00 | 0.90 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 9 | 9.00 | 0.90 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 9 | 9.00 | 0.90 |
| 06/30/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 15 | 15.00 | 1.50 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 12 | 12.00 | 1.20 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 12 | 12.00 | 1.20 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 9 | 9.00 | 0.90 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 42 | 42.00 | 4.20 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 126 | 126.00 | 12.60 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 57 | 57.00 | 5.70 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 126 | 126.00 | 12.60 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 123 | 123.00 | 12.30 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 15 | 15.00 | 1.50 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 123 | 123.00 | 12.30 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 39 | 39.00 | 3.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.  37

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 12 | 12.00 | 1.20 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 18 | 18.00 | 1.80 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 6 | 6.00 | 0.60 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 99 | 99.00 | 9.90 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 18 | 18.00 | 1.80 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 123 | 123.00 | 12.30 |
| 06/30/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 15 | 15.00 | 1.50 |
| 06/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$1,090.30** |
| 06/06/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | $175.50 |
| 06/06/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 267.31 |
| 06/06/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 06/07/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| 06/07/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 234.00 |
| 06/07/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 06/07/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 06/08/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 133.65 |
| 06/10/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 51.35 |
| 06/12/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 175.50 |
| 06/12/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 06/13/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 06/13/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 06/13/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| 06/13/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 175.50 |
| 06/14/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| 06/15/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 117.00 |
| 06/15/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 06/16/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 83.71 |
| 06/18/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| 06/19/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 313.89 |
| 06/19/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No. 38

| 06/27/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 444.84 |
|---|---|---|---|---|
| 06/27/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 5.20 |
| 06/27/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Shantese Williams; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 28.00 | 2.80 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Shantese Williams; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/29/17 | E106 | Online Research - Westlaw; Emily Atwater | 1.00 | 66.83 |
| 06/30/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$2,896.23** |
| 06/22/17 | E107 | Delivery Services / Messengers - Tracking # 786966224750 FDX 158321983 ANDRES W LOPEZ LAW OFFICES OF ANDRES W LOPEZ PSC | 1.00 | $27.23 |
| 06/30/17 | E107 | Delivery Services / Messengers - Tracking # 787056043393 FDX 585790538 Peter Friedman | 1.00 | 40.40 |
| 06/30/17 | E107 | Delivery Services / Messengers - Tracking # 787055517084 FDX 585790542 Randy Oppenheimer | 1.00 | 30.15 |
| 06/30/17 | E107 | Delivery Services / Messengers - Tracking # 787056287229 FDX 585790538 Randy Oppenheimer | 1.00 | 16.00 |
| 06/30/17 | E107 | Delivery Services / Messengers - Tracking # 787055481013 FDX 585790542 Peter Friedman | 1.00 | 22.71 |
| 06/30/17 | E107 | Delivery Services / Messengers - Tracking # 787055499574 FDX 585790542 Daniel Cantor | 1.00 | 16.00 |
| 06/30/17 | E107 | Delivery Services / Messengers - Tracking # 787056214407 FDX 585790538 Daniel Cantor | 1.00 | 42.89 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$195.38** |
| 06/28/17 | E109 | BRETT M. NEVE - Local Travel - BRETT M. NEVE - TAXI, CONDADO VANDERBILT HOTEL/RITZ CARLTON HOTEL. TRAVEL TO PUERTO RICO FOR GOVERNMENT MEETINGS AND HEARINGS | 1.00 | $18.00 |
| 06/29/17 | E109 | BRETT M. NEVE - Local Travel Local Travel - BRETT M. NEVE - TAXI, JFK AIRPORT/HOME. TRAVEL TO PUERTO RICO FOR GOVERNMENT MEETINGS AND HEARINGS | 1.00 | 54.36 |
| 06/29/17 | E109 | BRETT M. NEVE - Local Travel - BRETT M. NEVE - TAXI, RITZ CARLTON HOTEL/SAN JUAN AIRPORT. TRAVEL TO PUERTO RICO FOR GOVERNMENT MEETINGS AND HEARINGS | 1.00 | 15.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.  39

**Total for E109 - Local Travel**          **$87.36**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 06/20/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR; UBER.  CAR SERVICE 6/20 | 1.00 | $82.91 |
| 06/26/17 | E110 | BRETT M. NEVE - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BRETT M. NEVE, 06/25/2017-07/27/2017 LODGING. TRAVEL TO PUERTO RICO FOR GOVERNMENT MEETINGS AND HEARINGS; 2 NIGHTS @ $195 + TAX AND FEES | 1.00 | 573.70 |
| 06/28/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR; UBER.  CAR SERVICE 6/28 | 1.00 | 93.94 |
| 06/29/17 | E110 | BRETT M. NEVE - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BRETT M. NEVE, 06/27/2017-06/29/2017 LODGING. TRAVEL TO PUERTO RICO FOR GOVERNMENT MEETINGS AND HEARINGS; 2 NIGHTS @ $195 + TAXES AND FEES | 1.00 | 495.10 |

**Total for E110 - Out-of-Town Travel Hotel**          **$1,245.65**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 06/15/17 | E111 | Lasertrak Printing - Holm, Richard Pages: 43 | 1.00 | $8.79 |

**Total for E111 - Meals**          **$8.79**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 06/06/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880060617I - 880060617I-- B NEVE - ELIZABETH MCKEEN: PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- COFINA TITLE III, 06/06/17 | 1.00 | $300.00 |
| 06/06/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880060617A - 880060617A-- B NEVE - DIANA PEREZ: PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- COFINA TITLE III, 06/06/17 | 1.00 | 300.00 |
| 06/06/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880060617B - 880060617B-- B NEVE - PETER FRIEDMAN:PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- COFINA TITLE III, 06/06/17 | 1.00 | 300.00 |

**Total for E112 - Filings - Regulatory**          **$900.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

09/14/17
Invoice: 981746
Page No.   40

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| M. RANDALL OPPENHEIMER | 900.00 | 25.6 | 23,040.00 |
| PETER FRIEDMAN | 871.25 | 77.6 | 67,609.08 |
| DANIEL L. CANTOR | 871.25 | 93.4 | 81,374.82 |
| JENNIFER TAYLOR | 765.00 | 7.7 | 5,890.50 |
| MEAGHAN VERGOW | 735.25 | 6.3 | 4,632.11 |
| SUZZANNE UHLAND | 900.00 | 34.8 | 31,320.00 |
| JOHN J. RAPISARDI | 900.00 | 28.1 | 25,290.00 |
| ELIZABETH L. MCKEEN | 807.50 | 9.7 | 7,832.75 |
| JONATHAN C. LE | 692.75 | 30.7 | 21,267.66 |
| ASHLEY PAVEL | 688.50 | 1.5 | 1,032.75 |
| MADHU POCHA | 692.75 | 38.9 | 26,948.03 |
| DIANA M. PEREZ | 735.25 | 8.8 | 6,470.24 |
| BRAD ELIAS | 735.25 | 22.5 | 16,543.14 |
| JOSEPH ZUJKOWSKI | 735.25 | 0.7 | 514.68 |
| STEFANOS TOUZOS | 624.75 | 91.8 | 57,352.09 |
| BRETT M. NEVE | 561.00 | 79.5 | 44,599.50 |
| AARON C. SHAPIRO | 412.25 | 9.7 | 3,998.85 |
| JACOB T. BEISWENGER | 620.50 | 6.4 | 3,971.20 |
| RICHARD HOLM | 624.75 | 202.4 | 126,449.50 |
| MATTHEW P. KREMER | 650.25 | 0.4 | 260.10 |
| MARQUITA BROOKS | 335.75 | 1.8 | 604.35 |
| **Total for Attorneys** | | **778.3** | **557,001.35** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 3.8 | 775.20 |
| ANDREW NADLER | 314.50 | 0.4 | 125.80 |
| JOSE L. VIALET | 284.75 | 28.4 | 8,086.94 |
| VICTOR M. NAVARRO | 204.00 | 23.5 | 4,794.00 |
| EDWARD C. KIM | 284.75 | 0.3 | 85.43 |
| JASON M. MONTALVO | 246.50 | 1.2 | 295.80 |
| **Total for Paralegal/Litigation Support** | | **57.6** | **14,163.17** |
| **Total** | | **835.9** | **571,164.52** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through July 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 07/06/17 | B NEVE | REVIEW AND ANALYZE ████████████ | 0.9 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.9** |
| **005 CASE ADMINISTRATION** | | | |
| 07/06/17 | B NEVE | COLLECT AND ANALYZE COFINA DOCUMENTS FOR PRODUCTION TO THE UNSECURED CREDITORS' COMMITTEE. | 2.2 |
| 07/12/17 | S UHLAND | REVIEW AND REVISE ████████. | 0.9 |
| 07/12/17 | D PEREZ | REVISE ████████. | 0.4 |
| 07/14/17 | J TAYLOR | ANALYZE AND COMMENT ████████ | 0.2 |
| 07/14/17 | S UHLAND | DRAFT AND REVISE ████████ (.7); CONFERENCE W/ M. YASSIN RE: SAME (.4). | 1.1 |
| 07/14/17 | D PEREZ | REVISE ████████ (.6); CORRESPOND W/ S. UHLAND AND J. RAPISARDI RE: SAME (.2). | 0.8 |
| 07/15/17 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 2.9 |
| 07/15/17 | D PEREZ | FOLLOW UP W/ PAUL HASTINGS ████████ ████████ (.2); REVISE ████████ AND FOLLOW UP W/ PROSKAUER RE: SAME (.5). | 0.7 |
| 07/16/17 | D PEREZ | CORRESPOND W/ S. UHLAND RE: ████████. | 0.2 |
| 07/17/17 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ ████████ (.3); DRAFT AND REVISE MEDIATION STATEMENT RE: ISSUES TO BE ADDRESSED AND SEQUENCING (2.3); DISCUSS MEDIATION STATEMENT W/ J. RAPISARDI (.3). | 2.9 |
| 07/17/17 | D PEREZ | CORRESPOND W/ J. WORTHINGTON AND OTHERS AT PAUL HASTINGS RE: ████████. | 0.2 |
| 07/18/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ISSUES TO BE ADDRESSED AND SEQUENCING (1.0); RESEARCH ████████████ (.4); DRAFT AND REVISE STIPULATION RE: COMMONWEALTH-COFINA DISPUTE PROTOCOL (1.3). | 2.7 |
| 07/19/17 | J LERAUL | DRAFT ████████ AGREEMENT. | 5.2 |
| 07/19/17 | B NEVE | DRAFT AND REVISE STIPULATION RE: COMMONWEALTH-COFINA DISPUTE PROTOCOL. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/17 | D PEREZ | CORRESPOND W/ S. UHLAND, P. POSSINGER, AND E. BARAK RE: ▮▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ S. UHLAND, P. POSSINGER, AND E. BARAK RE: SAME (.6); REVISE ▮▮▮▮▮ AND MOTION (3.2); REVIEW COFINA AGENT STIPULATION (.3). | 4.3 |
| 07/21/17 | S UHLAND | REVIEW AND REVISE ▮▮▮▮▮, MOTION (1.2); COMMUNICATIONS W/ P. POSSINGER AND PROSKAUER RE: SAME (.4); COMMUNICATIONS W/ D. PEREZ RE: SAME (.5). | 2.1 |
| 07/21/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FOR CLIENT UPDATE. | 0.7 |
| 07/21/17 | D PEREZ | CORRESPOND W/ P. POSSINGER, J. WORTHINGTON, PROSKAUER, AND PAUL HASTINGS RE: BANK ACCOUNT MOTION (.2); REVISE ▮▮▮▮▮ (.3); REVISE ▮▮▮▮▮ (.7); REVIEW ▮▮▮▮▮ (.3); CORRESPOND W/ S. UHLAND RE: SAME (.2); REVIEW REVISED ▮▮▮▮▮ AND FOLLOW UP W/ S. UHLAND RE: SAME (.3); CORRESPOND W/ E. BARAK (PROSKAUER) AND S. UHLAND RE: SAME (.3). | 2.3 |
| 07/24/17 | S UHLAND | CONFERENCE W/ B. FORNARIS AND COFINA RE: ADMINISTRATIVE MATTERS, BUDGET. | 0.5 |
| 07/31/17 | J RAPISARDI | REVIEW FOMB INTERPLEADER RESPONSE. | 0.4 |
| 07/31/17 | B NEVE | DRAFT AND REVISE CASE UPDATE FOR CLIENT AND REVIEW PLEADINGS IN CONNECTION THEREWITH. | 1.9 |
| **Total** | **005 CASE ADMINISTRATION** | | **33.1** |
| **011 HEARINGS** | | | |
| 07/05/17 | B NEVE | HEARING RE: DISCOVERY DISPUTES IN COFINA INTERPLEADER PROCEEDING. | 4.0 |
| **Total** | **011 HEARINGS** | | **4.0** |
| **012 LITIGATION** | | | |
| 07/01/17 | M OPPENHEIMER | REVIEW INFORMATIVE MOTION (.5); TELEPHONE CONFERENCE W/ D. CANTOR, P. FRIEDMAN, R. HOLM AND TEAM RE: SAME (.3); CONFERENCE W/ P. FRIEDMAN AND D. CANTOR RE: DISCOVERY (.5). | 2.3 |
| 07/01/17 | A PAVEL | PREPARE COMMENTS TO MOST RECENT PROTECTIVE ORDER DRAFT IN COFINA INTERPLEADER. | 0.5 |
| 07/01/17 | P FRIEDMAN | REVIEW DISCOVERY DISPUTE PAPERS (2.5); PREPARE FOR ARGUMENT ON DISCOVERY DISPUTE (.7); CORRESPOND W/ D. CANTOR RE: DISCOVERY ISSUES (.4); CORRESPOND W/ A. PAVEL RE: PROTECTIVE ORDER IN COFINA DISPUTE (.3); REVIEW LETTERS FROM BANCO POPULAR RE: COFINA DISCOVERY (.4); TELEPHONE COFERENCES W/ R. HOLM, E. SANCHEZ RE: DOCUMENT PRODUCTION IN COFINA ISSUES (.8). | 5.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, B. ELIAS, A. PAVEL, M. POCHA, B. NEVE, A. SHAPIRO RE: ANALYSIS OF BRIEFS, CONTRACTS, AND STATUTORY AND CASE LAW RELATED TO BNYM V. COFINA ADVERSARY PROCEEDING FOR PURPOSES OF PREPARING FOR JULY 5 HEARING RE: DOCUMENT DISPUTES (1.0); ANALYZE SAME (3.4); CONFER W/ P. FRIEDMAN, R. OPPENHEIMER, AND D. CANTOR RE: INFORMATIVE MOTION (.3); CONFER W/ P. FRIEDMAN, D. CANTOR, J. LE, J. VIALET, AND E. SANCHEZ SIFONTE RE: PRODUCTION OF DOCUMENTS (1.1); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, M. POCHA, B. NEVE, AND J. DALOG RE: ANALYSIS FOR P. FRIEDMAN, D. CANTOR, AND R. OPPENHEIMER IN PREPARATION FOR JULY 5 HEARING REGARDING DOCUMENT DISPUTES (.5); DRAFT SAME (.6). | 6.9 |
| 07/01/17 | J LE | DRAFT TALKING POINTS RE: DOCUMENT COLLECTION AND ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.1 |
| 07/01/17 | J LE | REVIEW AND REVISE DATA COLLECTION AND CUSTODIAN TRACKER. | 0.3 |
| 07/01/17 | J VIALET | ATTEND TO CALL W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: COLLECTION OF ELIAS SANCHEZ ELECTRONIC DOCUMENTS (.5); ATTEND TO UPDATE TO COLLECTION TRACKING CHART AS PER J. LE (1.2); CORRESPOND W/ R. HOLM RE: SAME (.3). | 2.0 |
| 07/01/17 | B NEVE | TELEPHONE CONFERENCE RE: DISCOVERY DISPUTE IN COFINA INTERPLEADER PROCEEDING W/ R. OPPENHEIMER, D. CANTOR, S. UHLAND, P. FRIEDMAN, B. ELIAS, AND R. HOLM (.5); DRAFT AND REVISE ANALYSIS FOR HEARING RE: DISCOVERY DISPUTES (3.7); DRAFT AND REVISE INFORMATIVE MOTION RE: APPEARANCE AT JULY 5 HEARING (.7). | 4.9 |
| 07/01/17 | M POCHA | CONFERENCE W/ R. HOLM RE: PREPARATION FOR COFINA DISCOVERY MOTION HEARING. | 0.2 |
| 07/01/17 | S UHLAND | ANALYZE BOND RESOLUTION PROVISIONS RE: DISCOVERY ISSUE (.8); CONFERENCE W/ P. FRIEDMAN, D. CANTOR, AND R. OPPENHEIMER RE: RESOLUTIONS AND DISCOVERY (.5). | 1.3 |
| 07/01/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, A. PAVEL RE: CONFIDENTIALITY AGREEMENT (.3); TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, R. OPPENHEIMER, B. ELIAS, R. HOLM, B. NEVE RE: INFORMATIVE MOTION (.5); CORRESPOND W/ S. UHLAND, P. FRIEDMAN RE: BPPR LETTER (.4); CORRESPOND W/ J. LE, P. FRIEDMAN, R. OPPENHEIMER RE: EMAIL HIT COUNTS (.3). | 1.5 |
| 07/02/17 | P FRIEDMAN | CORRESPOND W/ R. OPPENHEIMER RE: COFINA DISCOVERY DISPUTES (.8); REVIEW FOMB RESPONSE TO DISCOVERY DISPUTE MOTION (1.0); CORRESPOND W/ J. ALONZO RE: COFINA RESPONSE TO DISCOVERY DISPUTE (.3). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice:  984602
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, B. ELIAS, B. NEVE RE: DRAFTING OF ARGUMENTS FOR JULY 5 HEARING IN BNYM V. COFINA REGARDING DOCUMENT DISPUTES (1.2); ANALYZE RELEVANT BRIEFS, CONTRACTS, AND STATUTORY AND CASE LAW FOR SAME PURPOSE (4.4); CONFER AND CORRESPOND W/ B. ELIAS, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF INFORMATIVE MOTION CONCERNING DOCUMENT PRODUCTION DISPUTE (.9); ANALYZE SAME (1.1). | 7.6 |
| 07/02/17 | S HEDLIN | DRAFT MEMO FOR R. HOLM ███████████████ | 2.1 |
| 07/02/17 | J LE | DRAFT AND DEVELOP COLLECTION WORKPLAN AND STRATEGY FOR NON-EMAIL DATA. | 1.0 |
| 07/02/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: REVISIONS AND UPDATES TO DATA COLLECTION TRACKER. | 0.2 |
| 07/02/17 | J FOWLER | CORRESPOND W/ J. LE RE: ESI BURDEN ARGUMENTS. | 0.1 |
| 07/02/17 | J VIALET | ATTEND TO QUALITY CHECK OF DOCUMENTS PROCESSED AND LOADED; ATTEND TO CHANGES TO COLLECTION TRACKING CHART. | 0.5 |
| 07/02/17 | A RANGEL | DRAFT MEMO FOR PROSKAUER OUTLINING ████████ ████████ | 4.3 |
| 07/02/17 | M VERGOW | REVIEW AND COMMENT ON DISCOVERY LETTER TO DECHERT TO CLARIFY ███████████. | 0.5 |
| 07/02/17 | D CANTOR | REVIEW MEMO RE: EMAIL HITS (.2); REVIEW FOMB INFORMATIVE MOTION DRAFT (.4); PREPARE FOR 7/5 HEARING (2.2). | 2.8 |
| 07/02/17 | B NEVE | RESEARCH ██████████████ RE: COFINA INTERPLEADER DISCOVERY DISPUTE (.9); DRAFT AND REVISE ANALYSIS FOR JULY 5 HEARING RE: COFINA INTERPLEADER DISPUTE (.3); DRAFT AND REVISE RESPONSE TO JOINT MOTION OF COFINA SENIOR PARTIES (5.5). | 6.7 |
| 07/03/17 | M OPPENHEIMER | REVIEW MATERIALS AND CONFERENCE W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: INFORMATIVE MOTION (.7); REVIEW MATERIALS AND PREPARE FOR 7/5 HEARING (2.5). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  6

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/03/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, B. ELIAS, B. NEVE RE: DRAFTING OF ARGUMENTS FOR JULY 5 HEARING IN BNYM V. COFINA REGARDING DOCUMENT DISPUTES (1.5); ANALYZE BRIEFING, CONTRACTS, AND STATUTORY AND CASE LAW FOR SAME PURPOSE (2.4); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, J. VIALET, AND A. ESCUDERO SUAREZ RE: PRODUCTION OF DOCUMENTS (2.2); ANALYZE SEARCH TERMS PROVIDED BY OPPOSING COUNSEL, SUBPOENAS AND RFPS, AND DOCUMENT SUMMARIES PREPARED FOR CLIENT FOR ███████████████ (.5); DRAFT ANALYSIS RE: SAME (.6); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, B. ELIAS, AND B. NEVE RE: DRAFTING OF INFORMATIVE MOTION CONCERNING DOCUMENT PRODUCTION DISPUTE (.8); ANALYZE SAME (.3). | 8.3 |
| 07/03/17 | J LE | DRAFT AND DEVELOP WORK PLAN FOR COLLECTING NON-EMAIL DATA FROM CUSTODIANS. | 0.5 |
| 07/03/17 | J LE | TELEPHONE CONFERENCE W/ R. HOLM RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION STRATEGY. | 0.5 |
| 07/03/17 | J LE | CORRESPOND W/ R. HOLM RE: STRATEGY IN DRAFTING RESPONSIVENESS REVIEW PROTOCOL AND TRAINING MATERIALS FOR CONTRACT ATTORNEY TEAM. | 0.4 |
| 07/03/17 | A PAVEL | PREPARE COMMENTS TO MOST RECENT PROTECTIVE ORDER DRAFT IN COFINA INTERPLEADER. | 0.2 |
| 07/03/17 | A RANGEL | MAKE FINAL EDITS TO MEMO FOR PROSKAUER OUTLINING ███████████████████ (.2); EMAIL M. POCHA PREVIOUS REVIEW OF ███████████ ALONG WITH ENGLISH TRANSLATION OF THE ACT (.1). | 0.3 |
| 07/03/17 | B ELIAS | DRAFT AND REVISE RESPONSE TO INFORMATIVE MOTION FILED BY SENIOR COFINA BONDHOLDERS. | 3.1 |
| 07/03/17 | B NEVE | DRAFT AND REVISE RESPONSE TO JOINT MOTION OF COFINA SENIOR PARTIES. | 4.4 |
| 07/03/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. OPPENHEIMER, B. ELIAS, B. NEVE, S. UHLAND, T. MUNGOVAN RE: INFORMATIVE MOTIONS (.8); CORRESPOND W/ P. FRIEDMAN, A. PAVEL RE: CONFIDENTIALITY ORDER (.3); PREPARE FOR 7/5 HEARING (6.2); CORRESPOND W/ J. LE, R. HOLM RE: DOCUMENT COLLECTION (.3). | 7.6 |
| 07/04/17 | M OPPENHEIMER | CONFERENCE W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM AND PREPARE FOR 7/5 HEARING (5.7); REVIEW CASES RE: DELIBERATIVE PROCESS (.7). | 6.4 |
| 07/04/17 | P FRIEDMAN | PREPARE FOR HEARING ON COFINA DISCOVERY DISPUTES BY REVIEWING PLEADINGS (2.4); CORRESPOND W/ D. CANTOR, R. OPPENHEIMER AND B. NEVE RE: RESPONSIVENESS ISSUES (1.0). | 3.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/04/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, B. ELIAS, AND B. NEVE RE: BRIEFING, CONTRACTS, AND STATUTORY AND CASE LAW RELATED TO BNYM V. COFINA ADVERSARY PROCEEDING FOR PURPOSES OF DRAFTING ANALYSIS OF ARGUMENTS IN PREPARATION FOR JULY 5 HEARING REGARDING DOCUMENT DISPUTES (1.4); ANALYZE SAME (3.9); DRAFT SAME (2.1); ANALYZE SEARCH TERMS PROVIDED BY OPPOSING COUNSEL, SUBPOENAS AND RFPS, AND DOCUMENT SUMMARIES PREPARED FOR CLIENT ██████ ████████████ (.5); DRAFT ANALYSIS RE: SAME (1.2). | 9.1 |
| 07/04/17 | A PAVEL | COMMUNICATIONS W/ J. ALONZO AND OTHERS AT PROSKAUER RE: DRAFT PROTECTIVE ORDER. | 0.1 |
| 07/04/17 | B NEVE | DRAFT AND REVISE ANALYSIS FOR JULY 5 HEARING RE: DISCOVERY DISPUTES IN COFINA INTERPLEADER PROCEEDING (1.5); REVIEW PLEADINGS RE: DISCOVERY DISPUTES IN COFINA INTERPLEADER (1.0). | 2.5 |
| 07/04/17 | D CANTOR | PREPARE FOR 7/5 HEARING. | 7.3 |
| 07/05/17 | M OPPENHEIMER | PREPARE FOR 7/5 DISCOVERY HEARING (2.5); ATTEND 7/5 DISCOVERY HEARING (6.0). | 8.5 |
| 07/05/17 | B NEVE | DRAFT AND REVISE ANALYSIS FOR JULY 5 HEARING RE: DISCOVERY DISPUTES IN COFINA INTERPLEADER PROCEEDING (1.8); TELEPHONE CONFERENCE W/ D. CANTOR, J. LE, AND R. HOLM RE: DISCOVERY (.5); PROVIDE SUMMARY AND ANALYSIS OF JULY 5 HEARING (1.9). | 4.2 |
| 07/05/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: STRATEGY MOVING FORWARD WITH DISCOVERY. | 0.4 |
| 07/05/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: APPLICATION AND ANALYSIS OF EMAIL SEARCH TERMS. | 0.5 |
| 07/05/17 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN HEARING BEFORE JUDGE DEIN RE: COFINA DISCOVERY (6.0); CORRESPOND W/ J. RAPISARDI RE: SAME (.3); TELEPHONE CONFERENCE W/ D. CANTOR AND J. LE RE: NEXT STEPS RE COFINA DISCOVERY (.5); CORRESPOND W/ HOPLOMAZIAN RE: DISCOVERY ISSUES (.4); TELEPHONE CONFERENCE W/ J. WORTHINGTON AND OTHERS AT PAUL HASTINGS, COUNSEL TO UNSECURED CREDITORS COMMITTEE RE: DISCOVERY ISSUES (.2); CORRESPOND W/ M. FIRESTEIN AND M. POCHA RE: MEET AND CONFER LETTERS (.5). | 7.9 |
| 07/05/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: DOCUMENT COLLECTION WORK PLAN. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, AND B. NEVE RE: ANALYSIS OF ARGUMENTS IN PREPARATION FOR JULY 5 HEARING IN BNYM V. COFINA ADVERSARY PROCEEDING REGARDING DOCUMENT DISPUTES (.3); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, B. NEVE, AND J. VIALET RE: PRODUCTION OF DOCUMENTS (3.8); ANALYZE ██████ ███████████████████████████████████████ FOR DOCUMENT REVIEW (.6); DRAFT ANALYSIS RE: SAME (4.7). | 9.4 |
| 07/05/17 | J LE | TELEPHONE CONFERENCES W/ R. HOLM RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION WORK PLAN. | 0.8 |
| 07/05/17 | J LE | TELEPHONE CONFERENCE W/ J. VIALET RE: SEARCH TERM HIT REPORTS AND DATA COLLECTION STRATEGY. | 0.2 |
| 07/05/17 | J LE | CONFER AND CORRESPOND W/ D. CANTOR, P. FRIEDMAN, R. HOLM, AND B. NEVE RE: DISCOVERY STRATEGY. | 0.8 |
| 07/05/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: WORK PLAN FOR UPDATING DATA COLLECTION TRACKER. | 0.3 |
| 07/05/17 | J LE | DRAFT DOCUMENT CUSTODIAN LIST AND STRATEGY FOR DISCLOSING TO REQUESTING PARTIES. | 0.7 |
| 07/05/17 | J VIALET | ATTEND TO CORRESPONDENCE RE: ELIAS SANCHEZ COLLECTION AND ITUNES PRESERVATIONS (.5); ATTEND TO UPDATES TO CUSTODIAN TRACKING CHART (.5); ATTEND TO CUSTODIAN RECORD COUNT REPORTS AS PER J. LE (3.0); COORDINATE PROCESSING OF SUPPLEMENTAL ELECTRONICS RECEIVED FROM CLIENT (1.2). | 5.2 |
| 07/05/17 | A RANGEL | ASSIST M. POCHA W/ DRAFTING MEET AND CONFER LETTER FOR AMBAC BY INTEGRATING COMMENTS FROM P. FRIEDMAN; CITE CHECK MEET AND CONFER LETTER. | 2.2 |
| 07/05/17 | V NAVARRO | DOWNLOAD DOCUMENT FILES FOR THREE CUSTODIANS (.1); COPY DATA TO DFS FOR PROCESSING (.5); PROCESS DATA AND IMPORT TO REVIEW WORKSPACE (.7). | 1.3 |
| 07/05/17 | J TAYLOR | REVIEW ████████████████ FACTUAL ACCURACY. | 0.2 |
| 07/05/17 | M VERGOW | REVIEW AND REVISE DISCOVERY COMMUNICATION TO DECHERT ███████████████████████████. | 0.2 |
| 07/05/17 | D CANTOR | PREPARE FOR AND ATTEND DISCOVERY HEARING W/ JUDGE DEIN (8.9); CORRESPOND AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, J. LE, R. HOLM, B. NEVE RE: DOCUMENT COLLECTION (1.1). | 10.0 |
| 07/06/17 | J MONTALVO | PROPAGATE CUSTODIAN FIELDED INFORMATION IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 1.8 |
| 07/06/17 | J MONTALVO | UPDATE CUSTODIAN TRACKING CHART FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/17 | J MONTALVO | CREATE CUSTODIAN SAVED SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 1.3 |
| 07/06/17 | J MONTALVO | CORRESPOND W/ J. LE RE: CUSTODIAN DOCUMENT COLLECTIONS FOR ATTORNEY REVIEW. | 0.2 |
| 07/06/17 | P FRIEDMAN | REVIEW COURT ORDER DENYING COFINA INTERPLEADER INTERVENTION BY GO BONDHOLDERS (.3); CORRESPOND W/ D. CANTOR, R. HOLM, B. FORNARIS, I. GARAU AND B. KUEHN RE: COFINA INTERPLEADER DISCOVERY ISSUES (3.8); REVIEW LETTER FROM BANCO POPULAR RE: DISCOVERY ISSUES RE: COFINA DISPUTE (.2). | 4.4 |
| 07/06/17 | J LE | REVIEW AND ANALYZE JUDGE DEIN'S ORDER RE: SCOPE OF DISCOVERY. | 0.2 |
| 07/06/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: STRATEGY IN NEGOTIATING ██████████████ ██. | 0.3 |
| 07/06/17 | J LE | CORRESPOND W/ OMM TEAM RE: DOCUMENT REVIEW AND PRODUCTION STRATEGY. | 0.3 |
| 07/06/17 | J LE | CORRESPOND W/ I. GARAU AND AAFAF RE: WORK PLAN FOR COLLECTING EMAILS. | 0.3 |
| 07/06/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: DOCUMENT COLLECTION AND REVIEW STRATEGY. | 0.3 |
| 07/06/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, B. NEVE, J. VIALET, J. MONTALVO RE: PRODUCTION OF DOCUMENTS (3.7); ANALYZE CORRESPONDENCE W/ AAFAF, GDB, THE REQUESTING PARTIES, AS WELL AS COURT ORDERS RE: SAME (1.1). | 4.8 |
| 07/06/17 | J MONTALVO | CONFERENCE CALL W/ J. VIALET RE: DISCOVERY ISSUES. | 0.1 |
| 07/06/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: ADDITIONAL DOCUMENTS TO PROCESS AND PROVIDE SEARCH TERM REPORTING. | 0.1 |
| 07/06/17 | J MONTALVO | UPDATE CUSTODIAN TRACKING INFORMATION AS REQUESTED BY J. LE. | 0.3 |
| 07/06/17 | J LERAUL | REVIEW ██████████ ████████. | 3.5 |
| 07/06/17 | J LE | TELEPHONE CONFERENCE W/ I. GONZALEZ RE: ████████████████████. | 0.2 |
| 07/06/17 | J LE | CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, R. HOLM, I. GARAU AND AATAF RE: STRATEGY ██████████ ██████████████. | 1.0 |
| 07/06/17 | B ELIAS | TELEPHONE CONFERENCE W/ D. CANTOR RE: UPDATE ON YESTERDAY'S DISCOVERY CONFERENCE. | 0.3 |
| 07/06/17 | D CANTOR | TELEPHONE CONFERENCE W/ J. LE, P. FRIEDMAN, AAFAF RE: DOCUMENT PRODUCTION ISSUES (1.0); CORRESPOND AND TELEPHONE CONFERENCES W/ B. KUEHN, T. MUNGOVAN, I. GARAU, B. FORNARIS, J. LE, P. FRIEDMAN, R. HOLM, B. ELIAS RE: DOCUMENT COLLECTION AND PRODUCTION (5.6). | 6.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/07/17 | E KIM | TELEPHONE CONFERENCE W/ J. LE RE: DOCUMENT COLLECTION STRATEGY. | 0.3 |
| 07/07/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: WORK PLAN FOR UPDATING DOCUMENT COLLECTION TRACKER. | 0.3 |
| 07/07/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, I. GARAU, AND AAFAF RE: EMAIL COLLECTION STRATEGY AND WORK PLAN. | 0.4 |
| 07/07/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, I. GARAU, AND AAFAF RE: DOCUMENT REVIEW STRATEGY AND WORK PLAN. | 0.4 |
| 07/07/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: APPLICATION OF SEARCH TERMS AND STRATEGY MOVING FORWARD WITH RESPONDING TO REQUESTING PARTIES. | 0.7 |
| 07/07/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: PRIVILEGE REVIEW ███████████████. | 0.2 |
| 07/07/17 | J LE | REVIEW AND ANALYZE SEARCH TERM HIT RESULTS TO ████████████████. | 0.5 |
| 07/07/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: ██████████████████████. | 0.4 |
| 07/07/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, I. GARAU, AND AAFAF RE: STRATEGY IN IDENTIFYING AND ████████ ████████████. | 0.5 |
| 07/07/17 | J LERAUL | REVIEW ██████████████████████████. | 0.8 |
| 07/07/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY REGARDING ████████████████████ ██████████████████████████ (2.9); DRAFT ANALYSIS RE: SAME (1.0); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, B. NEVE, J. MONTALVO, E. SANCHEZ SIFONTE, A. ORONA, I. GARAU GONZALEZ, A. CAPACETE CABASSA, AND B. FORNARIS ALFARO RE: DOCUMENT COLLECTION AND PRODUCTION (5.8); CONFER AND CORRESPOND W/ B. NEVE RE: DAILY UPDATE (.1); DRAFT SAME (.5). | 11.6 |
| 07/07/17 | J MONTALVO | TELEPHONE CONFERENCE W/ J. LE RE: SEARCH TERM REPORTING AND COLLECTION OF GMAIL EMAIL DATA. | 0.3 |
| 07/07/17 | J MONTALVO | UPDATE INTERNAL CUSTODIAN PROCESSING CHART FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 3.6 |
| 07/07/17 | J MONTALVO | CORRESPOND W/ J. LE RE: ADDITIONAL CUSTODIANS FOR PROCESSING, LOADING INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 07/07/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 5.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice:  984602
Page No.   11

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/07/17 | J LE | CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: DISCOVERY NEXT STEPS. | 1.0 |
| 07/07/17 | J LE | TELEPHONE CONFERENCE W/ R. HOLM RE: STRATEGY IN ████████████████████████████████. | 0.2 |
| 07/07/17 | M RASMUSSEN | ANALYZE PROCESSED DATA AT THE REQUEST OF J. MONTALVO AND ███████████████. | 0.6 |
| 07/07/17 | P FRIEDMAN | CORRESPOND W/ D. CANTOR, T. MUNGOVAN, J. LE, R. HOLM RE: ███████████████████████. | 1.8 |
| 07/07/17 | P WONG | PREPARE AND ANALYZE PROCESSED FILES PER J. LE. | 1.3 |
| 07/07/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ I. GARAU, P. FRIEDMAN, T. MUNGOVAN, J. LE, R. HOLM RE: DOCUMENT COLLECTION AND PRODUCTION. | 4.3 |
| 07/07/17 | J MONTALVO | PROCESS ELECTRONIC DOCUMENTS FOR MULTIPLE CUSTODIANS FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 1.5 |
| 07/08/17 | E KIM | CONFERENCE CALL W/ J. LE, R. HOLM, D. CANTOR, AND E. SANCHEZ RE: DOCUMENT COLLECTION STRATEGY. | 0.7 |
| 07/08/17 | E KIM | DISCUSS W/ J. LE RE: DOCUMENT COLLECTION STRATEGY. | 0.1 |
| 07/08/17 | E KIM | ASSESS DATA BACKUP OPTIONS ██████████ ████████████████████████. | 0.8 |
| 07/08/17 | E KIM | WEB CONFERENCE SESSION W/ J. LE, R. HOLM, AND E. SANCHEZ RE: DOCUMENT COLLECTION. | 1.3 |
| 07/08/17 | E KIM | ANALYZE PROPOSED SEARCH TERMS PER R. HOLM AND J. LE. | 0.2 |
| 07/08/17 | J LE | DRAFT ███████████████ AND STRATEGY FOR ████████████████ FOR E. SANCHEZ. | 0.4 |
| 07/08/17 | J LE | DRAFT AND REVISE RESPONSIVENESS REVIEW PROTOCOL. | 0.3 |
| 07/08/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, I. GARAU AND AAFAF RE: ██████████████████ ██████. | 0.5 |
| 07/08/17 | J LE | DRAFT AND DEVELOP DOCUMENT REVIEW WORK PLAN AND STRATEGY ██████████████████████████. | 0.5 |
| 07/08/17 | J LE | REVIEW AND ANALYZE ███████████████████ ████████████████████████████. | 0.5 |
| 07/08/17 | J LERAUL | REVIEW SEARCH TERMS. | 0.3 |
| 07/08/17 | J LE | CONFERENCE CALL W/ E. SANCHEZ, E. KIM, AND R. HOLM RE: ███████████████████████████. | 1.2 |
| 07/08/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/08/17 | J LE | CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, I. GARAU, AND AAFAF RE: COLLECTION, REVIEW, AND PRODUCTION OF DOCUMENTS FROM LA FORTELEZA CUSTODIANS. | 1.1 |
| 07/08/17 | J LE | CONFERENCE CALL W/ E. SANCHEZ, P. FRIEDMAN, AND D. CANTOR RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| 07/08/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, B. NEVE, J. LERAUL, E. KIM, I. GARAU GONZALEZ, A. CAPACETE CABASSA, B. FORNARIS ALFARO, E. SANCHEZ SIFONTE, AND A. ORONA RE: COLLECTION OF EMAILS AND TEXT MESSAGES (6.5); CORRESPOND W/ G. PORTELA FRANCO, C. SOBRINO, J. MATTEI, P. SOTO, E. SANCHEZ SIFONTE, AND A. ORONA, FOR PURPOSES OF ▮▮▮▮▮▮▮▮▮▮▮▮ (1.9); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: LETTER FROM ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9). | 9.3 |
| 07/08/17 | P FRIEDMAN | CORRESPOND W/ R. HOLM, J. LE, D. CANTOR RE: DISCOVERY ISSUES AND DOCUMENT COLLECTION. | 0.8 |
| 07/08/17 | D CANTOR | TELEPHONE CONFERENCE W/ E. SANCHEZ, P. FRIEDMAN, J. LE, R. HOLM, E. KIM RE: DOCUMENT COLLECTION (1.2); TELEPHONE CONFERENCE W/ A. ORONA, M. YASSIN, I. GARAU, J. LE, R. HOLM RE: DOCUMENT COLLECTION (1.1); CORRESPOND W/ P. FRIEDMAN, J. LE, R. HOLM RE: DOCUMENT COLLECTION (.9). | 3.2 |
| 07/08/17 | S TOUZOS | REVIEW AND ANALYZE SUBPOENA TO BANCO POPULAR AND EDIT AND REVISE EMAIL SUMMARIZING ISSUES AND STRATEGY TO RESPOND. | 0.8 |
| 07/08/17 | B NEVE | TELEPHONE CONFERENCE W/ D. CANTOR, J. LE, R. HOLM, I. GARAU, AND AAFAF RE: DISCOVERY. | 1.1 |
| 07/09/17 | J LE | TELEPHONE CONFERENCE W/ R. HOLM RE: DELIBERATIVE PROCESS PRIVILEGE AND WORK PLAN FOR TRAINING CONTRACT ATTORNEYS. | 0.6 |
| 07/09/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: STRATEGY IN ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.4 |
| 07/09/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: STRATEGY FOR ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.5 |
| 07/09/17 | J LE | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARING TRAINING MATERIALS FOR CONTRACT ATTORNEY REVIEW TEAM. | 0.4 |
| 07/09/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: WORK PLAN FOR PREPARING CONTRACT ATTORNEY TRAINING MATERIALS. | 0.3 |
| 07/09/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 8.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, AND S. TOUZOS RE: LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY REGARDING THE ██████████ (.7); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. LE RE: ██████████ (3.2); DRAFT AND REVISE CORRESPONDENCE W/ G. PORTELA FRANCO, C. SOBRINO, J. MATTEI, P. SOTO, E. SANCHEZ SIFONTE, AND A. ORONA, FOR PURPOSES OF ██████████ (1.0); CONFER AND CORRESPOND W/ J. LE, B. NEVE, AND L. ORTEGA RE: TRAINING OF DOCUMENT REVIEW TEAM (2.1). | 7.0 |
| 07/09/17 | D CANTOR | CORRESPOND W/ R. HOLM, P. FRIEDMAN, J. LE, C. SOBRINO, G. PORTELA, J. MATTEI, P. SOTO RE: DOCUMENT COLLECTION. | 1.2 |
| 07/10/17 | M OPPENHEIMER | REVIEW MATERIALS AND CONFERENCE W/ D. CANTOR, P. FRIEDMAN, AND R. HOLM RE: DISCOVERY. | 2.1 |
| 07/10/17 | J LE | CONFERENCE CALL W/ B. ALFARO, P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: WORK PLAN FOR COLLECTING TEXT MESSAGES (.1); CONFERENCE CALL W/ L. ORTEGA AND R. HOLM RE: PREPARATION AND STRATEGY FOR UPCOMING CONTRACT ATTORNEY TEAM TRAINING (.6); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: SEARCH TERM ANALYTICS AND HIT REPORT (.5); REVIEW AND ANALYZE ██████████ (.3); CORRESPOND W/ A. ORONA RE: SEARCH ██████████ (.3); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: DOCUMENT BATCHING AND REVIEW STRATEGY (.3); REVIEW AND REVISE DRAFT CORRESPONDENCE TO REQUESTING ██████████ (.4); DRAFT AND REVISE CONTRACT ATTORNEY TEAM TRAINING MATERIALS FOR RESPONSIVENESS AND PRIVILEGE (1.0); DRAFT AND DEVELOP PRIVILEGE SCREEN FOR EMAIL REVIEW (.4). | 3.9 |
| 07/10/17 | J MONTALVO | CORRESPOND W/ J. LE RE: CUSTODIAN DOCUMENT STATISTICS REPORT FOR REVIEW. | 0.2 |
| 07/10/17 | J MONTALVO | REVIEW AND ANALYZE DOMAIN PARSING IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 2.5 |
| 07/10/17 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 1.0 |
| 07/10/17 | J MONTALVO | CORRESPOND W/ J. LE RE: DOMAIN PARSING IN RELATIVITY DATABASE RELATING TO INTERNAL COMMUNICATIONS. | 0.1 |
| 07/10/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 2.8 |
| 07/10/17 | M BROOKS | ATTEND TO ISSUES RE: DOCUMENT REVIEW. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, M. YASSIN, I. GARAU, B. FORNARIS ALFARO, AND A. ORONA RE: ███████████████████████ FROM CUSTODIANS SELECTED BY B. KUEHN (QUINN EMANUEL) (2.6); ANALYZE SEARCH TERMS PROVIDED BY ████████████████████████████████ ██████████████████████ (2.9); DRAFT ANALYSIS RE: SAME (3.8); CORRESPOND AND CONFER W/ J. LE AND L. ORTEGA RE: SAME (1.6); ANALYZE RELEVANT PLEADINGS AND RESPONSES FOR PURPOSES OF DRAFTING TRAINING ANALYSIS FOR DOCUMENT REVIEW TEAM (1.2); DRAFT SAME (1.1). | 13.2 |
| 07/10/17 | L ORTEGA | DRAFT PRIVILEGE SCREEN USING SPANISH LANGUAGE PRIVILEGE TERMS. | 0.4 |
| 07/10/17 | L ORTEGA | REVISE BINDER MATERIALS FOR DOCUMENT REVIEW ORIENTATION. | 1.7 |
| 07/10/17 | L ORTEGA | DRAFT DOCUMENT REVIEW GUIDELINES MEMORANDUM FOR DOCUMENT REVIEW TEAM. | 0.2 |
| 07/10/17 | B NEVE | TELEPHONE CONFERENCE W/ D. CANTOR, J. LE, R. HOLM, B. FORNARIS, AND GDB TEAM RE: DISCOVERY FOR COFINA INTERPLEADER PROCEEDING (PARTIAL). | 0.1 |
| 07/10/17 | L ORTEGA | PREPARE FOR DOCUMENT REVIEW ORIENTATION. | 0.5 |
| 07/10/17 | A PAVEL | PREPARE COMMENTS TO MOST RECENT PROTECTIVE ORDER DRAFT IN COFINA INTERPLEADER. | 0.3 |
| 07/10/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ P. FRIEDMAN, R. OPPENHEIMER, J. LE, R. HOLM, T. MUNGOVAN, B. KUEHN, I. GARAU, J. MATTEI, B. FORNARIS RE: DOCUMENT COLLECTION AND PRODUCTION. | 4.6 |
| 07/10/17 | V NAVARRO | CREATE EXTERNAL USER ACCOUNT FOR CONTRACT ATTORNEYS (.4); CREATE CITRIX AND RELATIVITY ACCOUNT FOR 15 USERS (1.0); TEST EACH ACCOUNT FOR CITRIX ACCESS AND RELATVITY ACCESS (1.0); CREATE SPREADSHEET OF ACCOUNTS LOGIN INFORMATION AND PASSWORDS (2.0). | 4.4 |
| 07/10/17 | J MONTALVO | CORRESPOND W/ E. HICKEY RE: RELATIVITY USER ACCOUNTS FOR CONTRACT ATTORNEYS AS REQUESTED BY J. LE. | 0.1 |
| 07/10/17 | J MONTALVO | CORRESPOND W/ J. LE RE: UPDATES TO RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW. | 0.1 |
| 07/10/17 | J MONTALVO | REVIEW AND ANALYZE CODING LAYOUT IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.4 |
| 07/10/17 | J MONTALVO | UPDATE CUSTODIAN COLLECTION TRACKING CHART FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.6 |
| 07/10/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT. | 0.1 |
| 07/11/17 | J GUZMAN | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/17 | J GUZMAN | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 1.8 |
| 07/11/17 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 2.3 |
| 07/11/17 | M CASILLAS | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 2.0 |
| 07/11/17 | J CRANDALL | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 2.3 |
| 07/11/17 | J TREJO | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 2.3 |
| 07/11/17 | J TREJO | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | M OPPENHEIMER | CONFERENCE W/ D. CANTOR, P. FRIEDMAN, AND R. HOLM RE: DISCOVERY. | 1.1 |
| 07/11/17 | E KIM | OPTIMIZE DOCUMENT VIEWS IN DATABASE FOR EMAIL-THREAD BASED REVIEW. | 0.2 |
| 07/11/17 | E KIM | CORRESPOND W/ J. MONTALVO AND J. LE RE: EMAIL THREADING ANALYSIS. | 0.3 |
| 07/11/17 | E KIM | PREPARE ELECTRONIC DOCUMENTS FOR FURTHER DATA PROCESSING PER D. CANTOR. | 0.3 |
| 07/11/17 | E KIM | CONFERENCE CALL W/ D. CANTOR AND E. SANCHEZ RE: DOCUMENT COLLECTION. | 0.2 |
| 07/11/17 | E KIM | ASSESS APPLICATION AND SETTINGS OF EMAIL THREADING ANALYSIS PER J. VIALET. | 0.4 |
| 07/11/17 | E KIM | TELEPHONE CONFERENCE W/ J. VIALET RE: EMAIL THREADING ANALYSIS. | 0.1 |
| 07/11/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 1.0 |
| 07/11/17 | G BENCOMO | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | G BENCOMO | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.3 |
| 07/11/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 2.0 |
| 07/11/17 | J GUZMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 2.5 |
| 07/11/17 | H GONZALEZ | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/17 | R STEIN | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | R STEIN | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 2.3 |
| 07/11/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 2.0 |
| 07/11/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 4.3 |
| 07/11/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 3.0 |
| 07/11/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, B. NEVE, J. VIALET, J. MONTALVO, E. KIM, M. YASSIN, I. GARAU GONZALEZ, B. FORNARIS, E. SANCHEZ SIFONTE, C. SOBRINO, AND J. MATTEI RE: COLLECTION OF EMAILS AND TEXT MESSAGES (2.0); DRAFT AND REVISE TRAINING MATERIALS FOR TRAINING OF DOCUMENT REVIEW TEAM (2.7); TRAIN DOCUMENT REVIEW TEAM (3.7); CONFER AND CORRESPOND W/ J. LE RE: SAME (.7); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, J. LE, B. NEVE RE: RESPONSE FROM B. KUEHN (QUINN EMANUEL) CONCERNING DOCUMENT PRODUCTION (.5); DRAFT DOCUMENT REVIEW MATERIALS FOR A. ORONA FOR PURPOSES OF ASSISTING HIS DOCUMENT REVIEW TEAM AT LA FORTALEZA (1.8); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, AND S. TOUZOS RE: LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY CONCERNING THE CONSOLIDATED SUBPOENA ISSUED TO BANCO POPULAR ON JUNE 9 (.3); ANALYZE DOCUMENTS RELATED TO SAME FOR PURPOSES OF DRAFTING REPLY (1.7). | 13.4 |
| 07/11/17 | E CHALIF | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 1.3 |
| 07/11/17 | J VIALET | QUALITY CHECK DOCUMENTS PROCESSED AND LOADED INTO RELATIVITY (1.7); CORRESPOND W/ J. MONTALVO, E. KIM AND J. LE RE: EMAIL THREADING IN REVIEW WORKSPACE TO IMPROVE REVIEW EFFICIENCY (.6). | 2.3 |
| 07/11/17 | E CHALIF | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | A PAVEL | FINALIZE COMMENTS TO PROTECTIVE ORDER. | 0.1 |
| 07/11/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.9 |
| 07/11/17 | J MONTALVO | CONFERENCE CALL W/ J. VIALET AND J. LE RE: DOCUMENT REVIEW PROTOCOLS. | 0.2 |
| 07/11/17 | L ORTEGA | QUALITY CONTROL ANALYSIS OF REVIEWED DOCUMENTS. | 1.8 |
| 07/11/17 | M BROOKS | ADDRESS ISSUES REGARDING DOCUMENT REVIEW. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/17 | L ORTEGA | COMMUNICATIONS W/ DOCUMENT REVIEW TEAM RE: REVIEW PROTOCOL ISSUES. | 1.0 |
| 07/11/17 | L ORTEGA | REVISE ███████████████ OVERVIEW. | 0.4 |
| 07/11/17 | S AGNEW | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | S AGNEW | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 2.5 |
| 07/11/17 | F TORCHON | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 3.0 |
| 07/11/17 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 1.0 |
| 07/11/17 | F TORCHON | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 1.3 |
| 07/11/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 0.8 |
| 07/11/17 | J NDUKWE | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | J NDUKWE | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.5 |
| 07/11/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 3.3 |
| 07/11/17 | J KERMAN | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | D THOLEN | CREATE SHARED WORKSPACE ON FTP SITE; UPLOAD FILES PER A. SHAPIRO; PREPARE TRANSMISSION INSTRUCTIONS. | 0.5 |
| 07/11/17 | J KERMAN | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 1.0 |
| 07/11/17 | L ORTEGA | CONFERENCE W/ DOCUMENT REVIEW TEAM RE: REVIEW PROJECT PROTOCOLS PRIOR TO ORIENTATION. | 0.5 |
| 07/11/17 | L ORTEGA | PREPARE ELECTRONIC DOCUMENT REVIEW ORIENTATION BINDER. | 0.4 |
| 07/11/17 | L ORTEGA | CORRESPOND W/ M. BROOKS RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.2 |
| 07/11/17 | L ORTEGA | CONFERENCE W/ R. HOLM, J. LE, AND DOCUMENT REVIEW TEAM RE: DOCUMENT REVIEW ORIENTATION. | 3.8 |
| 07/11/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: BATCHING STATUS UPDATE. | 0.1 |
| 07/11/17 | L ORTEGA | CORRESPOND W/ J. LE RE: PRIVILEGE LIST REVISIONS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice:  984602
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/17 | L ORTEGA | ANALYZE DATABASE TO IDENTIFY NECESSARY REVISIONS FOR EFFICIENT DOCUMENT REVIEW. | 0.1 |
| 07/11/17 | L ORTEGA | CORRESPOND W/ J. LE RE: DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 07/11/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: DATABASE REVISION REQUESTS FOR MORE EFFICIENT DOCUMENT REVIEW. | 0.2 |
| 07/11/17 | L ORTEGA | REVISE ELECTRONIC DOCUMENT REVIEW BINDER. | 0.3 |
| 07/11/17 | L ORTEGA | ANALYZE REVIEW BATCH TO DETERMINE PROPER BATCHING PROTOCOL FOLLOWED. | 0.5 |
| 07/11/17 | B NEVE | DRAFT AND REVISE TRAINING MATERIALS FOR DOCUMENT REVIEW TEAM RE: DELIBERATIVE PROCESS PRIVILEGE (.8); TELEPHONE CONFERENCE W/ D. CANTOR, J. LE, R. HOLM, B. FORNARIS, AND GDB RE: DISCOVERY FOR COFINA INTERPLEADER PROCEEDING (.4); DRAFT AND REVISE LETTER TO JUDGE DEIN RE: DISCOVERY DISPUTES (1.6). | 2.8 |
| 07/11/17 | M ORTE | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | J CRANDALL | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 2.0 |
| 07/11/17 | M CASILLAS | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | M ORTE | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 2.3 |
| 07/11/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 2.0 |
| 07/11/17 | P FRIEDMAN | CORRESPOND W/ I. GARAU RE: DOCUMENT PRODUCTION. | 0.2 |
| 07/11/17 | P FRIEDMAN | REVIEW DISCOVERY REVIEW PLAN CREATED BY R. HOLM. | 0.5 |
| 07/11/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ R. HOLM, D. CANTOR AND OTHERS RE: EMAIL COLLECTION AND DOCUMENT PRODUCTION. | 1.3 |
| 07/11/17 | P FRIEDMAN | CORRESPOND W/ D. CANTOR AND T. MUNGOVAN RE: DISCOVERY ISSUES. | 0.8 |
| 07/11/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, R. OPPENHEIMER, J. LE, R. HOLM, B. NEVE, B. KUEHN, T. MUNGOVAN, I. GARAU, J. MATTEI, C. SOBRINO, E. SANCHEZ, B. FORNARIS RE: COLLECTION AND PRODUCTION. | 4.3 |
| 07/11/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 5.3 |
| 07/11/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 2.0 |
| 07/11/17 | S REIMER | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/17 | S REIMER | ATTEND REVIEWER ORIENTATION W/ R. HOLM, J. LE, AND L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.7 |
| 07/11/17 | J LE | CONFERENCE CALL W/ I. GARAU, P. FRIEDMAN, D. CANTOR, R. HOLM, AND AAFAF RE: COLLECTION OF TEXT MESSAGES FROM J. MATTEI (.4); CONFERENCE CALL W/ J. VIALET AND J. MONTALVO RE: DOCUMENT BATCHING STRATEGY AND PRIVILEGE FILTERS (.2); CONFERENCE CALL W/ I. GARAU, P. FRIEDMAN, D. CANTOR, R. HOLM, AND AAFAF RE: COLLECTION OF TEXT MESSAGES FROM C. SOBRINO (.4); TRAIN CONTRACT ATTORNEY TEAM ON SCOPE OF RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH EMAIL AND TEXT MESSAGE REVIEW (3.7); REVIEW AND REVISE DRAFT SUMMARY OF ███████████ (1.1); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY IN COLLECTING, REVIEW, AND PRODUCING RESPONSIVE EMAILS AND TEXT MESSAGES (.4); CORRESPOND W/ J. MONTALVO RE: EMAIL THREADING AND ANALYTICS (.3); DRAFT AND DEVELOP PRIVILEGE SEARCH TERM FILTER (.3); REVIEW AND DRAFT RESPONSE TO REQUESTING PARTIES' CORRESPONDENCE RE: SEARCH TERMS AND SCOPE OF DISCOVERY (.5); REVIEW AND ANALYZE SEARCH TERM HIT RESULTS IN CONNECTION WITH DEVELOPING NEGOTIATION STRATEGY (.4). | 7.7 |
| 07/11/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | J GUZMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | M OPPENHEIMER | CONFERENCE W/ D. CANTOR, P. FRIEDAMN, AND R. HOLM RE: DISCOVERY. | 0.7 |
| 07/12/17 | L ORTEGA | COMMUNICATIONS W/ PRACTICE SUPPORT RE: REVIEWER DATABASE ISSUES. | 0.4 |
| 07/12/17 | L ORTEGA | REVISE ATTORNEY LIST. | 0.4 |
| 07/12/17 | L ORTEGA | IDENTIFY JOB TITLES O ███████████████████ . | 0.2 |
| 07/12/17 | L ORTEGA | TELEPHONE CONFERENCE W/ R. HOLM AND J. LE CONCERNING DOCUMENT REVIEW PROTOCOL UPDATE. | 0.5 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE PRIVILEGE SCREEN. | 0.2 |
| 07/12/17 | L ORTEGA | ANALYZE REVIEW PROJECT WORKFLOW. | 0.1 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT WITH UPDATES TO PRIVILEGE SCREEN. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice:  984602
Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/17 | L ORTEGA | TELEPHONE CONFERENCE W/ J. MONTALVO RE: DATABASE REQUESTS. | 0.1 |
| 07/12/17 | L ORTEGA | DRAFT QUESTION AND ANSWER LOG OF REVIEW QUESTIONS. | 0.5 |
| 07/12/17 | L ORTEGA | DRAFT QUALITY CONTROL SEARCHES. | 0.3 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ M. BROOKS AND E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 07/12/17 | L ORTEGA | UPDATE ELECTRONIC REVIEW BINDER. | 0.2 |
| 07/12/17 | L ORTEGA | REVISE KEY TERMS LIST. | 0.1 |
| 07/12/17 | L ORTEGA | DRAFT SEARCHES TO IDENTIFY CATEGORIES OF REVIEWED DOCUMENTS. | 0.3 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ J. LE AND R. HOLM RE: DAILY REVIEW METRICS. | 0.2 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE UPDATES. | 0.2 |
| 07/12/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS. | 2.9 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ R. HOLM AND J. LE RE: QUALITY CONTROL SEARCHES. | 0.1 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT REQUESTING DATABASE REVISIONS FOR QUALITY CONTROL REVIEW. | 0.2 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: PREPARING DAILY REVIEW METRICS. | 0.1 |
| 07/12/17 | E KIM | ADVISE J. LE ON DATABASE QUERIES BASED ON DTSEARCH SYNTAX. | 0.7 |
| 07/12/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | K THOMAS | CORRESPOND W/ VENDOR RE: INVOICING PROCEDURES. | 0.3 |
| 07/12/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | K THOMAS | PREPARE REVIEW DATABASE APPLICATION TO FACILITATE FUTURE PROCESSING. | 0.4 |
| 07/12/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/17 | J LE | CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, R. HOLM, I. GARAU, AND AAFAF RE: COLLECTION OF TEXT MESSAGES FROM P. SOTO (.6); CONFERENCE CALL W/ R. HOLM AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH EMAIL REVIEW (.4); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: ███████ ███████ (.8); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY IN DEVELOPING SEARCH TERM HIT REPORTS (.4); REVIEW AND ANALYZE SEARCH TERM HIT REPORTS (.2); TEST AND ANALYZE ██████████ (1.0); DRAFT CORRESPONDENCE TO A. ORONA RE: ATTORNEY TRAINING MATERIALS AND EMAIL REVIEW STRATEGY (.4); DRAFT PRIVILEGE SEARCH TERMS AND FILTER (.5); CORRESPOND W/ R. HOLM AND L. ORTEGA RE: QUALITY CONTROL REVIEW WORK PLAN (.4); REVIEW AND ANALYZE ATTORNEY TRAINING MATERIALS FOR LA FORTELEZA REVIEW OF EMAILS (.3). | 5.0 |
| 07/12/17 | J VIALET | CORRESPOND W/ L. ORTEGA AND J. MONTALVO RE: EMAIL THREADS AND REVIEW BATCHES (.8); GENERATE REVIEW METRICS AS PER L. ORTEGA (.9). | 1.7 |
| 07/12/17 | L ORTEGA | COMMUNICATIONS W/ REVIEW TEAM RE: REVIEW PROTOCOL ISSUES. | 2.8 |
| 07/12/17 | M BROOKS | ADDRESS ISSUES RE: DOCUMENT REVIEW. | 0.4 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ J. LE RE: UPDATES TO PRIVILEGE LIST. | 0.4 |
| 07/12/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: REQUEST FOR SETTING UP OF DAILY REVIEW METRICS REPORTING. | 0.1 |
| 07/12/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | B NEVE | DRAFT LETTER TO COURT RE: DISCOVERY COMPROMISE W/ COFINA SENIOR PARTIES. | 0.6 |
| 07/12/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ B. KUEHN, T. MUNGOVAN, I. GARAU, P. SOTO, P. FRIEDMAN, S. UHLAND, R. OPPENHEIMER, J. LE, R. HOLM, B. NEVE RE: DOCUMENT COLLECTION AND PRODUCTION. | 5.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER CALL W/ SENIOR BONDHOLDER COUNSEL RE: ELECTRONIC DISCOVERY SEARCH TERMS. | 1.2 |
| 07/12/17 | J MONTALVO | ASSIST L. ORTEGA W/ CREATING SAVED SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 07/12/17 | J MONTALVO | TELEPHONE CONFERENCE W/ J. LE RE: CREATION OF SAVED SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |
| 07/12/17 | J MONTALVO | REVIEW AND ANALYZE EMAIL THREADING RESULTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 1.3 |
| 07/12/17 | J MONTALVO | REVIEW AND ANALYZE COMPOUND DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.2 |
| 07/12/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 1.0 |
| 07/12/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/12/17 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 07/12/17 | J MONTALVO | ADD PRIVILEGE NAMES, FIRMS TO PERSISTENT HIGHLIGHTING SET IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, AND S. TOUZOS RE: LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY CONCERNING THE CONSOLIDATED SUBPOENA ISSUED TO BANCO POPULAR ON JUNE 9 (1.5); CORRESPOND W/ BANCO POPULAR, M. YASSIN, I. GARAU GONZALEZ, B. FORNARIS ALFARO, AND M. DALE (PROSKAUER) REGARDING LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY CONCERNING THE CONSOLIDATED SUBPOENA ISSUED TO BANCO POPULAR ON JUNE 9 (3.6); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, J. LE, AND B. NEVE RE: RESPONSE FROM B. KUEHN (QUINN EMANUEL) CONCERNING DOCUMENT PRODUCTION (.2); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, B. NEVE, J. VIALET, J. MONTALVO, E. KIM, M. YASSIN, I. GARAU GONZALEZ, AND P. SOTO RE: COLLECTION OF TEXT MESSAGES (.8); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, AND B. NEVE RE: ANALYSIS OF TRANSCRIPT OF JULY 5 HEARING BEFORE MAGISTRATE JUDGE DEIN (.3); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, L. ORTEGA AND A. ORONA ▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (1.3); DRAFT SAME (1.3); CONFERENCE AND CORRESPOND W/ J. LE AND L. ORTEGA RE: DOCUMENT REVIEW (1.2); ANALYZE DOCUMENT REVIEW TRAINING MATERIALS FOR PURPOSES OF PROVIDING GUIDANCE TO DOCUMENT REVIEW TEAM (1.0); ANALYZE DOCUMENTS REVIEWED BY DOCUMENT REVIEW TEAM (2.4). | 13.6 |
| 07/13/17 | J GUZMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/13/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/13/17 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/13/17 | L ORTEGA | QUALITY CONTROL ANALYSIS OF REVIEWED DOCUMENTS. | 4.1 |
| 07/13/17 | L ORTEGA | TELEPHONE CONFERENCE W/ R. HOLM AND J. LE RE: DOCUMENT REVIEW PROTOCOL UPDATE. | 1.2 |
| 07/13/17 | J MONTALVO | ADD ADDITIONAL PRIVILEGE TERMS TO HIGHLIGHTING SET FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 07/13/17 | J MONTALVO | COORDINATE PROCESSING OF P. SOTO'S TEXT MESSAGES TO LOAD INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.4 |
| 07/13/17 | L ORTEGA | CORRESPOND W/ J. LE RE: PRIVILEGE SCREEN QUESTIONS. | 0.1 |
| 07/13/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: UPDATES TO PRIVILEGE SCREEN. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                10/18/17
Matter Name: COFINA TITLE III                                                                  Invoice: 984602
Matter: 0686892-00012                                                                          Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: REVISIONS TO DAILY REVIEW METRICS REPORT. | 0.1 |
| 07/13/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE REVISION REQUESTS. | 0.1 |
| 07/13/17 | L ORTEGA | CORRESPOND W/ J. LE AND R. HOLM RE: ADDITIONS TO ATTORNEY LIST. | 0.2 |
| 07/13/17 | L ORTEGA | COMMUNICATIONS W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 1.3 |
| 07/13/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: DATABASE ISSUES. | 0.3 |
| 07/13/17 | J MONTALVO | CORRESPOND W/ J. LE RE: LOADING OF P. SOTO'S TEXT MESSAGES FOR ATTORNEY REVIEW. | 0.1 |
| 07/13/17 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER | 8.0 |
| 07/13/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/13/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/13/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/13/17 | K THOMAS | DEVELOP STRATEGY TO UPDATE ALL CUSTODIAN FIELDS FOR DEDUPLICATED DOCUMENTS. | 1.9 |
| 07/13/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 6.0 |
| 07/13/17 | J VIALET | COORDINATE SEARCHES AND QUALITY CHECK OF PROCESSED DOCUMENTS (.5); UPDATE ALL CUSTODIAN FIELD FOR SEARCHING (1.0); DOWNLOAD AND ORGANIZE DOCUMENTS SENT BY JOSE SANTIAGO (2.0). | 2.5 |
| 07/13/17 | J LE | CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, R. HOLM, I. GARAU, AND AAFAF RE: COLLECTION OF TEXT MESSAGES FROM G. PORTELO (.3); CONFERENCE CALL W/ R. HOLM AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH EMAIL AND TEXT MESSAGE REVIEW (1.2); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY IN DRAFTING PRIVILEGE LOGS (.3); REVIEW AND ANALYZE CONTRACT ATTORNEY TEAM REVIEW STATISTICS (.2); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH COLLECTION, REVIEW, AND PRODUCTION OF EMAILS AND TEXT MESSAGES (1.3); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY IN RESPONDING TO REQUESTING PARTIES' INQUIRIES REGARDING SEARCH TERM HITS (.3); DRAFT SUMMARY UPDATE AND WORK PLAN FOR EMAIL REVIEW AND DOCUMENT PRODUCTION (.4). | 4.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III                                                10/18/17
Matter: 0686892-00012                                                Invoice: 984602
                                                                     Page No.: 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/13/17 | M BROOKS | ADDRESS ISSUES REGARDING DOCUMENT REVIEW. | 0.2 |
| 07/13/17 | D THOLEN | STAGE CLIENT DATA FOR PROCESSING; LOAD PROCESSED DATA TO RELATIVITY FOR ATTORNEY REVIEW. | 0.8 |
| 07/13/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR ██████████████ | 8.0 |
| 07/13/17 | B NEVE | DRAFT LETTER TO COURT RE: DISCOVERY COMPROMISE W/ COFINA SENIOR PARTIES IN INTERPLEADER ADVERSARY PROCEEDING. | 1.3 |
| 07/13/17 | D CANTOR | CORRESPOND W/ TELEPHONE CONFERENCE W/ T. MUNGOVAN, M. DALE, B. KUEHN, G. PORTELA, I. GARAU, J. WORTHINGTON, A. LOPEZ, E. SANCHEZ, P. SOTO, P. FRIEDMAN, R. OPPENHEIMER, J. LE, R. HOLM, B. NEVE, A. ORONAS, S. UHLAND RE: DOCUMENT COLLECTION AND PRODUCTION. | 4.3 |
| 07/13/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, AND B. NEVE RE: ANALYSIS OF TRANSCRIPT OF JULY 5 HEARING BEFORE MAGISTRATE JUDGE DEIN (0.4); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE AND L. ORTEGA RE: DOCUMENT REVIEW (2.6); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, J. VIALET, J. MONTALVO, M. YASSIN, I. GARAU GONZALEZ, AND G. PORTELA FRANCO RE: COLLECTION OF TEXT MESSAGES (.7); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, AND M. DALE RE: LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY CONCERNING THE CONSOLIDATED SUBPOENA ISSUED TO BANCO POPULAR ON JUNE 9 (0.7); ANALYZE DOCUMENTS REVIEWED BY DOCUMENT REVIEW TEAM (3.9); CONFER W/ D. PEREZ RE: ANALYSIS OF DOCUMENTS REVIEWED BY DOCUMENT REVIEW TEAM (.1); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, J. LE AND B. NEVE RE: RESPONSE FROM B. KUEHN (QUINN EMANUEL) CONCERNING DOCUMENT PRODUCTION (.1). | 8.5 |
| 07/13/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR ██████████████████ | 8.0 |
| 07/13/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR ██████████████████ | 8.0 |
| 07/13/17 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FOR CONTRACT ATTORNEYS AS REQUESTED BY L. ORTEGA. | 0.6 |
| 07/13/17 | J DALOG | REVISE AND UPDATE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 07/13/17 | J MONTALVO | PROVIDE L. ORTEGA WITH DOCUMENT HISTORY ACCESS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR ▮▮▮▮▮ | 8.0 |
| 07/13/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: QUALITY CONTROL REVIEW QUESTIONS. | 0.1 |
| 07/13/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR ▮▮▮▮▮ | 8.0 |
| 07/14/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR ▮▮▮▮▮ | 8.0 |
| 07/14/17 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR ▮▮▮▮▮ | 8.0 |
| 07/14/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR ▮▮▮▮▮ | 8.0 |
| 07/14/17 | L ORTEGA | CORRESPOND W/ J. LE RE: DAILY REVIEW PROGRESS. | 0.1 |
| 07/14/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ▮▮▮▮▮. | 0.3 |
| 07/14/17 | L ORTEGA | TRANSLATE P. SOTO TEXT MESSAGES. | 4.2 |
| 07/14/17 | M OPPENHEIMER | CONFERENCE W/ D. CANTOR, P. FRIEDMAN, J. LE, AND R. HOLM RE: DISCOVERY. | 1.0 |
| 07/14/17 | L ORTEGA | TELEPHONE CONFERENCE W/ R. HOLM AND J. LE RE: DOCUMENT REVIEW PROTOCOL UPDATE. | 1.7 |
| 07/14/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: REVIEWER STATISTICS REPORT FOR REVIEW. | 0.1 |
| 07/14/17 | J MONTALVO | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS FOR REVIEW, PRODUCTION AS REQUESTED BY L. ORTEGA. | 0.2 |
| 07/14/17 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FOR CONTRACT ATTORNEYS AS REQUESTED BY L. ORTEGA. | 0.5 |
| 07/14/17 | J MONTALVO | CORRESPOND W/ J. LE RE: LOCATION OF PROCESSED TEXT MESSAGES FOR CUSTODIAN P. SOTO. | 0.2 |
| 07/14/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: QUALITY CONTROL REVIEW ▮▮▮▮▮. | 0.1 |
| 07/14/17 | L ORTEGA | COMMUNICATIONS W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 0.2 |
| 07/14/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: QUALITY CONTROL ISSUES. | 0.1 |
| 07/14/17 | L ORTEGA | CORRESPOND W/ M. BROOKS AND E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 07/14/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DELIVERY OF P. SOTO TEXT MESSAGES. | 0.1 |
| 07/14/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: PRODUCTION SCHEDULE. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/14/17 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER | 8.0 |
| 07/14/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | J GUZMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | D CANTOR | CORRESPOND W/ J. LE, P. FRIEDMAN, R. OPPENHEIMER, R. HOLM RE: DOCUMENT COLLECTION AND PRODUCTION. | 1.1 |
| 07/14/17 | J LE | CONFERENCE CALL W/ R. HOLM AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH REVIEW AND ANALYSIS OF KEY DOCUMENTS (1.7); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH COLLECTION, REVIEW, AND PRODUCTION OF EMAILS AND TEXT MESSAGES (.7). | 2.4 |
| 07/14/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/14/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, J. LE AND L. ORTEGA RE: DOCUMENT REVIEW (2.2); ANALYZE DOCUMENTS REVIEWED BY DOCUMENT REVIEW TEAM (1.4). | 3.6 |
| 07/15/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: DAILY REVIEW METRICS REPORT. | 0.1 |
| 07/15/17 | L ORTEGA | TRANSLATE P. SOTO TEXT MESSAGES. | 6.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: CONFIRMING NOT RESPONSIVE DOCUMENTS. | 0.1 |
| 07/15/17 | L ORTEGA | CORRESPOND W/ E. HICKEY AND M. BROOKS RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.3 |
| 07/15/17 | L ORTEGA | CORRESPOND W/ R. HOLM AND J. LE RE: REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 07/15/17 | R HOLM | CORRESPOND W/ J. LE AND L. ORTEGA RE: DOCUMENT REVIEW. | 0.2 |
| 07/15/17 | M BROOKS | ADDRESS ISSUES REGARDING DOCUMENT REVIEW. | 0.4 |
| 07/16/17 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 7.5 |
| 07/16/17 | J MONTALVO | UPDATE PRIVILEGE SEARCH TERMS FOR HIGHLIGHTING IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 07/16/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: REVIEW OF DOCUMENTS IN RELATIVITY DATABASE. | 0.3 |
| 07/16/17 | J MONTALVO | CREATE REVIEW BATCHES FOR CUSTODIAN E. SANCHEZ FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.4 |
| 07/16/17 | J MONTALVO | RUN EMAIL THREADING ANALYSIS TO BACTH DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 2.1 |
| 07/16/17 | J MONTALVO | CORRESPOND W/ J. LE RE: BATCHING OF ADDITIONAL CUSTODIAN DOCUMENTS FOR ATTORNEY REVIEW. | 0.4 |
| 07/16/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 5.0 |
| 07/16/17 | J GUZMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/16/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/16/17 | L ORTEGA | TRANSLATE TEXT MESSAGES. | 1.6 |
| 07/16/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/16/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/16/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/16/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 4.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice:  984602
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/16/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, AND R. HOLM RE: STRATEGY MOVING FORWARD WITH COLLECTION, REVIEW, AND PRODUCTION OF EMAILS AND TEXT MESSAGES. | 0.4 |
| 07/16/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/16/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: DATABASE ISSUES. | 0.1 |
| 07/16/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS. | 3.3 |
| 07/16/17 | L ORTEGA | COMMUNICATIONS W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 1.1 |
| 07/16/17 | L ORTEGA | ANALYZE TEXT MESSAGES FOR RESPONSIVENESS AND PRIVILEGE. | 1.5 |
| 07/16/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: PRIVILEGE SCREEN ISSUES. | 0.1 |
| 07/16/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: RESPONSIVNESS QUESTIONS. | 0.1 |
| 07/16/17 | R HOLM | CORRESPOND W/ J. LE AND L. ORTEGA RE: DOCUMENT REVIEW AND PRODUCTION. | 0.5 |
| 07/16/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 7.8 |
| 07/17/17 | J TAYLOR | CORRESPOND W/ J. GAVIN RE: ████████████ ████████████. | 0.2 |
| 07/17/17 | L ORTEGA | ANALYZE ████████████ ████████████. | 0.1 |
| 07/17/17 | L ORTEGA | REVISE REVIEW QUESTION AND ANSWER LOG. | 0.3 |
| 07/17/17 | L ORTEGA | TELEPHONE CONFERENCE W/ R. HOLM AND J. LE RE: DOCUMENT REVIEW PROTOCOL UPDATE. | 1.0 |
| 07/17/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS. | 3.8 |
| 07/17/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: CREATION OF RANDOM SAMPLE OF NOT RESPONSIVE DOCUMENTS FOR CONFIDENCE ANALYSIS. | 0.3 |
| 07/17/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 1.8 |
| 07/17/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ████████████ ████████████. | 0.1 |
| 07/17/17 | L ORTEGA | CORRESPOND W/ R. HOLM CONCERNING QUALITY CONTROL QUESTIONS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/17 | L ORTEGA | QUALITY CONTROL REVIEW OF NON-RESPONSIVE DOCUMENTS. | 3.7 |
| 07/17/17 | J MONTALVO | COORDINATE PROCESSING OF TEXT MESSAGES FOR CUSTODIAN J. MATTEI FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.3 |
| 07/17/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | J MONTALVO | CORRESPOND W/ J. LE RE: DOCUMENT REVIEW OF CUSTODIAN E. SANCHEZ'S EMAIL DATA. | 0.2 |
| 07/17/17 | J MONTALVO | CREATE ADDITIONAL REVIEW BATCHES FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.5 |
| 07/17/17 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.0 |
| 07/17/17 | J MONTALVO | CORRESPOND W/ J. LE RE: CREATION OF ADDITIONAL REVIEW BATCHES IN RELATIVITY DATABASE. | 0.1 |
| 07/17/17 | J MONTALVO | CREATE SAMPLE SET OF REVIEW BATCHES FOR NON-RESPONSIVE DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 07/17/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF NON-RESPONSIVE SAMPLE SET OF DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 07/17/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | J LE | CONFERENCE CALL W/ R. HOLM AND L. ORTEGA RE: ███████████ (PARTIAL) (.3); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: ████████████ (.4); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW STATISTICS (.2); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: DOCUMENT BATCHING AND REVIEW STRATEGY (.3); DEVELOP ███████████ (.4). | 1.5 |
| 07/17/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ I. GARAU, A. ORONA, J. LE, R. HOLM, J. VIALET, J. MATTEI, M. DALE (PROSKAUER) RE: DOCUMENT COLLECTION AND PRODUCTION. | 2.4 |
| 07/17/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.6 |
| 07/17/17 | J VIALET | ATTEND TO CORRESPONDENCE RE: PRODUCTION PREPARATION. | 0.5 |
| 07/17/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 7.0 |
| 07/17/17 | J GUZMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/17/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, AND L. ORTEGA RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (2.2); ANALYZE DOCUMENTS REVIEWED BY DOCUMENT REVIEW TEAM (4.4); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, B. FORNARIS ALFARO, AND M. DALE (PROSKAUER) RE: RESPONDING TO LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY CONCERNING THE CONSOLIDATED SUBPOENA ISSUED TO BANCO POPULAR ON JUNE 9 (.4). | 7.0 |
| 07/17/17 | V NAVARRO | REPROCESS DOCUMENTS ▮▮▮▮▮▮▮▮▮ (.7); USE ITEM IDS TO REPROCESS AND TROUBLE SHOOT ERRORS (.3). | 1.0 |
| 07/18/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: REINDEXING OF RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/17 | J MONTALVO | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS TO PRODUCE JULY 21, 2017 AS REQUESTED BY J. LE. | 0.6 |
| 07/18/17 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.9 |
| 07/18/17 | J MONTALVO | CORRESPOND W/ J. LE RE: PRODUCTION SPECIFICATIONS FOR DOCUMENTS TO PRODUCE JULY 21, 2017. | 0.4 |
| 07/18/17 | J MONTALVO | RUN SEARCHES IN RELATIVITY DATABASE FOR REVIEW. | 0.2 |
| 07/18/17 | J MONTALVO | UPDATE CUSTODIAN TRACKING CHART FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.4 |
| 07/18/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ I. GARAU, J. LE, R. HOLM, J. VIALET, P. FRIEDMAN RE: DOCUMENT COLLECTION AND PRODUCTION. | 2.2 |
| 07/18/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 7.5 |
| 07/18/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III                                                                                    10/18/17
Matter: 0686892-00012                                                                                    Invoice: 984602
                                                                                                         Page No.  33

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/18/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/18/17 | L ORTEGA | TRANSLATE P. SOTO TEXT MESSAGES. | 1.3 |
| 07/18/17 | L ORTEGA | COMMUNICATIONS W/ REVIEW TEAM RE: REVIEW PROTOCOL ISSUES. | 1.7 |
| 07/18/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE ISSUES. | 0.1 |
| 07/18/17 | L ORTEGA | UPDATE DOCUMENT REVIEW QUESTION AND ANSWER LOG. | 0.2 |
| 07/18/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 07/18/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RAPISARDI, MICHAEL NEIBURG (YOUNG CONAWAY), AND R. BARTLEY (YOUNG CONAWAY) RE: RESPONDING TO LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY CONCERNING THE CONSOLIDATED SUBPOENA ISSUED TO BANCO POPULAR ON JUNE 9 (.5); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, L. ORTEGA, AND J. MONTALVO RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (3.5); ANALYZE DOCUMENTS REVIEWED BY DOCUMENT REVIEW TEAM (1.9). | 5.9 |
| 07/18/17 | J LE | CONFERENCE CALL W/ R. HOLM AND D. CANTOR RE: STRATEGY IN ███████████████ (.6); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: DOCUMENT BATCHING CRITERIA AND STRATEGY (.2); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY IN COLLECTING AND REVIEWING RESPONSIVE TEXT MESSAGES (.2); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: CRITERIA AND SCOPE OF UPCOMING DOCUMENT PRODUCTION (.4); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH UPCOMING DOCUMENT PRODUCTIONS (.4); REVIEW AND ANALYZE KEY DOCUMENTS IN CONNECTION WITH DEVELOPING QUALITY CONTROL EFFORTS (.5); DEVELOP STRATEGY AND WORK PLAN FOR DRAFTING PRIVILEGE LOG (.4). | 2.3 |
| 07/18/17 | D PEREZ | TELEPHONE CONFERENCE W/ T. MUNGOVAN AND OTHERS AT PROSKAUER RE: BANK ACCOUNT ORDER (.1); FOLLOW UP W/ S. UHLAND RE: SAME (.1); REVIEW AND REVISE BANK ACCOUNT MOTION (.5); TELEPHONE CONFERENCE W/. S. UHLAND RE: SAME (.2); REVISE BANK ACCOUNT ORDER RE: SAME (.2); REVIEW BUDGET AND FISCAL PLAN RE: SAME (.5); FURTHER REVISE BANK ACCOUNT ORDER (.5); CORRESPOND W/ S. UHLAND, B. NEVE, AND PROSKAUER RE: SAME (.3); TELEPHONE CONFERENCE W/ J. WORTHINGTON AND OTHERS AT PAUL HASTINGS RE: SAME (.3). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/17 | J VIALET | COLLECT TEXT MESSAGES AND PREPARE FOR REVIEW AND PRODUCTION. | 1.0 |
| 07/18/17 | V NAVARRO | TROUBLE SHOOT DOCUMENTS FOR MISSING TEXT (.2); IMAGE DOCUMENTS FOR PRODUCTION (.2); ADD NATIVE FILES TO WORKSPACE FOR IMAGING (.3). | 0.7 |
| 07/18/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS. | 4.6 |
| 07/18/17 | L ORTEGA | TELEPHONE CONFERENCE W/ R. HOLM CONCERNING DOCUMENT REVIEW PROTOCOL UPDATE. | 1.2 |
| 07/19/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | L ORTEGA | QUALITY CONTROL REVIEW OF NON-RESPONSIVE DOCUMENTS. | 2.0 |
| 07/19/17 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 07/19/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ADDITIONAL PRIVILEGE SEARCH TERMS FOR PERSISTENT HIGHLIGHTING IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 07/19/17 | J MONTALVO | ADD ADDITIONAL PRIVILEGE TERMS TO SEARCH TERM REPORT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 07/19/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: FIRST PASS REVIEW BATCHES PREVIOUSLY PRODUCED ON JUNE 23, 2017. | 0.1 |
| 07/19/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | P FRIEDMAN | EDIT LETTER TO AMBAC ████████████████ ██████████████████ (1.0); FINALIZE STIPULATION RE: CONFIDENTIAL INFORMATION IN COFINA DISPUTE (.2). | 1.2 |
| 07/19/17 | D CANTOR | COMMUNICATION W/ A. ORONA, P. FRIEDMAN, R. HOLM, J. ALONZO RE: DOCUMENT COLLECTION AND PRODUCTION. | 1.9 |
| 07/19/17 | J GUZMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/19/17 | L ORTEGA | CORRESPOND W/ M. BROOKS RE: DOCUMENT PROJECT STATUS UPDATE. | 0.3 |
| 07/19/17 | L ORTEGA | UPDATE PRIVILEGE LIST. | 0.1 |
| 07/19/17 | L ORTEGA | CONFERENCE W/ J. LE AND R. HOLM RE: DOCUMENT REVIEW ISSUES UPDATE. | 1.0 |
| 07/19/17 | L ORTEGA | CORRESPOND W/ J. LE AND R. HOLM RE: REVIEW PROTOCOL QUESTIONS LOG. | 0.1 |
| 07/19/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE ISSUES. | 0.3 |
| 07/19/17 | L ORTEGA | REVISE DOCUMENT REVIEW QUESTION AND ANSWER LOG. | 0.1 |
| 07/19/17 | M BROOKS | ADDRESS ISSUES REGARDING DOCUMENT REVIEW. | 0.6 |
| 07/19/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: BATCHING WORKFLOW UPDATE. | 0.1 |
| 07/19/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | J LE | CONFERENCE CALL W/ R. HOLM AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH RESPONSIVE AND PRIVILEGE REVIEW (PARTIAL) (.5); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW REPORTS (.1); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: EMAIL AND TEXT MESSAGE COLLECTION, REVIEW, AND PRODUCTION STRATEGY (.5); REVIEW AND ANALYZE CONTRACT ATTORNEY QUESTION AND ANSWER LOG IN CONNECTION WITH REVIEW OF DOCUMENTS (.2); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: REVIEW AND ANALYSIS OF KEY DOCUMENTS (.5); REVIEW AND ANALYZE ESCALATED DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH QUALITY CONTROL EFFORTS (.4); CORRESPOND W/ P. FRIEDAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: SCOPE OF RESPONSIVENESS AND WORK PLAN FOR UPCOMING DOCUMENT PRODUCTION (.3); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: QUALITY CONTROL REVIEW WORK PLAN (.3). | 2.8 |
| 07/19/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: RESPONSIVENESS QUESTIONS. | 0.1 |
| 07/19/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS. | 1.7 |
| 07/19/17 | L ORTEGA | CORRESPOND W/ DOCUMENT REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 1.5 |
| 07/19/17 | L ORTEGA | TRANSLATE TEXT MESSAGES. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/19/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ███████████ ███████████████████████ | 0.1 |
| 07/19/17 | V NAVARRO | LINK ████████████ (.3); QC LINKING PROCESS FOR ERRORS (.3). | 0.6 |
| 07/19/17 | V NAVARRO | IMAGE DOCUMENTS FOR REVIEW (.4); QC IMAGES FOR ERRORS (.4); UPDATE IPROQ FLAGS FOR EXCEPTIONS ( IMAGING ERRORS) (.3). | 1.1 |
| 07/19/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/19/17 | L ORTEGA | CORRESPOND W/ J. LE AND R. HOLM RE: ███████████ ███████ | 0.1 |
| 07/19/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: ████████ | 0.1 |
| 07/19/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, L. ORTEGA, J. VIALET, AND J. MONTALVO RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (4.4); ANALYZE DOCUMENTS REVIEWED BY DOCUMENT REVIEW TEAM FOR PURPOSES OF PRODUCTION (3.9); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. UHLAND RE: JUDGE DEIN'S CONFIDENTIALITY STIPULATION AND ORDER FOR PURPOSES OF RESPONDING TO LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY CONCERNING THE CONSOLIDATED SUBPOENA ISSUED TO BANCO POPULAR ON JUNE 9 (.1); ANALYZE SAME (.5); DRAFT LETTER RE: SAME (.6). | 9.5 |
| 07/20/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: MARGIN OF ERROR AND CONFIDENCE LEVEL OF SAMPLE SET REVIEW BATCH IN RELATIVITY DATABASE. | 0.1 |
| 07/20/17 | J MONTALVO | RESEARCH MARGIN OF ERROR AND CONFIDENCE STATISTICS FOR SAMPLE SET REVIEW BATCHES AS REQUESTED BY L. ORTEGA. | 1.0 |
| 07/20/17 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 07/20/17 | J MONTALVO | CREATE RELATIVITY PRIVILEGE REVIEW CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No. 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/17 | J MONTALVO | CORRESPOND W/ J. LE RE: DOCUMENT PRODUCTION TO PRODUCE JULY 21, 2017. | 0.1 |
| 07/20/17 | J MONTALVO | COORDINATE W/ PROCESSING TEAM TO PREPARE DOCUMENTS TO PRODUCE JULY 21, 2017 AS REQUESTED BY J. LE. | 0.1 |
| 07/20/17 | J MONTALVO | CORRESPOND W/ J. LE RE: CREATION OF RELATIVITY PRIVILEGE REVIEW LAYOUT. | 0.1 |
| 07/20/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: SAMPLE SET OF DOCUMENTS STATISTICS REPORT. | 0.1 |
| 07/20/17 | M OPPENHEIMER | CONFERENCE W/ D. CANTOR, P. FRIEDMAN, J. LE, AND R. HOLM RE: DISCOVERY. | 1.0 |
| 07/20/17 | L ORTEGA | TELEPHONE CONFERENCE W/ R. HOLM AND J. LE RE: PRIVILEGE REVIEW. | 0.9 |
| 07/20/17 | P FRIEDMAN | WORK ON COFINA INTERPLEADER DISCOVERY ISSUES INCLUDING DISCUSSION W/ J. RAPISARDI AND E. MCKEEN (2.9); LETTERS TO BANCO POPULAR ON BEHALF OF AAFAF AND GDB RE: COFINA DOCUMENT PRODUCTION AND CORRESPOND W/ R. HOLM RE: SAME (.6). | 3.5 |
| 07/20/17 | J LERAUL | DRAFT AND REVISE BPPR BANKING AND SUT COLLECTIONS SERVICES AGREEMENT. | 3.3 |
| 07/20/17 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, D. PEREZ, P. PASSINGER, AND PROSKAUER RE: BANK ACCOUNT MOTION (.5); REVIEW AND REVISE ORDER LANGUAGE (.4). | 0.9 |
| 07/20/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/20/17 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/20/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/20/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: DOCUMENT REVIEW ISSUES. | 0.1 |
| 07/20/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM, J. LE, R. BARTLEY, R. OPPENHEIMER, S. UHLAND RE: DOCUMENT COLLECTION AND PRODUCTION. | 1.1 |
| 07/20/17 | J LE | CONFERENCE CALL W/ R. HOLM AND L. ORTEGA RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.7); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3); CORRESPOND W/ A. ORONA AND P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: COLLECTION AND REVIEW OF LA FORTELEZA DOCUMENTS (.3); DEVELOP PRIVILEGE REVIEW WORK PLAN AND STRATEGY (.4); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH PRIVILEGE REVIEW AND PRODUCTION WORK PLAN (.3). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/17 | L ORTEGA | CORRESPOND W/ R. HOLM AND J. LE RE: CONFIDENCE ANALYSIS IN THE ACCURACY OF THE DOCUMENT CODING. | 0.1 |
| 07/20/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: QUESTIONS CONCERNING QUALITY CONTROL REVIEW OF DOCUMENTS. | 0.1 |
| 07/20/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL ISSUES. | 0.6 |
| 07/20/17 | L ORTEGA | CORRESPOND W/ J. LE AND R. HOLM RE: FIRST LEVEL REVIEW WRAP-UP. | 0.1 |
| 07/20/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: CONFIDENTIAL STATISTICAL ANALYSIS OF NON-RESPONSIVE CODED DOCUMENTS. | 0.2 |
| 07/20/17 | V NAVARRO | ADD NATIVE FILES TO WORKSPACE FOR RESPONSIVE DOCUMENTS TO PRODUCE (1.4); IMAGE DOCUMENTS FOR PRODUCTION AND QC IMAGES FOR ERRORS (1.4); ADD IMAGES AND UPDATE IPROQ FLAGS (1.5). | 4.3 |
| 07/20/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO JUDGE DEIN'S ORDER. | 8.0 |
| 07/20/17 | L ORTEGA | CORRESPOND W/ M. BROOKS RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 07/20/17 | L ORTEGA | PRIVILEGE REVIEW OF RESPONSIVE DOCUMENTS. | 4.1 |
| 07/20/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: PRIVILEGE REVIEW STATUS UPDATE. | 0.2 |
| 07/20/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, J. LE, L. ORTEGA, J. VIALET, AND J. MONTALVO RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (1.9); ANALYZE DOCUMENTS REVIEWED BY DOCUMENT REVIEW TEAM FOR PURPOSES OF PRODUCTION (6.5); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. UHLAND RE: RESPONDING TO LETTER FROM BANCO POPULAR TO AAFAF, GDB, COFINA, AND THE PUERTO RICO DEPARTMENT OF THE TREASURY CONCERNING THE CONSOLIDATED SUBPOENA ISSUED TO BANCO POPULAR ON JUNE 9 (1.9); DRAFT LETTER RE: SAME (1.5). | 11.8 |
| 07/21/17 | J VIALET | PREPARE AND QUALITY CONTROL DOCUMENTS PRODUCED AS PER J. LE. | 1.2 |
| 07/21/17 | J VIALET | CORRESPONDENCE RE: PRODUCTION OF DOCUMENTS. | 0.6 |
| 07/21/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: PRODUCTION SPECIFICATIONS. | 0.1 |
| 07/21/17 | L ORTEGA | QUALITY CONTROL CODING STRUCTURE OF DOCUMENTS SET FOR PRODUCTION. | 2.2 |
| 07/21/17 | L ORTEGA | TRANSLATE SWAP AGREEMENT DOCUMENTS WITH GOLDMAN SACHS. | 1.7 |
| 07/21/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: CONFIDENTIALITY BRANDING FOR PRODUCTION. | 0.1 |
| 07/21/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ███████████ ███████████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No. 39

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 07/21/17 | L ORTEGA | CORRESPOND W/ E. HICKEY CONCERNING DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 07/21/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: RESPONSIVENESS QUESTIONS. | 0.1 |
| 07/21/17 | L ORTEGA | QUALITY CONTROL OF CONFIDENTIAL BRANDING OF PRODUCTION. | 0.2 |
| 07/21/17 | L ORTEGA | CONFERENCE W/ J. LE RE: FINALIZING PRODUCTION ISSUES. | 0.1 |
| 07/21/17 | M BROOKS | ADDRESS ISSUES RE: DOCUMENT REVIEW. | 0.3 |
| 07/21/17 | J LE | TELEPHONE CONFERENCE W/ J. FOWLER RE: DOCUMENT PRODUCTION STRATEGY. | 0.5 |
| 07/21/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE JULY 21, 2017 AS REQUESTED BY J. LE. | 2.9 |
| 07/21/17 | D CANTOR | TELEPHONE CONFERENCE W/ R. HOLM, J. LE, L. ORTEGA RE: DOCUMENT PRODUCTION (.6); CORRESPOND W/ J. LE, P. FRIEDMAN RE: DOCUMENT PRODUCTION (.3). | 0.9 |
| 07/21/17 | J LE | CONFERENCE CALL W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: RESPONSIVENESS AND PRIVILEGE ISSUES (PARTIAL) (1.0); TELEPHONE CONFERENCE W/ R. HOLM RE: QUALITY CONTROL REVIEW AND DOCUMENT PRODUCTION WORK PLAN (.7); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH PRIVILEGE REVIEW (.4); REVIEW AND ANALYZE DRAFT PRODUCTION SETS IN CONNECTION WITH QUALITY CONTROL REVIEW (.4); CORRESPOND W/ B. KUEHN (QUINN EMANUEL) AND OTHER COUNSEL FOR REQUESTING PARTIES REGARDING PRODUCTION OF DOCUMENTS (.3); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH FINALIZING DOCUMENT PRODUCTIONS (.5); REVIEW AND ANALYZE ESCALATED DOCUMENTS IN CONNECTION WITH QUALITY CONTROL EFFORTS (.3). | 3.6 |
| 07/21/17 | J MONTALVO | CORRESPOND W/ J. LE RE: DOCUMENT PRODUCTION TO PRODUCE JULY 21, 2017. | 0.2 |
| 07/21/17 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 07/21/17 | V NAVARRO | LINK NATIVE DOCUMENTS TO IMAGE FOR PRODUCTION (.5); IMAGE AND QC DOCUMENTS AND EDITING IPROQ FLAGS (.5); CREATE SAVED SEARCHES FOR RESPONSIVE DOCUMENTS FOR PRODUCTION (.4); CREATE PRODUCTION IMAGES, LOAD FILES AND METADATA (.4); EXPORT DOCUMENTS AND LOADFILES TO DFS (.4); QC PRODUCTION SET AND ENCRYPT SET TO SEND VIA FTP (.4). | 2.6 |
| 07/21/17 | L ORTEGA | CONFERENCE W/ J. LE, R. HOLM AND D. CANTOR RE: DOCUMENT REVIEW ISSUES UPDATE. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, B. NEVE, L. ORTEGA, J. VIALET, AND J. MONTALVO RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (4.0); ANALYZE DOCUMENTS REVIEWED BY DOCUMENT REVIEW TEAM FOR PURPOSES OF PRODUCTION (7.6). | 11.6 |
| 07/22/17 | P FRIEDMAN | CORRESPOND W/ J. LE, R. HOLM, S. UHLAND RE: INTERPLEADER DISCOVERY ISSUES. | 0.6 |
| 07/22/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, J. LE, AND L. ORTEGA RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (1.9); ANALYZE DOCUMENTS FOR PURPOSES OF PRODUCTION (2.9); ANALYZE DOCUMENTS OF SIGNIFICANT INTEREST FOR PURPOSES OF CONFERENCE W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, J. LE, AND L. ORTEGA TO DETERMINE PRIVILEGE ASSERTIONS (3.9); DRAFT ANALYSIS REGARDING SAME (3.7). | 12.4 |
| 07/22/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ███████████. | 0.1 |
| 07/22/17 | J LE | CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: REVIEW AND ANALYSIS ███████ (.3); CORRESPOND W/ P. FRIEDMAN RE: DOCUMENT PRESERVATION ISSUES (.4); REVIEW AND REVISE OUTLINE AND ANALYSIS OF ███████ (.5). | 1.2 |
| 07/23/17 | P FRIEDMAN | CORRESPOND W/ R. HOLM RE: DOCUMENT PRODUCTION IN COFINA INTERPLEADER. | 0.8 |
| 07/23/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, J. LE, L. ORTEGA, M. YASSIN, AND I. GARAU RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (4.2); ANALYZE DOCUMENTS ████████ (6.8); DRAFT ANALYSIS RE: ████████████████████████ (1.3). | 12.3 |
| 07/23/17 | L ORTEGA | CORRESPOND W/ R. HOLM AND J. LE RE: ████████. | 0.1 |
| 07/23/17 | J TAYLOR | CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, S. UHLAND, L. MCKEEN, D. CANTOR AND R. OPPENHEIMER RE: LITIGATION COORDINATION. | 0.3 |
| 07/23/17 | J MONTALVO | UPDATE RELATIVITY PRIVILEGE CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.4 |
| 07/23/17 | D CANTOR | CORRESPOND W/ R. HOLM RE: DOCUMENT PRODUCTION (.6); EMAILS W/ P. FRIEDMAN, J. LE RE: ELIAS SANCHEZ (.2). | 0.8 |
| 07/23/17 | L ORTEGA | CONFERENCE W/ J. LE AND R. HOLM RE: ████████. | 0.2 |
| 07/23/17 | L ORTEGA | ANALYZE RESPONSIVE DOCUMENTS FOR PRIVILEGE. | 7.4 |
| 07/23/17 | L ORTEGA | CONFERENCE (PARTIAL) W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, R. OPPENHEIMER, J. LE, AND R. HOLM RE: ███████████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REVISION REQUESTS. | 0.1 |
| 07/23/17 | L ORTEGA | CORRESPOND W/ R. HOLM AND J. LE RE: QUALITY CONTROL PROTOCOL. | 0.1 |
| 07/23/17 | L ORTEGA | QUALITY CONTROL ANALYSIS OF RESPONSIVE DOCUMENTS FOR PRODUCTION. | 9.2 |
| 07/23/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: SPANISH LANGUAGE IN P. SOTO TEXT MESSAGES. | 0.2 |
| 07/23/17 | S UHLAND | TELEPHONE CONFERENCE W/ (PARTIAL) RE: DOCUMENT PRODUCTION W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, J. LE, R. HOLM, AND L. ORTEGA. | 0.7 |
| 07/23/17 | J LE | TELEPHONE CONFERENCE W/ R. HOLM RE: ███████ (.5); CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, J. LE, R. HOLM, AND L. ORTEGA RE: ANALYSIS OF KEY DOCUMENTS (1.2); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, J. LE, R. HOLM, AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH ███████ (.5); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: DOCUMENT REVIEW AND PRODUCTION WORK PLAN (.4). | 2.6 |
| 07/24/17 | J TAYLOR | ANALYZE COFINA LITIGATION UPDATES. | 0.2 |
| 07/24/17 | V NAVARRO | EXPORT FIVE PNG FILES OF TEXT MESSAGES FOR L. ORTEGA. | 0.4 |
| 07/24/17 | S UHLAND | CONFERENCE W/ M. CHEHI (COUNSEL TO BANCO POPULAR) RE: ███████. | 0.5 |
| 07/24/17 | P FRIEDMAN | CORRESPOND W/ B. KUEHN RE: ACCEPTANCE OF SUBPOENAS REGARDING COFINA INTERPLEADER DISPUTE (.6); CORRESPOND W/ I GARAU RE: DOCUMENT COLLECTION AND PRODUCTION RE: P. SOTO (.3); CORRESPOND W/ R. HOLM RE: DOCUMENT COLLECTION ███████ (.2). | 1.2 |
| 07/24/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, B. ELIAS, B. NEVE, L. ORTEGA, M. YASSIN, AND I. GARAU RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (3.2); ANALYZE DOCUMENTS FOR PURPOSES OF PRODUCTION (8.7). | 11.9 |
| 07/24/17 | L ORTEGA | CONFER W/ J. LE RE: ███████ CRITERIA. | 0.9 |
| 07/24/17 | L ORTEGA | TRANSLATE DOCUMENTS ███████. | 1.1 |
| 07/24/17 | L ORTEGA | TRANSLATE J. MATTEI TEXT MESSAGES FROM SPANISH TO ENGLISH. | 0.3 |
| 07/24/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: APPLICATION OF ███████. | 0.1 |
| 07/24/17 | L ORTEGA | PREPARE MATERIALS FOR DOCUMENT REVIEW ORIENTATION PRESENTATION. | 0.2 |
| 07/24/17 | L ORTEGA | CORRESPOND W/ R. HOLM AND J. LE RE: RESPONSIVENESS QC STATUS UPDATE. | 0.1 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/17 | L ORTEGA | SEARCH DATABASE FOR NON-PRIVILEGED RESPONSIVE DOCUMENTS TO QC. | 0.1 |
| 07/24/17 | J LE | CONFERENCE CALL W/ R. HOLM AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH DOCUMENT REVIEW AND PRODUCTION WORK PLAN (.5); CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY FOR COLLECTING DOCUMENT FROM E. SANCHEZ AND ███████ (.3); CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: PRIVILEGE AND RESPONSIVENESS REVIEW IN CONNECTION WITH UPCOMING DOCUMENT PRODUCTION DEADLINE (.5); REVIEW AND ████████████ FOR QUALITY CONTROL PURPOSES (.4). | 1.7 |
| 07/24/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: PRODUCTION STATUS UPDATE. | 0.1 |
| 07/24/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: SUPPLEMENTAL DOCUMENT PRODUCTIONS TO PRODUCE. | 0.2 |
| 07/24/17 | J VIALET | CORRESPOND W/ J. LE, R. HOLM, L. ORTEGA, AND J. MONTALVO RE: ████████████ | 0.6 |
| 07/24/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM, A. ORONA, E. SANCHEZ, B. KUEHN, W. VARGAS, I. GARAU, B. FONRARIS, F. LONDON, D. MONDELL RE: INTERPLEADER DISCOVERY. | 2.1 |
| 07/24/17 | L ORTEGA | CONFER W/ J. LE AND R. HOLM RE: DOCUMENT REVIEW ISSUES UPDATE. | 0.5 |
| 07/24/17 | L ORTEGA | TRANSLATE G. PORTELA TEXT MESSAGES FROM SPANISH TO ENGLISH. | 4.4 |
| 07/25/17 | A NADLER | PREPARE EXHIBITS AND BRIEF RE: NON-DEBTOR ████████████ | 0.4 |
| 07/25/17 | L ORTEGA | ANALYZE PRIVILEGED DOCUMENTS TO DETERMINE APPLICABLE PRIVILEGE LOG CATEGORIES. | 3.5 |
| 07/25/17 | L ORTEGA | DRAFT ████████████. | 1.0 |
| 07/25/17 | L ORTEGA | FOLLOW-UP TRANSLATION OF SPANISH LANGUAGE DOCUMENTS FOR RESPONSIVE QUALITY CONTROL. | 0.4 |
| 07/25/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: NEEDED TRANSLATIONS OF IDENTIFIED DOCUMENTS. | 0.1 |
| 07/25/17 | L ORTEGA | ANALYZE PERSONS IN ███████ DOCUMENTS TO ████████████. | 0.3 |
| 07/25/17 | L ORTEGA | CORRESPOND W/ R. HOLM AND J. LE RE: ████████ ████████████ | 0.1 |
| 07/25/17 | P FRIEDMAN | CORRESPOND W/ S. UHLAND, R. HOLM, D. CANTOR, D. MONDELL, T. SNYDER RE: DEPOSITION NOTICES REGARDING COFINA INTERPLEADER AND DOCUMENT PRODUCTION ISSUES (1.6); CORRESPOND W/ J. RAPISARDI AND S. UHLAND RE: COFINA INTERPLEADER MODIFICATION MOTION (.4). | 2.0 |
| 07/25/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: SPANISH TRANSLATION ISSUES. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: DOCUMENT REVIEW ISSUES. | 0.1 |
| 07/25/17 | L ORTEGA | CONFERENCE W/ J. LE AND R. HOLM RE: DOCUMENT REVIEW ISSUES UPDATE. | 1.7 |
| 07/25/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, B. ELIAS, L. ORTEGA, M. YASSIN, I. GARAU, A. ORONA, B. FORNARIS, AND W. BURGOS RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (4.3); ANALYZE DOCUMENTS FOR PURPOSES OF PRODUCTION (7.8). | 12.1 |
| 07/25/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING ▮▮▮▮▮▮▮ | 0.1 |
| 07/25/17 | L ORTEGA | RUN SEARCHES IDENTIFYING PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG | 0.1 |
| 07/25/17 | L ORTEGA | CORRESPOND W/ J. LE RE: QUALITY CONTROL OF RESPONSIVE SEARCHES. | 0.2 |
| 07/25/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: PRIVILEGE QUESTIONS. | 0.2 |
| 07/25/17 | L ORTEGA | CORRESPOND W/ J. LE RE: PROPOSED PRIVILEGE LOG CATEGORIES. | 0.1 |
| 07/25/17 | J MONTALVO | ASSIST R. HOLM WITH SEARCHING DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 07/25/17 | J MONTALVO | UPDATE PRIVILEGE REVIEW CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 07/25/17 | J VIALET | TRANSFER OF ▮▮▮▮▮▮▮ PER J. LE. | 0.6 |
| 07/25/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ R. HOLM, J. LE, A. ORONA, L. ORTEGA, B. FORNARIS, E. SANCHEZ, I. GARAU, W. VARGAS, S. UHLAND, C. SOBRINO, J. RAPISARDI, R. OPPENHEIMER RE: DOCUMENT PRODUCTION AND DEPOSITIONS. | 2.3 |
| 07/26/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: ADDITIONAL TEXT ▮▮▮▮▮▮▮ FOR PROCESSING/LOADING INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 07/26/17 | V NAVARRO | LINK NATIVE DOCUMENTS FOR RECORDS WITH NO EXTRACTED TEXT FOR IMAGING (.3); EXTRACT TEXT AND LOADED TEXT TO WORKSPACE (.3). | 0.6 |
| 07/26/17 | J VIALET | TIFF RESPONSIVE DOCUMENTS (.2); PREPARE DOCUMENTS FOR REVIEW (.2). | 0.4 |
| 07/26/17 | L ORTEGA | CORRESPOND W/ J. LE RE: TRANSLATION OF ▮▮▮▮ | 0.1 |
| 07/26/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ▮▮▮▮▮▮▮. | 0.1 |
| 07/26/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING REQUEST FOR NATIVE FILES OF UNREADABLE TEXT MESSAGES. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice:  984602
Page No.  44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/17 | P FRIEDMAN | CORRESPOND W/ C. SOBRINO RE: COFINA INTERPLEADER DOCUMENT PRODUCTION (.4); CORRESPOND W/ E. SANCHEZ RE: DOCUMENT PRODUCTION REGARDING COFINA INTERPLEADER (.4). | 0.8 |
| 07/26/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: CREATION OF REMOTE SITE FOR DATA TRANSFERS. | 0.1 |
| 07/26/17 | J MONTALVO | CREATE REMOTE SITE FOR TRANSMISSION OF TEXT ███████████ | 0.1 |
| 07/26/17 | J MONTALVO | COORDINATE PROCESSING OF ██████████ ███████████████████████ ATTORNEY REVIEW AS REQUESTED BY R. HOLM. | 0.4 |
| 07/26/17 | J MONTALVO | CORRESPOND W/ J. LE RE: TRANSFERRING OF ADDITIONAL TEXT MESSAGES FOR ATTORNEY REVIEW. | 0.1 |
| 07/26/17 | J MONTALVO | EXPORT TEXT MESSAGES FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 07/26/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: DOCUMENT REVIEW ISSUES. | 0.1 |
| 07/26/17 | S UHLAND | ANALYZE SENIOR COFINA MOTION REGARDING PAYMENT OF INTEREST (.7); OUTLINE RESPONSE (.5); REVIEW TRANSCRIPT, PRIOR PLEADINGS REGARDING SAME (.6); COMMUNICATION W/ J. TAYLOR RE: SAME; (.4); COMMUNICATION W/ T. MUNGOVAN AND PROSKAUER RE: SAME (.4). | 2.6 |
| 07/26/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN AND S. UHLAND RE: DRAFTING SUMMARY OF BNYM V. COFINA ADVERSARY PROCEEDING FOR COFINA FINANCIAL STATEMENT FOR PURPOSES OF COMPLYING WITH COFINA AUDIT (.9); DRAFT SAME (3.0); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, B. ELIAS, B. NEVE, L. ORTEGA, M. YASSIN, AND I. GARAU RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (4.3); ANALYZE DOCUMENTS FOR PURPOSES OF PRODUCTION (5.5). | 13.7 |
| 07/26/17 | L ORTEGA | TRANSLATE E. SANCHEZ TEXT MESSAGES FROM SPANISH TO ENGLISH. | 6.4 |
| 07/26/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. LE, R. HOLM, A. ORONA, J. ALONZO, C. SOBRINO RE: DOCUMENT PRODUCTION AND DEPOSITIONS. | 0.9 |
| 07/26/17 | L ORTEGA | CONFERENCE W/ J. LE AND R. HOLM RE: DOCUMENT REVIEW ISSUES UPDATE. | 0.6 |
| 07/26/17 | J TAYLOR | ANALYZE BONDHOLDER MOTION FOR DISBURSEMENT (.3); CONFERENCE W/ P. POSSINGER AND S. UHLAND RE: FOMB RESPONSE TO COFINA BONDHOLDER MOTION FOR DISBURSEMENT (.2); CONFERENCE W/ S. UHLAND RE: SAME (.1); CONFERENCE W/ B. NEVE RE: SAME (.3). | 0.9 |
| 07/26/17 | B NEVE | DRAFT AND REVISE RESPONSE TO COFINA SENIOR BONDHOLDERS' COALITION'S MOTION FOR ORDER MODIFYING THE INTERPLEADER ORDER (7.5); TELEPHONE CONFERENCE W/ J. TAYLOR TO DISCUSS SAME (.3). | 7.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/17 | J MONTALVO | QUALITY CONTROL IMAGED DOCUMENTS IN RELATIVITY DATABASE FOR PRODUCTION ON JULY 28, 2017 AS REQUESTED BY J. LE. | 0.6 |
| 07/27/17 | J MONTALVO | CORRESPOND W/ J. LE RE: DOCUMENT PRODUCTION TO PRODUCE JULY 28, 2017. | 0.1 |
| 07/27/17 | J MONTALVO | CORRESPOND W/ J. LE RE: UPDATES TO RELATIVITY PRIVILEGE CODING LAYOUT FOR REVIEW. | 0.1 |
| 07/27/17 | J MONTALVO | UPDATE RELATIVITY PRIVILEGE CODING LAYOUT AS REQUESTED BY J. LE. | 0.1 |
| 07/27/17 | J MONTALVO | DISABLING OF RELATIVITY USER ACCOUNTS. | 0.2 |
| 07/27/17 | L ORTEGA | IDENTIFY EMAILS IN POTENTIAL PRODUCTION THAT INCLUDE ██████████. | 0.6 |
| 07/27/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: CONFIDENTIALITY OF DOCUMENTS TO BE PRODUCED. | 0.1 |
| 07/27/17 | J LE | CONFERENCE CALL W/ A. ORONA, D. CANTOR, AND R. HOLM RE: COLLECTION, REVIEW, AND PRODUCTION STRATEGY FOR ████████ (1.0); CONFERENCE CALL W/ R. HOLM AND L. ORTEGA RE: ███████████████████████ (.5); TELEPHONE CONFERENCE W/ R. HOLM RE: DOCUMENT PRODUCTION WORK PLAN AND STRATEGY (.7); CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH DOCUMENT REVIEW AND PRODUCTION WORK PLAN (.5); CORRESPOND W/ OMM TEAM RE: COLLECTION, REVIEW, AND PRODUCTION ███████████████ (.5; CORRESPOND W/ OMM TEAM RE: SCOPE OF ██████████████████ (.3). | 3.5 |
| 07/27/17 | L ORTEGA | ANALYZE PRIVILEGED DOCUMENTS TO DETERMINE APPLICABLE PRIVILEGE LOG CATEGORIES. | 1.0 |
| 07/27/17 | V NAVARRO | CREATE SAVED SEARCHES FOR IMAGES. | 0.8 |
| 07/27/17 | J TAYLOR | COMMENT ON FOMB RESPONSE TO COFINA BONDHOLDER MOTION FOR DISBURSEMENT. | 0.5 |
| 07/27/17 | J TAYLOR | REVISE JOINDER TO FOMB RESPONSE TO COFINA BONDHOLDER MOTION FOR DISBURSEMENT | 1.0 |
| 07/27/17 | V NAVARRO | RE-IMAGING DOCUMENTS WITH MISSING TEXT FOR PRODUCTION (.5); QC RESULTS OF 511 DOCUMENTS AND ATTCHMENTS (.5). | 1.0 |
| 07/27/17 | V NAVARRO | RE-IMAGE ERROR DOCUMENTS IN REVIEW WORKSPACE FOR PRODUCTION (.5); IMAGE DOCUMENTS IN TRUE COLOR AND QUALITY CHECK (.5). | 1.0 |
| 07/27/17 | P FRIEDMAN | TELEPHONE CONFERENCE AND CORRESPONDENCE W/ R. HOLM AND D. CANTOR RE: COFINA DISCOVERY. | 0.6 |
| 07/27/17 | J MONTALVO | CORRESPOND W/ J. LE RE: PROCESSING AND LOADING OF ██████████████ DATABASE FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 07/27/17 | J MONTALVO | CORRESPOND W/ J. LE RE: PROCESSING AND LOADING OF CUSTODIAN R. ROSARIO DOCUMENTS TO RELATIVITY DATABASE FOR ATTORNEY REVIEW AND PRODUCTION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/18/17
Matter Name: COFINA TITLE III                                                      Invoice: 984602
Matter: 0686892-00012                                                              Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/17 | J MONTALVO | COORDINATE PROCESSING OF CUSTODIAN R. ROSARIO EMAIL DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 0.4 |
| 07/27/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: PRIVILEGE ANALYSIS QUESTIONS. | 0.1 |
| 07/27/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REVISION REQUESTS. | 0.1 |
| 07/27/17 | S TOUZOS | MEET W/ D. CANTOR TO DISCUSS STRATEGY TO RESPOND TO DEPOSITION REQUESTS. | 0.2 |
| 07/27/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: ASSISTANCE WITH DOCUMENT PRODUCTIONS TO PRODUCE. | 0.1 |
| 07/27/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN AND S. UHLAND RE: DRAFTING SUMMARY OF COFINA TITLE III PROCEEDING, BNYM V. COFINA ADVERSARY PROCEEDING, LEX CLAIMS V. GARCIA-PADILLA LITIGATION, AND OVERSIGHT BOARD'S MOTION TO APPOINT INDEPENDENT AGENTS TO RESOLVE THE COMMONWEALTH-COFINA DISPUTE, FOR COFINA'S AUDITED FINANCIAL STATEMENTS FOR 2015 AND 2016 (.2); DRAFT SAME (.3); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, B. ELIAS, L. ███████████████████████████ RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (4.2); ANALYZE DOCUMENTS FOR PURPOSES OF PRODUCTION (7.8). | 12.5 |
| 07/27/17 | L ORTEGA | ANALYZE PRODUCTION SET TO CONFIRM CORRECT CODING STRUCTURE. | 2.7 |
| 07/27/17 | L ORTEGA | IDENTIFY ██████████████████████ DOCUMENTS FOR PRODUCTION. | 1.1 |
| 07/27/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ████████████████ ███████████████S. | 0.6 |
| 07/27/17 | V NAVARRO | CREATE NEW IMAGES/QUALITY CHECKING RESULTS BEFORE RE-IMPORTING IMAGES TO REVIEW WORKSPACE. | 1.0 |
| 07/27/17 | L ORTEGA | CORRESPOND W/ J. LE RE: REVIEW STATUS UPDATE OF R. ROSARIO EMAILS. | 0.1 |
| 07/27/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, A. ORONA, R. HOLM, J. LE RE: DOCUMENT COLLECTION (2.8); TELEPHONE CONFERENCES AND CONFERENCES W/ P. FRIEDMAN, S. TOUZOS RE: 30(B)(6) NOTICES (.6); DEVELOP STRATEGY RE: DEPOSITION SUBPOENAS (.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. RATTNER, J. ALONZO, AND K. PERRA RE: DISCOVERY COORDINATION (.2). | 4.1 |
| 07/27/17 | J VIALET | TELEPHONE CONFERENCE W/ R. HOLM RE: TRANSLATION OF TEXT MESSAGES. | 1.0 |
| 07/27/17 | V NAVARRO | PROCESS DOCUMENTS AND TEXT MESSAGES FOR REVIEW BY CASE TEAM. | 1.0 |
| 07/27/17 | L ORTEGA | CONFERENCE W/ J. LE AND R. HOLM RE: DOCUMENT REVIEW ISSUES UPDATE. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: DOCUMENT REVIEW ISSUES. | 0.1 |
| 07/27/17 | B NEVE | DRAFT AND REVISE RESPONSE TO COFINA SENIOR BONDHOLDERS' COALITION'S MOTION FOR ORDER MODIFYING THE INTERPLEADER ORDER. | 2.3 |
| 07/28/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION REQUESTS AND DRAFT AND REVISE POTENTIAL RESPONSES. | 2.7 |
| 07/28/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION REQUESTS AND PRECEDENT FOR RESPONSES. | 1.6 |
| 07/28/17 | J VIALET | ATTEND TO PRODUCTION PREP AS PER J. LE. | 1.5 |
| 07/28/17 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS. | 1.3 |
| 07/28/17 | L ORTEGA | ANALYZE ███████████████████████████████. | 2.3 |
| 07/28/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: QUALITY CONTROL OF TAGS IN PRODUCTION SET. | 0.2 |
| 07/28/17 | L ORTEGA | CORRESPOND W/ R. HOLM AND J. LE RE: EMAILS IN PRODUCTION THAT INCLUDE ██████████. | 0.1 |
| 07/28/17 | B ELIAS | COMMUNICATE W/ R. HOLM RE: WITHHOLDING OF TEST MESSAGES BASED ON DELIBERATIVE PROCESS PRIVILEGE. | 0.3 |
| 07/28/17 | P FRIEDMAN | REVIEW DRAFTS OF MOTIONS RE: OPPOSITION TO INTERVENTION BY CALLS W/ D. CANTOR, A. ORONA, J. RAPISARDI RE: DOCUMENT REVIEW. | 1.8 |
| 07/28/17 | L ORTEGA | CORRESPOND W/ J. LE AND R. HOLM RE: REVIEWING PRODUCTION TO INCLUDE NON-RESPONSIVE PARENTS TO ATTACHMENTS SET TO BE PRODUCED. | 0.1 |
| 07/28/17 | L ORTEGA | CONFER W/ R. HOLM RE: TITLE III AND TITLE IV PRIVIEGE CATEGORIES. | 0.2 |
| 07/28/17 | L ORTEGA | CONFER W/ R. HOLM RE: DOCUMENT REVIEW ISSUES. | 0.2 |
| 07/28/17 | L ORTEGA | CONFER W/ J. LE AND R. HOLM (PARTIAL) RE: PRIVILEGE LOG CATEGORIES. | 0.4 |
| 07/28/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN AND S. UHLAND RE: DRAFTING SUMMARY OF COFINA TITLE III PROCEEDING, BNYM V. COFINA ADVERSARY PROCEEDING, LEX CLAIMS V. GARCIA-PADILLA LITIGATION, AND OVERSIGHT BOARD'S MOTION TO APPOINT INDEPENDENT AGENTS TO RESOLVE THE COMMONWEALTH-COFINA DISPUTE, FOR COFINA'S AUDITED FINANCIAL STATEMENTS FOR 2015 AND 2016 (.1); RESEARCH SAME (.5); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. LE, B. ELIAS, L. ORTEGA, AND A. ORONA RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (4.7); ANALYZE DOCUMENTS FOR PURPOSES OF PRODUCTION (4.8); CONFER AND CORRESPOND W/ D. CANTOR, J. LE, AND L. ORTEGA RE: DRAFTING OF PRIVILEGE LOG FOR PRODUCTION (1.2); DRAFT SAME (1.0). | 12.3 |
| 07/28/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: DOCUMENT PRODUCTION TO PRODUCE JULY 28, 2017. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice:  984602
Page No.  48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION ████████ ████████ | 1.3 |
| 07/28/17 | L ORTEGA | ANALYZE ████████ FOR RESPONSIVENESS AND PRIVILEGE. | 1.1 |
| 07/28/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCES W/ B. KUEHN, P. FRIEDMAN, J. LE, R. HOLM, R. OPPENHEIMER, A. ORONA, S. TOUZOS RE: DOCUMENT PRODUCTION AND DEPOSITIONS. | 3.2 |
| 07/28/17 | V NAVARRO | EXPORT PRODUCTION (1.1); QC EXPORTED IMAGES AND METADATA AND ENCRYPT FILES TO ADD TO FTP WORKSPACE TO SHARE WITH OPPOSING COUNSEL (1.2). | 2.3 |
| 07/28/17 | L ORTEGA | CONFER W/ J. LE AND R. HOLM RE: DOCUMENT REVIEW ISSUES UPDATE (PARTIAL). | 1.6 |
| 07/28/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT UPDATED PRODUCTION SET SEARCH TO BEGIN PREPARATIONS FOR PRODUCTION. | 0.1 |
| 07/28/17 | L ORTEGA | CORRESPOND W/ J. LE RE: STATUS UPDATE OF PRIVILEGE LOG CATEGORIZATION OF PRIVILEGED DOCUMENTS. | 0.1 |
| 07/28/17 | J LE | CONFERENCE CALL W/ L. ORTEGA AND R. HOLM RE: STRATEGY IN ████████ (1.6); TELEPHONE CONFERENCE W/ R. HOLM RE: PRIVILEGE ISSUES (.4); TELEPHONE CONFERENCE W/ R. HOLM RE: PRIVILEGE LOG DESCRIPTIONS (.2); TELEPHONE CONFERENCE W/ R. HOLM, D. CANTOR (PARTIAL), AND L. ORTEGA RE: ████████ (1.0); TELEPHONE CONFERENCE W/ R. HOLM AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH DRAFTING ████████ (.9); DRAFT AND REVISE ████████ (.4); REVIEW/ANALYZE ESCALATED DOCUMENTS IN CONNECTION WITH QUALITY CONTROL EFFORTS (.5); CORRESPOND WITH D. CANTOR, R. HOLM, AND L. ORTEGA REGARDING WORK PLAN FOR FINALIZING UPCOMING DOCUMENT PRODUCTION (.7); CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY IN REVIEWING ████████ (.6); REVIEW AND ANALYZE DRAFT DOCUMENT PRODUCTION SETS FOR QUALITY CONTROL PURPOSES (.5); CORRESPON ████████ (.4); REVIEW AND REVISE DRAFT PRIVILEGE LOG ENTRIES (.5); DRAFT DOCUMENT PRODUCTION COVER LETTER (.5). | 8.2 |
| 07/28/17 | B NEVE | DRAFT AND REVISE RESPONSE TO COFINA SENIOR BONDHOLDERS' COALITION'S MOTION FOR ORDER MODIFYING THE INTERPLEADER ORDER. | 0.5 |
| 07/28/17 | J TAYLOR | CORRESPOND W/S. UHLAND, P. FRIEDMAN AND B. NEVE RE: RESPONSE TO COFINA BONDHOLDERS' MOTION FOR DISTRIBUTION. | 0.1 |
| 07/29/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION REQUESTS AND DRAFT AND REVISE POTENTIAL RESPONSES. | 2.1 |
| 07/29/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY ORDERS AND TRANSCRIPTS RELEVANT TO DEPOSITION REQUESTS. | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/18/17
Matter Name: COFINA TITLE III     Invoice: 984602
Matter: 0686892-00012     Page No.  49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/17 | P FRIEDMAN | TELEPHONE CONFERENCE AND CORRESPOND W/ D. CANTOR AND J. RAPISARDI RE: DISCOVERY RESPONSES AND COFINA. | 0.4 |
| 07/29/17 | S UHLAND | REVIEW MUTUAL FUND RESPONSE (.4); REVIEW FOMB PLEADING (.5); DRAFT AND REVISE JOINDER (1.2). | 2.1 |
| 07/29/17 | R HOLM | CONFER AND CORRESPOND W/ A. PAVEL, M. POCHA, S. TOUZOS, B. NEVE, AND A. SHAPIRO RE: DRAFTING SUMMARY OF COFINA TITLE III PROCEEDING, BNYM V. COFINA ADVERSARY PROCEEDING, LEX CLAIMS V. GARCIA-PADILLA LITIGATION, AND OVERSIGHT BOARD'S MOTION TO APPOINT INDEPENDENT AGENTS TO RESOLVE THE COMMONWEALTH-COFINA DISPUTE, FOR COFINA'S AUDITED FINANCIAL STATEMENTS FOR 2015 AND 2016 (1.5); RESEARCH SAME (4.0); DRAFT SAME (2.7); CORRESPOND W/ J. LE AND L. ORTEGA RE: DRAFTING OF ▓▓▓▓ (.1). | 8.3 |
| 07/29/17 | L ORTEGA | CORRESPOND W/ R. HOLM AND J. LE RE: ANALYSIS OF PRIVILEGED DOCUMENTS TO IDENTIFY ▓▓▓▓. | 0.1 |
| 07/29/17 | L ORTEGA | ANALYZE PRIVILEGED DOCUMENTS TO DETERMINE ▓▓▓▓. | 3.5 |
| 07/29/17 | J TAYLOR | REVIEW RESPONSES TO COFINA BONDHOLDERS' MOTION ▓▓▓▓. | 1.5 |
| 07/30/17 | J MONTALVO | CORRESPOND W/ J. LE RE: COFINA LIST OF NAMES IN RELATIVITY DATABASE. | 0.1 |
| 07/30/17 | J MONTALVO | TELEPHONE CONFERENCE W/ J. LE RE: EXPORTING OF COFINA LIST OF NAMES FROM RELATIVITY DATABASE. | 0.2 |
| 07/30/17 | B NEVE | DRAFT AND REVISE RESPONSE TO COFINA SENIOR BONDHOLDERS' COALITION'S MOTION FOR ORDER MODIFYING THE INTERPLEADER ORDER. | 0.8 |
| 07/30/17 | J LE | TELEPHONE CONFERENCE W/ J. MONTALVO RE: DRAFT PRIVILEGE LOG ENTRIES (.2); TELEPHONE CONFERENCE W/ R. HOLM RE: PRIVILEGE TAGGING AND PRIVILEGE LOGGING PROTOCOLS (.6); DRAFT CATEGORICAL PRIVILEGE LOG AND PRIVILEGE LOG STRATEGY (1.3). | 2.1 |
| 07/30/17 | P FRIEDMAN | REVIEW DRAFT RESPONSE TO COFINA ▓▓▓▓. | 0.5 |
| 07/30/17 | J TAYLOR | CORRESPOND W/ T. MUNGOVAN AND PROSKAUER RE: RESPONSE TO COFINA BONDHOLDERS' MOTION FOR ▓▓▓▓. | 0.1 |
| 07/30/17 | R HOLM | CONFER AND CORRESPOND W/ S. UHLAND, P. FRIEDMAN, AND B. NEVE RE: DRAFTING SUMMARY OF COFINA TITLE III PROCEEDING, BNYM V. COFINA ADVERSARY PROCEEDING, LEX CLAIMS V. GARCIA-PADILLA LITIGATION, AND OVERSIGHT BOARD'S MOTION TO APPOINT INDEPENDENT AGENTS TO RESOLVE THE COMMONWEALTH-COFINA DISPUTE, FOR COFINA'S AUDITED FINANCIAL STATEMENTS FOR 2015 AND 2016 (.4); RESEARCH SAME (1.2); DRAFT SAME (2.0); REVISE SAME (.9); CONFER AND CORRESPOND W/ J. LE AND L. ORTEGA RE: DRAFTING OF ▓▓▓▓ (.8); ANALYZE DOCUMENTS FOR SAME (1.4). | 6.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No. 50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/17 | L ORTEGA | CONFERENCE W/ J. LE AND R. HOLM RE: DOCUMENT REVIEW STATUS UPDATE ISSUES. | 0.5 |
| 07/31/17 | V NAVARRO | EXPORT WITHELD DOCUMENTS SLIPSHEETS AND TEXTFILES. | 0.6 |
| 07/31/17 | P FRIEDMAN | REVIEW AND FINALIZE MOTION RE: COFINA INTERPLEADER ACTION. | 0.7 |
| 07/31/17 | L ORTEGA | PREPARE DOCUMENTS FOR PRODUCTION. | 2.0 |
| 07/31/17 | R HOLM | DRAFT AND REVISE ███████████. | 1.4 |
| 07/31/17 | R HOLM | CONFER AND CORRESPOND W/ J. LE AND L. ORTEGA RE: ██████████. | 0.6 |
| 07/31/17 | L ORTEGA | DE-DUPLICATE ███████████████. | 4.0 |
| 07/31/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: CONFIRMATION OF IDENTITY OF NAMES IN PRIVILEGED DOCUMENTS. | 0.4 |
| 07/31/17 | R HOLM | CONFER AND CORRESPOND W/ J. LE, L. ORTEGA, J. MONTALVO, AND J. VIALET RE: ██████████████ ███. | 0.5 |
| 07/31/17 | J TAYLOR | ATTEND TO FINALIZATION AND FILING OF JOINDER TO FOMB RESPONSE TO COFINA BONDHOLDERS' MOTION ██████████████. | 0.1 |
| 07/31/17 | J MONTALVO | EXPORT OF ADDRESSEE FIELDS FOR PRIVILEGE LOG NORMALIZATION FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 1.2 |
| 07/31/17 | D CANTOR | REVIEW BNYM INFORMATIVE MOTION ████████ ██████ (.3); REVIEW AND REVISE OBJECTIONS TO 30(B)(6) NOTICES (1.8); CONFERENCE W/ S. TOUZOS RE: SAME (.3); CORRESPOND W/ J. LE RE: ████ (.2); CORRESPOND AND TELEPHONE CALLS W/ B. KUEHN (QUINN EMANUEL) AND, P. FRIEDMAN RE: DEPOSITIONS (.5). | 3.1 |
| 07/31/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION REQUESTS AND DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 5.2 |
| 07/31/17 | D CANTOR | REVIEW JOINDER TO FOMB RESPONSE TO BONDHOLDERS' MOTION REGARDING MODIFYING INTERPLEADER ORDER. | 0.4 |
| 07/31/17 | B NEVE | DRAFT AND REVISE RESPONSE TO COFINA SENIOR BONDHOLDERS' COALITION'S MOTION TO MODIFY INTERPLEADER ORDER. | 1.8 |
| 07/31/17 | S UHLAND | DRAFT AND REVISE RESPONSE TO SENIOR COFINA MOTION. | 1.2 |
| 07/31/17 | L ORTEGA | CONFERENCE W/ J. LE AND R. HOLM RE: PREPARING PRIVILEGE LOG CATEGORY LISTS. | 0.2 |
| 07/31/17 | J MONTALVO | TRANSMISSION OF PREVIOUS DOCUMENT PRODUCTIONS TO D. BUCKLEY OF KRAMER LEVIN AS REQUESTED BY J. LE. | 0.6 |
| 07/31/17 | J VIALET | ATTEND TO TRANSFER OF PRODUCTION DOCUMENTS AS PER J. LE. | 0.4 |
| **Total** | **012 LITIGATION** | | **1,824.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **014 NON-WORKING TRAVEL** | | | |
| 07/04/17 | B NEVE | NON-WORKING TRAVEL. | 2.8 |
| 07/05/17 | B NEVE | NON-WORKING TRAVEL. | 1.6 |
| 07/05/17 | P FRIEDMAN | NON-WORKING TRAVEL RETURN FROM HEARING. | 2.0 |
| 07/20/17 | B NEVE | NON-WORKING TRAVEL. | 2.1 |
| **Total** | **014 NON-WORKING TRAVEL** | | **8.5** |
| **017 REPORTING** | | | |
| 07/14/17 | J TAYLOR | ANALYZE AND COMMENT ON COMMONWEALTH EMMA NOTICES RE: ███████████ | 0.2 |
| 07/14/17 | J TAYLOR | ANALYZE AND COMMENT ON C███████████████ ███████████. | 0.2 |
| 07/17/17 | J TAYLOR | CORRESPOND W/ ███████████████████████ ███████████████████████████ | 0.1 |
| 07/28/17 | J TAYLOR | REVIEW AND REVISE ███████████████████ ███ (.1); CORRESPOND W/ S. TORRES RODRIGUEZ RE: SAME (.1). | 0.2 |
| **Total** | **017 REPORTING** | | **0.7** |
| **020 MEDIATION** | | | |
| 07/24/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ISSUES TO BE ADDRESSED AND SEQUENCING. | 0.8 |
| **Total** | **020 MEDIATION** | | **0.8** |
| **Total Hours** | | | **1,872.7** |
| **Total Fees** | | | **615,039.34** |

## Disbursements

| | |
|---|---|
| Copying | $558.40 |
| Court Fees / Filing Fees | 800.00 |
| Data Hosting Fee | 1,601.60 |
| Delivery Services / Messengers | 123.44 |
| Expense Report Other (Incl. Out of Town Travel) | 2,903.94 |
| Local Travel | 465.18 |
| Online Research | 3,618.68 |
| Other | 2.00 |
| RELATIVITY | 1,300.00 |
| **Total Disbursements** | **$11,373.24** |
| **Total Current Invoice** | **$626,412.58** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  52

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 76 | 76.00 | $7.60 |
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 53 | 53.00 | 5.30 |
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 41 | 41.00 | 4.10 |
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 62 | 62.00 | 6.20 |
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 44 | 44.00 | 4.40 |
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 07/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 90 | 90.00 | 9.00 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 17 | 17.00 | 1.70 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 4 | 4.00 | 0.40 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 3 | 3.00 | 0.30 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 7 | 7.00 | 0.70 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 5 | 5.00 | 0.50 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 10 | 10.00 | 1.00 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 7 | 7.00 | 0.70 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 32 | 32.00 | 3.20 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 4 | 4.00 | 0.40 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 5 | 5.00 | 0.50 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 10 | 10.00 | 1.00 |
| 07/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 07/04/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 39 | 39.00 | 3.90 |
| 07/05/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice:  984602
Page No.   53

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/05/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 30 | 30.00 | 3.00 |
| 07/05/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 07/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 07/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 07/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 89 | 89.00 | 8.90 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 85 | 85.00 | 8.50 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 34 | 34.00 | 3.40 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 187 | 187.00 | 18.70 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 42 | 42.00 | 4.20 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 527 | 527.00 | 52.70 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 527 | 527.00 | 52.70 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 714 | 714.00 | 71.40 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 68 | 68.00 | 6.80 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 68 | 68.00 | 6.80 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 31 | 31.00 | 3.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 31 | 31.00 | 3.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 34 | 34.00 | 3.40 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 51 | 51.00 | 5.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 17 | 17.00 | 1.70 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 11 | 11.00 | 1.10 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 595 | 595.00 | 59.50 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 35 | 35.00 | 3.50 |
| 07/11/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 07/12/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 101 | 101.00 | 10.10 |
| 07/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  54

| Date | Code | Description | | |
|------|------|-------------|-------|------|
| 07/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 07/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 07/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 30 | 30.00 | 3.00 |
| 07/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 41 | 41.00 | 4.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 101 | 101.00 | 10.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  55

| | | | | |
|---|---|---|---|---|
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 6 | 6.00 | 0.60 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 07/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 6 | 6.00 | 0.60 |
| 07/25/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |
| 07/25/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 34 | 34.00 | 3.40 |
| 07/25/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 89 | 89.00 | 8.90 |
| 07/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 07/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 07/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 42 | 42.00 | 4.20 |
| 07/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 42 | 42.00 | 4.20 |
| 07/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 07/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 60 | 60.00 | 6.00 |
| 07/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 07/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 40 | 40.00 | 4.00 |
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 50 | 50.00 | 5.00 |
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No. 56

| | | | | |
|---|---|---|---|---|
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 07/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 45 | 45.00 | 4.50 |
| 07/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 40 | 40.00 | 4.00 |
| 07/31/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 20 | 20.00 | 2.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$558.40** |
| | | | | |
| 07/02/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | $749.95 |
| 07/03/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 494.12 |
| 07/04/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 444.17 |
| 07/04/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 58.50 |
| 07/04/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 102.70 |
| 07/05/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| 07/07/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 200.48 |
| 07/07/17 | E106 | Online Research - Westlaw; Antoinette Rangel | 1.00 | 735.10 |
| 07/09/17 | E106 | Online Research - Westlaw; Antoinette Rangel | 1.00 | 267.31 |
| 07/12/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 348.99 |
| 07/27/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 133.65 |
| 07/29/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 16.88 |
| **Total for E106 - Online Research - Westlaw** | | | | **$3,618.68** |
| | | | | |
| 07/01/17 | E107 | RICHARD HOLM - Delivery Services / Messengers Delivery Services / Messengers - RICHARD HOLM; DELIVERY. FEDEX BINDER SUPPLEMENTS SENT HOMES OF PETER FRIEDMAN, DAN CANTOR, AND RANDY OPPENHEIMER | 1.00 | $109.75 |
| 07/07/17 | E107 | Delivery Services / Messengers - Tracking # 787113073396 FDX 586501803 Daniel L Cantor O Melveny & Myers LLP | 1.00 | 13.69 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$123.44** |
| | | | | |
| 07/04/17 | E109 | PETER FRIEDMAN - Local Travel Local Travel - PETER FRIEDMAN - TAXI, AIRPORT/HOTEL. COFINA HEARING | 1.00 | $24.60 |
| 07/15/17 | E109 | XYZ TWO WAY TAXI SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY TAXI SERVICE, INC. - 1630108 - 1630108-- R HOLM - TRAVEL DATE: 07/04/2017, 07/15/17 | 1.00 | 67.74 |
| 07/15/17 | E109 | XYZ TWO WAY TAXI SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY TAXI SERVICE, INC. - 1630108 - 1630108-- R HOLM - TRAVEL DATE: 06/30/2017, 07/15/17 | 1.00 | 63.28 |
| 07/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 220818 - 220818-- D CANTOR - TRAVEL DATE: 07/05/2017, 07/15/17 | 1.00 | 145.26 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  57

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/31/17 | E109 | DAV-EL - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - DAV-EL - 279565 - 279565-- P FRIEDMAN - 7/5 TRNSP SVC, RES#19625700, 07/31/17 | 1.00 | 164.30 |
| | | **Total for E109 - Local Travel (Accounts Payable)** | | **$465.18** |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - BOSTON - WASHINGTON;; TRAVEL DATES: 7/4/2017 - 7/6/2017; AGENCY/INV: LTS - 99759; ; | 1.00 | $33.52 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 6/28/2017 - 6/29/2017; AGENCY/INV: LTS - 99682; CHNG RTN DATE; | 1.00 | 40.00 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 7/3/2017 - 7/4/2017; AGENCY/INV: LTS - 99817; ; | 1.00 | 403.90 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - BOSTON - WASHINGTON;; TRAVEL DATES: 7/4/2017 - 7/6/2017; AGENCY/INV: LTS - 99759; ; | 1.00 | 33.52 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: ; AGENCY/INV: LTS - 99817; AFTER HOURS FEE; | 1.00 | 24.95 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 7/3/2017 - 7/4/2017; AGENCY/INV: LTS - 99817; ; | 1.00 | 447.20 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: NEW YORK - BOSTON - NEW YORK;; TRAVEL DATES: 7/4/2017 - 7/6/2017; AGENCY/INV: LTS - 99725; ; | 1.00 | 400.00 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - BOSTON - WASHINGTON;; TRAVEL DATES: 7/4/2017 - 7/6/2017; AGENCY/INV: LTS - 99758; ; | 1.00 | 471.12 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 6/28/2017 - 6/29/2017; AGENCY/INV: LTS - 99677; CHNG RTN DATE; | 1.00 | 187.00 |
| 07/04/17 | E110 | BRETT M. NEVE - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BRETT M. NEVE, 07/04/2017-07/05/2017 LODGING. TRAVEL TO BOSTON FOR HEARING IN THE COFINA INTERPLEADER PROCEEDING (1 NIGHT @ $195 + TAXES AND FEES) | 1.00 | 255.41 |
| 07/04/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DANIEL L. CANTOR, 07/04/2017-07/05/2017 LODGING. ATTEND DISCOVERY HEARING WITH JUDGE DEIN IN BOSTON, MA (1 NIGHT @ $195 + TAXES AND FEES) | 1.00 | 255.41 |
| 07/04/17 | E110 | BRETT M. NEVE - Out-of-Town Travel Meals - BRETT M. NEVE, LUNCH, GUESTS: BRETT M. NEVE TRAVEL TO BOSTON FOR HEARING IN THE COFINA | 1.00 | 9.95 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No.  58

INTERPLEADER PROCEEDING

| | | | | |
|---|---|---|---|---|
| 07/04/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR; UBER.  ATTEND DISCOVERY HEARING WITH JUDGE DEIN IN BOSTON | 1.00 | 27.57 |
| 07/04/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER. COFINA HEARING | 1.00 | 23.05 |
| 07/05/17 | E110 | BRETT M. NEVE - Out-of-Town Travel Meals Out-of-Town Travel Meals - BRETT M. NEVE, BREAKFAST, GUESTS: BRETT M. NEVE TRAVEL TO BOSTON FOR HEARING IN THE COFINA INTERPLEADER PROCEEDING | 1.00 | 4.48 |
| 07/05/17 | E110 | PETER FRIEDMAN - Out-of-Town Telephone Out-of-Town Telephone - PETER FRIEDMAN; PHONE CHARGES. COFINA HEARING | 1.00 | 15.95 |
| 07/05/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 07/04/2017-07/05/2017 LODGING. COFINA HEARING; 1 NIGHT @ $195 + TAXES AND FEES | 1.00 | 404.20 |
| 07/05/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN, DINNER, GUESTS: PETER FRIEDMAN COFINA HEARING | 1.00 | 13.93 |
| 07/09/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: ; AGENCY/INV: LTS - 99860; ; | 1.00 | 37.00 |
| 07/09/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - BOSTON - WASHINGTON;; TRAVEL DATES: 7/4/2017 - 7/5/2017; AGENCY/INV: LTS - 99758; CREDIT FOR UNUSED TKT - SEE NEW INV 99872; | 1.00 | (234.12) |
| 07/09/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: ; AGENCY/INV: LTS - 99835; AFTER HOURS FEE; | 1.00 | 24.95 |
| 07/09/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: ; AGENCY/INV: LTS - 99835; AFTER HOURS FEE; | 1.00 | 24.95 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$2,903.94** |
| 07/05/17 | E112 | O'MELVENY & MYERS LLP - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - O'MELVENY & MYERS LLP - 266070517 - 266070517- D CANTOR - CLERK, U.S. DISTRICT COURT - CHECK#11714 PRO HAC VICE FILING FEE - D CANTOR, 07/05/17 | 1.00 | $300.00 |
| 07/05/17 | E112 | O'MELVENY & MYERS LLP - Court Fees / Filing Fees (Accounts Payable) - O'MELVENY & MYERS LLP - 266070517 - 266070517-- M OPPENHEIMER - CLERK, U.S. DISTRICT COURT - CHECK#11715 PRO HAC VICE FILING FEE -COFINA TITLE III PROCEEDING- R OPPENHEIMER, 07/05/17 | 1.00 | 300.00 |
| 07/27/17 | E112 | BANK OF AMERICA {PURCH CARD} -  Court Fees / Filing Fees (Accounts Payable) - USBC/SOUTHERN DISTRICT OF NY (MANHATTAN) P FRIEDMAN-FILE PHV MOTION, 5/16 | 1.00 | 200.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice:  984602
Page No.   59

| | | | | |
|---|---|---|---|---|
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$800.00** |
| 07/03/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000167964-000 - Neve,Brett M. - B-SPIRAL | 1.00 | $1.00 |
| 07/05/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000168127-000 - Dalog,John Paolo - B-SPIRAL | 1.00 | 1.00 |
| **Total for E124 - Other (Internal Bindery)** | | | | **$2.00** |
| 07/31/17 | E140R | RELATIVITY RELATIVITY MONTHLY USER LICENSE RE JULY 2017 13 EXTERNAL USERS | 13.00 | $1,300.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,300.00** |
| 07/31/17 | E160DHF | Data Hosting Fee - Total_GB = 88.97762086 For Period 07/01/2017 to 07/31/2017 | 1.00 | $1,601.60 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$1,601.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/18/17
Invoice: 984602
Page No. 60

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 6.0 | 4,590.00 |
| DANIEL L. CANTOR | 871.25 | 89.4 | 77,889.82 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 26.3 | 29,061.50 |
| PETER FRIEDMAN | 871.25 | 45.6 | 38,857.80 |
| SUZZANNE UHLAND | 1,062.50 | 13.9 | 14,768.75 |
| JOHN J. RAPISARDI | 1,147.50 | 0.4 | 459.00 |
| JEFFREY FOWLER | 786.25 | 0.1 | 78.63 |
| MEAGHAN VERGOW | 735.25 | 0.7 | 514.68 |
| JONATHAN C. LE | 692.75 | 77.9 | 53,965.38 |
| ASHLEY PAVEL | 688.50 | 1.2 | 826.20 |
| BRAD ELIAS | 735.25 | 3.7 | 2,720.44 |
| DIANA M. PEREZ | 735.25 | 11.6 | 8,528.92 |
| MADHU POCHA | 692.75 | 0.2 | 138.55 |
| STEFANOS TOUZOS | 624.75 | 16.0 | 9,996.01 |
| BRETT M. NEVE | 561.00 | 64.9 | 34,585.65 |
| RICHARD HOLM | 624.75 | 277.5 | 173,368.21 |
| JAKE LERAUL | 454.75 | 13.1 | 5,957.24 |
| ANTOINETTE RANGEL | 412.25 | 6.8 | 2,803.31 |
| LORENA ORTEGA | 335.75 | 160.5 | 53,888.51 |
| MARQUITA BROOKS | 335.75 | 3.0 | 1,007.26 |
| JESSTINE GUZMAN | 85.00 | 56.0 | 4,760.00 |
| JOSE TREJO | 67.15 | 71.8 | 4,821.38 |
| MIGUEL CASILLAS | 85.00 | 71.0 | 6,035.00 |
| JEFFREY CRANDALL | 67.15 | 56.0 | 3,760.41 |
| JEREMY KERMAN | 67.15 | 72.0 | 4,834.81 |
| RUSSELL STEIN | 67.15 | 72.0 | 4,834.81 |
| SHEILA AGNEW | 85.00 | 55.2 | 4,692.00 |
| FABIOLA TORCHON | 67.15 | 60.0 | 4,029.01 |
| WENDY RYU | 67.15 | 32.0 | 2,148.80 |
| MARO ORTE | 67.15 | 56.0 | 3,760.41 |
| JOSHUA NDUKWE | 67.15 | 64.0 | 4,297.61 |
| HUMBERTO GONZALEZ | 67.15 | 62.0 | 4,163.31 |
| ERIC CHALIF | 67.15 | 64.0 | 4,297.61 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice:  984602
Page No.  61

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| STEPHENIE REIMER | 72.25 | 64.0 | 4,624.01 |
| GABRIEL BENCOMO | 106.25 | 61.0 | 6,481.26 |
| **Total for Attorneys** | | **1,735.8** | **581,546.29** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 0.4 | 125.80 |
| JOHN PAOLO DALOG | 204.00 | 1.9 | 387.60 |
| JOSE L. VIALET | 284.75 | 22.0 | 6,264.53 |
| VICTOR M. NAVARRO | 204.00 | 26.0 | 5,304.00 |
| EDWARD C. KIM | 284.75 | 5.6 | 1,594.64 |
| KEVIN THOMAS | 255.00 | 2.6 | 663.00 |
| DANIEL THOLEN | 204.00 | 1.3 | 265.20 |
| MATT RASMUSSEN | 259.25 | 0.6 | 155.55 |
| SIMON HEDLIN | 208.25 | 2.1 | 437.33 |
| JASON M. MONTALVO | 246.50 | 73.1 | 18,019.15 |
| PHILIP WONG | 212.50 | 1.3 | 276.25 |
| **Total for Paralegal/Litigation Support** | | **136.9** | **33,493.05** |
| **Total** | | **1,872.7** | **615,039.34** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/18/17
Matter Name: COFINA TITLE III                                                   Invoice: 984602
Matter: 0686892-00012                                                           Page No.  62

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| BRETT M. NEVE | Associate | 561.00 | 0.9 | 504.90 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.9** | **504.90** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 4.6 | 4,887.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.4 | 459.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| DIANA M. PEREZ | Counsel | 735.25 | 8.9 | 6,543.74 |
| JAKE LERAUL | Associate | 454.75 | 5.2 | 2,364.70 |
| BRETT M. NEVE | Associate | 561.00 | 10.9 | 6,114.90 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 2.9 | 714.85 |
| **Total for 005 CASE ADMINISTRATION** | | | **33.1** | **21,237.69** |
| | | | | |
| BRETT M. NEVE | Associate | 561.00 | 4.0 | 2,244.00 |
| **Total for 011 HEARINGS** | | | **4.0** | **2,244.00** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 9.3 | 9,881.25 |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 26.3 | 29,061.50 |
| MEAGHAN VERGOW | Partner | 735.25 | 0.7 | 514.68 |
| JENNIFER TAYLOR | Partner | 765.00 | 5.1 | 3,901.50 |
| JEFFREY FOWLER | Partner | 786.25 | 0.1 | 78.63 |
| DANIEL L. CANTOR | Partner | 871.25 | 89.4 | 77,889.82 |
| PETER FRIEDMAN | Partner | 871.25 | 43.6 | 37,986.54 |
| ASHLEY PAVEL | Counsel | 688.50 | 1.2 | 826.20 |
| JONATHAN C. LE | Counsel | 692.75 | 77.9 | 53,965.38 |
| MADHU POCHA | Counsel | 692.75 | 0.2 | 138.55 |
| BRAD ELIAS | Counsel | 735.25 | 3.7 | 2,720.44 |
| DIANA M. PEREZ | Counsel | 735.25 | 2.7 | 1,985.18 |
| ANTOINETTE RANGEL | Associate | 412.25 | 6.8 | 2,803.31 |
| JAKE LERAUL | Associate | 454.75 | 7.9 | 3,592.54 |
| BRETT M. NEVE | Associate | 561.00 | 41.8 | 23,449.80 |
| RICHARD HOLM | Associate | 624.75 | 277.5 | 173,368.21 |
| STEFANOS TOUZOS | Associate | 624.75 | 16.0 | 9,996.01 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 160.5 | 53,888.51 |
| MARQUITA BROOKS | Staff Attorney | 335.75 | 3.0 | 1,007.26 |
| GABRIEL BENCOMO | Temp Attorney | 106.25 | 61.0 | 6,481.26 |
| ERIC CHALIF | Temp Attorney | 67.15 | 64.0 | 4,297.61 |
| FABIOLA TORCHON | Temp Attorney | 67.15 | 60.0 | 4,029.01 |
| HUMBERTO GONZALEZ | Temp Attorney | 67.15 | 62.0 | 4,163.31 |
| JEFFREY CRANDALL | Temp Attorney | 67.15 | 56.0 | 3,760.41 |
| JEREMY KERMAN | Temp Attorney | 67.15 | 72.0 | 4,834.81 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/18/17
Invoice: 984602
Page No.  63

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOSE TREJO | Temp Attorney | 67.15 | 71.8 | 4,821.38 |
| JOSHUA NDUKWE | Temp Attorney | 67.15 | 64.0 | 4,297.61 |
| MARO ORTE | Temp Attorney | 67.15 | 56.0 | 3,760.41 |
| RUSSELL STEIN | Temp Attorney | 67.15 | 72.0 | 4,834.81 |
| WENDY RYU | Temp Attorney | 67.15 | 32.0 | 2,148.80 |
| STEPHENIE REIMER | Temp Attorney | 72.25 | 64.0 | 4,624.01 |
| JESSTINE GUZMAN | Temp Attorney | 85.00 | 56.0 | 4,760.00 |
| MIGUEL CASILLAS | Temp Attorney | 85.00 | 71.0 | 6,035.00 |
| SHEILA AGNEW | Temp Attorney | 85.00 | 55.2 | 4,692.00 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 1.9 | 387.60 |
| ANDREW NADLER | Paralegal | 314.50 | 0.4 | 125.80 |
| DANIEL THOLEN | Litigation Tech | 204.00 | 1.3 | 265.20 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 26.0 | 5,304.00 |
| KEVIN THOMAS | Litigation Tech | 255.00 | 2.6 | 663.00 |
| MATT RASMUSSEN | Litigation Tech | 259.25 | 0.6 | 155.55 |
| EDWARD C. KIM | Litigation Tech | 284.75 | 5.6 | 1,594.64 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 22.0 | 6,264.53 |
| SIMON HEDLIN | Assoc - Summer | 208.25 | 2.1 | 437.33 |
| PHILIP WONG | Lit Supp Spec | 212.50 | 1.3 | 276.25 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 70.2 | 17,304.30 |
| **Total for 012 LITIGATION** | | | **1,824.7** | **587,373.94** |
| | | | | |
| PETER FRIEDMAN | Partner | 435.63 | 2.0 | 871.26 |
| BRETT M. NEVE | Associate | 280.50 | 6.5 | 1,823.25 |
| **Total for 014 NON-WORKING TRAVEL** | | | **8.5** | **2,694.51** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.7 | 535.50 |
| **Total for 017 REPORTING** | | | **0.7** | **535.50** |
| | | | | |
| BRETT M. NEVE | Associate | 561.00 | 0.8 | 448.80 |
| **Total for 020 MEDIATION** | | | **0.8** | **448.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  2

## COFINA TITLE III

For Professional Services Rendered Through August 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 08/15/17 | J SPINA | RESEARCH AND ANALYZE COFINA DEBT SERVICE AGREEMENT W/ LEHMAN ████████████████ (3.0); CORRESPOND W/ S. UHLAND RE: SAME (.8). | 3.8 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **3.8** |
| **005 CASE ADMINISTRATION** | | | |
| 08/01/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: STATUS OF AUGUST 9 HEARING MATTERS. | 0.5 |
| 08/01/17 | S UHLAND | REVIEW AND ANALYZE BANK SERVICES AGREEMENT. | 0.8 |
| 08/02/17 | J LERAUL | REVIEW BANKING SERVICES AGREEMENT AND TRANSLATION. | 0.7 |
| 08/02/17 | B NEVE | REVIEW AND ANALYZE DRAFT BANK SERVICES AGREEMENT W/ BANCO POPULAR. | 1.7 |
| 08/03/17 | J LERAUL | REVIEW BANKING SERVICES AGREEMENT. | 0.2 |
| 08/04/17 | J TAYLOR | REVIEW DRAFT COFINA EMMA NOTICES FROM BNYM. | 0.1 |
| 08/08/17 | J TAYLOR | DRAFT RESPONSE TO MOODY'S RATING INQUIRY. | 0.3 |
| 08/09/17 | J RAPISARDI | MEET W/ T. SNYDER RE: COFINA ISSUES. | 0.8 |
| 08/14/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FOR DAILY CLIENT UPDATE RE: COFINA INTERPLEADER PROCEEDING. | 0.6 |
| 08/15/17 | D PEREZ | REVIEW AND COMMENT ON COFINA/2004 MOTION INFORMATIVE MOTIONS. | 0.3 |
| 08/16/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FILED IN COFINA INTERPLEADER PROCEEDING RE: DISCOVERY DISPUTE. | 0.8 |
| 08/21/17 | S UHLAND | DRAFT AND REVISE INSERT FOR AUDITED FINANCIALS. | 1.4 |
| 08/24/17 | D PEREZ | PREPARE COFINA CREDITOR LIST AND CORRESPOND W/ S. TORRES RE: SAME. | 0.2 |
| 08/30/17 | D PEREZ | PREPARE COFINA CREDITOR LIST, GLOBAL NOTES, AND NOTICE OF FILING SAME (2.2); CORRESPOND W/ S. TORRES AND J. SANTIAGO RE: SAME (.5); FINALIZE AND PREPARE SAME FOR FILING (.6). | 3.3 |
| **Total** | **005 CASE ADMINISTRATION** | | **11.7** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 08/10/17 | B NEVE | REVIEW AND ANALYZE COFINA BOND RESOLUTION. | 0.7 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **0.7** |
| **011 HEARINGS** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/17 | A NADLER | COLLECTION, RETRIEVAL AND ORGANIZATION OF RELEVANT PLEADINGS FOR POSSIBLE INCLUSION IN OMNIBUS HEARING SETS FOR ATTORNEY USE. | 2.6 |
| 08/04/17 | A NADLER | PREPARE WORKING SETS OF RELEVANT PLEADINGS FOR UPCOMING OMNIBUS HEARING IN SAN JUAN. | 1.8 |
| **Total** | **011 HEARINGS** | | **4.4** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: REVIEW OF BARCLAYS DOCUMENTS IN RELATIVITY DATABASE. | 0.2 |
| 08/01/17 | J MONTALVO | EXPORT OF ADDRESSEE FIELDS FOR PRIVILEGE LOG NORMALIZATION FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. LE. | 1.5 |
| 08/01/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/01/17 | J MONTALVO | REVIEW AND ANALYZE BARCLAYS DOCUMENTS IN RELATIVITY DATABASE AS REQUESTED BY R. HOLM. | 0.4 |
| 08/01/17 | J LE | TELEPHONE CONFERENCE W/ R. HOLM RE: REVISIONS TO PRIVILEGE LOG (.3); TELEPHONE CONFERENCE W/ R. HOLM RE ███████████████████ (2.0); CONFERENCE CALL W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: STRATEGY MOVING FORWARD W/ DRAFTING AND FINALIZING PRIVILEGE LOG (1.5); TELEPHONE CONFERENCE W/ L. ORTEGA RE: APPLICATION OF ██████████ (.2); TELEPHONE CONFERENCE W/ L. ORTEGA RE: WORK PLAN FOR MODIFYING AND FINALIZING PRIVILEGE LOG (.7); DRAFT AND REVISE CATEGORICAL PRIVILEGE LOG (1.4); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: ██████████ (.5); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA TEAM RE: ██████████ (.4); CORRESPOND W/ B. ELIAS AND R. HOLM RE: APPLICATION OF ██████████ (.3); CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND L. ORTEGA RE: COLLECTION ISSUES W/ R. ROSARIO TEXT MESSAGES (.3); REVIEW AND ANALYZE ESCALATED DOCUMENTS FOR QUALITY CONTROL PURPOSES (.5). | 6.3 |
| 08/01/17 | A NADLER | REVIEW AND EDIT DRAFT DISCOVERY RESPONSES TO CONFORM BASED UPON CLIENT AND ATTORNEY ALTERATIONS. | 1.2 |
| 08/01/17 | P FRIEDMAN | REVIEW ORDER DENYING UCC RIGHT TO INTERVENE (.2); CORRESPOND W/ D. CANTOR RE: RESPONSE TO DEPOSITION NOTICES OF AAFAF, GDB AND COFINA WITNESSES (.7); CORRESPOND W/ R. HOLM AND D. CANTOR RE: DOCUMENT PRODUCTION ISSUES (.3). | 1.2 |
| 08/01/17 | R HOLM | ANALYZE DOCUMENTS RE: SAME. | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/17 | R HOLM | CORRESPOND W/ S. UHLAND AND P. FRIEDMAN RE: DRAFTING SUMMARY OF COFINA TITLE III PROCEEDING, BNYM V. COFINA ADVERSARY PROCEEDING, LEX CLAIMS V. GARCIA-PADILLA LITIGATION, AND OVERSIGHT BOARD'S MOTION TO APPOINT INDEPENDENT AGENTS TO RESOLVE THE COMMONWEALTH-COFINA DISPUTE, FOR COFINA'S AUDITED FINANCIAL STATEMENTS FOR 2015 AND 2016. | 0.3 |
| 08/01/17 | R HOLM | DRAFT AND REVISE SAME. | 2.6 |
| 08/01/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, B. ELIAS, L. ORTEGA, E. SANCHEZ SIFONTE, AND W. BURGOS VARGAS RE: PRIVILEGE LOG. | 3.8 |
| 08/01/17 | L ORTEGA | IDENTIFY ███████████████████████████. | 0.8 |
| 08/01/17 | D CANTOR | REVIEW AND REVISE 30(B)(6) OBJECTIONS (2.2); CORRESPOND W/ P. FRIEDMAN, S. TOUZOS RE: SAME (.4); TELEPHONE CONFERENCES W/ B. KUEHN, P. FRIEDMAN, J. ALONZO RE: DEPOSITIONS (1.2); CORRESPOND AND TELEPHONE CONFERENCES W/ R. HOLM, P. FRIEDMAN, J. LE, L. ORTEGA RE: DOCUMENT PRODUCTION (1.7); CORRESPOND W/ P. FRIEDMAN, B. FORNARIS, A. ORONA, M. YASSIN RE: DEPOSITIONS (.3); EMAIL TO P. FRIEDMAN RE: DEPOSITIONS (.3). | 6.1 |
| 08/01/17 | L ORTEGA | IDENTIFY ████████████████████. | 0.3 |
| 08/01/17 | L ORTEGA | ANALYZE PRIVILEGED DOCUMENTS ████████████████████████. | 3.9 |
| 08/01/17 | L ORTEGA | CONFERENCE W/ J. LE AND R. HOLM RE: PRIVILEGE LOG STATUS UPDATE. | 0.3 |
| 08/01/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION REQUESTS AND DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 2.8 |
| 08/01/17 | L ORTEGA | CONFERENCE W/ J. LE RE: UPDATES TO PRIVILEGE LOG CATEGORIES. | 0.6 |
| 08/01/17 | L ORTEGA | CONFERENCE W/ J. LE RE: PRIVILEGE LOG CATEGORIZATION OF PRIVILEGED DOCUMENTS. | 0.2 |
| 08/01/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: ANALYSIS OF PRIVILEGED PARTIES IN PRIVILEGED DOCUMENTS. | 0.4 |
| 08/01/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: STATUS OF UPDATING LISTS OF PRIVILEGE LOG CATEGORIES. | 0.3 |
| 08/02/17 | A NADLER | REVIEW AND EDIT DRAFT DISCOVERY RESPONSES TO CONFORM TO CLIENT AND ATTORNEY ALTERATIONS. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/17 | J LE | CONFERENCE CALL W/ R. HOLM AND L. ORTEGA RE: DRAFT PRIVILEGE LOG (.4); DRAFT AND REVISE CATEGORICAL PRIVILEGE LOG ENTRIES (1.7); CORRESPOND W/ D. CANTOR, R. HOLM, L. ORTEGA, AND I. GARAU AND AAFAF RE: ████████ (1.2); CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: ████████ (.3); CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: ████████ (.4). | 4.0 |
| 08/02/17 | D CANTOR | CORRESPONDENCE AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, J. LE, R. HOLM, A. ORONA, E. SANCHEZ, B. KUEHN RE: DOCUMENT PRODUCTION AND DEPOSITIONS (3.9); REVIEW, REVISE AND CIRCULATE DRAFT 30(B)(6) OBJECTIONS (.9). | 4.8 |
| 08/02/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. ORONA (FORTALEZA) RE: DISCOVERY REQUESTS (.3); CORRESPOND W/ E. SANCHEZ RE: DISCOVERY REQUESTS AND DOCUMENTS (.3). | 0.6 |
| 08/02/17 | R HOLM | ANALYZE DOCUMENTS RE: SAME. | 2.9 |
| 08/02/17 | R HOLM | DRAFT AND REVISE SAME. | 2.5 |
| 08/02/17 | R HOLM | CONFERENCE AND CORRESPONDENCE W/ P. FRIEDMAN, D. CANTOR, J. LE, L. ORTEGA, I. GARAU, M. YASSIN, AND A. ORONA RE: DRAFTING OF PRIVILEGE LOG. | 2.6 |
| 08/02/17 | J DALOG | UPDATE COURT FILING MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF J. SPINA AND B. NEVE. | 0.3 |
| 08/02/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 08/02/17 | L ORTEGA | IDENTIFY ████████ | 0.4 |
| 08/02/17 | L ORTEGA | CONFERENCE W/ R. HOLM AND J. LE RE: REVIEW STATUS UPDATE ISSUES. | 0.4 |
| 08/02/17 | L ORTEGA | CORRESPOND W/ J. LE RE: PRIVILEGE LOG CATEGORIES. | 0.1 |
| 08/02/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION REQUESTS AND DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 1.6 |
| 08/02/17 | L ORTEGA | CORRESPOND W/ M. BROOKS RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 08/02/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: PRIVILEGE LOG CATEGORIES. | 0.2 |
| 08/02/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ████████ | 0.1 |
| 08/02/17 | L ORTEGA | CORRESPOND W/ J. LE AND R. HOLM RE: PRIVILEGE LOG DRAFT. | 0.2 |
| 08/03/17 | J ZUJKOWSKI | ATTENTION TO RULE 2004 ARGUMENT OUTLINE. | 2.4 |
| 08/03/17 | P FRIEDMAN | REVIEW FOMB OPPOSITION TO RULE 2004 MOTION. | 0.5 |
| 08/03/17 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUTS FOR DEPOSITION PREPARATION AS REQUESTED BY L. ORTEGA. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/17 | D CANTOR | CORRESPONDENCE AND TELEPHONE CONFERENCE W/ P. FRIEDMAN, R. HOLM, T. SNYDER, B. KUEHN, J. LEADER, S. UHLAND, R. OPPENHEIMER RE: DEPOSITIONS. | 3.1 |
| 08/03/17 | S TOUZOS | TELEPHONE CONFERENCE W/ R. HOLM TO DISCUSS DEPOSITION PREPARATION STRATEGY. | 0.2 |
| 08/03/17 | S TOUZOS | TELEPHONE CONFERENCE W/ R. HOLM AND L. ORTEGA TO DISCUSS PORTELA FRANCO DEPOSITION PREPARATION. | 0.9 |
| 08/03/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS POTENTIALLY RELEVANT TO DEPOSITION PREPARATION FOR GERARDO PORTELA FRANCO AND PEDRO SOTO. | 2.7 |
| 08/03/17 | P FRIEDMAN | WORK ON OPPOSITIONS TO RULE 30(B)(6) DEPOSITION NOTICES (.8); TELEPHONE CONFERENCE W/ D. CANTOR AND S. UHLAND RE: SAME (.3); CORRESPOND W/ B. KUEHN (QUINN EMANUEL) RE: DISCOVERY DISPUTES (.3). | 1.4 |
| 08/03/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS, AND L. ORTEGA RE: DEPOSITION PREPARATION FOR G. PORTELA AND P. SOTO. | 1.8 |
| 08/03/17 | R HOLM | PREPARE FOR SAME. | 1.0 |
| 08/03/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: DATABASE REVISION REQUEST. | 0.2 |
| 08/03/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: DEPOSITION PREPARATION MATERIALS FOR 30(B)(6) DEPOSITION. | 0.1 |
| 08/03/17 | J LE | REVIEW AND ANALYZE MEMORANDUM RE: CONFIDENTIALITY IN CONNECTION W/ MEDIATION PROCEEDINGS (.2); CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: DEPOSITION PREPARATION WORK PLAN (.2); CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: DOCUMENT COLLECTION AND PRODUCTION ISSUES (.3). | 0.7 |
| 08/03/17 | R HOLM | CORRESPOND W/ B. ELIAS AND J. LE RE: INTERNAL LITIGATION HOLD NOTICE FOR THE GOVERNMENT DEVELOPMENT BANK. | 0.3 |
| 08/03/17 | R HOLM | CONFERENCE CALL W/ S. TOUZOS AND L. ORTEGA RE: G. PORTELA DEPOSITION PREPARATION. | 0.9 |
| 08/03/17 | S UHLAND | CONFERENCE W/ D. CANTOR, P. FRIEDMAN, R. OPPENHEIMER RE: COFINA DISCOVERY. | 0.4 |
| 08/03/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 08/03/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: UPDATES TO RELATIVITY CODING LAYOUTS FOR DEPOSITION PREPARATION. | 0.2 |
| 08/03/17 | L ORTEGA | CONFERENCE W/ R. HOLM AND S. TOUZOS CONCERNING DEPOSITION PREPARATION FOR G. PORTELA. | 0.9 |
| 08/04/17 | S UHLAND | ATTEND LIVESTREAM OF FOMB MEETING AND PENSION CONFERENCE (3.0); FOLLOW-UP COMMUNICATIONS W/ J. RAPISARDI RE: FOMB MEETING (.7). | 3.7 |
| 08/04/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ G. MAINLAND, T. MUNGOVAN, K. PERRA, P. FRIEDMAN, J. ALONZO, E. FISHER, F. LONDON, T. SNYDER, B. KUEHN, R. HOLM RE: DOCUMENT PRODUCTION AND DEPOSITIONS. | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/04/17 | S TOUZOS | TELEPHONE CONFERENCE W/ D. MONDELL AND ROTHSCHILD TO DISCUSS DEPOSITION STRATEGY. | 0.7 |
| 08/04/17 | S TOUZOS | TELEPHONE CONFERENCE W/ L. ORTEGA TO DISCUSS DEPOSITION PREPARATION STRATEGY. | 0.2 |
| 08/04/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS POTENTIALLY RELEVANT TO DEPOSITION PREPARATION FOR GERARDO PORTELA FRANCO AND PEDRO SOTO. | 3.6 |
| 08/04/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. FISCHER (BINDER & SCHWARTZ LLP), ROTHSCHILD COUNSEL RE: DEPOSITION (.5); ANALYSIS RE: APPROPRIATE 30(B)(6) WITNESSES (.7). | 1.2 |
| 08/04/17 | J LE | CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: ███████████████████ (.4); CORRESPOND W/ D. CANTOR, R. HOLM, AND L. ORTEGA RE: HARDCOPY DOCUMENT COLLECTION (.2). | 0.6 |
| 08/04/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. LE RE: DOCUMENT PRODUCTION FOR PURPOSES OF CORRESPONDING W/ ADVERSE PARTIES. | 0.4 |
| 08/04/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 08/04/17 | L ORTEGA | TELEPHONE CONFERENCE W/ S. TOUZOS RE: G. PORTELA DEPOSITION PREPARATION. | 0.2 |
| 08/04/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: DEPOSITION PREPARATION FOR G. PORTELA. | 0.1 |
| 08/05/17 | P FRIEDMAN | PREPARE FOR AUGUST 9 OMNIBUS HEARING RE: RULE 2004 MOTION, INTERVENTION MOTIONS, MOTIONS TO FORM NEW COMMITTEES. | 1.7 |
| 08/06/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. OPPENHEIMER, J. ALONZO RE: DISCOVERY STRATEGY. | 2.6 |
| 08/06/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS POTENTIALLY RELEVANT TO DEPOSITION PREPARATION FOR GERARDO PORTELA FRANCO AND PEDRO SOTO. | 3.4 |
| 08/06/17 | M OPPENHEIMER | CONFERENCES W/ D. CANTOR, S. TOUZOS, AND L. ORTEGA RE: DISCOVERY. | 1.1 |
| 08/06/17 | L ORTEGA | ANALYZE PRODUCTION TO IDENTIFY DOCUMENTS FOR DEPOSITION PREPARATION OF G. PORTELA. | 1.0 |
| 08/06/17 | J TAYLOR | ANALYZE CREDITORS' COMMITTEE FILINGS RE: COFINA INTERPLEADER ACTION. | 0.2 |
| 08/07/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.8 |
| 08/07/17 | J LE | CORRESPOND W/ D. CANTOR, S. TOUZOS, AND L. ORTEGA RE: DEPOSITION PREPARATION WORK PLAN (.2); REVIEW AND ANALYZE ESCALATED DOCUMENTS IN CONNECTION WITH UPCOMING DEPOSITIONS (.2). | 0.4 |
| 08/07/17 | L ORTEGA | ANALYZE DOCUMENT PRODUCTION TO IDENTIFY DOCUMENTS MENTIONING OR REFERRING TO DIRECTORS OR FORTALEZA STAFF. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/17 | L ORTEGA | CORRESPOND W/ D. CANTOR RE: ███████ ████████. | 0.1 |
| 08/07/17 | L ORTEGA | DRAFT G. PORTELA DEPOSITION PREPARATION DOCUMENT SUMMARY CHART. | 5.9 |
| 08/07/17 | L ORTEGA | IDENTIFY G. PORTELA DEPOSITION PREPARATION DOCUMENTS. | 5.9 |
| 08/07/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ E. SANCHEZ, A. ORONA, S. TOUZOS, P. FRIEDMAN, M. YASSIN, I. GARAU, B. FORNARIS, L. ORTEGA, J. ALONZO RE: DOCUMENT PRODUCTION AND DEPOSITIONS. | 5.3 |
| 08/07/17 | A NADLER | REVIEW AND EDIT DRAFT RESPONSES TO 30(B)(6) DEMANDS AND PREPARE FOR SERVICE. | 1.9 |
| 08/07/17 | S TOUZOS | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO DEPOSITION NOTICES AND TOPICS. | 5.6 |
| 08/07/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR GERARDO PORTELA FRANCO AND PEDRO SOTO DEPOSITION PREPARATION. | 0.7 |
| 08/08/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: TECHNICAL ISSUES W/ G. PORTELA NATIVE TEXTS. | 0.1 |
| 08/08/17 | L ORTEGA | CONFERENCE W/ D. CANTOR AND S. TOUZOS RE: DEPOSITION PREPARATION STATUS UPDATE. | 0.3 |
| 08/08/17 | L ORTEGA | GATHER AND PREPARE DOCUMENTS PER D. CANTOR REQUESTS. | 0.1 |
| 08/08/17 | L ORTEGA | REVISE G. PORTELA DEPOSITION PREPARATION DOCUMENT CHART. | 5.2 |
| 08/08/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: G. PORTELA DEPOSITION PREPARATION SEARCHES. | 0.1 |
| 08/08/17 | L ORTEGA | IDENTIFY G. PORTELA DOCUMENTS FOR DEPOSITION PREPARATION. | 4.8 |
| 08/08/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: BREAKDOWN OF G. PORTELA DEPOSITION PREPARATION DOCUMENTS. | 0.1 |
| 08/08/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.7 |
| 08/08/17 | R HOLM | CORRESPOND W/ D. CANTOR AND S. TOUZOS RE: PREPARATION FOR DEPOSITIONS OF G. PORTELA FRANCO AND P. SOTO. | 0.7 |
| 08/08/17 | J LE | REVIEW AND ANALYZE RESPONSES AND OBJECTIONS TO 30(B)(6) DEPOSITION NOTICES. | 0.2 |
| 08/08/17 | L ORTEGA | TELEPHONE CONFERENCE W/ S. TOUZOS CONCERNING UPCOMING G. PORTELA DEPOSITION PREPARATION MATERIALS. | 0.2 |
| 08/08/17 | L ORTEGA | CORRESPOND W/ D. CANTOR CONCERNING GDB DOCUMENTS PRODUCED. | 0.1 |
| 08/08/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: G. PORTELA DEPOSITION PREPARATION STATUS UPDATE. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/17
Matter Name: COFINA TITLE III                                            Invoice: 984993
Matter: 0686892-00012                                                    Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING G. PORTELA TEXTS FOR DEPOSITION PREPARATION BINDER. | 0.1 |
| 08/08/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT REQUESTING REVISIONS TO DATABASE FOR DEPOSITION PREPARATION REVIEW. | 0.1 |
| 08/08/17 | S UHLAND | ANALYZE PLEADINGS AND RESPONSES OF COFINA (1.0); REVIEW MOTION RE: INTERPLEADER (1.8); PREPARE FOR HEARING (1.4). | 4.2 |
| 08/08/17 | A NADLER | PREPARE WORKING SETS OF ALL RELEVANT PLEADINGS RELATING TO COFINA COMPLAINT, FOR USE AT DEPOSITION PREPARATION SESSIONS. | 1.7 |
| 08/08/17 | A NADLER | GATHER, SORT, DE-DUPLICATIE AND ASSEMBLY OF PORTELA DEPOSITION MATERIALS FOR USE AT UPCOMING PREPARATION SESSION. | 5.5 |
| 08/08/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.3 |
| 08/08/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PREPARATION OF GERARDO PORTELA FRANCO AND PEDRO SOTO DEPOSITIONS. | 4.3 |
| 08/08/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ I. GARAU, B. FORNARIS, L ORTEGA, S. TOUZOS, P. FRIEDMAN, R. HOLM, J. ALONZO, E. FISHER, A. ORONA RE: DEPOSITIONS AND DOCUMENT PRODUCTION ISSUES. | 3.3 |
| 08/08/17 | J MONTALVO | CREATE DEPOSITION PREPARATION CODING LAYOUT IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 08/08/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: EXPORT OF TEXT MESSAGES FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 08/08/17 | J MONTALVO | EXPORT DOCUMENTS FROM RELATIVITY DATABASE RE: TO CUSTODIANS G. PORTELA AND P. SOTO FOR ATTORNEY REVIEW. | 0.6 |
| 08/08/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF DEPOSITION PREPARATION LAYOUT IN RELATIVITY DATABASE. | 0.1 |
| 08/09/17 | L ORTEGA | TELEPHONE CONFERENCE W/ S. TOUZOS RE: G. PORTELA DEPOSITION PREPARATION STATUS UPDATE. | 0.2 |
| 08/09/17 | L ORTEGA | IDENTIFY P. SOTO TEXTS FOR DEPOSITION PREPARATION BINDER. | 0.9 |
| 08/09/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING TRANSLATIONS OF P. SOTO SPANISH TEXTS. | 0.1 |
| 08/09/17 | L ORTEGA | DRAFT P. SOTO DEPOSITION PREPARATION DOCUMENT CHART. | 0.9 |
| 08/09/17 | J MONTALVO | CORRESPOND W/ A. NADLER RE: DUPLICATE ANALYSIS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 08/09/17 | J LE | CORRESPOND W/ D. CANTOR, S. TOUZOS, R. HOLM, AND L. ORTEGA RE: DEPOSITION PREPARATION WORK PLAN. | 0.2 |
| 08/09/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION PREPARATION DOCUMENTS RE: G. PORTELA AND P. SOTO DEPOSITIONS. | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/17
Matter Name:  COFINA TITLE III                                              Invoice: 984993
Matter:  0686892-00012                                                       Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ D. GOLDMAN, P. FRIEDMAN, S. TOUZOS, B. FORNARIS, A. ORONA, E. FISHER RE: DEPOSITIONS. | 2.6 |
| 08/09/17 | A NADLER | GATHER, SORT, DE-DUPLICATE AND ASSEMBLY OF SOTO DEPOSITION MATERIALS FOR USE AT UPCOMING PREPARATION SESSION. | 4.4 |
| 08/09/17 | J VIALET | ASSIST A. NADLER EXPORT KEY DOCUMENTS FOR PEDRO SOTO DEPOSITION PREPARATION. | 0.8 |
| 08/09/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.7 |
| 08/10/17 | P FRIEDMAN | PREPARE FOR SOTO DEPOSITION PREPARATION (2.9); PREPARE FOR PORTELA DEPOSITION PREPARATION (2.2); CORRESPOND AND TELEPHONE CONFERENCE W/ I. GARAU AND A. ORONA RE: DEPOSITIONS OF WITNESSES (.5); CORRESPONDENCE AND TELEPHONE CONFERENCE W/ T. SNYDER AND F. LONDON RE: ROTHSCHILD DEPOSITION (.6); CORRESPOND W/ M. SEIDEL AND J. DUGAN RE: COFINA LITIGATION ISSUES (.3). | 6.5 |
| 08/10/17 | L ORTEGA | CORRESPOND W/ D. CANTOR RE: DEPOSITION PREPARATION MATERIAL FOR P. SOTO. | 0.1 |
| 08/10/17 | L ORTEGA | CORRESPOND W/ D. CANTOR RE: ████████████ ████████████████████████. | 0.1 |
| 08/10/17 | J ZUJKOWSKI | PREPARE OUTLINE FOR RULE 2004 MOTION ARGUMENT. | 1.9 |
| 08/10/17 | D CANTOR | PREPARE FOR SOTO/PORTELA MEETINGS (1.9); CORRESPOND AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, D. GOLDMAN, A. ORONA, J. LE, R. HOLM, L. ORTEGA, I. GARAU, M. YASSIN (1.7). | 3.6 |
| 08/10/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION PREPARATION DOCUMENTS RE: GERARDO PORTELA FRANCO AND PEDRO SOTO DEPOSITIONS. | 3.1 |
| 08/10/17 | A NADLER | UPDATES AND EDITS TO SOTO DEPOSITION MATERIALS. | 0.7 |
| 08/10/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/11/17 | P FRIEDMAN | PREPARE FOR SOTO AND PORTELA DEPOSITIONS (7.3); CORRESPOND W/ G. MAINLAND (MILBANK TWEED), N. GRAY, D. GOLDMAN (QUINN EMANUEL) RE: DEPOSITION SCHEDULING (.5); CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.2); REVIEW MOTION TO COMPEL FILED BY HOLDERS (.5). | 8.8 |
| 08/11/17 | L ORTEGA | ANALYZE ██████████████████████ FOR RESPONSIVENESS AND PRIVILEGE. | 1.6 |
| 08/11/17 | L ORTEGA | CORRESPOND W/ J. LE RE: █████████████████ ██████████. | 0.1 |
| 08/11/17 | L ORTEGA | CORRESPOND W/ D. CANTOR CONCERNING ██████ ████████████████████. | 0.1 |
| 08/11/17 | M OPPENHEIMER | MATERIALS REVIEW AND CONFERENCES W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS, AND L. ORTEGA RE: DEPOSITION PREP AND DISCOVERY. | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION PREPARATION DOCUMENTS RELATING TO GERARDO PORTELA FRANCO AND PEDRO SOTO DEPOSITIONS. | 0.7 |
| 08/11/17 | J MONTALVO | COORDINATE PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 08/11/17 | J LE | CORRESPOND W/ D. CANTOR, S. TOUZOS, AND L. ORTEGA RE: WORK PLAN FOR REVIEWING ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE. | 0.3 |
| 08/11/17 | D CANTOR | CONFERENCE W/ P. SOTO, I. GARAU, P. FRIEDMAN, R. OPPENHEIMER RE: DEPOSITION PREPARATION (4.3); CONFERENCE W/ G. PORTELA, I. GARAU, P. FRIEDMAN RE: DEPOSITION PREPARATION (4.1); TELEPHONE CONFERENCE W/ J. ALONZA, P. FRIEDMAN RE: DEPOSITIONS (.3); CORRESPOND W/ P. FRIEDMAN, S. TOUZOS, L. ORTEGA, H. BELEN, A. ORONA, M. YASSIN, E. SANCHEZ RE: DEPOSITIONS (1.5). | 10.6 |
| 08/11/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 08/11/17 | J TAYLOR | ANALYZE ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.2); CORRESPOND W/ P. FRIEDMAN RE: SAME (.1). | 0.3 |
| 08/11/17 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW AND PRODUCTION. | 1.8 |
| 08/12/17 | P FRIEDMAN | PREPARE W/ G. PORTELA FOR DEPOSITION. | 3.4 |
| 08/12/17 | L ORTEGA | ANALYZE DOCUMENTS TO IDENTIFY DOCUMENTS RELATED TO THE ISSUE O ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 2.9 |
| 08/12/17 | L ORTEGA | DRAFT DOCUMENT SUMMARY CHART OF DOCUMENTS RELATED TO ISSUE OF ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.9 |
| 08/12/17 | L ORTEGA | CONFERENCE W/ S. TOUZOS RE: DEPOSITION PREPARATION STATUS UPDATE. | 0.3 |
| 08/12/17 | D CANTOR | PREPARE FOR FURTHER PORTELA PREP (.5); CONFERENCE W/ G. PORTELA, M. YASSIN, I. GARAU, P. FRIEDMAN, AND M. RODRIGUEZ AND OTHERS AT PMA LLC RE: DEPOSITION PREPARATION (3.5); PREPARE FOR OTHER INTERPLEADER DEPOSITIONS (1.5). | 5.5 |
| 08/12/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION DOCUMENTS AND ATTEND TO CORRESPONDENCE RE: DEPOSITION PREPARATION. | 1.4 |
| 08/12/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, S. TOUZOS, AND L. ORTEGA RE: PREPARATION FOR DEPOSITIONS. | 0.3 |
| 08/13/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. DUGAN AND M. SEIDEL RE: COFINA/COMMONWEALTH DISPUTE (1.0); PREPARE FOR SOTO DEPOSITION (1.9); TELEPHONE CONFERENCE W/ R. OPPENHEIMER, S. TOUZOS, D. CANTOR AND R. HOLM RE: DEPOSITIONS (.6). | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  12

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/13/17 | L ORTEGA | CONFERENCE W/ R. HOLM, R. OPPENHEIMER, S. TOUZOS, D. CANTOR AND P. FRIEDMAN CONCERNING INTERPLEADER DEPOSITION PREPARATION. | 0.6 |
| 08/13/17 | M OPPENHEIMER | CONFERENCE W/ D. CANTOR, P. FRIEDMAN AND J. LE, S. TOUZOS, AND L. ORTEGA RE: DISCOVERY. | 0.8 |
| 08/13/17 | S TOUZOS | ATTEND CALL W/ D. FRIEDMAN, D. CANTOR, AND R. HOLM RE: DEPOSITION PREPARATION STRATEGY. | 0.6 |
| 08/13/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, R. OPPENHEIMER, S. TOUZOS, L. ORTEGA, R. HOLM RE: DEPOSITION PREPARATION (.6); CORRESPOND W/ J. ALONZO, P. FRIEDMAN RE: INFORMATIVE MOTION (.5). | 1.1 |
| 08/13/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION DOCUMENTS AND DRAFT AND REVISE OUTLINE FOR GERARDO PORTELA FRANCO DEPOSITION PREPARATION. | 6.8 |
| 08/13/17 | S UHLAND | CONFERENCE W/ A. CANTOR RE: COFINA LITIGATION. | 0.3 |
| 08/13/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, S. TOUZOS, AND L. ORTEGA RE: PREPARATION FOR DEPOSITIONS (1.0); CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, S. TOUZOS, AND L. ORTEGA RE: SAME (.6). | 1.6 |
| 08/14/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING REVISIONS TO G. PORTELA DEPOSITION PREPARATION OUTLINE. | 0.1 |
| 08/14/17 | L ORTEGA | ANALYZE G. PORTELA DEPOSITION PREPARATION OUTLINE TO CONFIRM PROPER PLACEMENT OF DEPOSITION PREPARATION BINDER DOCUMENTS. | 0.7 |
| 08/14/17 | L ORTEGA | REVISE G. PORTELA DEPOSITION PREPARATION OUTLINE TO INCLUDE DEPOSITION PREPARATION BINDER DOCUMENTS. | 4.8 |
| 08/14/17 | L ORTEGA | CORRESPOND W/ A. NADLER IDENTIFYING J. SANTIAGO DEPOSITION PREPARATON DOCUMENT SEARCHES. | 0.1 |
| 08/14/17 | L ORTEGA | SEARCH DOCUMENTS FOR E. SANCHEZ DEPOSITION PREPARATION BINDER. | 0.5 |
| 08/14/17 | P FRIEDMAN | CORRESPOND W/ D. CANTOR, D. GOLDMAN (QUINN EMANUEL), B. KUEHN (QUINN EMANUEL), A. ORONA RE: COFINA DEPOSITIONS. | 0.8 |
| 08/14/17 | L ORTEGA | SEARCH DOCUMENTS FOR C. SOBRINO DEPOSITION PREPARATION BINDER. | 0.5 |
| 08/14/17 | L ORTEGA | SEARCH DOCUMENTS FOR J. SANTIAGO DEPOSITION PREPARATION DOCUMENTS. | 0.4 |
| 08/14/17 | M OPPENHEIMER | MATERIALS REVIEW AND CONFERENCES W/ D. CANTOR AND P. FRIEDMAN RE: CASE STRATEGY. | 2.8 |
| 08/14/17 | D CANTOR | CORRESPONDENCE AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. OPPENHEIMER, S. TOUZOS, B. FORNARIS, E. SANCHEZ, D. GOLDMAN (QUINN EMANUEL, J. ALONZO (PROSKAUER), I. GARAU (1.1); PREPARE FOR DEPOSITIONS (8.2). | 9.3 |
| 08/14/17 | S TOUZOS | MEET W/ A. SHAPIRO TO DISCUSS DEPOSITION PREPARATION STRATEGY. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Boneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.8 |
| 08/14/17 | J DALOG | ORGANIZE AND PREPARE G. PORTELA MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. SHAPIRO. | 1.5 |
| 08/14/17 | A NADLER | COORDINATION OF CREATION OF FURTHER SETS OF SANTIAGO AND SOBRINO DEPOSITION DOCUMENTS AS WELL AS RELEVANT MOTIONS AND DOCKET FILINGS FOR UPCOMING DEPOSITION PREPARATION SESSIONS. | 0.8 |
| 08/14/17 | A NADLER | INITIAL REVIEW OF ELIAS DEPOSITION DOCUMENT SAVED SEARCHES IN DOCUMENT DATABASE TO ASSESS VOLUME AND CONTENTS. | 0.7 |
| 08/14/17 | A NADLER | COORDINATION RE: UPCOMING DEPOSITION PREPARATION SESSIONS FOR SANTIAGO, SOBRINO AND ELIAS. | 0.8 |
| 08/14/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION DOCUMENTS AND DRAFT AND REVISE DEPOSITION PREPARATION OUTLINES. | 14.2 |
| 08/14/17 | A SHAPIRO | RESEARCH PUBLICLY AVAILABLE INFORMATION ON G. PORTELA. | 2.6 |
| 08/14/17 | R HOLM | CONFER AND CORRESPOND W/ S. TOUZOS AND L. ORTEGA RE: PREPARATION FOR DEPOSITIONS (.3); DRAFT DEPOSITION OUTLINE (2.8) | 3.1 |
| 08/14/17 | B NEVE | DRAFT AND REVISE INFORMATIVE MOTION RE: INTENT TO APPEAR AT HEARING ON DISCOVERY DISPUTES. | 0.6 |
| 08/15/17 | P FRIEDMAN | PREPARE FOR P. SOTO DEPOSITION (3.9); REVIEW DRAFT PAPERS RE: MOTION TO COMPEL FILED BY SENIOR COFINA HOLDERS (.6); TELEPHONE CONFERENCE W/ J. DANIELS RE: COFINA INTERPLEADER DISCOVERY ISSUES (.4). | 4.9 |
| 08/15/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: TEXT MESSAGES IN C. SOBRINO DEPOSITION PREPARATION MATERIALS. | 0.1 |
| 08/15/17 | L ORTEGA | CONFERENCE W/ S. TOUZOS RE: DEPOSITION PREPARATION OF C. SOBRINO AND J. SANTIAGO. | 0.1 |
| 08/15/17 | B NEVE | DRAFT AND REVISE INFORMATIVE MOTION RE: INTENT TO APPEAR AT HEARING ON UNSECURED CREDITORS' COMMITTEE'S RULE 2004 MOTION. | 0.2 |
| 08/15/17 | L ORTEGA | REVISE P. SOTO DEPOSITION OUTLINE TO INCLUDE DOCUMENTS IN DEPOSITION PREPARATION BINDER. | 4.7 |
| 08/15/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: PARTIES FOUND IN G. PORTELA TEXTS. | 0.2 |
| 08/15/17 | J DANIELS | CONFERENCE W/ S. TOUZOS RE: CASE MATERIALS AND BACKGROUND. | 0.2 |
| 08/15/17 | J DANIELS | CORRESPOND W/ S. TOUZOS RE: CASE MATERIALS. | 0.2 |
| 08/15/17 | J DANIELS | REVIEW UNDERLYING PLEADINGS FROM BNY, WHITEBOX, AND QUINN IN UNDERLYING ACTION. | 7.6 |
| 08/15/17 | J DANIELS | CONFERENCE W/ P. FRIEDMAN RE: DEPOSITIONS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/17 | D CANTOR | DRAFT AND REVISE JOINDER TO FOMB RESPONSE TO DISCOVERY MOTION (1.9); CORRESPOND W/ P. FRIEDMAN, R. OPPENHEIMER, J. ALONZO (PROSKAUER), T. MUNGOVAN, E. SANCHEZ, D. GOLDMAN (QUINN EMANUEL), S. TOUZOS RE: DEPOSITION SCHEDULING AND PREPARATION (1.3); CONFERENCE W/ G. PORTELA, I. GARAU, P. FRIEDMAN RE: DEPOSITION PREP (2.7); PREPARE FOR OTHER DEPOSITIONS (3.1). | 9.0 |
| 08/15/17 | A NADLER | COLLECTION, PREPARATION AND ASSEMBLY OF SOBRINO DEPOSITION DOCUMENTS. | 1.6 |
| 08/15/17 | A NADLER | COLLECTION, PREPARATION AND ASSEMBLY OF SANTIAGO DEPOSITION DOCUMENTS. | 1.7 |
| 08/15/17 | A PAVEL | REVISE JOINDER TO RESPONSE TO COFINA DISCOVERY DISPUTE AND SUPPORTING DECLARATION. | 2.3 |
| 08/15/17 | A SHAPIRO | RESEARCH PUBLICLY AVAILABLE INFORMATION ON PEDRO SOTO AND UPDATE DOCUMENT (1.5); IDENTIFY PUBLIC CORRESPONDENCE BETWEEN THE FOMB AND GOVERNOR ROSSELLO FOR S. TOUZOS (.3); DRAFT DECLARATION FOR D. CANTOR W/ ATTACHED EXHIBITS IN CONNECTION W/ JOINDER MOTION (1.4). | 3.2 |
| 08/15/17 | S TOUZOS | ATTEND CALL W/ J. DANIELS RE: CASE BACKGROUND AND UPCOMING DEPOSITIONS. | 0.2 |
| 08/15/17 | J DALOG | PREPARE PLEADING MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF J. DANIELS AND S. TOUZOS. | 0.2 |
| 08/15/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/15/17 | J DALOG | ORGANIZE AND PREPARE MATERIALS RE: P. SOTO FOR ATTORNEY REVIEW. | 0.8 |
| 08/15/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION DOCUMENTS AND DRAFT AND REVISE DEPOSITION PREPARATION OUTLINES. | 12.8 |
| 08/15/17 | R HOLM | CORRESPOND W/ S. TOUZOS AND L. ORTEGA RE: PREPARATION FOR DEPOSITIONS (.3); DRAFT DEPOSITION OUTLINE (1.0). | 1.3 |
| 08/15/17 | S UHLAND | CONFERENCE W/ P. FRIEDMAN RE: COFINA ISSUES. | 0.5 |
| 08/15/17 | B NEVE | DRAFT AND REVISE INFORMATIVE MOTION RE: INTENT TO APPEAR AT HEARING ON DISCOVERY DISPUTES (.2); DRAFT AND REVISE JOINDER TO THE OVERSIGHT BOARD'S OPPOSITION TO COFINA SENIOR PARTIES MOTION RE: DISCOVERY DISPUTES (2.3); RESEARCH ISSUES RE: ███████████████ (.5). | 3.0 |
| 08/16/17 | L ORTEGA | REVISE J. SANTIAGO DEPOSITION PREPARATION OUTLINE. | 0.9 |
| 08/16/17 | L ORTEGA | CONFERENCE W/ R. HOLM AND S. TOUZOS RE: DEPOSITION PREPARATION FOR J. SANTIAGO. | 0.2 |
| 08/16/17 | J VIALET | ASSIST A. NADLER WITH DEPOSITION BINDER PREPARATION. | 1.0 |
| 08/16/17 | B NEVE | DRAFT AND REVISE INFORMATIVE MOTION RE: INTENT TO APPEAR AT HEARING ON UNSECURED CREDITORS' COMMITTEE'S RULE 2004 MOTION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/17 | D CANTOR | CONFERENCE W/ P. FRIEDMAN, G. PORTELA, I. GARAU RE: DEPOSITION PREPARATION (2.2); CONFERENCE W/ P. FRIEDMAN, P. SOTO, I. GARAU RE: DEPOSITION PREPARATION (2.3); PREPARE FOR DEPOSITIONS (2.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN, K. PERRA, (PROSKAUER) AND D. SALINAS (QUINN EMANUEL) RE: DEPOSITION SCHEDULE (.5); CORRESPOND W/ A. PAVEL, J. ALONZO (PROSKAUER), AND E. FISHER (BINDER & SCHWARTZ LLP) RE: JOINDER FOR DISCOVERY MOTION (.9). | 6.3 |
| 08/16/17 | P FRIEDMAN | PREPARE FOR PORTELA DEPOSITION (MEET W/ G. PORTELA) (2.8); REVIEW OPPOSITION TO MOTION TO COMPEL TESTIMONY FILED BY SENIOR COFINA HOLDERS (.5); CORRESPOND W/ E. FISHER (BINDER & SCHWARTZ LLP) RE: SAME (.1); CORRESPOND W/ D. CANTOR RE: DEPOSITION SCHEDULING (.4). | 3.8 |
| 08/16/17 | M BANCONE | RESEARCH TO PROVIDE INFORMATION AND PUBLICATIONS ON CHRISTIAN SOBRINO VEGA FOR A. SHAPIRO. | 0.6 |
| 08/16/17 | H BLISS | CONDUCT RESEARCH RE: PRESS COVERAGE MENTIONING JOSE SANTIAGO RAMOS FOR A. SHAPIRO. | 0.4 |
| 08/16/17 | J DANIELS | FURTHER REVIEW OF UNDERLYING QUINN FILINGS. | 1.3 |
| 08/16/17 | A PAVEL | REVISE JOINDER TO RESPONSE TO COFINA DISCOVERY DISPUTE AND SUPPORTING DECLARATION. | 0.6 |
| 08/16/17 | R HOLM | CONFERENCE AND CORRESPONDENCE W/ S. TOUZOS RE: DRAFT DEPOSITION OUTLINES FOR J. SANTIAGO AND C. SOBRINO (.4); CONFERENCE AND CORRESPONDENCE W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, S. TOUZOS, A. SHAPIRO, AND L. ORTEGA RE: DEPOSITION PREPARATION (2.5); ANALYZE DOCUMENTS TO DRAFT AND REVISE DEPOSITION OUTLINES FOR J. SANTIAGO, C. SOBRINO, AND G. PORTELA (3.2); DRAFT DEPOSITION OUTLINE FOR J. SANTIAGO (2.8); CONFERENCE AND CORRESPONDENCE W/ S. UHLAND, D. PEREZ, AND J. SANTIAGO RE: DRAFTING OF AUDITED FINANCIAL STATEMENTS FOR COFINA AND GDB (.3). | 9.2 |
| 08/16/17 | B NEVE | DRAFT AND REVISE INFORMATIVE MOTION RE: INTENT TO APPEAR AT HEARING ON DISCOVERY DISPUTES (.2); DRAFT AND REVISE JOINDER TO THE OVERSIGHT BOARD'S OPPOSITION TO COFINA SENIOR PARTIES MOTION RE: DISCOVERY DISPUTES (.9). | 1.1 |
| 08/16/17 | A NADLER | ELIAS SANCHEZ DOCUMENT PREPARATION, COORDINATION AND PLANNING FOR UPCOMING DEPOSITION PREPARATION SESSION. | 1.3 |
| 08/16/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION MATERIALS FOR PEDRO SOTO PREPARATION. | 2.1 |
| 08/16/17 | A SHAPIRO | RESEARCH AND COMPILE PUBLICLY AVAILABLE INFORMATION ON COMMONWEALTH OFFICIALS FOR DEPOSITION PREPARATION SECESSIONS. | 2.4 |
| 08/17/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: SPANISH TRANSATION OF TEXT MESSAGE IN J. SANTIAGO DEPOSITION PREPARATION OUTLINE. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: DATABASE REVISIONS. | 0.1 |
| 08/17/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: DEPOSITION PREPARATION STATUS UPDATE. | 0.4 |
| 08/17/17 | L ORTEGA | CONFERENCE W/ R. HOLM AND S. TOUZOS RE: DEPOSITION PREPARATION STATUS UPDATE. | 0.3 |
| 08/17/17 | B NEVE | DRAFT AND REVISE ARGUMENT OUTLINE FOR HEARING ON RULE 2004 MOTION. | 2.8 |
| 08/17/17 | P FRIEDMAN | CORRESPOND W/ E. BARAK RE: RULE 2004 MOTION (.1); PREPARE FOR HEARING RE: SAME (.4). | 0.5 |
| 08/17/17 | P FRIEDMAN | CORRESPOND W/ D. SALINAS, I. GARAU, AND D. CANTOR RE: DEPOSITION ISSUES. | 0.5 |
| 08/17/17 | M BANCONE | RESEARCH TO PROVIDE ARTICLES AND PRESS RELEASES MENTIONING GERRY PORTELA FRANCO FOR A. SHAPIRO AND R. HOLM. | 3.2 |
| 08/17/17 | H BLISS | CONDUCT BACKGROUND RESEARCH ON GERRY PORTELA FRANCO FOR R. HOLM. | 1.2 |
| 08/17/17 | R HOLM | RESEARCH LEX CLAIMS LITIGATION FOR PURPOSES OF PREPARING FOR DEPOSITIONS. | 0.7 |
| 08/17/17 | S UHLAND | CONFERENCE W/ T. MAYER RE: LITIGATION STATUS. | 0.5 |
| 08/17/17 | R HOLM | CONFER AND CORRESPOND W/ B. NEVE RE: TITLE VI SETTLEMENT PROPOSAL. | 0.1 |
| 08/17/17 | R HOLM | CONFER AND CORRESPOND W/ S. TOUZOS, A. SHAPIRO, L. ORTEGA, A. NADLER, J. DALOG, R. NEGLIA, L. BANCONE, AND H. BLISS RE: DEPOSITION PREPARATION FOR G. PORTELA FRANCO. | 1.1 |
| 08/17/17 | R HOLM | CONFER AND CORRESPOND W/ S. TOUZOS, L. ORTEGA, A. NADLER, AND R. NEGLIA RE: DEPOSITION PREPARATION FOR E. SANCHEZ SIFONTE. | 0.7 |
| 08/17/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. TOUZOS AND L. ORTEGA RE: DEPOSITION PREPARATION FOR J. SANTIAGO AND C. SOBRINO. | 0.5 |
| 08/17/17 | R HOLM | DRAFT DEPOSITION OUTLINE FOR C. SOBRINO. | 0.2 |
| 08/17/17 | R HOLM | CORRESPOND W/ S. UHLAND, P. FRIEDMAN, J. RAPISARDI, J. SANTIAGO, B. FORNARIS, M. YASSIN, AND I. GARAU RE: S. SANTIAGO'S DRAFT OF THE GOING CONCERN MEMORANDUM FOR PURPOSES OF PREPARING COFINA'S 2015 AUDITED FINANCIAL STATEMENTS. | 0.4 |
| 08/17/17 | R HOLM | REVIEW DOCUMENTS RE: DEPOSITION PREPARATION FOR J. SANTIAGO AND C. SOBRINO. | 2.1 |
| 08/17/17 | S TOUZOS | REVIEW AND ANALYZE MATERIALS RELEVANT TO UPCOMING DEPOSITION PREPARATION FOR CHRISTIAN SOBRINO VEGA. | 3.1 |
| 08/17/17 | S TOUZOS | ATTEND CALLS W/ R. HOLM TO DISCUSS DEPOSITION PREPARATION STRATEGY. | 0.5 |
| 08/17/17 | S TOUZOS | ATTEND DEPOSITION PREPARATION SESSION FOR JOSE SANTIAGO RAMOS. | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/17 | D CANTOR | CONFERENCE W/ J. SANTIAGO, B. FORNARIS, S. TOUZOS RE: DEPOSITION PREPARATION (3.7); PREPARE FOR C. SOBRINO DEPOSITION (.9); CORRESPOND W/ P. FRIEDMAN, R. OPPENHEIMER, E. SANCHEZ, I. GARAU, D. GOLDMAN (QUINN EMANUEL), D. SALINAS (QUINN EMANUEL) RE: DEPOSITION STRATEGY AND SCHEDULING (2.2). | 6.8 |
| 08/17/17 | B NEVE | DRAFT AND REVISE ARGUMENT OUTLINE FOR HEARING ON DISCOVERY DISPUTE. | 2.0 |
| 08/18/17 | J VIALET | CORRESPOND W/ A. NADLER RE: BINDER PREPARATION. | 1.2 |
| 08/18/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: ANALYSIS OF DOCUMENTS FOR E. SANCHEZ DEPOSITION PREPARATION. | 0.1 |
| 08/18/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: E. SANCHEZ DEPOSITION PREPARATION. | 0.1 |
| 08/18/17 | L ORTEGA | REVISE E. SANCHEZ DEPOSITION PREPARATION SEARCHES. | 0.2 |
| 08/18/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: REVISIONS TO E. SANCHEZ DEPOSITION PREPARATION SEARCHES. | 0.1 |
| 08/18/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: DISCREPANCIES BETWEEN NATIVE AND IMAGES OF E. SANCHEZ DOCUMENT. | 0.1 |
| 08/18/17 | L ORTEGA | CORRESPOND W/ R. HOLM CONFIRMING WHETHER PRIVILEGED PARENT EMAILS WERE PRODUCED IN SLIP-SHEET FORMAT. | 0.1 |
| 08/18/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: FINAL DETERMINATION OF PRIVILEGE STANDING OF BARCLAYS. | 0.1 |
| 08/18/17 | J ZUJKOWSKI | REVIEW COMMITTEE REPLY TO RULE 2004 MOTION (.8); DRAFT SUMMARY RE: SAME (1.1); PREPARE ARGUMENT OUTLINE (2.4). | 4.3 |
| 08/18/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. RATNER AND C. FEBUS RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2); PREPARE FOR TITLE III RULE 2004 LITIGATION HEARING (1.9). | 2.1 |
| 08/18/17 | D CANTOR | PREPARE FOR C. SOBRINO MEETING (1.4); CONFERENCE W/ C. SOBRINO, B. FORNARIS, S. TOUZOS RE: DEPOSITION PREPARATION (3.9); CORRESPOND W/ P. FRIEDMAN, R. OPPENHEIMER, R. HOLM, E. HALSTEAD, J. ALONZO (PROSKAUER) RE: DEPOSITION SCHEDULING AND OTHER DISCOVERY ISSUES (.8). | 7.1 |
| 08/18/17 | P WONG | PREPARE AND PROCESS TEXT MESSAGE DOCUMENTS FOR ATTORNEY REVIEW. | 1.1 |
| 08/18/17 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY. | 1.8 |
| 08/18/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.8 |
| 08/18/17 | J DANIELS | CORRESPOND W/ R. HOLM AND S. TOUZOS RE: LOCATIONS OF ADDITIONAL FILING BY COFINA AND QUINN EMMANUEL. | 0.1 |
| 08/18/17 | J DANIELS | CONFERENCE W/ R. HOLM RE: CASE STATUS AND DEPOSITION PREPARATION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | | | |
|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | 10/27/17 |
| Matter Name: COFINA TITLE III | | | Invoice: 984993 |
| Matter: 0686892-00012 | | | Page No.  18 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/18/17 | A NADLER | CONTINUE PREPARATION OF WORKING SETS OF DOCUMENTS FOR E. SANCHEZ DEPOSITION PREPARATION SESSION, INCLUDING DE-DUPLICATION AND ANALYSIS OF DOCUMENT TYPES AND SPECIFICATIONS. | 1.3 |
| 08/18/17 | A NADLER | COORDINATION OF ASSEMBLY DOCUMENT CONTAINING SANCHEZ TEXT MESSAGES AND TRANSLATIONS FOR USE AT DEPOSITION PREPARATION SESSION. | 0.6 |
| 08/18/17 | A NADLER | PREPARE ███████████ ██████████ FOR ELIAS SANCHEZ DEPOSITION PREPARATION SESSION. | 3.9 |
| 08/18/17 | R HOLM | ANALYZE S. SANTIAGO DRAFT OF THE GOING CONCERN MEMORANDUM FOR PURPOSES OF PREPARING COFINA'S 2015 AUDITED FINANCIAL STATEMENTS. | 0.7 |
| 08/18/17 | R HOLM | CONFERENCE AND CORRESPONDENCE W/ J. DANIELS AND S. TOUZOS RE: DEPOSITION PREPARATION OF G. PORTELA. | 2.2 |
| 08/18/17 | R HOLM | CONFERENCE AND CORRESPONDENCE W/ D. CANTOR, S. TOUZOS, L. ORTEGA, A. NADLER, AND J. VIALET RE: DEPOSITION PREPARATION. | 0.4 |
| 08/18/17 | R HOLM | ANALYZE DOCUMENTS RE: DEPOSITION PREPARATION OF G. PORTELA. | 8.3 |
| 08/18/17 | S TOUZOS | ATTEND DEPOSITION PREPARATION SESSION FOR CHRISTIAN SOBRINO VEGA. | 3.7 |
| 08/18/17 | J MONTALVO | CREATE EXPORT OF DEPOSITION PREPARATION DOCUMENTS FOR CUSTODIAN E. SANCHEZ FOR ATTORNEY REVIEW AS REQUESTED BY A. NADLER. | 3.0 |
| 08/18/17 | J MONTALVO | TELEPHONE CONFERENCE W/ A. NADLER RE: EXPORT OF DEPOSITION PREPARATION DOCUMENTS FOR E. SANCHEZ. | 0.8 |
| 08/19/17 | B NEVE | DRAFT AND REVISE ARGUMENT OUTLINE FOR HEARING ON RULE 2004 MOTION. | 1.9 |
| 08/19/17 | R HOLM | CORRESPOND W/ J. DANIELS AND S. TOUZOS RE: DEPOSITION PREPARATION OF G. PORTELA FRANCO. | 0.3 |
| 08/19/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, D. GOLDMAN, B. FORNARIS, A. ORONA RE: DEPOSITION SCHEDULE AND STRATEGY. | 0.8 |
| 08/20/17 | P FRIEDMAN | REVIEW DISCOVERY DISPUTE ARGUMENT OUTLINE (.4); REVIEW DOCUMENT PRODUCTION (.5). | 0.9 |
| 08/20/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: SPANISH TRANSLATION OF NEWSPAPER ARTICLES MENTIONING G. PORTELA. | 0.1 |
| 08/20/17 | P FRIEDMAN | REVIEW MOTION TO DISMISS ACP LITIGATION (.5); PREPARE FOR RULE 2004 DISPUTE (.6). | 1.1 |
| 08/20/17 | R HOLM | ANALYZE DOCUMENTS RE: DEPOSITION PREPARATION OF G. PORTELA. | 4.6 |
| 08/20/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. LEADER, J. ALONZO (PROSKAUER), B. FORNARIS, R. HOLM, D. GOLDMAN (QUINN EMANUEL) RE: DEPOSITION SCHEDULING AND PREPARATION. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | |
|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | 10/27/17 |
| Matter Name: COFINA TITLE III | | | Invoice: 984993 |
| Matter: 0686892-00012 | | | Page No. 19 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/17 | B NEVE | DRAFT AND REVISE ARGUMENT OUTLINE FOR HEARING ON DISCOVERY DISPUTE. | 0.4 |
| 08/21/17 | P FRIEDMAN | PREPARE FOR E. SANCHEZ DEPOSITION (1.5); TELEPHONE CONFERENCE W/ E. HALSTEAD (CADWALADER) AND P. BENTLEY AND KRAMER LEVIN TEAM AND E. SCHAFFER AND REED SMITH TEAM RE: COFINA INTERPLEADER SCHEDULE (.4). | 1.9 |
| 08/21/17 | J ZUJKOWSKI | DRAFT ARGUMENT OUTLINE (3.0); DISCUSS SAME W/ P. FRIEDMAN (1.0); TELEPHONE CONFERENCES W/ I. GARAU AND AAFAF (1.0). | 5.0 |
| 08/21/17 | A MCGRATH | RESEARCH TO OBTAIN, DOWNLOAD AND MACHINE TRANSLATE ARTICLES RELATED TO G. PORTELA, EXECUTIVE DIRECTOR OF AAFAF. | 0.8 |
| 08/21/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 08/21/17 | J DANIELS | REVIEW MATERIALS IN CONNECTION WITH DEPOSITION PREPARATION. | 3.8 |
| 08/21/17 | D CANTOR | PREPARE FOR AUGUST 22 COURT HEARING (5.9); CORRESPOND AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. HOLM, S. TOUZOS, E. SCHAFFER (REED SMITH), E. HALSTEAD (CADWALADER), P. BENTLEY (KRAMER LEVIN), R. OPPENHEIMER, B. FORNARIS, D. GOODMAN, E. FISHER (BINDER & SCHWARTZ LLP) RE: DEPOSITIONS AND SCHEDULING (2.2). | 7.1 |
| 08/21/17 | J TAYLOR | CONFERENCE W/ L. SIZEMORE (REED SMITH) RE: TRUSTEE FEES (.2); CORRESPOND W/ S. UHLAND RE: SAME (.1); FOLLOW-UP CORRESPONDENCE W/ L. SIZEMORE (REED SMITH) RE: SAME (.2); REVISE GOING CONCERN MEMORANDUM (1.8); ANALYZE INTERPLEADER ORDER AND DEPOSITORY AGREEMENT IN CONNECTION WITH TRUSTEE'S REQUEST FOR PAYMENT OF FEES (.4). | 2.7 |
| 08/21/17 | A NADLER | ELIAS SANCHEZ DEPOSITION PREPARATION AND UPDATES TO WORKING SET OF DOCUMENTS. | 2.6 |
| 08/21/17 | R HOLM | CORRESPOND W/ D. CANTOR AND P. FRIEDMAN RE: CONFERENCE CALL W/ E. HALSTEAD (CADWALADER) RE: DOCUMENT PRODUCTION. | 0.1 |
| 08/21/17 | R HOLM | CONFERENCE AND CORRESPOND W/ A. NADLER, J. MONTALVO, AND J. VIALET RE: ANALYSIS OF E. SANCHEZ'S CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITION. | 0.6 |
| 08/21/17 | R HOLM | ANALYZE COFINA AUDITED FINANCIAL STATEMENTS FOR PURPOSES OF REVISION. | 1.5 |
| 08/21/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. UHLAND, P. FRIEDMAN, AND D. CANTOR RE: COFINA'S AUDITED FINANCIAL STATEMENTS. | 0.4 |
| 08/21/17 | R HOLM | ANALYSIS OF E. SANCHEZ DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITION. | 2.8 |
| 08/21/17 | R HOLM | ANALYZE C. SOBRINO'S CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITION. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/17 | R HOLM | ANALYZE G. PORTELA CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITION. | 0.9 |
| 08/22/17 | V NAVARRO | PROCESS DOCUMENTS TO REVIEW WORKSPACE (.1); IMAGE DOCUMENTS FOR PRODUCTION (.1). | 0.2 |
| 08/22/17 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN DISCOVERY DISPUTE HEARING. | 2.2 |
| 08/22/17 | R HOLM | ANALYZE DOCUMENTS IN PREPARATION OF DEPOSITION OF E. SANCHEZ. | 4.4 |
| 08/22/17 | R HOLM | CONFERENCE AND CORRESPOND W/ J. DANIELS RE: PREPARING FOR DEPOSITION OF G. PORTELA. | 0.2 |
| 08/22/17 | R HOLM | DRAFT DEPOSITION OUTLINE FOR G. PORTELA DEPOSITION. | 1.6 |
| 08/22/17 | J DANIELS | REVIEW MATERIALS IN CONNECTION WITH DEPOSITION PREPARATION AND PREPARE TO TAKE G. PORTELA DEPOSITION. | 7.9 |
| 08/22/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: PRODUCTION SET. | 0.1 |
| 08/22/17 | D CANTOR | PREPARE FOR AND ATTEND COURT HEARING ON DELIBERATIVE PROCESS PRIVILEGE (5.5); CORRESPOND W/ P. FRIEDMAN, P. GUFFY, C. SLOANE, D. GOLDMAN (QUINN EMANUEL), R. HOLM, B. FORNARIS RE: INTERPLEADER DISCOVERY (1.7). | 6.2 |
| 08/22/17 | R HOLM | PREPARE FOR PRODUCTION OF DOCUMENTS SUPPLEMENTAL TO JULY 28 PRODUCTION. | 0.6 |
| 08/22/17 | H BLISS | CONDUCT BACKGROUND RESEARCH ON GERARDO PORTELA FRANCO FOR R. HOLM. | 2.6 |
| 08/22/17 | J MONTALVO | TELEPHONE CONFERENCE W/ R. HOLM RE: ADDITIONAL BANK STATEMENTS TO LOAD INTO RELATIVITY DATABASE FOR REVIEW AND PRODUCTION. | 0.3 |
| 08/22/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: DOCUMENT PRODUCTION TO PRODUCE AUGUST 23. | 0.2 |
| 08/22/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE AUGUST 23 AS REQUESTED BY R. HOLM. | 0.3 |
| 08/22/17 | M BANCONE | RESEARCH TO PROVIDE ARTICLES TRANSLATED INTO SPANISH FOR R HOLM. | 4.0 |
| 08/22/17 | M BANCONE | RESEARCH TO PROVIDE ARTICLES AND TRANSLATIONS FOR A. NADLER. | 0.7 |
| 08/22/17 | R HOLM | CONFERENCE AND CORRESPOND W/ A. NADLER, M. BANCONE, H. BLISS, AND A. MCGRATH RE: PREPARING FOR DEPOSITION OF G. PORTELA. | 0.8 |
| 08/22/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, L. ORTEGA, J. MONTALVO, J. VIALET, AND V. NAVARRO RE: PRODUCTION OF DOCUMENTS SUPPLEMENTAL TO JULY 28 PRODUCTION. | 0.5 |
| 08/22/17 | S TOUZOS | ATTEND CALLS W/ R. HOLM TO DISCUSS DEPOSITION PREPARATIONS AND ACTION ITEMS. | 0.6 |
| 08/22/17 | A NADLER | UPDATES AND EDITS TO SANCHEZ DEPOSITION BINDER FOR INTERNAL ATTORNEY USE. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/17 | A NADLER | COLLECTION AND ORGANIZATION OF NEWS ARTICLES THAT MAKE MENTION OF PORTELA FRANCO FOR INCLUDING IN BINDER FOR PREPARATION SESSION. | 2.0 |
| 08/23/17 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS (.3); BATES STAMP DOCUMENTS AND CREATE ENCRYPTED FILE OT SEND VIA FTP (.3). | 0.6 |
| 08/23/17 | P FRIEDMAN | PREPARE FOR SANCHEZ DEPOSITION AND PREPARATION SESSION (2.1); CORRESPOND W/ E. HALSTEAD AND D. BRINKLEY RE: ADDITIONAL GDB PRODUCTION (.3). | 2.4 |
| 08/23/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DRAFTING OF DEPOSITION PREPARATION OUTLINE FOR E. SANCHEZ. | 0.2 |
| 08/23/17 | R HOLM | DRAFT SAME. | 6.7 |
| 08/23/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND M. NEIBURG (YOUNG CONAWAY) RE: UPCOMING DEPOSITIONS OF BANCO POPULAR OFFICIALS. | 0.9 |
| 08/23/17 | R HOLM | ANALYZE DOCUMENTS TO PREPARE FOR DEPOSITION OF G. PORTELA. | 1.5 |
| 08/23/17 | R HOLM | CONFERENCE AND CORRESPOND W/ J. LE, S. TOUZOS, J. MONTALVO, J. VIALET, AND V. NAVARRO RE: PRODUCTION OF DOCUMENTS SUPPLEMENTAL TO JULY 28 PRODUCTION. | 0.6 |
| 08/23/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS AND S. TOUZOS RE: PREPARATION FOR DEPOSITION OF G. PORTELA. | 0.5 |
| 08/23/17 | R HOLM | PREPARE FOR PRODUCTION OF DOCUMENTS SUPPLEMENTAL TO JULY 28 PRODUCTION. | 1.6 |
| 08/23/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN RE: PRIVILEGE LOG. | 0.2 |
| 08/23/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DRAFTING OF URGENT INFORMATIVE MOTION RE: AGREEMENT TO EXTEND THE SCHEDULE FOR DISCOVERY AND MOTIONS FOR SUMMARY JUDGMENT. | 0.6 |
| 08/23/17 | J DANIELS | COMMUNICATIONS W/ R. HOLM RE: BINDERS FOR DEPOSITION PREPARATION. | 0.2 |
| 08/23/17 | J DANIELS | CONFERENCE W/ R. HOLM RE: DEPOSITION PREPARATION. | 0.3 |
| 08/23/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN RE: SCHEDULING OF G. FRANCO DEPOSITION PREPARATION. | 0.1 |
| 08/23/17 | J DANIELS | REVIEW DOCUMENTS FOR G. FRANCO DEPOSITION PREPARATION. | 4.7 |
| 08/23/17 | H BLISS | CONDUCT BACKGROUND RESEARCH ON ELIAS SANCHEZ SIFONTE FOR R. HOLM. | 0.6 |
| 08/23/17 | M BANCONE | RESEARCH TO PROVIDE ARTICLES ON GERARDO PORTELA FRANCO. | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ P. FRIEDMAN, R. HOLM, D. BUCKLEY (KRAMER LEVIN), P. BENTLEY (KRAMER LEVIN), D. GOLDMAN (QUINN EMANUEL), E. HALSTEAD (CADWALADER), B. NEVE, A. LOPEZ (AWL LAW), B. FORNARIS, J. ALONZO (PROSKAUER), E. FISHER (BINDER & SCHWARTZ), L. HANDELSMAN, S. TOUZES, A. ORONA, D. SCHLECKER (REED SMITH), N. GRAY (REED SMITH), C. SLOANE (WHITE & CASE), D. SALINAS (QUINN EMANUEL) RE: DEPOSITIONS AND RELATED DISCOVERY ISSUES. | 6.2 |
| 08/23/17 | S TOUZOS | ATTEND CALLS W/ R. HOLM RE: DEPOSITION PREPARATION STRATEGY AND ACTION ITEMS. | 0.3 |
| 08/23/17 | A NADLER | COORDINATION AND CORRESPONDENCE W/ RESPECT TO PULLING ALL NEWS ARTICLES MAKING MENTION OF ELIAS SANCHEZ FOR DEPOSITION PREPARATION. | 2.3 |
| 08/23/17 | S TOUZOS | DRAFT AND REVISE PORTIONS OF INFORMATIVE MOTION EXTENDING DISCOVERY SCHEDULE. | 0.7 |
| 08/24/17 | V NAVARRO | ASSIST R. HOLM ON SENDING SUPPLEMENTAL PRODUCTION VIA ACELLION (.5); ASSIST R. HOLM TO CREATE FTP INVITE TO SEND SUPPLEMENTAL PRODUCTION (.5). | 1.0 |
| 08/24/17 | P FRIEDMAN | PREPARE FOR AND MEET W/ E. SANCHEZ RE: DEPOSITION (3.8); MEET W/ A. TORRES RE: COFINA BOND ISSUANCES (.8); CORRESPOND W/ J. BLISS RE: DISCOVERY ISSUES (.2). | 4.5 |
| 08/24/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. TOUZOS, A. SHAPIRO, AND A. NADLER RE: PREPARATION FOR DEPOSITION OF E. SANCHEZ. | 0.1 |
| 08/24/17 | R HOLM | CORRESPOND AND CONFER W/ D. SCHLECKER (REED SMITH LLP) RE: PRODUCTION OF DOCUMENTS SUPPLEMENTING JULY 28 PRODUCTION. | 0.3 |
| 08/24/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DRAFTING OF URGENT INFORMATIVE MOTION RE: AGREEMENT TO EXTEND THE SCHEDULE FOR DISCOVERY AND MOTIONS FOR SUMMARY JUDGMENT. | 2.1 |
| 08/24/17 | R HOLM | DRAFT URGENT INFORMATIVE MOTION RE: AGREEMENT TO EXTEND THE SCHEDULE FOR DISCOVERY AND MOTIONS FOR SUMMARY JUDGMENT. | 1.9 |
| 08/24/17 | R HOLM | CONFERENCE AND CORRESPOND W/ V. NAVARRO, J. VIALET, AND J. MONTALVO RE: PRODUCTION OF DOCUMENTS SUPPLEMENTING JULY 28 PRODUCTION. | 1.0 |
| 08/24/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. TOUZOS, A. SHAPIRO, L. ORTEGA, AND A. NADLER RE: ███████ ███████████████████████ | 0.7 |
| 08/24/17 | R HOLM | CONFERENCE AND CORRESPOND W/ J. DANIELS, S. TOUZOS, A. SHAPIRO, L. ORTEGA, AND A. NADLER RE: PREPARATION FOR DEPOSITION OF G. PORTELA. | 1.9 |
| 08/24/17 | R HOLM | ANALYZE DOCUMENTS RE: SAME. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/17 | R HOLM | CONFERENCE AND CORRESPOND W/ A. NADLER RE: PREPARATION FOR DEPOSITION OF E. SANCHEZ. | 0.1 |
| 08/24/17 | S TOUZOS | TELEPHONE CONFERENCE W/ J. DANIELS RE: DEPOSITION PREPARATION, MATERIALS, AND MATTER BACKGROUND. | 0.8 |
| 08/24/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/24/17 | J DANIELS | MULTIPLE COMMUNICATIONS W/ S. TOUZOS, R. HOLM, AND L. ORTEGA REQUESTING ADDITIONAL MATERIALS FOR G. PORTELA BINDER. | 0.3 |
| 08/24/17 | J DANIELS | CONFERENCE W/ S. TOUZOS RE: DEPOSITION PREPARATION, MATERIALS, AND MATTER BACKGROUND. | 0.8 |
| 08/24/17 | P FRIEDMAN | MEET AND CONFER W/ COUNSEL TO MONOLINES AND BONDHOLDERS RE: RULE 2004 MOTION (.5); REVIEW AFSCME COMPLAINT VS. COMMONWEALTH AND GOVERNOR (.9); STRATEGY CALL (PARTIAL) W/ W. SUSHON, J. RAPISARDI, R. OPPENHEIMER, J. BEISWENGER, W. DELLINGER, AND B. NEVE (.4); REVIEW REPLY TO ASSURED OPPOSITION TO MOTION TO DISMISS (.3). | 2.1 |
| 08/24/17 | H BLISS | CONDUCT BACKGROUND RESEARCH ON ELIAS SANCHEZ SIFONTE FOR R. HOLM. | 1.2 |
| 08/24/17 | M BANCONE | RESEARCH TO LOCATE ARTICLES IN SPANISH LANGUAGE PUBLICATIONS ON ELIAS SANCHEZ SIFONTE AND PROVIDE THEM IN ENGLISH FOR R HOLM. | 3.3 |
| 08/24/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, P. BENTLEY (KRAMER LEVIN), R. HOLM, J. ALONZO (PROSKAUER) RE: DEPOSITIONS AND RELATED DISCOVERY ISSUES. | 3.1 |
| 08/24/17 | A NADLER | ELIAS SANCHEZ NEWS ARTICLES COLLECTION COORDINATION AND ORGANIZATION FOR CREATION OF WORKING SET. | 2.8 |
| 08/24/17 | A NADLER | BUILD WORKING SETS OF SUPPLEMENTAL PORTELA FRANCO BINDER FOR ATTORNEY REVIEW. | 1.0 |
| 08/24/17 | S TOUZOS | CORRESPOND W/ J. DANIELS RE: DEPOSITION PREPARATION MATERIALS. | 0.3 |
| 08/25/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS, A. LOPEZ, J. ALONZO AND PROSKAUER TEAM, AND OPPOSING COUNSEL RE: DRAFTING OF URGENT INFORMATIVE MOTION RE: AGREEMENT TO EXTEND THE SCHEDULE FOR DISCOVERY AND MOTIONS FOR SUMMARY JUDGMENT. | 2.5 |
| 08/25/17 | R HOLM | DRAFT URGENT INFORMATIVE MOTION RE: AGREEMENT TO EXTEND THE SCHEDULE FOR DISCOVERY AND MOTION FOR SUMMARY JUDGMENT. | 1.8 |
| 08/25/17 | R HOLM | FILE URGENT INFORMATIVE MOTION RE: AGREEMENT TO EXTEND THE SCHEDULE FOR DISCOVERY AND MOTION FOR SUMMARY JUDGMENT. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/25/17 | R HOLM | CONFERENCE AND CORRESPOND W/ J. DANIELS, S. TOUZOS, B. NEVE, A. SHAPIRO, L. ORTEGA, A. NADLER, AND J. DALOG RE: PREPARATION FOR DEPOSITION OF G. PORTELA. | 2.9 |
| 08/25/17 | R HOLM | CONFERENCE AND CORRESPOND W/ D. PEREZ AND A. NADLER RE: ▮▮▮▮▮ FOR PURPOSES OF PREPARING FOR DEPOSITION OF G. PORTELA. | 0.3 |
| 08/25/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. TOUZOS, A. SHAPIRO, L. ORTEGA, AND A. NADLER RE: PREPARATION FOR DEPOSITION OF C. SOBRINO. | 0.5 |
| 08/25/17 | J DANIELS | CORRESPOND W/ S. TOUZAS AND R. HOLM RE: ADDITIONAL MATERIALS TO BE PULLED IN CONNECTION WITH DEPOSITION PREPARATION. | 0.3 |
| 08/25/17 | J DANIELS | MEET W/ P. FRIEDMAN AND R. OPPENHEIMER RE: G. PORTELA DEPOSITION AND CASE MANAGEMENT. | 1.8 |
| 08/25/17 | S TOUZOS | ATTEND CALLS W/ R. HOLM RE: DEPOSITION PREPARATION AND STRATEGY. | 0.6 |
| 08/25/17 | D PEREZ | CORRESPOND W/ WILKIE FARR AND P. FRIEDMAN RE: NDA FOR COFINA AGENT. | 0.2 |
| 08/25/17 | L ORTEGA | TRANSLATE SPANISH LANGUAGE C. SOBRINO TEXTS FOR DEPOSITION PREPARATION BINDER. | 1.7 |
| 08/25/17 | H BLISS | CONDUCT BACKGROUND RESEARCH ON CHRISTIAN SOBRINO FOR A. NADLER. | 0.3 |
| 08/25/17 | M BANCONE | RESEARCH TO PROVIDE ARTICLES ON CHRISTIAN SOBRINA VEGA FOR A. NADLER. | 3.2 |
| 08/25/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, S. UHLAND, R. HOLM, P. BENTLEY (KRAMER LEVIN), J. ALONZO (PROSKAUER), B. FORNARIS, C. SOBRINO, B. KUEHN (QUINN EMANUEL) RE: DEPOSITION SCHEDULING, DISCOVERY STIPULATION AND RELATED ISSUES. | 2.3 |
| 08/25/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELATING TO CHRISTIAN SOBRINO VEGA AND DRAFT AND REVISE DEPOSITION PREPARATION MATERIALS. | 4.6 |
| 08/25/17 | A NADLER | REVIEW OF DOCKET TO COLLECT ALL SUBSTANTIVE FILINGS BY AAFAF, COFINA, AND THE FOMB FOR ATTORNEY REVIEW. | 0.8 |
| 08/25/17 | A NADLER | TRACK DOWN AND COLLECT ADDITIONAL MATERIALS FOR PORTELA FRANCO DEPOSITION PREPARATION, INCLUDING COFINA OFFERING AND ENABLING ACT DOCUMENTS, OVERSIGHT BOARD DOCUMENTS AND ▮▮▮▮▮ | 3.0 |
| 08/25/17 | A NADLER | COORDINATE PULLING OF NEWS ARTICLES MAKING MENTION OF SOBRINO VEGA FOR DEPOSITION PREPARATION SESSION AND ORGANIZATION OF SAID MATERIALS. | 3.4 |
| 08/26/17 | R HOLM | DRAFT ANALYSIS OF DEPOSITION OF J. VELEZ (BANCO POPULAR). | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/17 | R HOLM | ANALYZE TRANSCRIPT OF DEPOSITION OF J. VELEZ (BANCO POPULAR OF PUERTO RICO) FOR PURPOSES OF DRAFTING ANALYSIS. | 1.5 |
| 08/26/17 | J DANIELS | REVIEW TRANSLATED ARTICLES AND COMMUNICATIONS IN CONNECTION WITH DEPOSITION PREPARATION. | 4.6 |
| 08/26/17 | A NADLER | PREPARE TRANSLATED SOBRINO PUBLIC DOCUMENTS FOR USE AT PREPARATION SESSION. | 0.4 |
| 08/26/17 | A NADLER | PREPARE WORKING SET OF SOBRINO TRANSLATED DOCUMENTS FOR INSERTION INTO DEPOSITION PREPARATION BINDER. | 0.1 |
| 08/26/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, S. UHLAND RE: DISCOVERY STIPULATION. | 0.3 |
| 08/26/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELATING TO C. SOBRINO. | 3.2 |
| 08/27/17 | P FRIEDMAN | REVIEW PROPOSED FACTUAL STIPULATIONS RE COFINA INTERPLEADER LITIGATION. | 0.8 |
| 08/27/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. TOUZOS RE: DRAFTING OF DEPOSITION PREPARATION OUTLINE FOR C. SOBRINO. | 1.1 |
| 08/27/17 | R HOLM | DRAFT DEPOSITION PREPARATION OUTLINE FOR C. SOBRINO. | 3.1 |
| 08/27/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. TOUZOS RE: DRAFTING OF ANALYSIS OF LETTERS FROM THE OVERSIGHT BOARD TO THE COMMONWEALTH OF PUERTO RICO. | 0.5 |
| 08/27/17 | S UHLAND | ANALYZE PROPOSED STIPULATED FACTS (.6); CONFERENCE W/ P. FRIEDMAN, D. CANTOR RE: STIPULATED FACTS (.5). | 1.1 |
| 08/27/17 | R HOLM | DRAFT ANALYSIS OF LETTERS FROM OVERSIGHT BOARD TO COMMONWEALTH. | 2.0 |
| 08/27/17 | R HOLM | CONFER AND CORRESPOND W/ S. TOUZOS RE: ANALYSIS OF ██████████████████ | 0.3 |
| 08/27/17 | R HOLM | ANALYZE ████████████████████████████████████ | 0.5 |
| 08/27/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, B. FORNARIS, C. SOBRINO, B. KUEHN, J. ALONZO (PROSKAUER), S. TOUZOS RE: DEPOSITION SCHEDULING AND DISCOVERY SCHEDULE. | 0.9 |
| 08/27/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELATING TO CHRISTIAN SOBRINO VEGA AND DRAFT AND REVISE DEPOSITION PREPARATION MATERIALS. | 10.1 |
| 08/28/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELATING TO CHRISTIAN SOBRINO VEGA AND DRAFT AND REVISE DEPOSITION PREPARATION MATERIALS. | 2.1 |
| 08/28/17 | J DANIELS | REVIEW LEGISLATIVE, FISCAL PLAN, AND OTHER MATERIALS IN CONNECTION WITH G. PORTELA DEPOSITION PREPARATION AND PREPARING FOR CASE. | 4.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/17 | D CANTOR | COMMUNICATIONS W/ P. FRIEDMAN, S. KIRPALANI (QUINN EMANUEL), B. KUEHN (QUINN EMANUEL), J. ALONZO (PROSKAUER), R. HOLM, D. BUCKLEY (KRAMER LEVIN), P. BENTLEY (KRAMER LEVIN), E. FISHER (BINDER & SCHWARTZ), D. GOLDMAN (QUINN EMANUEL) RE: DISCOVERY STIPULATION AND DEPOSITION SCHEDULE. | 4.9 |
| 08/28/17 | J ZUJKOWSKI | ATTENTION TO GO-COFINA DOCUMENT REVIEW ISSUES. | 2.3 |
| 08/28/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS BY THE COMMONWEALTH AGENT AND THE COFINA AGENT. | 2.1 |
| 08/28/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS BY THE COMMONWEALTH AGENT AND THE COFINA AGENT AND DRAFT AND REVISE REPLY LETTERS. | 2.2 |
| 08/28/17 | R HOLM | TELEPHONE CONFERENCES W/ S. TOUZOS RE: DISCOVERY REQUESTS IN COMMONWEALTH COFINA DISPUTE (.4); ANALYZE ISSUES RE: SAME (1.2). | 1.6 |
| 08/28/17 | S TOUZOS | ATTEND CALLS W/ R. HOLM RE: DISCOVERY REQUESTS. | 0.4 |
| 08/28/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/28/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS, AND L. ORTEGA RE: DRAFTING OF ANALYSIS OF DEPOSITION OF M. RIVERA (BANCO POPULAR) (.4); ANALYZE SAME (.8); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DEPOSITION PREPARATION FOR C. SOBRINO (1.3); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. LE, L. ORTEGA, J. VIALET, V. NAVARRO, AND J. MONTALVO RE: PROVIDING SUPPLEMENTAL PRODUCTION FOR D. BUCKLEY (KRAMER LEVIN) (.5); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS, D. BUCKLEY (KRAMER LEVIN), AND J. WORTHINGTON (PAUL HASTINGS) RE: DEPOSITION PREPARATION AND DEPOSITION SCHEDULE (2.1); CONFER AND CORRESPOND W/ D. PEREZ, S. TOUZOS, AND PRIME CLERK RE: SERVING URGENT INFORMATIVE MOTION RE: AGREEMENT TO EXTEND THE SCHEDULE FOR DISCOVERY AND MOTIONS FOR SUMMARY JUDGMENT PURSUANT TO APPLICABLE CASE MANAGEMENT ORDER (.5). | 5.6 |
| 08/29/17 | J DANIELS | REVIEW LEGISLATIVE, FISCAL PLAN, AND OTHER MATERIALS IN CONNECTION WITH G. PORTELA DEPOSITION PREPARATION AND PREPARING FOR CASE. | 7.3 |
| 08/29/17 | B NEVE | DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE (1.9); DRAFT AND REVISE MEMORANDUM RE: OPTIONS FOR APPROACHING DEPOSITIONS IN COFINA INTERPLEADER (2.9). | 4.8 |
| 08/29/17 | P FRIEDMAN | PREPARE FOR SANCHEZ DEPOSITION (2.4); REVIEW FACT STIPULATIONS RE: COFINA INTERPLEADER CASE (2.1); REVIEW UCC MOTION TO INTERVENE (.4). | 4.9 |
| 08/29/17 | J TAYLOR | CORRESPOND W/ S. UHLAND RE: PAYMENT OF TRUSTEE FEES UNDER INTERPLEADER ORDER. | 0.1 |
| 08/29/17 | A SHAPIRO | PREPARE NOTICE OF APPEARANCE FOR J. RAPISARDI IN JACANA ACTION. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/17
Matter Name:  COFINA TITLE III                                                                          Invoice: 984993
Matter:  0686892-00012                                                                                    Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/29/17 | E MCKEEN | CONFERENCE W/ R. HOLM RE: DISCOVERY REQUESTS (.4); REVIEW DISCOVERY REQUESTS IN COFINA DISPUTE (.8). | 1.2 |
| 08/29/17 | R HOLM | ANALYZE DOCUMENTS IN INTRALINKS DATA ROOM RE: DOCUMENT REQUESTS AND OBJECTIONS AND RESPONSES (.6); TELEPHONE CONFERENCE W/ E. MCKEEN RE: SAME (.4); REVIEW AND ANALYZE DOCUMENT REQUESTS FROM THE COMMONWEALTH AND COFINA AGENTS AND OBJECTIONS AND RESPONSES (3.8); DRAFT SUMMARY OF RESPONSE TO DOCUMENT REQUESTS FOR M. YASSIN (.9); DRAFT RESPONSE TO AGENTS' DOCUMENT REQUESTS (2.1). | 7.8 |
| 08/29/17 | P FRIEDMAN | REVIEW OF ADVERSARY PROCEEDING AGAINST GOVERNOR (.6); CONFERENCE W/ J. RAPISARDI, R. OPPENHEIMER, S. UHLAND, W. SUSHON, W. DELLINGER, AND CLIENT RE: CASE STRATEGY (1.0). | 1.6 |
| 08/29/17 | D CANTOR | REVIEW AND ANALYZE DOCUMENT REQUEST BY COFINA/COMMONWEALTH AGENTS. | 0.6 |
| 08/29/17 | D PEREZ | ATTEND TO COFINA AGENT NDAS (.5); CORRESPOND W/ P. FRIEDMAN AND A. CAPACETE RE: SAME (.2). | 0.7 |
| 08/29/17 | S TOUZOS | CORRESPOND W/ CLIENT RE: COMMONWEALTH AGENT'S AND THE COFINA AGENT'S DISCOVERY REQUESTS. | 0.6 |
| 08/29/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS BY THE COMMONWEALTH AGENT AND THE COFINA AGENT AND DRAFT AND REVISE REPLY LETTERS. | 1.4 |
| 08/29/17 | A PAVEL | ANALYZE RULE 2004 REQUESTS FROM COFINA AGENT. | 0.6 |
| 08/29/17 | R HOLM | ANALYZE AUGUST 24 DEPOSITION TRANSCRIPT OF M. RIVERA (BANCO POPULAR) (2.7); DRAFT SUMMARY OF SAME (1.6); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, E. MCKEEN, J. ZUJKOWSKI, J. DANIELS, S. TOUZOS, AND B. NEVE RE: ███████████ (.5). | 4.8 |
| 08/29/17 | D CANTOR | TELEPHONE CONFERENCES W/ P. FRIEDMAN, E. FISHER (BINDER & SCHWARTZ), D. BUCKLEY (KRAMER LEVIN), T. MUNGOVAN (PROSKAUER), J. ALONZO (PROSKAUER), I. GARAU, D. GOLDMAN (QUINN EMANUEL), B. NEVE, S. UHLAND, W. SUSHON, R. HOLM, S. TOUZOS, J. DANIELS, S. KIRPALANI (QUINN EMANUEL) RE: DISCOVERY STIPULATION AND DEPOSITION SCHEDULING. | 5.2 |
| 08/30/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: DEPOSITION PREPARATION STATUS UPDATE. | 0.1 |
| 08/30/17 | B NEVE | DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE (7.3); DRAFT AND REVISE MEMORANDUM RE: OPTIONS FOR APPROACHING DEPOSITIONS IN COFINA INTERPLEADER (2.8). | 10.1 |
| 08/30/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, B. NEVE, I. GARAU, T. MUNGOVAN (PROSKAUER), D. GOLDMAN (QUINN EMANUEL), B. KUEHN (QUINN EMANUEL) RE: DRAFT STIPULATION AND DEPOSITION SCHEDULING. | 2.9 |
| 08/30/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: DISCOVERY PROTOCOLS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/17 | S TOUZOS | ATTEND CALL W/ J. DANIELS, A. PAVEL, AND R. HOLM TO DISCUSS ASSIGNMENTS RELATED TO DISCOVERY REQUESTS. | 0.6 |
| 08/30/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS BY THE COMMONWEALTH AGENT AND THE COFINA AGENT AND DRAFT AND REVISE DOCUMENT REQUEST ANALYSIS CHART. | 1.4 |
| 08/30/17 | S TOUZOS | ATTEND CALL W/ J. DANIELS, A. PAVEL, J. ZUJKOWSKI, AND R. HOLM TO DISCUSS DISCOVERY REQUESTS AND STRATEGY. | 0.2 |
| 08/30/17 | E MCKEEN | STRATEGIZE RE: RULE 2004 DISCOVERY REQUESTS AND OPPOSITION THERETO. | 0.5 |
| 08/30/17 | R HOLM | CONFERENCES W/ P. FRIEDMAN, D. CANTOR, E. MCKEEN, J. ZUJKOWSKI, S. TOUZOS, I. GARAU, AND B. FORNARIS RE: RESPONSE TO AGENTS' DOCUMENT REQUESTS (1.5); DRAFT AND REVISE RESPONSE LETTER RE: SAME (2.4); CORRESPOND W/ S. TOUZOS RE: DOCUMENTS IN THE INTRALINKS DATA ROOM FOR PURPOSES OF RESPONDING TO AGENTS' DOCUMENT REQUESTS (.5); ANALYZE DATA ROOM DOCUMENTS (2.8); ANALYZE DOCUMENTS PRODUCED IN BNYM V. COFINA ADVERSARY PROCEEDING FOR PURPOSES OF RESPONDING TO AGENTS' DOCUMENT REQUESTS (2.7). | 9.9 |
| 08/30/17 | S TOUZOS | ATTEND CLIENT CALL TO DISCUSS DISCOVERY REQUESTS AND RESPONSE STRATEGY. | 0.9 |
| 08/30/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM, S. TOUZOS, J. DANIELS, W. VARGAS, B. FORNARIS, I. GARAU RE: DISCOVERY REQUESTS. | 1.9 |
| 08/30/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS BY THE COMMONWEALTH AGENT AND THE COFINA AGENT (1.1); DRAFT AND REVISE DOCUMENT REQUEST ANALYSIS CHART (1.2). | 2.3 |
| 08/30/17 | S TOUZOS | ATTEND CALL W/ J. ZUJKOWSKI, R. HOLM, J. DANIELS, AND A. PAVEL TO DISCUSS DISCOVERY REQUESTS AND RESPONSE STRATEGY. | 0.6 |
| 08/30/17 | S TOUZOS | ATTEND CALL W/ R. HOLM AND JOHN KANG OF ROTHSCHILD TO DISCUSS DISCOVERY REQUESTS AND POTENTIAL RESPONSES. | 0.5 |
| 08/30/17 | S TOUZOS | REVIEW AND ANALYZE DILIGENCE DATA ROOM DOCUMENTS POTENTIALLY RELEVANT TO DISCOVERY REQUESTS. | 1.2 |
| 08/30/17 | D PEREZ | CORRESPOND W/ A. CAPACETE AND P. FRIEDMAN RE: COFINA AGENT NDAS. | 0.2 |
| 08/30/17 | J LERAUL | CONFERENCE W/ J. TAYLOR RE: CONSTITUTIONAL DEBT CAP ISSUES (.3); FOLLOW UP RE: SAME (.2). | 0.5 |
| 08/30/17 | J DANIELS | CONFERENCE W/ A. PAVEL, S. TOUZOS, AND R. HOLM RE: RESPONDING TO DOCUMENT REQUESTS. | 0.5 |
| 08/30/17 | J DANIELS | OMM TEAM CONFERENCE CALL RE: COMMONWEALTH-COFINA DISCOVERY REQUESTS. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/17 | J DANIELS | FOLLOW-UP CONFERENCE W/ A. PAVEL, J. ZUJKOWSKI, S. TOUZOS, AND R. HOLM. | 0.2 |
| 08/30/17 | A PAVEL | ANALYZE RULE 2004 REQUESTS (.7); CONFERENCES W/ CLIENT RE: SAME (1.0); INTERNAL STRATEGY CONFERENCES RE: SAME (1.7). | 3.4 |
| 08/30/17 | J DANIELS | REVIEW DISCOVERY REQUESTS AND CORRESPONDENCE FOR COMMONWEALTH-COFINA DISPUTE DISCOVERY. | 1.6 |
| 08/30/17 | P FRIEDMAN | REVIEW W/ TEAM DISCOVERY REQUESTS FROM AGENT/UCC. | 1.2 |
| 08/30/17 | J DANIELS | REVIEW REQUESTS IN PREPARATION FOR CLIENT CALL. | 0.7 |
| 08/30/17 | J DANIELS | CONFERENCE W/ A. PAVEL RE: ███████████ ██████. | 0.2 |
| 08/30/17 | J DANIELS | CONFERENCE W/ CLIENT RE: DOCUMENT REQUESTS. | 0.9 |
| 08/30/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/30/17 | A NADLER | UPDATES TO CORRESPONDENCE, DISCOVERY AND DEPOSITION PREPARATION FOLDERS FOR FUTURE REFERENCE AND USE. | 1.0 |
| 08/30/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. UHLAND, P. FRIEDMAN, B. NEVE RE: STIPULATION PROPOSED BY COFINA SENIOR BONDHOLDER COALITION (.1); CONFER AND CORRESPOND W/ A. SHAPIRO, L. ORTEGA, AND A. NADLER RE: PREPARATION FOR DEPOSITIONS OF R. ROSARIO AND T. SNYDER (ROTHSCHILD) (.3). | 0.4 |
| 08/30/17 | P FRIEDMAN | WORK ON PROPOSED INTERPLEADER FACTUAL STIPULATIONS FOR FOMB AND COMMONWEALTH/GDB. | 1.2 |
| 08/31/17 | J DANIELS | TELEPHONE CONFERENCES W/ D. CANTOR, P. FRIEDMAN, R. HOLM, AND S. TOUZOS RE: SECTION 2004 REQUESTS FOR PRODUCTION. | 1.6 |
| 08/31/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS AND DRAFT AND REVISE DOCUMENT REQUEST ANALYSIS CHART. | 0.4 |
| 08/31/17 | S TOUZOS | TELEPHONE CONFERENCE W/ R. HOLM TO DISCUSS DISCOVERY STRATEGY. | 0.7 |
| 08/31/17 | S TOUZOS | TELEPHONE CONFERENCE W/ R. HOLM RE: SEARCH TERMS. | 1.6 |
| 08/31/17 | P FRIEDMAN | TELEPHONE CONFERENCES W/ D. CANTOR AND R. HOLM RE: DISCOVERY REQUESTS IN COMMONWEALTH/COFINA DISPUTE (.8); TELEPHONE CONFERENCE W/ COUNSEL TO COFINA AND COMMONWEALTH AGENT RE: DISCOVERY REQUESTS (1.5). | 2.3 |
| 08/31/17 | J DANIELS | REVIEW DAILY UPDATE - COFINA. | 0.1 |
| 08/31/17 | J DANIELS | ASSESS STATUS OF DOCUMENT COLLECTION AND DRAFT REQUEST TO B. ALFARO ADDITION DOCUMENTS. | 0.7 |
| 08/31/17 | J DANIELS | DRAFT COMMONWEALTH/COFINA PROTECTIVE ORDER. | 1.8 |
| 08/31/17 | S TOUZOS | ATTEND TO DISCOVERY REQUEST ISSUES. | 0.7 |
| 08/31/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY REQUESTS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please Include client/matter/Invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY REQUESTS AND DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 4.7 |
| 08/31/17 | S TOUZOS | ATTEND CALL W/ P. FRIEDMAN, D. CANTOR, R. HOLM, AND J. DANIELS TO DISCUSS MEET AND CONFER STRATEGY. | 0.4 |
| 08/31/17 | J DANIELS | OMM TEAM CALL RE: RESPONSE TO DOCUMENT REQUESTS. | 0.3 |
| 08/31/17 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: 2004 DISCOVERY MOTION (.7); CONFERENCE W/ CLIENT RE: COFINA DOCUMENT REQUESTS (.9). | 1.6 |
| 08/31/17 | A PAVEL | MEET AND CONFER W/ COUNSEL FOR COFINA AND COMMONWEALTH AGENTS RE: RULE 2004 REQUESTS (1.6); CONFERENCE W/ CLIENT RE: SAME (.7); INTERNAL STRATEGY CONFERENCES RE: SAME (.7); ATTENTION TO DOCUMENT COLLECTION FROM DEPARTMENT OF JUSTICE (.7). | 3.7 |
| 08/31/17 | J DANIELS | CONFERENCE W/ B. FORNARIS AND OMM TEAM RE: ACCESS TO DOCUMENTS. | 0.7 |
| 08/31/17 | R HOLM | ANALYZE DOCUMENT PRODUCTION IN BNYM V. COFINA ADVERSARY PROCEEDING (3.3); TELEPHONE CONFERENCE W/ S. TOUZOS RE: 2004 DISCOVERY REQUESTS (.7); TELEPHONE CONFERENCES W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, S. TOUZOS RE: RESPONSES TO DOCUMENT REQUESTS AND DOCUMENT PRODUCTION (1.6); DRAFT ANALYSIS OF DOCUMENT REQUESTS (4.8); CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, E. MCKEEN, J. DANIELS, A. PAVEL, AND S. TOUZOS (.3); RESEARCH SEARCH TERMS FOR PURPOSES OF RESPONDING TO AGENTS' DOCUMENT REQUESTS (1.5). | 12.2 |
| 08/31/17 | D CANTOR | TELEPHONE CONFERENCES W/ P. FRIEDMAN, J. DANIEL, R. HOLM RE: AGENT DOCUMENT REQUESTS (1.6); CORRESPOND W/ J. WORTHINGTON, J. DUGAN, B. FORNARIS, AND I. GARAU RE: SAME (1.6). | 3.2 |
| 08/31/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: PRODUCTION OF PREVIOUSLY WITHHELD PARENT EMAILS IN RESPONSE TO QUINN CHALLENGE. | 0.1 |
| 08/31/17 | B NEVE | DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE. | 1.2 |
| 08/31/17 | R HOLM | CORRESPOND W/ L. ORTEGA RE: UPCOMING SECOND DOCUMENT PRODUCTION SUPPLEMENTAL TO JULY 28 PRODUCTION. | 0.1 |
| 08/31/17 | A NADLER | COORDINATION AND RETRIEVAL OF NEWS ARTICLES RELATING TO UPCOMING DEPONENTS SNYDER AND ROSARIO AND COLLECTION FOR EVENTUAL ATTORNEY REVIEW. | 3.6 |
| 08/31/17 | D CANTOR | PREPARE FOR SOBRINO DEPOSITION (.4); CORRESPOND W/ P. FRIEDMAN, B. KUEHN, R. HOLM, L. ORTEGA, M. YASSIN, S. UHLAND, B. NEVE RE: DISCOVERY STIPULATION AND DOCUMENT PRODUCTION (1.2). | 1.6 |
| 08/31/17 | M BANCONE | RESEARCH TO PROVIDE INFORMATION ON TODD SNYDER AND RAMON ROSARIO CORTES FOR A. NADLER. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 08/31/17 | P FRIEDMAN | REVIEW PROPOSED DISCOVERY STIPULATIONS WITH COFINA SENIOR HOLDERS AND OVERSIGHT BOARD WITH RESPECT TO INTERPLEADER ACTION (3.5). | 2.8 |
| 08/31/17 | L ORTEGA | RUN SEARCHES FOR T. SNYDER AND ROTHSCHILD TEAM DEPOSITION PREPARATION DOCUMENTS. | 0.7 |
| 08/31/17 | L ORTEGA | RUN SEARCHES FOR R. ROSARIO DEPOSITION PREPARATION DOCUMENTS. | 0.5 |
| 08/31/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ▆▆▆▆▆▆▆▆. | 0.1 |
| **Total** | **012 LITIGATION** | | **831.0** |
| **014 NON-WORKING TRAVEL** | | | |
| 08/10/17 | D CANTOR | NON-WORKING TRAVEL TIME TO PUERTO RICO FOR P. SOTO/G. PORTELA MEETINGS (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 5.1 |
| 08/12/17 | P FRIEDMAN | NON-WORKING TRAVEL FROM FROM SAN JUAN (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 3.0 |
| 08/12/17 | D CANTOR | NON-WORKING TRAVEL TIME FROM PUERTO RICO TO NEW YORK RE: INTERPLEADER DEPOSITION PREPARATION (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 5.2 |
| 08/16/17 | D CANTOR | NON-WORKING TRAVEL TIME TO SAN JUAN RE: DEPOSITION PREPARATION (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 6.1 |
| 08/16/17 | S TOUZOS | NON-WORKING TRAVEL FROM OMM NEW YORK OFFICE TO SAN JUAN (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 8.1 |
| 08/17/17 | S TOUZOS | NON-WORKING TRAVEL FROM GDB GOVERNMENT BUILDING TO HOTEL (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 0.3 |
| 08/17/17 | S TOUZOS | NON-WORKING TRAVEL FROM HOTEL TO GDB GOVERNMENT BUILDING (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 0.3 |
| 08/18/17 | S TOUZOS | NON-WORKING TRAVEL FROM HOTEL TO GDB BUILDING (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 0.3 |
| 08/18/17 | S TOUZOS | NON-WORKING TRAVEL FROM GDB GOVERNMENT BUILDING TO NYC (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 7.4 |
| 08/18/17 | D CANTOR | NON-WORKING TRAVEL TIME TO NEW YORK (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 08/21/17 | D CANTOR | NON-WORKING TRAVEL TO BOSTON FOR HEARING (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 3.1 |
| 08/22/17 | D CANTOR | NON-WORKING TRAVEL TO NEW YORK (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 2.2 |
| 08/23/17 | J DANIELS | NON-WORKING TRAVEL TO PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/17 | J DANIELS | NON-WORKING TRAVEL FROM PUERTO RICO TO LOS ANGELES (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 7.3 |
| **Total** | **014 NON-WORKING TRAVEL** | | **55.0** |
| **017 REPORTING** | | | |
| 08/04/17 | J TAYLOR | REVIEW DRAFT CCDA EMMA NOTICES FROM BNYM. | 0.1 |
| 08/07/17 | J TAYLOR | REVIEW BNYM NOTICE ▮▮▮▮▮▮▮ (.1); CORRESPOND W/ AAF-AF RE: SAME (.1). | 0.2 |
| 08/18/17 | P FRIEDMAN | REVIEW SUPPLEMENTAL TO ANNUAL FINANCIAL STATEMENTS (.6); PREPARE FOR ARGUMENT ON COFINA INTERPLEADER LITIGATION DISPUTE (.9). | 1.5 |
| **Total** | **017 REPORTING** | | **1.8** |
| **020 MEDIATION** | | | |
| 08/23/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ▮▮▮▮▮ | 6.9 |
| 08/24/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ▮▮▮▮▮ | 1.9 |
| **Total** | **020 MEDIATION** | | **8.8** |
| **Total Hours** | | | **917.2** |
| **Total Fees** | | | **567,220.70** |

## Disbursements

| | |
|---|---|
| Copying | $3,643.30 |
| Court Fees / Filing Fees | 65.55 |
| Data Hosting Fee | 1,786.42 |
| Delivery Services / Messengers | 337.32 |
| Expense Report Other (Incl. Out of Town Travel) | 9,032.08 |
| Local Travel | 1,283.73 |
| Online Research | 1,900.12 |
| Other | 12.00 |
| Other Professionals | 5.58 |
| RELATIVITY | 800.00 |
| **Total Disbursements** | **$18,866.10** |
| **Total Current Invoice** | **$586,086.80** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/31/17
Invoice: 984993
Page No.  33

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 08/02/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 70 | 70.00 | $7.00 |
| 08/03/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 62 | 62.00 | 6.20 |
| 08/03/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 36 | 36.00 | 3.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 128 | 128.00 | 12.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 80 | 80.00 | 8.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 88 | 88.00 | 8.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 196 | 196.00 | 19.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 196 | 196.00 | 19.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 264 | 264.00 | 26.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 240 | 240.00 | 24.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 104 | 104.00 | 10.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 132 | 132.00 | 13.20 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/17
Matter Name: COFINA TITLE III                                            Invoice: 984993
Matter: 0686892-00012                                                    Page No. 34

| | | | | |
|---|---|---|---|---|
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 160 | 160.00 | 16.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 448 | 448.00 | 44.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 136 | 136.00 | 13.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 172 | 172.00 | 17.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 52 | 52.00 | 5.20 |
| 08/04/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 34 | 34.00 | 3.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 208 | 208.00 | 20.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 160 | 160.00 | 16.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 168 | 168.00 | 16.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 244 | 244.00 | 24.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/31/17
Invoice: 984993
Page No.  35

| | | | | |
|---|---|---|---|---|
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 392 | 392.00 | 39.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 172 | 172.00 | 17.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 108 | 108.00 | 10.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/04/17 | E101. | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 212 | 212.00 | 21.20 |
| 08/04/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 180 | 180.00 | 18.00 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 112 | 112.00 | 11.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 68 | 68.00 | 6.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 92 | 92.00 | 9.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 88 | 88.00 | 8.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 76 | 76.00 | 7.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/31/17
Invoice: 984993
Page No.  36

| | | | | |
|---|---|---|---|---|
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 176 | 176.00 | 17.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 176 | 176.00 | 17.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 52 | 52.00 | 5.20 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 404 | 404.00 | 40.40 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/04/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 148 | 148.00 | 14.80 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 53 | 53.00 | 5.30 |
| 08/05/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 28 | 28.00 | 2.80 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 36 | 36.00 | 3.60 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 9 | 9.00 | 0.90 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 11 | 11.00 | 1.10 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 3 | 3.00 | 0.30 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 13 | 13.00 | 1.30 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 4 | 4.00 | 0.40 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 5 | 5.00 | 0.50 |
| 08/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 42 | 42.00 | 4.20 |
| 08/06/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 75 | 75.00 | 7.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 65 | 65.00 | 6.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 37

| | | | | |
|---|---|---|---|---|
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 445 | 445.00 | 44.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 140 | 140.00 | 14.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 120 | 120.00 | 12.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 210 | 210.00 | 21.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 185 | 185.00 | 18.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 175 | 175.00 | 17.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 55 | 55.00 | 5.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 185 | 185.00 | 18.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     10/31/17
Matter Name: COFINA TITLE III                                              Invoice: 984993
Matter: 0686892-00012                                                      Page No.  38

| | | | | |
|---|---|---|---|---|
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 35 | 35.00 | 3.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 130 | 130.00 | 13.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 105 | 105.00 | 10.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1010 | 1,010.00 | 101.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 115 | 115.00 | 11.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 35 | 35.00 | 3.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 120 | 120.00 | 12.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 35 | 35.00 | 3.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 210 | 210.00 | 21.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 170 | 170.00 | 17.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/17
Matter Name: COFINA TITLE III                                       Invoice: 984993
Matter: 0686892-00012                                                Page No.  39

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 210 | 210.00 | 21.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 85 | 85.00 | 8.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 35 | 35.00 | 3.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 110 | 110.00 | 11.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 35 | 35.00 | 3.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  40

| | | | | |
|---|---|---|---|---|
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 89 | 89.00 | 8.90 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/31/17
Invoice: 984993
Page No.  41

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 37 | 37.00 | 3.70 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 756 | 756.00 | 75.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  42

| | | | | |
|---|---|---|---|---|
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 202 | 202.00 | 20.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/17
Matter Name: COFINA TITLE III                                         Invoice: 984993
Matter: 0686892-00012                                                  Page No.  43

| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 89 | 89.00 | 8.90 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 202 | 202.00 | 20.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 44

| | | | | |
|---|---|---|---|---|
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 252 | 252.00 | 25.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 89 | 89.00 | 8.90 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/31/17
Invoice: 984993
Page No.  45

| | | | | |
|---|---|---|---|---|
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 37 | 37.00 | 3.70 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/09/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/31/17
Matter Name: COFINA TITLE III                                                 Invoice: 984993
Matter: 0686892-00012                                                          Page No.  46

| | | | | |
|---|---|---|---|---|
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 37 | 37.00 | 3.70 |
| 08/09/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 54 | 54.00 | 5.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 89 | 89.00 | 8.90 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 37 | 37.00 | 3.70 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
|---|---|---|---|---|
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  48

| | | | | |
|---|---|---|---|---|
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/09/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/10/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 54 | 54.00 | 5.40 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 40 | 40.00 | 4.00 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 168 | 168.00 | 16.80 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 23 | 23.00 | 2.30 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 40 | 40.00 | 4.00 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 16 | 16.00 | 1.60 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 120 | 120.00 | 12.00 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 36 | 36.00 | 3.60 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 180 | 180.00 | 18.00 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 12 | 12.00 | 1.20 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 16 | 16.00 | 1.60 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 60 | 60.00 | 6.00 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 16 | 16.00 | 1.60 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 30 | 30.00 | 3.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/17
Matter Name: COFINA TITLE III                                          Invoice: 984993
Matter: 0686892-00012                                                   Page No.  49

| | | | | |
|---|---|---|---|---|
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 10 | 10.00 | 1.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 16 | 16.00 | 1.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 10 | 10.00 | 1.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 22 | 22.00 | 2.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 14 | 14.00 | 1.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 27 | 27.00 | 2.70 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 74 | 74.00 | 7.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 24 | 24.00 | 2.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 404 | 404.00 | 40.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 34 | 34.00 | 3.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 26 | 26.00 | 2.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 84 | 84.00 | 8.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 50

| | | | | |
|---|---|---|---|---|
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 70 | 70.00 | 7.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 10 | 10.00 | 1.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 14 | 14.00 | 1.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 18 | 18.00 | 1.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 12 | 12.00 | 1.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 84 | 84.00 | 8.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 52 | 52.00 | 5.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 46 | 46.00 | 4.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 178 | 178.00 | 17.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 51

| | | | | |
|---|---|---|---|---|
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 10 | 10.00 | 1.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 18 | 18.00 | 1.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 42 | 42.00 | 4.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 68 | 68.00 | 6.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 08/14/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 12 | 12.00 | 1.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 14 | 14.00 | 1.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 14 | 14.00 | 1.40 |
| 08/14/17 | E101 | Copying (Copitrak - Internal) - Touzos, Stefanos Pages: 56 | 56.00 | 5.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 74 | 74.00 | 7.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  52

| | | | | |
|---|---|---|---|---|
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 16 | 16.00 | 1.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 14 | 14.00 | 1.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 48 | 48.00 | 4.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 84 | 84.00 | 8.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 44 | 44.00 | 4.40 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 48 | 48.00 | 4.80 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 56 | 56.00 | 5.60 |
| 08/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 102 | 102.00 | 10.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/31/17
Invoice: 984993
Page No.  53

| | | | | |
|---|---|---|---|---|
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 37 | 37.00 | 3.70 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/15/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 20 | 20.00 | 2.00 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 89 | 89.00 | 8.90 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 54

| | | | | |
|---|---|---|---|---|
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 252 | 252.00 | 25.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 42 | 42.00 | 4.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                         10/31/17
Matter Name:  COFINA TITLE III                                                    Invoice: 984993
Matter:  0686892-00012                                                              Page No.  55

| | | | | |
|---|---|---|---|---|
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 08/15/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 80 | 80.00 | 8.00 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/15/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  56

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 102 | 102.00 | 10.20 |
| 08/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/15/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/15/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 202 | 202.00 | 20.20 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    10/31/17
Matter Name: COFINA TITLE III                                                                    Invoice: 984993
Matter: 0686892-00012                                                                             Page No. 57

| | | | | |
|---|---|---|---|---|
| 08/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/15/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/16/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 40 | 40.00 | 4.00 |
| 08/16/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 60 | 60.00 | 6.00 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 10 | 10.00 | 1.00 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 15 | 15.00 | 1.50 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 34 | 34.00 | 3.40 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 08/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 08/18/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 58

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 135 | 135.00 | 13.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  59

| | | | | |
|---|---|---|---|---|
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 237 | 237.00 | 23.70 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 237 | 237.00 | 23.70 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 111 | 111.00 | 11.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | | |
|---|---|---|---|---|
Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

10/31/17
Matter Name: COFINA TITLE III — Invoice: 984993
Matter: 0686892-00012 — Page No. 60

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 186 | 186.00 | 18.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 123 | 123.00 | 12.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 135 | 135.00 | 13.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 372 | 372.00 | 37.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.: 61

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 126 | 126.00 | 12.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 99 | 99.00 | 9.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 114 | 114.00 | 11.40 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        10/31/17
Matter Name: COFINA TITLE III        Invoice: 984993
Matter: 0686892-00012        Page No. 62

| | | | | |
|---|---|---|---|---|
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 08/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 126 | 126.00 | 12.60 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            10/31/17
Matter Name:  COFINA TITLE III            Invoice: 984993
Matter:  0686892-00012            Page No.  63

| | | | | |
|---|---|---|---|---|
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/21/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 101 | 101.00 | 10.10 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/21/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Hope, Salisha Pages: 56 | 56.00 | 5.60 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Hope, Salisha Pages: 30 | 30.00 | 3.00 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 124 | 124.00 | 12.40 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 10/31/17 |
| Matter Name: COFINA TITLE III | | | | Invoice: 984993 |
| Matter: 0686892-00012 | | | | Page No. 64 |

| | | | | |
|---|---|---|---|---|
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 65

| | | | | |
|---|---|---|---|---|
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 66

| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 202 | 202.00 | 20.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Hope, Salisha Pages: 174 | 174.00 | 17.40 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 37 | 37.00 | 3.70 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  67

| | | | | |
|---|---|---|---|---|
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 168 | 168.00 | 16.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 79 | 79.00 | 7.90 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  68

| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
|----------|------|--------------------------------------------|------|------|
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  69

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 41 | 41.00 | 4.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Hope, Salisha Pages: 27 | 27.00 | 2.70 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 70

| Date | Code | Description | Amount | Total |
|------|------|-------------|--------|-------|
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 58 | 58.00 | 5.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 71

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 72

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/31/17
Invoice: 984993
Page No.  73

| | | | | |
|---|---|---|---|---|
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 74

| | | | | |
|---|---|---|---|---|
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 89 | 89.00 | 8.90 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/17
Matter Name: COFINA TITLE III                                                              Invoice: 984993
Matter: 0686892-00012                                                                        Page No. 75

| | | | | |
|---|---|---|---|---|
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 37 | 37.00 | 3.70 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          10/31/17
Matter Name: COFINA TITLE III                                                            Invoice: 984993
Matter: 0686892-00012                                                                      Page No.  76

| Date | Code | Description | Amount | Value |
|------|------|-------------|--------|-------|
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/22/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 62 | 62.00 | 6.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibenk, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 77

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 10 | 10.00 | 1.00 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 42 | 42.00 | 4.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 100 | 100.00 | 10.00 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 78

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 101 | 101.00 | 10.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 7 | 7.00 | 0.70 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 37 | 37.00 | 3.70 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 42 | 42.00 | 4.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  79

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Bancone, Mary-Lynne Pages: 36 | 36.00 | 3.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 37 | 37.00 | 3.70 |
| 08/24/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 24 | 24.00 | 2.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 10/31/17 |
| Matter Name: COFINA TITLE III | | | | Invoice: 984993 |
| Matter: 0686892-00012 | | | | Page No. 80 |

| | | | | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 35 | 35.00 | 3.50 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 134 | 134.00 | 13.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 694436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.: 81

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 8 | 8.00 | 0.80 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 52 | 52.00 | 5.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 16 | 16.00 | 1.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 82

| | | | | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 37 | 37.00 | 3.70 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 10 | 10.00 | 1.00 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 22 | 22.00 | 2.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  83

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 163 | 163.00 | 16.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 9 | 9.00 | 0.90 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 113 | 113.00 | 11.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 10/31/17 |
| Matter Name: COFINA TITLE III | | | | Invoice: 984993 |
| Matter: 0686892-00012 | | | | Page No. 84 |

| | | | | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 21 | 21.00 | 2.10 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Bancone, Mary-Lynne Pages: 36 | 36.00 | 3.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     10/31/17
Matter Name: COFINA TITLE III                                                    Invoice: 984993
Matter: 0686892-00012                                                             Page No. 85

| | | | | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 17 | 17.00 | 1.70 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 38 | 38.00 | 3.80 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 8 | 8.00 | 0.80 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny LLP, Account No.: #4078-0224
Please Include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 86

| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
|----------|------|----------------------------------------------|------|------|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 5 | 5.00 | 0.50 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/31/17
Matter Name: COFINA TITLE III     Invoice: 984993
Matter: 0686892-00012     Page No. 87

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 10 | 10.00 | 1.00 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 107 | 107.00 | 10.70 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 9 | 9.00 | 0.90 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 12 | 12.00 | 1.20 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 9 | 9.00 | 0.90 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 22 | 22.00 | 2.20 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 8 | 8.00 | 0.80 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 8 | 8.00 | 0.80 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 9 | 9.00 | 0.90 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 3 | 3.00 | 0.30 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 1 | 1.00 | 0.10 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 16 | 16.00 | 1.60 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 8 | 8.00 | 0.80 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 30 | 30.00 | 3.00 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 4 | 4.00 | 0.40 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 37 | 37.00 | 3.70 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 21 | 21.00 | 2.10 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 4 | 4.00 | 0.40 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 1 | 1.00 | 0.10 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 11 | 11.00 | 1.10 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 6 | 6.00 | 0.60 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 101 | 101.00 | 10.10 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 24 | 24.00 | 2.40 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 18 | 18.00 | 1.80 |
| 08/25/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 116 | 116.00 | 11.60 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/31/17
Matter Name: COFINA TITLE III                                                  Invoice: 984993
Matter: 0686892-00012                                                           Page No.  88

| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
|----------|------|----------------------------------------------|-------|------|
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 08/26/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 08/26/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 89

| Date | Code | Description | Amount | Amount |
|---|---|---|---|---|
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 56 | 56.00 | 5.60 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 08/27/17 | E101 | Lasertrak Color Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 452 | 452.00 | 45.20 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 16 | 16.00 | 1.60 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 228 | 228.00 | 22.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 16 | 16.00 | 1.60 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 60 | 60.00 | 6.00 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 08/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 08/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 3 | 3.00 | 0.30 |
| 08/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 08/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 10 | 10.00 | 1.00 |
| 08/28/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 76 | 76.00 | 7.60 |
| 08/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY·                          10/31/17
Matter Name:  COFINA TITLE III                                                    Invoice: 984993
Matter:  0686892-00012                                                             Page No.  90

| | | | | |
|---|---|---|---|---|
| 08/28/17 | E101 | Lasertrak Color Printing – Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 15 | 15.00 | 1.50 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 3 | 3.00 | 0.30 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 5 | 5.00 | 0.50 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 15 | 15.00 | 1.50 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 5 | 5.00 | 0.50 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 34 | 34.00 | 3.40 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 34 | 34.00 | 3.40 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 7 | 7.00 | 0.70 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 08/28/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 08/28/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 5 | 5.00 | 0.50 |
| 08/30/17 | E101 | Lasertrak Printing – Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 08/30/17 | E101 | Lasertrak Printing – Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 08/30/17 | E101 | Lasertrak Printing – Neve, Brett Pages: 20 | 20.00 | 2.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$3,643.30** |
| | | | | |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE154-0; 17-00133-LTS DOCUMENT 154-0 | 5.00 | $0.50 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/17
Matter Name: COFINA TITLE III          Invoice: 984993
Matter: 0686892-00012          Page No.  91

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE276-0; 17-00133-LTS DOCUMENT 276-0 | | |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE131-0; 17-00133-LTS DOCUMENT 131-0 | 6.00 | 0.60 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE110-0; 17-00133-LTS DOCUMENT 110-0 | 8.00 | 0.80 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE273-0; 17-00133-LTS DOCUMENT 273-0 | 4.00 | 0.40 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE1-0; 17-03283-LTS9 DOCUMENT 1-0 | 16.00 | 1.60 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE1-3; 17-03283-LTS9 DOCUMENT 1-3 | 30.00 | 3.00 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE1-2; 17-03283-LTS9 DOCUMENT 1-2 | 23.00 | 2.30 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE243-0; 17-03283-LTS9 | 4.00 | 0.40 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE585-0; 17-03283-LTS9 DOCUMENT 585-0 | 27.00 | 2.70 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE243-1; 17-03283-LTS9 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 92

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 08/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Cantor; PRBK; IMAGE316-0; 17-00133-LTS DOCUMENT 316-0 | 2.00 | 0.20 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; BRIEFS REPORT; CASE: 17-1272 BRIEFS: 11/01/2016 00:00:00 - 08/16/2017 23:59:59 | 1.00 | 0.10 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 80.55 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 97.50 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 4.22 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SELECTION TABLE; CASE: 17-1272 | 1.00 | 0.10 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 18.51 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 3.41 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF DOCUMENT; CASE: 17-1272, DOCUMENT: 00117135879 | 30.00 | 3.00 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 5.92 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.05 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 0.67 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE QUERY; 17-1272 | 3.00 | 0.30 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 0.01 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 10/31/17 |
| Matter Name: COFINA TITLE III | | | | Invoice: 984993 |
| Matter: 0686892-00012 | | | | Page No. 93 |

| | | DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 08/17/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 9.02 |
| 08/17/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 302.25 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 32.80 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE110-0; 3:16-CV-02374-FAB DOCUMENT 110-0 | 17.00 | 1.70 |
| 08/17/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.05 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE163-0; 3:16-CV-02374-FAB DOCUMENT 163-0 | 4.00 | 0.40 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE113-1; 3:16-CV-02374-FAB DOCUMENT 113-1 | 29.00 | 2.90 |
| 08/17/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 106.13 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE299-0; 17-00133-LTS DOCUMENT 299-0 | 9.00 | 0.90 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE290-0; 17-00133-LTS | 23.00 | 2.30 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE290-1; 17-00133-LTS | 10.00 | 1.00 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE290-2; 17-00133-LTS | 4.00 | 0.40 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE290-4; 17-00133-LTS | 1.00 | 0.10 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE290-3; 17-00133-LTS | 4.00 | 0.40 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE224-0; 17-00133-LTS DOCUMENT 224-0 | 9.00 | 0.90 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/31/17
Matter Name:  COFINA TITLE III                                                      Invoice: 984993
Matter:  0686892-00012                                                              Page No.  94

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE240-0; 17-00133-LTS DOCUMENT 240-0 | | |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE286-0; 17-00133-LTS | 20.00 | 2.00 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE286-1; 17-00133-LTS | 2.00 | 0.20 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/22/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 0.01 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/22/17 | E106 | Online Research - Westlaw; Brett Nave | 1.00 | 66.83 |
| 08/22/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 34.45 |
| 08/22/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 0.91 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/22/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 68.90 |
| 08/22/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 6.18 |
| 08/23/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.01 |
| 08/23/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 58.26 |
| 08/23/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 137.15 |
| 08/23/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 292.50 |
| 08/23/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 2.53 |
| 08/23/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 1.50 |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No. 95

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE33-0; 17-00133-LTS DOCUMENT 33-0 | 3.00 | 0.30 |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/24/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 9.75 |
| 08/24/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 68.90 |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE62-0; 17-00133-LTS DOCUMENT 62-0 | 4.00 | 0.40 |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/24/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 34.45 |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE57-0; 17-00133-LTS DOCUMENT 57-0 | 2.00 | 0.20 |
| 08/25/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 4.88 |
| 08/25/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 0.45 |
| 08/25/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 0.03 |
| 08/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE40-0; 17-00189-LTS DOCUMENT 40-0 | 29.00 | 2.90 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-0; 3:16-CV-02374-FAB DOCUMENT 1-0 | 27.00 | 2.70 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-4; 3:16-CV-02374-FAB DOCUMENT 1-4 | 6.00 | 0.60 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-3; 3:16-CV-02374-FAB DOCUMENT 1-3 | 4.00 | 0.40 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE84-0; 3:16-CV-02374-FAB DOCUMENT 84-0 | 19.00 | 1.90 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 16-02374-MCF13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/31/17
Invoice: 984993
Page No.  96

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-12; 3:16-CV-02374-FAB DOCUMENT 1-12 | 2.00 | 0.20 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-6; 3:16-CV-02374-FAB DOCUMENT 1-6 | 3.00 | 0.30 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-13; 3:16-CV-02374-FAB DOCUMENT 1-13 | 2.00 | 0.20 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-11; 3:16-CV-02374-FAB DOCUMENT 1-11 | 2.00 | 0.20 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-5; 3:16-CV-02374-FAB DOCUMENT 1-5 | 10.00 | 1.00 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-8; 3:16-CV-02374-FAB DOCUMENT 1-8 | 2.00 | 0.20 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-10; 3:16-CV-02374-FAB DOCUMENT 1-10 | 2.00 | 0.20 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-9; 3:16-CV-02374-FAB DOCUMENT 1-9 | 2.00 | 0.20 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-1; 3:16-CV-02374-FAB DOCUMENT 1-1 | 2.00 | 0.20 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-7; 3:16-CV-02374-FAB DOCUMENT 1-7 | 1.00 | 0.10 |
| 08/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-2; 3:16-CV-02374-FAB DOCUMENT 1-2 | 5.00 | 0.50 |
| 08/31/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 6.11 |
| 08/31/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.31 |
| 08/31/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.01 |
| 08/31/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.01 |
| 08/31/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 154.62 |
| 08/31/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 185.25 |
| 08/31/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 2.05 |
| 08/31/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.08 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$1,900.12** |
| 08/09/17 | E107 | Delivery Services / Messengers - Tracking # 779893233890 | 1.00 | $156.11 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 10/31/17 |
| Matter Name: COFINA TITLE III | | | | Invoice: 984993 |
| Matter: 0686892-00012 | | | | Page No.  97 |

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | FDX 159989878 C O GUEST PETER FRIEDMAN THE RITZ CARLTON SAN JUAN Time sensitive legal documents | | |
| 08/10/17 | E107 | Delivery Services / Messengers - Tracking # 779920961440 FDX 159989878 GUEST DANIEL CANTOR SHERATON PUERTO RICO HOTEL & CASIN | 1.00 | 181.21 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$337.32** |
| 05/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1625766 - 1625766-- R HOLM - TRAVEL DATE: 05/24/2017, 05/31/17 | 1.00 | $53.04 |
| 05/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1625766 - 1625766-- R HOLM - TRAVEL DATE: 05/17/2017, 05/31/17 | 1.00 | 59.72 |
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982-- R HOLM - TRAVEL DATE: 06/22/2017, 06/30/17 | 1.00 | 59.72 |
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982-- R HOLM - TRAVEL DATE: 06/13/2017, 06/30/17 | 1.00 | 59.72 |
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982-- R HOLM - TRAVEL DATE: 06/12/2017, 06/30/17 | 1.00 | 59.72 |
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982-- R HOLM - TRAVEL DATE: 06/12/2017, 06/30/17 | 1.00 | 60.61 |
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982-- R HOLM - TRAVEL DATE: 06/18/2017, 06/30/17 | 1.00 | 59.72 |
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982-- R HOLM - TRAVEL DATE: 06/16/2017, 06/30/17 | 1.00 | 60.61 |
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982-- R HOLM - TRAVEL DATE: 06/19/2017, 06/30/17 | 1.00 | 59.72 |
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982-- R HOLM - TRAVEL DATE: 06/22/2017, 06/30/17 | 1.00 | 59.72 |
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982-- R HOLM - TRAVEL DATE: 06/20/2017, 06/30/17 | 1.00 | 54.82 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  98

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1628982 - 1628982– R HOLM - TRAVEL DATE: 06/21/2017, 06/30/17 | 1.00 | 59.72 |
| 08/09/17 | E109 | DIAL CAR INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - DIAL CAR INC. - 1238296 - 1238296– B NEVE - TRAVEL DATE: 08/05/2017, 08/09/17 | 1.00 | 141.14 |
| 08/10/17 | E109 | DANIEL L. CANTOR - Local Travel Local Travel - DANIEL L. CANTOR - TAXI, SAN JUAN AIRPORT/THE RITZ-CARLTON HOTEL. TAXI FROM SAN JUAN AIRPORT TO THE RITZ-CARLTON HOTEL | 1.00 | 20.00 |
| 08/12/17 | E109 | DANIEL L. CANTOR - Local Travel - DANIEL L. CANTOR - TAXI, THE RITZ-CARLTON HOTEL/AAFAF. TAXI FROM THE RITZ-CARLTON HOTEL TO AAFAF | 1.00 | 25.00 |
| 08/16/17 | E109 | DANIEL L. CANTOR - Local Travel Local Travel - DANIEL L. CANTOR - TAXI, AIRPORT/HOTEL. TRAVEL TO PUERTO RICO FOR DEPOSITION PREP. | 1.00 | 20.00 |
| 08/17/17 | E109 | DANIEL L. CANTOR - Local Travel - DANIEL L. CANTOR - TAXI, HOTEL/GDB. TRAVEL TO PUERTO RICO FOR DEPOSITION PREP. | 1.00 | 22.00 |
| 08/17/17 | E109 | DANIEL L. CANTOR - Local Travel Local Travel - DANIEL L. CANTOR - TAXI, GDB/HOTEL. TRAVEL TO PUERTO RICO FOR DEPOSITION PREP. | 1.00 | 20.00 |
| 08/18/17 | E109 | DANIEL L. CANTOR - Local Travel - DANIEL L. CANTOR - TAXI, GDB/AIRPORT. TRAVEL TO PUERTO RICO FOR DEPOSITION PREP. | 1.00 | 22.00 |
| 08/18/17 | E109 | DANIEL L. CANTOR - Local Travel - DANIEL L. CANTOR - TAXI, HOTEL/GDB. TRAVEL TO PUERTO RICO FOR DEPOSITION PREP. | 1.00 | 20.00 |
| 08/21/17 | E109 | DANIEL L. CANTOR - Local Travel Local Travel - DANIEL L. CANTOR - TAXI, AIRPORT/HOTEL. ATTEND COURT HEARING ON DPP | 1.00 | 24.60 |
| 08/21/17 | E109 | RICHARD HOLM - Local Travel Local Travel - RICHARD HOLM - TAXI, OFFICE/HOME. OVERTIME TAXI | 1.00 | 18.30 |
| 08/22/17 | E109 | DANIEL L. CANTOR - Local Travel - DANIEL L. CANTOR - TAXI, HOTEL/AIRPORT. ATTEND COURT HEARING ON DPP | 1.00 | 21.75 |
| 08/23/17 | E109 | DIAL CAR INC. - Local Travel (Accounts Payable) - DIAL CAR INC. - 1238930 - 1238930– D CANTOR - TRAVEL DATE: 08/12/2017, 08/23/17 - JFK AIRPORT TO HOME | 1.00 | 140.83 |
| 08/30/17 | E109 | DIAL CAR INC. - Local Travel (Accounts Payable) - DIAL CAR INC. - 1239339 - 1239339– D CANTOR - TRAVEL DATE: 08/10/2017, 08/30/17 - NY OFFICE TO JFK AIRPORT | 1.00 | 81.27 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$1,283.73** |
| 08/11/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | $17.87 |
| 08/11/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Meals Out-of-Town Travel Meals - DANIEL L. CANTOR; DINNER-HOTEL.  DINNER IN HOTEL IN SAN JUAN FOR MEETING | 1.00 | 60.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  99

WITH CLIENTS

| | | | | |
|---|---|---|---|---|
| 08/11/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DANIEL L. CANTOR, 08/10/2017-08/11/2017 LODGING. LODGING IN HOTEL SAN JUAN FOR MEETING WITH CLIENTS, 1 NIGHT @ $195 + TAXES AND FEES | 1.00 | 255.41 |
| 08/11/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Incidentals Out-of-Town Travel Incidentals - DANIEL L. CANTOR; TIPS. TIPS FOR HOUSEKEEPING STAFF IN HOTEL IN SAN JUAN FOR MEETING WITH CLIENTS | 1.00 | 8.00 |
| 08/12/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Meals Out-of-Town Travel Meals - DANIEL L. CANTOR, LUNCH, GUESTS: DANIEL L. CANTOR LUNCH IN SAN JUAN AFTER MEETING WITH CLIENTS | 1.00 | 33.00 |
| 08/13/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 8/10/2017 - 8/13/2017; AGENCY/INV: LTS - 101330; ; | 1.00 | 483.24 |
| 08/14/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR; UBER.  UBER CAR SERVICE FROM NY OMM OFFICE TO HOME | 1.00 | 76.63 |
| 08/15/17 | E110 | RICHARD HOLM - Out-of-Town Telephone Out-of-Town Telephone - RICHARD HOLM; PHONE CHARGES.  WI-FI CONNECTION WORK ON COFINA MATTER | 1.00 | 12.00 |
| 08/15/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 13.86 |
| 08/15/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel - DANIEL L. CANTOR; UBER.  UBER CAR SERVICE FROM NY OMM OFFICE TO HOME | 1.00 | 75.45 |
| 08/16/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 16.10 |
| 08/16/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DANIEL L. CANTOR, 08/16/2017-08/18/2017 LODGING. TRAVEL TO PUERTO RICO FOR DEPOSITION PREP, 2 NIGHTS @ $195 + TAXES AND FEES | 1.00 | 365.43 |
| 08/17/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Hotel - DANIEL L. CANTOR, 08/16/2017-08/18/2017 LODGING. TRAVEL TO PUERTO RICO FOR DEPOSITION PREP, 2 NIGHTS @ $195 + TAXES AND FEES | 1.00 | 365.43 |
| 08/17/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Meals - DANIEL L. CANTOR; DINNER-HOTEL.  TRAVEL TO PUERTO RICO FOR DEPOSITION PREP. | 1.00 | 60.00 |
| 08/17/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Meals Out-of-Town Travel Meals - DANIEL L. CANTOR; BREAKFAST-HOTEL.  TRAVEL TO PUERTO RICO FOR DEPOSITION PREP. | 1.00 | 39.73 |
| 08/18/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL: PREPARE DOCUMENTS | 1.00 | 21.28 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  100

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/18/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel, 08/16/2017-08/18/2017, ADD'L FARE CHARGE; PR-NY. TRAVEL TO PUERTO RICO FOR DEPOSITION PREP. | 1.00 | 35.00 |
| 08/18/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Meals Meals - DANIEL L. CANTOR, LUNCH, GUESTS: DANIEL L. CANTOR, STEFANOS TOUZOS TRAVEL TO PUERTO RICO FOR DEPOSITION PREP. | 1.00 | 89.27 |
| 08/19/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR, 08/21/2017-08/22/2017, AIRFARE-COACH; NY/BOSTON. ATTEND COURT HEARING ON DPP ON 8/22 IN BOSTON | 1.00 | 387.41 |
| 08/20/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 8/16/2017 - 8/19/2017; AGENCY/INV: LTS - 101583; ; | 1.00 | 662.20 |
| 08/20/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S TOUZOS; ROUTE: SAN JUAN - NEWARK;; TRAVEL DATES: 8/18/2017 - 8/19/2017; AGENCY/INV: LTS - 101818; ; | 1.00 | 613.10 |
| 08/20/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: SAN JUAN - NEWARK;; TRAVEL DATES: 8/18/2017 - 8/19/2017; AGENCY/INV: LTS - 101817; ; | 1.00 | 613.10 |
| 08/20/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL: ANALYZE DOCUMENTS | 1.00 | 28.94 |
| 08/20/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S TOUZOS; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 8/16/2017 - 8/19/2017; AGENCY/INV: LTS - 101587; ; | 1.00 | 662.20 |
| 08/21/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Meals Out-of-Town Travel Meals - DANIEL L. CANTOR; DINNER-HOTEL. ATTEND COURT HEARING ON DPP | 1.00 | 44.69 |
| 08/21/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DANIEL L. CANTOR, 08/21/2017-08/22/2017 LODGING. ATTEND COURT HEARING ON DPP, 1 NIGHT @ $195 + TAXES AND FEES | 1.00 | 255.41 |
| 08/22/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel, 08/21/2017-08/22/2017, SAME-DAY FLIGHT CHANGE CHARGE; NY-BOSTON. ATTEND COURT HEARING ON DPP | 1.00 | 75.00 |
| 08/23/17 | E110 | JUSTINE DANIELS - Out-of-Town Travel Incidentals Out-of-Town Travel Incidentals - JUSTINE DANIELS; INTERNET. MEETINGS WITH CLIENT, OMM TEAM AND WITNESS TO PREPARE FOR DEPOSITION OF G. FRANCO | 1.00 | 54.00 |
| 08/23/17 | E110 | JUSTINE DANIELS - Out-of-Town Travel Meals Out-of-Town Travel Meals - JUSTINE DANIELS; DINNER-HOTEL. MEETINGS WITH CLIENT, OMM TEAM AND WITNESS TO PREPARE FOR DEPOSITION OF G. FRANCO | 1.00 | 66.90 |
| 08/23/17 | E110 | JUSTINE DANIELS - Out-of-Town Travel Out-of-Town Travel - JUSTINE DANIELS, 08/23/2017-08/26/2017, AIRFARE-COACH; LOS ANGELES INTERNATIONAL AIRPORT. MEETINGS WITH CLIENT, OMM TEAM AND WITNESS TO PREPARE FOR DEPOSITION OF G. | 1.00 | 650.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/31/17
Invoice: 984993
Page No.  101

|  |  | FRANCO. |  |  |
|---|---|---|---|---|
| 08/24/17 | E110 | JUSTINE DANIELS - Out-of-Town Travel Out-of-Town Travel - JUSTINE DANIELS - TAXI, SAN JUAN INTERNATIONAL AIRPORT/RITZ-CARLTON HOTEL. MEETINGS WITH CLIENT, OMM TEAM AND WITNESS TO PREPARE FOR DEPOSITION OF G. FRANCO | 1.00 | 15.00 |
| 08/25/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) P FRIEDMAN,SJU/JFK,TKT#0613304964,TKT ISSUED BY THE CARRIER | 1.00 | 45.00 |
| 08/25/17 | E110 | JUSTINE DANIELS - Out-of-Town Travel Meals - JUSTINE DANIELS; DINNER-HOTEL.  MEETINGS WITH CLIENT, OMM TEAM AND WITNESS TO PREPARE FOR DEPOSITION OF G. FRANCO | 1.00 | 30.98 |
| 08/26/17 | E110 | JUSTINE DANIELS - Out-of-Town Travel Meals - JUSTINE DANIELS; MEALS OTHER-HOTEL.  MEETINGS WITH CLIENT, OMM TEAM AND WITNESS TO PREPARE FOR DEPOSITION OF G. FRANCO | 1.00 | 5.02 |
| 08/26/17 | E110 | JUSTINE DANIELS - Out-of-Town Travel - JUSTINE DANIELS - TAXI, LOS ANGELES INTERNATIONAL AIRPORT/RESIDENCE. MEETINGS WITH CLIENT, OMM TEAM AND WITNESS TO PREPARE FOR DEPOSITION OF G. FRANCO | 1.00 | 72.39 |
| 08/26/17 | E110 | JUSTINE DANIELS - Out-of-Town Travel Hotel Hotel - JUSTINE DANIELS, 08/23/2017-08/26/2017 LODGING. MEETINGS WITH CLIENT, OMM TEAM AND WITNESS TO PREPARE FOR DEPOSITION OF G. FRANCO; 3 NIGHTS @ $195/NIGHT + TAXES AND FEES. | 1.00 | 742.65 |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J ZUJKOWSKI; ROUTE: ; AGENCY/INV: LTS - 101917; ; | 1.00 | 37.00 |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 8/23/2017 - 8/26/2017; AGENCY/INV: LTS - 101936; ; | 1.00 | 650.00 |
| 08/27/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 16.09 |
| 08/27/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel Meals - STEFANOS TOUZOS, DINNER, GUESTS: STEFANOS TOUZOS WEEKEND DINNER (DOCUMENT PRODUCTION) | 1.00 | 17.60 |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - NEW YORK; ; TRAVEL DATES: 8/25/2017 - 8/26/2017; AGENCY/INV: LTS - 102042; ; | 1.00 | 393.00 |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 8/28/2017 - 8/29/2017; AGENCY/INV: LTS - 102068; ; | 1.00 | 351.50 |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: ; AGENCY/INV: LTS - 101871; ; | 1.00 | 10.00 |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | 257.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                     10/31/17
Matter Name: COFINA TITLE III                                                                  Invoice: 984993
Matter: 0686892-00012                                                                         Page No.   102

| | | | | |
|---|---|---|---|---|
| | | TRAVELER: P FRIEDMAN; ROUTE: BOSTON - NEW YORK;; TRAVEL DATES: 8/22/2017 - 8/23/2017; AGENCY/INV: LTS - 101931; ; | | |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J ZUJKOWSKI; ROUTE: BOSTON - NEW YORK;; TRAVEL DATES: 8/22/2017 - 8/23/2017; AGENCY/INV: LTS - 101928; ; | 1.00 | 248.20 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$9,032.08** |
| 08/25/17 | E112 | COURT FEES/FILING FEES (INTERNAL COURT SERVICE); JUSTINE DANIELS; NATIONWIDE LEGAL, LLC - 157178; JUSTINE DANIELS; OK TO LEAVE AT TOP OF THE STAIRS IN FRONT OF DOOR | 1.00 | $65.55 |
| **Total for E112 - Court Fees / Filing Fees (Internal Court Service)** | | | | **$65.55** |
| 08/11/17 | E123 | DANIEL L. CANTOR - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - DANIEL L. CANTOR; OTHER. - BOX DELIVERY FROM THE SHERATON HOTEL IN SAN JUAN TO THE RITZ-CARLTON HOTEL FOR MEETING WITH CLIENTS | 1.00 | $5.58 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$5.58** |
| 08/15/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000173371-000 - Dalog,John Paolo - B-SPIRAL | 4.00 | $4.00 |
| 08/26/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000174733-000 - Nadler,Andrew - B-SPIRAL | 4.00 | 4.00 |
| 08/27/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000174753-000 - Touzos,Stefanos - B-SPIRAL | 4.00 | 4.00 |
| **Total for E124 - Other (Internal Bindery)** | | | | **$12.00** |
| 08/31/17 | E140R | RELATIVITY MONTHLY USER LICENSE REGARDING AUGUST 2017 | 8.00 | $800.00 |
| **Total for E140R - RELATIVITY** | | | | **$800.00** |
| 08/31/17 | E160DHF | Data Hosting Fee - Total_GB = 99.24560907 For Period 08/01/2017 to 08/31/2017 | 1.00 | $1,786.42 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$1,786.42** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  103

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 75.8 | 64,733.97 |
| DANIEL L. CANTOR | 871.25 | 163.9 | 131,602.53 |
| SUZZANNE UHLAND | 1,062.50 | 12.9 | 13,706.25 |
| JENNIFER TAYLOR | 765.00 | 4.0 | 3,060.00 |
| JOHN J. RAPISARDI | 1,147.50 | 1.3 | 1,491.75 |
| ELIZABETH L. MCKEEN | 807.50 | 3.3 | 2,664.75 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 7.8 | 8,619.00 |
| DIANA M. PEREZ | 735.25 | 4.9 | 3,602.74 |
| JUSTINE DANIELS | 701.25 | 66.0 | 42,811.45 |
| JOSEPH ZUJKOWSKI | 735.25 | 15.9 | 11,690.49 |
| ASHLEY PAVEL | 688.50 | 10.6 | 7,298.10 |
| JONATHAN C. LE | 692.75 | 12.7 | 8,797.94 |
| STEFANOS TOUZOS | 624.75 | 145.3 | 85,653.41 |
| BRETT M. NEVE | 561.00 | 40.9 | 22,944.90 |
| RICHARD HOLM | 624.75 | 163.9 | 102,396.77 |
| AARON C. SHAPIRO | 412.25 | 9.0 | 3,710.25 |
| JAKE LERAUL | 454.75 | 1.4 | 636.66 |
| JOSEPH A. SPINA | 561.00 | 3.8 | 2,131.80 |
| LORENA ORTEGA | 335.75 | 62.1 | 20,850.37 |
| **Total for Attorneys** | | **805.5** | **538,403.13** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 9.7 | 1,978.80 |
| ANDREW NADLER | 314.50 | 58.0 | 18,241.00 |
| VICTOR M. NAVARRO | 204.00 | 1.8 | 367.20 |
| JOSE L. VIALET | 284.75 | 3.0 | 854.25 |
| ANTHONY MCGRATH | 148.75 | 0.8 | 119.00 |
| MARY-LYNNE BANCONE | 148.75 | 18.7 | 2,781.64 |
| HEIDE-MARIE BLISS | 212.50 | 6.3 | 1,338.75 |
| JASON M. MONTALVO | 246.50 | 8.4 | 2,070.60 |
| JON ESPINOZA | 225.25 | 0.3 | 67.58 |
| PHILIP WONG | 212.50 | 4.7 | 998.75 |
| **Total for Paralegal/Litigation Support** | | **111.7** | **28,817.57** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/27/17
Invoice: 984993
Page No.   104

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Total** | | **917.2** | **567,220.70** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

10/27/17
Invoice: 984993
Page No.  105

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOSEPH A. SPINA | Associate | 561.00 | 3.8 | 2,131.80 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **3.8** | **2,131.80** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.2 | 2,337.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.3 | 1,491.75 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.4 | 306.00 |
| DIANA M. PEREZ | Counsel | 735.25 | 3.8 | 2,793.96 |
| JAKE LERAUL | Associate | 454.75 | 0.9 | 409.28 |
| BRETT M. NEVE | Associate | 561.00 | 3.1 | 1,739.10 |
| **Total for 005 CASE ADMINISTRATION** | | | **11.7** | **9,077.59** |
| | | | | |
| BRETT M. NEVE | Associate | 561.00 | 0.7 | 392.70 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **0.7** | **392.70** |
| | | | | |
| ANDREW NADLER | Paralegal | 314.50 | 4.4 | 1,383.80 |
| **Total for 011 HEARINGS** | | | **4.4** | **1,383.80** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 10.7 | 11,368.75 |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 7.8 | 8,619.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 3.3 | 2,524.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 3.3 | 2,664.75 |
| DANIEL L. CANTOR | Partner | 871.25 | 138.2 | 120,406.84 |
| PETER FRIEDMAN | Partner | 871.25 | 71.3 | 62,120.20 |
| ASHLEY PAVEL | Counsel | 688.50 | 10.6 | 7,298.10 |
| JONATHAN C. LE | Counsel | 692.75 | 12.7 | 8,797.94 |
| JUSTINE DANIELS | Counsel | 701.25 | 56.1 | 39,340.21 |
| DIANA M. PEREZ | Counsel | 735.25 | 1.1 | 808.78 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 15.9 | 11,690.49 |
| AARON C. SHAPIRO | Associate | 412.25 | 9.0 | 3,710.25 |
| JAKE LERAUL | Associate | 454.75 | 0.5 | 227.38 |
| BRETT M. NEVE | Associate | 561.00 | 28.3 | 15,876.30 |
| RICHARD HOLM | Associate | 624.75 | 163.9 | 102,396.77 |
| STEFANOS TOUZOS | Associate | 624.75 | 128.9 | 80,530.39 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 62.1 | 20,850.37 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 9.7 | 1,978.80 |
| ANDREW NADLER | Paralegal | 314.50 | 53.6 | 16,857.20 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 1.8 | 367.20 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 3.0 | 854.25 |
| ANTHONY MCGRATH | Librarian | 148.75 | 0.8 | 119.00 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 18.7 | 2,781.64 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/17
Invoice: 984993
Page No.  106

| | | | | |
|---|---|---|---|---|
| HEIDE-MARIE BLISS | Librarian | 212.50 | 6.3 | 1,338.75 |
| PHILIP WONG | Lit Supp Spec | 212.50 | 4.7 | 998.75 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 0.3 | 67.58 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 8.4 | 2,070.60 |
| **Total for 012 LITIGATION** | | | **831.0** | **526,664.79** |
| | | | | |
| DANIEL L. CANTOR | Partner | 435.63 | 25.7 | 11,195.69 |
| PETER FRIEDMAN | Partner | 435.63 | 3.0 | 1,306.89 |
| JUSTINE DANIELS | Counsel | 350.63 | 9.9 | 3,471.24 |
| STEFANOS TOUZOS | Associate | 312.38 | 16.4 | 5,123.02 |
| **Total for 014 NON-WORKING TRAVEL** | | | **55.0** | **21,096.84** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.3 | 229.50 |
| PETER FRIEDMAN | Partner | 871.25 | 1.5 | 1,306.88 |
| **Total for 017 REPORTING** | | | **1.8** | **1,536.38** |
| | | | | |
| BRETT M. NEVE | Associate | 561.00 | 8.8 | 4,936.80 |
| **Total for 020 MEDIATION** | | | **8.8** | **4,936.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through September 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 09/19/17 | K GROTENRATH | RESEARCH UCC FILINGS IN PUERTO RICO. | 0.2 |
| 09/21/17 | K GROTENRATH | RESEARCH UCC FILINGS IN PUERTO RICO. | 0.2 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **0.4** |
| **004 BUSINESS OPERATIONS** | | | |
| 09/04/17 | D PEREZ | CORRESPOND W/ B. NEVE AND R. HOLM RE: COFINA BANK ACCOUNTS. | 0.3 |
| 09/25/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: SUT SYSTEM ISSUES (1.2); CONFERENCE W/ S. UHLAND, S. PAK RE: SAME (1.0); TELEPHONE CONFERENCE W/ SECRETARY MALDONADO, S. UHLAND, M. YASSIN RE: SUTS (.8). | 3.0 |
| 09/25/17 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, S. PAK, AND B. NEVE ██████████████. | 0.5 |
| 09/25/17 | S PAK | TELEPHONE CONFERENCES W/ J. RAPISARDI, S. UHLAND, AND DEPARTMENT OF TREASURY RE: EMERGENCY SUT COLLECTION SYSTEM (1.0); REVIEW DOCUMENTS RE: SAME (1.2); DRAFT DESCRIPTION OF SUT COLLECTION SYSTEM (1.3); DISCUSSION W/ P. FRIEDMAN, S. UHLAND ████████████████████████████ (.7); TELEPHONE CONFERENCE W/ BONDHOLDERS RE: SUT COLLECTION SYSTEM (.1); TELEPHONE CONFERENCE W/ BONDHOLDER GROUP RE: SUT COLLECTION SYSTEM (.5); ATTENTION TO REVIEW OF DRAFT STIPULATION RE: SUT COLLECTION SYSTEM (.7). | 5.5 |
| 09/26/17 | J RAPISARDI | REVIEW AND REVISE SUT STIPULATION. | 0.6 |
| 09/26/17 | S PAK | ATTENTION TO STIPULATION RE: SUT COLLECTION SYSTEM. | 0.8 |
| 09/28/17 | J RAPISARDI | CONFERENCE W/ S. UHLAND, B. NEVE RE: CREDITOR COMMENTS TO COFINA STIPULATION. | 0.3 |
| 09/28/17 | B NEVE | DRAFT AND REVISE STIPULATION RE: INTERIM SUT PAYMENT SYSTEM (3.4); CONFERENCE W/ J. RAPISARDI AND S. UHLAND RE: SAME (.3); DRAFT AND REVISE MOTION TO APPROVE STIPULATION RE: INTERIM SUT PAYMENT SYSTEM (2.7). | 6.4 |
| 09/29/17 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN, S. UHLAND RE: SUT ISSUES. | 1.0 |
| 09/29/17 | S PAK | ATTEND TO STIPULATION AND OPEN ISSUES, INCLUDING CALL AND DOCUMENT REVIEW. | 0.8 |
| 09/30/17 | B NEVE | DRAFT AND REVISE DAILY CLIENT UPDATE (1.0); DRAFT AND REVISE MOTION TO APPROVE STIPULATION RE: INTERIM SUT PAYMENT SYSTEM (5.1). | 6.1 |
| **Total** | **004 BUSINESS OPERATIONS** | | **25.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 09/01/17 | A MCGRATH | TRANSLATE NEWS ARTICLES CONCERNING RAMON ROSARIO CORTES. | 1.4 |
| 09/01/17 | M BANCONE | RESEARCH RE: ARTICLES ON RAMON ROSARIO FOR A. NADLER. | 4.4 |
| 09/12/17 | M BANCONE | RESEARCH TO LOCATE STATEMENTS OF OFFICIALS FOR R. HOLM. | 3.0 |
| 09/18/17 | B NEVE | REVIEW PLEADINGS IN INTERPLEADER ADVERSARY PROCEEDING. | 0.3 |
| 09/21/17 | J ZUJKOWSKI | PREPARE FEE STATEMENT MATERIAL. | 2.4 |
| 09/25/17 | S UHLAND | CONFERENCE W/ S. PAK RE: SUT ISSUES (.4); ANALYZE BOND RESOLUTION AND STATUTE (.9); CONFERENCE W/ J. RAPISARDI AND S. PAK RE: STATUS (.3); CONFERENCE W/ S. PAK, J. RAPISARDI, M. YASSIN AND SECRETARY MALDONADO RE: SUT (.5); CONFERENCE W/ P. FRIEDMAN, B. NEVE AND S. PAK RE: SUT ISSUE (.5); CONFERENCE W/ J. RICHMAN RE: SUT ISSUE (.4); ALL HANDS CALL W/ COFINA CREDITORS, J. RAPISARDI, P. FRIEDMAN AND S. PAK RE SUT ISSUES (.5); CONFERENCES W/ S. PAK AND B. NEVE RE: STIPULATION (.4). | 3.9 |
| 09/25/17 | B NEVE | DRAFT AND REVISE STIPULATION AND ORDER RE: COLLECTION OF SALES AND USE TAX IN LIGHT OF HURRICANE MARIA. | 4.3 |
| 09/25/17 | J ZUJKOWSKI | ATTEND TO FEE STATEMENT MATERIALS. | 1.8 |
| 09/26/17 | S UHLAND | DRAFT AND REVISE COFINA STIPULATION (.8); COMMUNICATION W/ B. NEVE RE: SAME (.3); FURTHER REVISIONS TO STIPULATION (.7); MEET W/ B. NEVE AND J. RAPISARDI (.5); COMMUNICATIONS W/ FOMB RE: STIPULATION (.3); REVISE STIPULATION RE: FOMB COMMENTS (.5). | 3.1 |
| 09/26/17 | B NEVE | DRAFT AND REVISE STIPULATION AND ORDER RE: COLLECTION OF SALES AND USE TAX IN LIGHT OF HURRICANE MARIA. | 2.8 |
| 09/28/17 | S UHLAND | REVIEW COMMENTS TO SUT STIPULATION (.7); DRAFT AND REVISE SUT STIPULATION (1.0); CONFERENCE W/ B. NEVE RE: SAME (.3); CONFERENCE W/ G. MAINLAND AND B. NEVE RE: SAME (.5). | 2.5 |
| 09/29/17 | S UHLAND | CONFERENCE (PARTIAL) W/ M. YASSIN AND B. NEVE RE: SUT ISSUES (.5); CONFERENCE W/ B. KUEHN, S. PAK AND B. NEVE RE: STIPULATION (.3); REVIEW AND REVISE SUT ORDER (.8). | 1.6 |
| **Total** | **005 CASE ADMINISTRATION** | | **31.5** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 09/22/17 | D PEREZ | CORRESPOND W/ S. UHLAND AND M. ZERJAL RE: BAR DATE MOTION. | 0.3 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **0.3** |
| **009 FEE APPLICATIONS** | | | |
| 09/04/17 | J SPINA | DRAFT FEE APPLICATION FORM FOR COFINA. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/17 | J SPINA | DRAFT FEE APPLICATION. | 2.0 |
| 09/14/17 | J SPINA | REVISE FEE APPLICATIONS FOR NOTICING. | 2.9 |
| 09/15/17 | J SPINA | REVISE FEE APPLICATIONS FOR NOTICING | 2.9 |
| 09/15/17 | R HOLM | REDACT FEE APPLICATION. | 1.8 |
| 09/19/17 | J TAYLOR | REVIEW NOTICE FOR POSTING FROM COFINA TRUSTEE RE: PAYMENT OF FEES | 0.1 |
| 09/20/17 | J TAYLOR | CORRESPOND W/ COUNSEL TO TRUSTEE RE: PROPOSED EMMA POSTING ON TRUSTEE FEES. | 0.1 |
| 09/22/17 | J SPINA | REVIEW FEE STATEMENTS FOR PAUL HASTINGS AND DELOITTE. | 2.3 |
| **Total** | **009 FEE APPLICATIONS** | | **15.4** |

**010 FEE APPLICATION OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/17 | R HOLM | CONFER AND CORRESPOND W/ S. UHLAND, J. RAPISARDI, W. SUSHON, P. FRIEDMAN, D. PEREZ, J. SPINA, AND B. NEVE RE: DRAFTING OF OBJECTION TO WILLKIE FARR & GALLAGHER'S FEE APPLICATION. | 2.8 |
| 09/26/17 | R HOLM | ANALYZE WILLKIE FARR'S FEE APPLICATION. | 1.0 |
| 09/28/17 | R HOLM | ANALYZE WILLKIE FARR'S FEE APPLICATION FOR PURPOSES OF OBJECTING. | 1.4 |
| 09/29/17 | R HOLM | CONFER AND CORRESPOND W/ J. BEISWENGER RE: OBJECTION TO WILLKIE FARR'S FEE APPLICATION. | 0.7 |
| 09/29/17 | R HOLM | ANALYZE RELATED BRIEFING IN COMMONWEALTH TITLE III AND COMMONWEALTH-COFINA ADVERSARY PROCEEDING FOR PURPOSES OF OBJECTING TO WILLKIE FARR'S FEE APPLICATION. | 2.8 |
| 09/29/17 | R HOLM | ANALYZE WILLKIE FARR'S FEE APPLICATION. | 2.0 |
| 09/29/17 | R HOLM | ANALYZE RELATED BRIEFING IN COMMONWEALTH TITLE III AND COMMONWEALTH-COFINA ADVERSARY PROCEEDING FOR PURPOSES OF OBJECTING TO WILLKIE FARR'S FEE APPLICATION (.5); DRAFT SAME (.5). | 1.0 |
| 09/29/17 | R HOLM | CORRESPOND W/ J. DANIELS RE: COUNTERCLAIMS FILED IN BNYM V. COFINA ADVERSARY PROCEEDING. | 0.3 |
| 09/30/17 | R HOLM | ANALYZE WILLKIE FARR'S FEE APPLICATION (.5); ANALYZE RELATED BRIEFING IN COMMONWEALTH TITLE III PROCEEDING AND COMMONWEALTH-COFINA ADVERSARY PROCEEDING FOR PURPOSES OF OBJECTING TO WILLKIE FARR'S FEE APPLICATION (2.3); DRAFT AND REVISE SAME (3.1). | 5.9 |
| **Total** | **010 FEE APPLICATION OBJECTIONS** | | **17.9** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/17 | D CANTOR | ANALYSIS OF DISCOVERY REQUESTS. | 1.6 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

—

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/17 | P FRIEDMAN | CORRESPOND W/ J. RICHMAN, S. UHLAND, B. NEVE RE: FOMB/AMBAC FACT STIPULATION (2.2); CORRESPOND W/ J. DANIELS, D. CANTOR RE: COFINA/COMMONWEALTH LITIGATION AND DOCUMENT PRODUCTION (.8); CORRESPOND W/ B. KUEHN RE: AAFAF DEPOSITIONS (.2); REVIEW FACTUAL STIPULATIONS RE: DEPOSITIONS (1.5); CORRESPOND W/ P. SHALHOUB RE: CENTERVIEW RETENTION BY COFINA AGENT (.2); CORRESPOND W/ D. CANTOR AND R. HOLM RE: AAFAF DOCUMENT PRODUCTION (.6). | 5.5 |
| 09/01/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: SEPTEMBER 1 DOCUMENT PRODUCTION. | 0.2 |
| 09/01/17 | A NADLER | REVIEW AND PREPARE NEWS ARTICLES FOR ROSARIO AND SNYDER DEPOSITION PREPARATION. | 2.5 |
| 09/01/17 | D CANTOR | PREPARE FOR SOBRINO DEPOSITION (1.2); EMAILS AND TELEPHONE CONFERENCES W/ R. OPPENHEIMER, R. HOLM, P. FRIEDMAN, S. UHLAND, B. KUEHN, J. RICHMAN, M. YASSIN, B. NEVE, S. TOUZOS, J. ALONZO, AND E. FISHER RE: DISCOVERY STIPULATION, DOCUMENT PRODUCTION, AND DEPOSITION SCHEDULING (5.3). | 6.5 |
| 09/01/17 | S UHLAND | DRAFT AND REVISE AAFAF AND FOMB COFINA FACT STIPULATIONS. | 1.6 |
| 09/01/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/01/17 | J TAYLOR | REVIEW EMMA NOTICES FOR POSTING; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 09/01/17 | B NEVE | DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE. | 0.5 |
| 09/01/17 | L ORTEGA | CORRESPOND W/ R. HOLM ███████████ . | 0.1 |
| 09/01/17 | L ORTEGA | CORRESPOND W/ R. HOLM ████████████ . | 0.1 |
| 09/01/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: ███████████ . | 1.9 |
| 09/01/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ███████████ | 0.1 |
| 09/01/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ███████████ . | 0.1 |
| 09/01/17 | L ORTEGA | ███████████ FOR PRODUCTION. | 0.1 |
| 09/01/17 | A PAVEL | CONFERENCE W/ J. DANIELS RE: PREPARATION FOR CONFERENCE CALL ███████████ RE: DOCUMENT COLLECTION (.1); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALLS W/ J. DANIELS ███████████ RE: COLLECTION OF DOCUMENTS REQUESTED BY COFINA AND COMMONWEALTH AGENTS (.9); FOLLOW UP RE: SAME (.4). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/17 | R HOLM | ANALYZE DOCUMENTS FOR SUPPLEMENTAL PRODUCTION (1.9); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND L. ORTEGA RE: SAME (2.9); PREPARE DOCUMENTS FOR SUPPLEMENTAL PRODUCTION (2.4). | 7.2 |
| 09/01/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION AS REQUESTED BY R. HOLM. | 1.4 |
| 09/01/17 | J DANIELS | ANALYZE ███████████████████████. | 0.5 |
| 09/01/17 | J DANIELS | CONFERENCE ███████████████████ RE: DOCUMENTS COLLECTION ███. | 0.3 |
| 09/01/17 | J DANIELS | CONFERENCE W/ A. PAVEL RE: PREPARATION FOR CONFERENCE CALL ████████████████████ RE: DOCUMENT COLLECTION. | 0.1 |
| 09/01/17 | J DANIELS | REVIEW PAUL HASTINGS MEET AND CONFER LETTER AND COMMUNICATIONS W/ A. PAVEL, S. TOUZOS, AND R. HOLM RE: SAME. | 1.3 |
| 09/01/17 | J DANIELS | CONFERENCE W/ R. HOLM AND S. TOUZOS RE: DISCOVERY PROJECT PROGRESS. | 0.2 |
| 09/01/17 | J DANIELS | COMMUNICATIONS W/ ██████████████████████. | 0.6 |
| 09/01/17 | S TOUZOS | REVIEW AND ANALYZE COMMONWEALTH AND COFINA AGENTS DISCOVERY REQUESTS AND DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 4.7 |
| 09/01/17 | S TOUZOS | ATTEND CLIENT CALL RE: COMMONWEALTH-COFINA DISCOVERY ████████████████. | 0.3 |
| 09/01/17 | C MERRILL | REVIEW AND ANALYZE CASE LAW ████████████████████████ (4.0); DRAFT OPPOSITION ████ (4.5). | 8.5 |
| 09/01/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, A. PAVEL, AND S. TOUZOS RE: COFINA BANK ACCOUNTS (.5); RESEARCH SAME (2.0); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, A. PAVEL, S. TOUZOS, AND J. WORTHINGTON AND OTHERS AT PAUL HASTINGS RE: PRODUCTION OF DOCUMENTS TO THE COMMONWEALTH AND COFINA AGENTS AND DRAFTING RESPONSES AND OBJECTIONS TO THE AGENTS' DOCUMENT REQUESTS (3.4); TELEPHONE CONFERENCE W/ J. DANIELS, A. PAVEL, S. TOUZOS, AND W. BURGOS RE: COLLECTION OF DOCUMENTS ████████████████████ (.3). | 6.2 |
| 09/01/17 | J DANIELS | CONFERENCE W/ R. HOLM RE: OBJECTIONS TO DOCUMENT REQUESTS. | 0.2 |
| 09/01/17 | E MCKEEN | REVIEW CORRESPONDENCE ████████████ (.3); REVIEW CORRESPONDENCE FROM A. PAVEL RE: COFINA DISCOVERY (.2). | 0.5 |
| 09/01/17 | M OPPENHEIMER | REVIEW DISCOVERY (1.1); CONFERENCE W/ D. CANTOR RE: SAME (.5). | 3.2 |
| 09/02/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, AND S. TOUZOS RE: DRAFTING OF MEET AND CONFER LETTER. | 1.1 |
| 09/02/17 | R HOLM | ANALYZE AND REVISE SAME. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/17 | R HOLM | ANALYZE AND DRAFT SAME. | 1.7 |
| 09/02/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, AND S. TOUZOS RE: DRAFTING OF RESPONSES AND OBJECTIONS. | 1.5 |
| 09/02/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. UHLAND, D. CANTOR, M. YASSIN, B. NEVE RE: STIPULATIONS RE: COFINA DISCOVERY (1.0); REVIEW DRAFT STIPULATIONS (2.5); REVIEW DRAFT MEET AND CONFERENCE LETTER TO COFINA AND COMMONWEALTH AGENTS (.9); REVIEW PROPOSED SCHEDULING ORDER RE: COMMONWEALTH/ COFINA DISPUTE (.3); PREPARE FOR E. SANCHEZ DEPOSITION (2.1). | 6.8 |
| 09/02/17 | S UHLAND | CONFERENCE W/ M. YASSIN, P. FRIEDMAN, R. OPPENHEIMER, D. CANTOR RE: COFINA FACT STIPULATION. | 1.0 |
| 09/02/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: RECREATION OF DOCUMENT TO PRODUCE SEPTEMBER 2. | 1.0 |
| 09/02/17 | B NEVE | TELEPHONE CONFERENCE W/ S. UHLAND (PARTIAL), P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER (PARTIAL), AND M. YASSIN (PARTIAL) RE: STIPULATED FACTS IN COFINA INTERPLEADER DISCOVERY DISPUTE (.8); DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE (3.9). | 4.7 |
| 09/02/17 | A PAVEL | REVISE MEET AND CONFERENCE LETTER TO COMMONWEALTH AND COFINA AGENTS. | 0.7 |
| 09/02/17 | M OPPENHEIMER | PREPARE FOR SOTO DEPOSITION (4.6); PREPARE FOR SANCHEZ CONFERENCE (2.1); CONFERENCE W/ M. YASSIN, D. CANTOR, P. FRIEDMAN, AND S. UHLAND RE: FACT STIPULATION (1.0). | 7.7 |
| 09/02/17 | L ORTEGA | CONFIRM PRODUCTION SET METRICS PRIOR TO PRODUCTION OF PARENT EMAILS PURSUANT TO CHALLENGE BY QUINN EMANUEL. | 0.2 |
| 09/02/17 | J DANIELS | REVIEW DRAFT OBJECTIONS AND RESPONSES TO AGENTS DISCOVERY REQUESTS. | 0.7 |
| 09/02/17 | J DANIELS | REVISE DRAFT PROTECTIVE ORDER. | 0.4 |
| 09/02/17 | J DANIELS | DRAFT AND REVISE RESPONSE TO SEPTEMBER 1 MEET AND CONFER LETTER AND MULTIPLE COMMUNICATIONS W/ OMM TEAM RE: SAME. | 5.8 |
| 09/02/17 | J DANIELS | CONFERENCE W/ P. FRIEDMAN AND A. LOPEZ RE: REVIEW OF DOCUMENTS. | 0.2 |
| 09/02/17 | J DANIELS | TEAM CORRESPONDENCE RE: ADDRESSING DOCUMENT REQUESTS. | 0.6 |
| 09/02/17 | D PEREZ | CORRESPOND W/ J. SPINA AND P. FRIEDMAN ▮▮▮▮▮ (.5); REVIEW AND REVISE SAME (.8). | 1.3 |
| 09/02/17 | D CANTOR | CORRESPOND W/ J. DANIELS RE: LETTER TO AGENTS. | 0.8 |
| 09/02/17 | R HOLM | ANALYZE AND DRAFT PREPARATION MATERIALS FOR SAME. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/14/17
Matter Name: COFINA TITLE III     Invoice: 987429
Matter: 0686892-00012     Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DEPOSITION PREPARATION. | 1.0 |
| 09/02/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, R. OPPENHEIMER, B. NEVE, M. YASSIN RE: DISCOVERY STIPULATION (1.0); CORRESPOND W/ R. HOLM RE: SUPPLEMENTAL DOCUMENT PRODUCTION (.7); REVISE DISCOVERY STIPULATION (1.2). | 2.9 |
| 09/02/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: SECOND SUPPLEMENTAL PRODUCTION. | 1.1 |
| 09/02/17 | R HOLM | PRODUCE DOCUMENTS FOR SECOND SUPPLEMENTAL PRODUCTION. | 1.4 |
| 09/03/17 | R HOLM | ANALYZE AND DRAFT SAME. | 5.2 |
| 09/03/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, A. PAVEL, AND S. TOUZOS RE: DRAFTING OF RESPONSES AND OBJECTIONS. | 2.9 |
| 09/03/17 | P FRIEDMAN | PREPARE FOR SANCHEZ DEPOSITION (1.9); REVIEW AND REVISE COFINA FACT STIPULATION (2.2); CORRESPOND W/ J. RICHMAN RE: FOMB STIPULATION (.4); CORRESPOND W/ B. KUEHN RE: SCHEDULING OF DEPOSITIONS (.3). | 5.2 |
| 09/03/17 | A PAVEL | CORRESPOND W/ J. DANIELS AND R. HOLM RE: COMMONWEALTH AND COFINA AGENTS DISCOVERY REQUESTS. | 0.6 |
| 09/03/17 | S UHLAND | ANALYZE ISSUES RE: COFINA FACT STIPULATION RE: BOND RESOLUTIONS (.9); FURTHER REVIEW COFINA FACT STIPULATIONS (.7). | 1.6 |
| 09/03/17 | J TAYLOR | CORRESPOND W/ B. NEVE RE: STIPULATED FACTS. | 0.1 |
| 09/03/17 | B NEVE | DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE. | 5.5 |
| 09/03/17 | M OPPENHEIMER | PREPARE FOR SANCHEZ CONFERENCE (2.4); REVIEW AND COMMENT ON FACT STIPULATION (1.7). | 9.6 |
| 09/03/17 | J DANIELS | REVIEW AND REVISE OBJECTIONS TO DOCUMENT REQUESTS. | 4.6 |
| 09/03/17 | J DANIELS | COMMUNICATIONS W/ A. PAVEL AND R. HOLM RE: RESPONSES AND OBJECTIONS. | 0.3 |
| 09/03/17 | J DANIELS | CONFERENCE W/ R. HOLM RE: RESPONSES OBJECTIONS. | 0.4 |
| 09/03/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: COFINA LITIGATION (.5); REVISE AND RE-WRITE COFINA STIPULATION (2.2). | 2.7 |
| 09/03/17 | D CANTOR | CORRESPOND W/ S. UHLAND, B. NEVE, J. RAPISARDI, P. FRIEDMAN, B. FORNARIS, J. RICHMAN, C. YAMIN, J. KANG, D. MONDELL, V. D'AGATA, M. YASSIN, A. SHAPIRO, B. KUEHN, R. OPPENHEIMER, D. GOLDMAN, J. SANTIAGO, AND C. SOBRINO RE: STIPULATION AND DEPOSITION SCHEDULING. | 1.9 |
| 09/03/17 | R HOLM | ANALYZE AND DRAFT PREPARATION MATERIALS FOR DEPOSITION PREPARATION. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, A. PAVEL AND S. TOUZOS RE: DRAFTING OF RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS. | 1.9 |
| 09/04/17 | R HOLM | ANALYZE AND DRAFT RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS. | 3.0 |
| 09/04/17 | B NEVE | DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE. | 8.4 |
| 09/04/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RICHMAN RE: FACT STIPULATION BETWEEN FOMB AND AMBAC (.6); REVIEW DRAFTS OF FACT STIPULATION (3.1); CORRESPOND W/ D. CANTOR AND V. D'AGATA RE: FACT STIPULATIONS (.2); CORRESPOND W/ J. DANIELS RE: RESPONSE TO DISCOVERY REQUESTS OF AGENTS (.2). | 4.1 |
| 09/04/17 | M OPPENHEIMER | PREPARE FOR UPCOMING WITNESS PREPARATION CONFERENCES FOR SOTO AND SANCHEZ. | 3.2 |
| 09/04/17 | J DANIELS | MULTIPLE EMAIL COMMUNICATIONS W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: OBJECTIONS AND RESPONSES TO DOCUMENT REQUESTS. | 0.4 |
| 09/04/17 | J DANIELS | REVIEW D. CANTOR AND P. FRIEDMAN REVISIONS TO OBJECTIONS TO DOCUMENT REQUESTS AND FINALIZE OBJECTIONS PER SAME. | 1.2 |
| 09/04/17 | J DANIELS | MULTIPLE CONFERENCE W/ R. HOLM RE: REVISIONS TO OBJECTIONS AND RESPONSES TO DOCUMENT REQUESTS. | 0.2 |
| 09/04/17 | J RAPISARDI | REVIEW AND REVISE COFINA STIPULATION (.3); TELEPHONE CONFERENCES W/ M. YASSIN, P. FRIEDMAN, AND S. UHLAND RE: COFINA ISSUES (.6). | 0.9 |
| 09/04/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS, R. HOLM RE: OBJECTIONS TO DOCUMENT REQUESTS. | 0.9 |
| 09/04/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, AND B. NEVE RE: DRAFTING OF STIPULATION. | 0.9 |
| 09/04/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ J. RICHMAN, Z. CHALETT, P. FRIEDMAN, S. UHLAND, B. NEVE, C. SOBRINO, J. RAPISARDI, AND B. FORNARIS RE: DISCOVERY STIPULATION (1.4); CORRESPOND W/ P. FRIEDMAN, R. OPPENHEIMER, E. FISHER RE: DEPOSITION SCHEDULING (.3). | 1.7 |
| 09/04/17 | S UHLAND | REVIEW AND REVISE STIPULATED FACTS (.9); TELEPHONE CONFERENCE W/ J. RICHMAN, D. CANTOR, AND P. FRIEDMAN RE: FOMB STIPULATED FACTS (.5). | 1.4 |
| 09/04/17 | R HOLM | RESEARCH COFINA BANK ACCOUNTS FOR DRAFTING OF STIPULATION. | 1.6 |
| 09/05/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS, A. PAVEL, S. TOUZOS, ▮▮▮▮▮▮▮▮ RE: DOCUMENT PRODUCTION. | 0.8 |
| 09/05/17 | B NEVE | DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE. | 0.3 |
| 09/05/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: REVISIONS TO DATABASE RELATED TO DEPOSITION PREPARATION REVIEW. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: R. ROSARIO DEPOSITION PREPARATION DOCUMENTS. | 0.1 |
| 09/05/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, D. GOLDMAN, R. OPPENHEIMER, R. HOLM, S. TOUZOS, J. ALONZO, B. NEVE, AND S. UHLAND RE: STIPULATION AND DEPOSITIONS. | 1.8 |
| 09/05/17 | M OPPENHEIMER | PREPARE FOR SOTO AND SANCHEZ DEPOSITIONS. | 3.3 |
| 09/05/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 09/05/17 | J DANIELS | PREPARE TABLE OF DOCUMENTS TO BE COLLECTED AND PLAN FOR SAME. | 2.6 |
| 09/05/17 | J DANIELS | CONFERENCE W/ ██████████ DOCUMENT COLLECTION AND REVIEW. | 0.8 |
| 09/05/17 | J DANIELS | PREPARE FOR CONFERENCE ██████ DOCUMENT COLLECTION. | 0.6 |
| 09/05/17 | J DANIELS | REVIEW CORRESPONDENCE FROM S. COOPER RE: MEET AND CONFER. | 0.6 |
| 09/05/17 | J LE | ATTEND TO STRATEGY AND WORK PLAN FOR DRAFTING SEARCH TERMS. | 0.2 |
| 09/05/17 | J RAPISARDI | REVIEW COFINA/COMMONWEALTH STIPULATION (.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.8). | 1.1 |
| 09/05/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS, R. HOLM, S. TOUZOS, ██████████ RE: DOCUMENT COLLECTION. | 0.8 |
| 09/05/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DEPOSITION PREPARATION. | 0.7 |
| 09/05/17 | R HOLM | ANALYZE AND DRAFT DEPOSITION PREPARATION MATERIALS. | 2.4 |
| 09/05/17 | P FRIEDMAN | CORRESPOND W/ D. CANTOR AND J. DANIELS RE: CUSTODIANS RELATED TO COFINA / COMMONWEALTH SUIT (.3); CORRESPOND W/ S. UHLAND RE: DEPOSITION STIPULATION RE: COFINA INTERPLEADER (.7); REVIEW COMMENTS TO DRAFT STIPULATION (1.1). | 2.1 |
| 09/05/17 | S UHLAND | ANALYZE COFINA BID RESOLUTION RE: STIPULATIONS (.7); COMMUNICATIONS W/ M. DEL VALLE RE: STIPULATIONS (.4); COMMUNICATIONS W/ P. FRIEDMAN RE: SAME (.3); FINAL REVIEW AND REVISE COFINA STIPULATIONS (1.1). | 2.5 |
| 09/05/17 | J VIALET | CORRESPOND W/ IT RE: TRANSFERRING OF SUPPLEMENTAL MATERIALS. | 0.3 |
| 09/05/17 | J VIALET | PROCESS SUPPLEMENTAL EMAILS RECEIVED FROM CLIENT. | 0.3 |
| 09/06/17 | R HOLM | CORRESPOND W/ J. DANIELS, A. PAVEL, AND S. TOUZOS RE: DOCUMENT PRODUCTION. | 0.1 |
| 09/06/17 | R HOLM | DRAFT ANALYSIS RE: DOCUMENT PRODUCTION. | 0.5 |
| 09/06/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION PREPARATION MATERIALS FOR DEPONENTS IN PREPARATION FOR TEAM MEETING. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/17 | S TOUZOS | TELEPHONE CONFERENCE W/ D. INNAMORATI, L. ORTEGA, AND J. LE RE: DOCUMENT PRODUCTION PROGRESS AND STRATEGY. | 0.3 |
| 09/06/17 | S TOUZOS | CONFERENCE W/ D. CANTOR, P. FRIEDMAN, AND R. HOLM RE: DEPOSITION PREPARATION AND STRATEGY. | 2.8 |
| 09/06/17 | D SCHWEON | PREPARE ROSARIO NEWS ARTICLES FOR ATTORNEY REVIEW. | 4.0 |
| 09/06/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: DEPOSITION PREPARATION DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 09/06/17 | D CANTOR | CONFERENCE (PARTIAL) W/ P. FRIEDMAN, R. HOLM, S. TOUZOS RE: DEPOSITION PREPARATION. | 1.4 |
| 09/06/17 | V NAVARRO | EXPORT AND RENAME DOCUMENTS FROM REVIEW WORKSPACE. | 1.2 |
| 09/06/17 | A NADLER | REVIEW AND PREPARE NEWS ARTICLES FOR ROSARIO AND SNYDER DEPOSITION PREPARATION. | 2.5 |
| 09/06/17 | A NADLER | PREPARE WORKING SETS OF SNYDER DEPOSITION DOCUMENTS. | 3.7 |
| 09/06/17 | A NADLER | PREPARE WORKING SETS OF ROSARIO DEPOSITION DOCUMENTS. | 1.1 |
| 09/06/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 09/06/17 | J DANIELS | DRAFT AND REVISE CHART OF DOCUMENTS TO BE COLLECTED. | 1.9 |
| 09/06/17 | R HOLM | CONFERENCE AND CORRESPOND W/ B. NEVE RE: DRAFTING OF STIPULATION. | 0.3 |
| 09/06/17 | R HOLM | CONFERENCE W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: PREPARATION FOR DEPOSITIONS. | 2.8 |
| 09/06/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DEPOSITION PREPARATION. | 1.5 |
| 09/06/17 | R HOLM | ANALYZE AND DRAFT DEPOSITION PREPARATION MATERIALS. | 3.2 |
| 09/06/17 | P FRIEDMAN | REVIEW DOCUMENTS TO PREPARE FOR PORTELA, SOTO AND SANCHEZ DEPOSITIONS. | 3.8 |
| 09/06/17 | H BLISS | CONDUCT BACKGROUND RESEARCH ON TODD SNYDER FOR A. NADLER. | 0.4 |
| 09/07/17 | R HOLM | ANALYZE BOND BINDERS FOR PURPOSE OF DOCUMENT PRODUCTION IN THE COMMONWEALTH-COFINA DISPUTE. | 2.4 |
| 09/07/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS, J. LE, A. PAVEL, AND S. TOUZOS RE: DOCUMENT PRODUCTION IN THE COMMONWEALTH-COFINA DISPUTE. | 1.5 |
| 09/07/17 | S TOUZOS | TELEPHONE CONFERENCE W/ J. DANIELS TO DISCUSS ███████████. | 0.1 |
| 09/07/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS, O. RAMOS RE: DOCUMENT COLLECTION AND PROTECTIVE ORDER. | 0.8 |
| 09/07/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR ROSARIO DEPOSITION PREPARATION. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/17 | J LE | TELEPHONE CONFERENCE W/ R. HOLM RE: ███████ ███. | 0.5 |
| 09/07/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. OPPENHEIMER, R. HOLM, CLIENTS, AND E. FISHER RE: DEPOSITIONS. | 1.2 |
| 09/07/17 | A NADLER | PREPARE WORKING SETS OF SNYDER DEPOSITION DOCUMENTS. | 2.2 |
| 09/07/17 | A NADLER | REVIEW AND COMPILE DOCUMENTS FOR ROSARIO DEPOSITION PREPARATION. | 0.8 |
| 09/07/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ R. HOLM RE: COFINA LITIGATION RESEARCH ISSUES. | 0.5 |
| 09/07/17 | M OPPENHEIMER | PREPARE FOR UPCOMING WITNESS CONFERENCES. | 1.1 |
| 09/07/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 09/07/17 | M OPPENHEIMER | REVIEW ███████ AND RELATED MATERIALS (1.0); CONFERENCE W/ W. SUSHON RE: SAME (.4); REVIEW ████████ AND PROVIDE COMMENTS (3.5). | 4.9 |
| 09/07/17 | J DANIELS | CONFERENCE W/ R. HOLM RE: SEARCH TERMS. | 0.2 |
| 09/07/17 | J DANIELS | REVIEW DRAFT PROTECTIVE ORDER. | 0.3 |
| 09/07/17 | J DANIELS | DRAFT SEARCH TERMS. | 5.3 |
| 09/07/17 | J DANIELS | REVIEW AND ORGANIZE MATERIALS RECEIVED FROM CLIENT. | 1.1 |
| 09/07/17 | J DANIELS | COMMUNICATIONS W/ ████████ SETTING FOLLOW UP CONFERENCES FOR DISCOVERY REQUESTS. | 0.3 |
| 09/07/17 | J DANIELS | REVISE RESPONSES AND OBJECTIONS RE: DOCUMENT REQUESTS. | 0.4 |
| 09/07/17 | J DANIELS | CONFERENCE W/ J. LE, R. HOLM, AND S. TOUZOS RE: SEARCH TERMS. | 1.3 |
| 09/07/17 | J DANIELS | COMMUNICATIONS W/ R. HOLM, S. TOUZOS, AND PRACTICE SUPPORT RE: PRODUCTION OF DOCUMENTS. | 0.9 |
| 09/07/17 | J DANIELS | REVIEW COFINA AGENT MEET AND CONFER LETTER AND COMMENTS ON PROTECTIVE ORDER. | 0.8 |
| 09/07/17 | S TOUZOS | TELEPHONE CONFERENCE W/ J. DANIELS, J. LE, AND R. HOLM TO DISCUSS ████████. | 1.3 |
| 09/07/17 | W SUSHON | REVIEW AND REVISE DRAFT OPPOSITION TO ████████. | 4.3 |
| 09/07/17 | J LE | TELEPHONE CONFERENCE W/ J. DANIELS, R. HOLM, AND S. TOUZOS RE: DOCUMENT COLLECTION, ████████. | 1.3 |
| 09/07/17 | J LE | CORRESPOND W/ J. DANIELS, R. HOLM, AND S. TOUZOS RE: DRAFT SEARCH TERMS (.2); REVIEW AND ANALYZE ████████ (.4). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/17 | R HOLM | ANALYZE AND DRAFT DEPOSITION PREPARATION MATERIALS. | 2.9 |
| 09/07/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DEPOSITION PREPARATION. | 1.7 |
| 09/07/17 | P FRIEDMAN | PREPARE FOR PORTELA AND SANCHEZ DEPOSITIONS. | 1.9 |
| 09/07/17 | P FRIEDMAN | CORRESPOND W/ D. CANTOR AND J. DANIELS RE: RESPONSES TO DISCOVERY REQUESTS AND PROTECTIVE ORDER RE: COFINA/ COMMONWEALTH DISPUTE. | 0.8 |
| 09/07/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, B. NEVE, AND J. BEISWENGER RE: COFINA AGENT STIPULATION AND MEDIATION. | 0.8 |
| 09/08/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN AND J. DANIELS RE: DOCUMENT COLLECTION. | 0.6 |
| 09/08/17 | S TOUZOS | CONFER AND CORRESPOND W/ J. DANIELS, A. PAVEL, R. HOLM, AND ███████ RE: DOCUMENT PRODUCTION AND CUSTODIANS. | 1.8 |
| 09/08/17 | S TOUZOS | ATTEND TO CORRESPONDENCE W/ OMM PRACTICE SUPPORT RE: EXECUTION OF UPCOMING DOCUMENT PRODUCTIONS. | 0.3 |
| 09/08/17 | R HOLM | ANALYZE COLLECTED DOCUMENTS FOR PRODUCTION. | 1.6 |
| 09/08/17 | R HOLM | CORRESPOND W/ J. DANIELS, A. PAVEL, AND S. TOUZOS RE: DOCUMENT PRODUCTION. | 0.9 |
| 09/08/17 | V NAVARRO | CREATE SEARCH FOR TERMS AND DOMAIN SEARCH TERMS ███████. | 3.2 |
| 09/08/17 | L ORTEGA | CONFERENCE W/ R. HOLM RE: PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION. | 0.1 |
| 09/08/17 | L ORTEGA | TRANSLATE SPANISH LANGUAGE DOCUMENTS RELATED TO ███████. | 3.8 |
| 09/08/17 | L ORTEGA | ANALYZE AND COMPARE DIFFERENT SPANISH LANGUAGE DRAFT VERSIONS ███████. | 2.9 |
| 09/08/17 | J TAYLOR | REVIEW COFINA DOCKET FILINGS (.1); CONFERENCE W/ L. SIZEMORE (REED SMITH), COUNSEL TO TRUSTEE, RE: FEE PAYMENT ISSUES (.1); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 0.3 |
| 09/08/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, B. KUEHN, B. FORNARIS, A. ORONA, R. HOLM, AND P. BENTLEY RE: DEPOSITION SCHEDULING. | 0.4 |
| 09/08/17 | J DANIELS | REVISE COLLECTION CHART PER CLIENT CALL. | 0.3 |
| 09/08/17 | J DANIELS | CONFERENCE W/ M. RODRIGUEZ (PMA) RE: REVIEW OF DOCUMENTS. | 0.5 |
| 09/08/17 | J DANIELS | REVISE RESPONSES AND OBJECTIONS PER ███████. | 0.4 |
| 09/08/17 | J DANIELS | COMMUNICATIONS W/ R. HOLM, S. TOUZOS, AND M. RODRIGUEZ (PMA) COORDINATING DOCUMENT REVIEW AND FORWARDING MATERIALS. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/17 | J DANIELS | CONFERENCE W/ ███████, M. RODRIGUEZ (PMA) RE: DOCUMENT REVIEW AND COLLECTION; FOLLOW-UP LOGISTICS CONFERENCE W/ PMA. | 1.9 |
| 09/08/17 | J DANIELS | PREPARE FOR CLIENT CONFERENCE RE: DOCUMENT COLLECTION. | 0.4 |
| 09/08/17 | J DANIELS | FOLLOW-UP COMMUNICATIONS W/ ███████ RE: DOCUMENT COLLECTIONS. | 0.4 |
| 09/08/17 | J DANIELS | COMMUNICATIONS W/ R. HOLM AND S. TOUZOS SUMMARIZING CLIENT CONFERENCE AND NEXT STEPS FOR DISCOVERY. | 0.8 |
| 09/08/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. RODRIGUEZ AND OTHER PMA LAWYERS RE: ███████. | 0.2 |
| 09/08/17 | J LE | CORRESPOND W/ S. TOUZOS AND R. HOLM RE: ███████ (.6); CORRESPOND W/ S. TOUZOS AND R. HOLM RE: SEARCH TERM HIT RESULTS (.3); ███████ (.3); CORRESPOND W/ S. TOUZOS AND R. HOLM RE: CUSTODIAL EMAIL COLLECTION WORK PLAN (.3). | 1.5 |
| 09/08/17 | J BEISWENGER | TELEPHONE CONFERENCE (PARTIAL) W/ J. RAPISARDI, S. UHLAND, AND B. NEVE RE: COMMONWEALTH-COFINA DISPUTE STRATEGIC OPTIONS AND RECOMMENDATIONS. | 1.2 |
| 09/08/17 | P FRIEDMAN | CONFERENCE W/ B. KUEHN RE: DEPOSITION STIPULATION (.3); REVIEW DRAFT DEPOSITION STIPULATION (.5); DISCUSS SAME W/ P. BENTLEY (.2); REVIEW DOCUMENT PRODUCTION QUESTIONS W/ J. DANIELS RE: COMMONWEALTH/ COFINA DISPUTE (1.1). | 2.1 |
| 09/08/17 | R HOLM | ANALYZE AND DRAFT DEPOSITION PREPARATION MATERIALS. | 0.9 |
| 09/08/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS, AND L. ORTEGA RE: DEPOSITION PREPARATION. | 0.7 |
| 09/08/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI, J. BEISWENGER AND B. NEVE RE: COFINA INTERPLEADER, AGENT STIPULATION. | 1.3 |
| 09/09/17 | J DANIELS | DRAFT RESPONSE TO THE AGENTS' MEET AND CONFER LETTERS. | 3.8 |
| 09/09/17 | R HOLM | CORRESPOND W/ J. DANIELS AND S. TOUZOS RE: DOCUMENT PRODUCTION (.9); ANALYZE COLLECTED DOCUMENTS FOR PURPOSES OF SAME (2.3). | 3.2 |
| 09/09/17 | B NEVE | DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE (.8); DISCUSS W/ R. HOLM REVISED STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE (.9). | 1.7 |
| 09/09/17 | L ORTEGA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RAMON ROSARIO DEPOSITION PREPARATION BINDER. | 8.3 |
| 09/09/17 | J DANIELS | CONFERENCES W/ V. NAVARRO AND J. MONTALVO RE: SEARCH TERMS. | 1.2 |
| 09/09/17 | J DANIELS | REVIEW SAMPLE SEARCH TERM HITS AND SATURDAY PRODUCTION. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/17 | J DANIELS | RESPOND TO COMMUNICATIONS RE: PROTECTIVE ORDER (.3); REVISE PER COMMUNICATIONS AND CIRCULATE SAME (.4). | 0.7 |
| 09/09/17 | J DANIELS | REVIEW PRIOR BRIEFS AND ORDERS RE: ██████████. | 0.6 |
| 09/09/17 | J DANIELS | REVIEW COMMONWEALTH COMPLAINT. | 1.8 |
| 09/09/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR POTENTIAL PRODUCTION TO COMMONWEALTH AND COFINA AGENTS. | 2.2 |
| 09/09/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, AND B. NEVE RE: DRAFTING STIPULATION (1.2); RESEARCH CASE FACTS RE: SAME (2.4); REVISE STIPULATION (1.0). | 4.6 |
| 09/09/17 | P FRIEDMAN | REVIEW DRAFT STIPULATION RE: COFINA INTERPLEADER (3.0); ANALYSIS RE: COFINA AGENT COUNTERCLAIM (1.8). | 4.8 |
| 09/10/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION PREPARATION MATERIALS FOR UPCOMING DEPONENTS. | 2.6 |
| 09/10/17 | B NEVE | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: STIPULATED FACTS IN COFINA INTERPLEADER PROCEEDING (.5); DRAFT AND REVISE STIPULATED FACTS RE: COFINA DISCOVERY DISPUTE (1.0). | 1.5 |
| 09/10/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DRAFTING SUMMARY OF INTERPLEADER (.7); DRAFT SAME (1.4); CONFERENCE W/ P. FRIEDMAN, S. UHLAND, D. CANTOR, AND B. NEVE RE: DRAFTING OF STIPULATION (.5); CONFERENCE AND CORRESPOND W/ S. TOUZOS AND B. NEVE RE: SAME (1.0); REVIEW ███████████ FOR PURPOSES OF SAME (1.1); DRAFT AND REVISE SAME (2.2); CONFERENCE AND CORRESPOND W/ S. TOUZOS RE: DEPOSITION PREPARATIONS (.8); ANALYZE AND DRAFT DEPOSITION PREPARATION MATERIALS (2.1). | 9.8 |
| 09/10/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, R. HOLM, AND B. NEVE RE: DISCOVERY STIPULATION. | 0.5 |
| 09/10/17 | J DANIELS | DRAFT COFINA-COMMONWEALTH CASE SUMMARY AND COMMUNICATIONS W/ E. MCKEEN RE: SAME. | 1.3 |
| 09/10/17 | J DANIELS | REVISE AGENTS' MEET AND CONFER LETTER ██████ ███████████ PER P. FRIEDMAN COMMENTS. | 0.4 |
| 09/10/17 | S UHLAND | REVIEW COMPLAINT FILED BY CW AGENT (1.2); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, B. NEVE, AND J. BEISWENGER RE: AGENT LITIGATION (.8); CONFERENCE W/ M. YASSIN, P. FRIEDMAN, AND B. NEVE RE: SAME (.7). | 2.7 |
| 09/10/17 | P FRIEDMAN | REVIEW RESPONSE TO MEET AND CONFERENCE LETTER SENT BY COMMONWEALTH AGENT (.5); TELEPHONE CONFERENCE W/ S. UHLAND, R. HOLM, AND D. CANTOR RE: INTERPLEADER STIPULATION (.7); REVIEW FACT STIPULATION (.4); REVIEW FOMB / AMBAC FACT STIPULATION (.5). | 2.1 |
| 09/11/17 | R HOLM | CORRESPOND W/ J. DANIELS RE: DOJ DOCUMENT COLLECTION. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/17 | J DANIELS | REVISE RESPONSES AND OBJECTIONS PER CLIENT COMMENTS. | 1.4 |
| 09/11/17 | J DANIELS | REVISE PROTECTIVE ORDER TO CREATE NEW DESIGNATION FOR PROFESSIONAL EYES ONLY. | 1.3 |
| 09/11/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/11/17 | J LE | CORRESPOND W/ J. DANIELS, S. TOUZOS, AND R. HOLM RE: ███████████████. | 0.4 |
| 09/11/17 | A NADLER | DOCUMENT RETRIEVALS FOR ATTORNEY REVIEW FOR UPCOMING DEPOSITION PREPARATION SESSIONS AND REVIEW FOR PRIVILEGE STATUS. | 1.2 |
| 09/11/17 | B NEVE | REVIEW AND ANALYZE ██████████████████ ███. | 1.6 |
| 09/11/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS RE: DEPOSITION PREPARATION (.7); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, B. NEVE, AND J. RICHMAN AND OTHERS ON PROSKAUER TEAM RE: DEPOSITION STIPULATION (1.7); DRAFT SAME (2.8); ANNOTATE ████████ FOR PURPOSES OF DEPOSITION PREPARATION (.9). | 6.1 |
| 09/11/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. HOLM, A. ORONA, B. KUEHN, AND M. YASSIN RE: DISCOVERY STIPULATION. | 2.4 |
| 09/11/17 | B NEVE | REVIEW AND ANALYZE COMMONWEALTH-COFINA DISPUTE LITIGATION COMPLAINT (4.7); DRAFT AND REVISE CLIENT PRESENTATION RE: APPROACH TO COMMONWEALTH-COFINA DISPUTE LITIGATION (2.2). | 6.9 |
| 09/11/17 | J DANIELS | PREPARE FOR DOCUMENT REVIEW. | 1.1 |
| 09/11/17 | J DANIELS | DIRECT AND SUPERVISE DOCUMENT REVIEW AT GDB. | 8.6 |
| 09/11/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS, J. DUGAN, J. WORTHINGTON RE: PROTECTIVE ORDER. | 0.6 |
| 09/11/17 | J BEISWENGER | CONFERENCE W/ R. HOLM RE: DISCOVERY ISSUE IN CONNECTION W/ COFINA INTERPLEADER. | 0.4 |
| 09/11/17 | M OPPENHEIMER | REVIEW AGENT'S COMPLAINT AND COMMENT (1.4); REVIEW ███████████ (.5); CONFERENCE W/ W. SUSHON RE: SAME (.6); WORK ON ████████ (2.3). | 4.8 |
| 09/11/17 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION PREPARATION DOCUMENTS RELEVANT TO ████████████ ██████████████████. | 1.7 |

---

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COFINA TITLE III

Matter: 0686892-00012

11/14/17

Invoice: 987429

Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/17 | P FRIEDMAN | CORRESPOND W/ J. DANIELS RE: DOCUMENT PRODUCTION IN COMMONWEALTH/COFINA DISPUTE (.3); TELEPHONE CONFERENCES AND EMAILS W/ B. KUEHN RE: DISCOVERY STIPULATION IN COMMONWEALTH / COFINA DISPUTE (.5); REVIEW ROTHSCHILD AND CLIENT COMMENTS TO STIPULATION (1.1); TELEPHONE CONFERENCES AND EMAILS W/ D. CANTOR AND A. ORONA RE: ROSARIO DEPOSITION AND DEPOSITION STIPULATION (.5); CORRESPOND W/ R. HOLM AND REVIEW HOLM COMMENTS TO STIPULATION (.4); CORRESPOND W/ E. FISHER RE: SNYDER DEPOSITION (.3); REVIEW COMMENTS FROM PROSKAUER (SENT VIA J. RICHMAN) (.6); CORRESPOND W/ J. ALONZO RE: MUTUAL FUND DISCOVERY REQUESTS (.3). | 4.0 |
| 09/12/17 | S RYAN | RESEARCH ███████████████████████. | 0.5 |
| 09/12/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/12/17 | S UHLAND | CONFERENCE W/ J. RICHMAN, P. FRIEDMAN RE: COFINA FACT STIPULATION. | 0.7 |
| 09/12/17 | A NADLER | REVIEW SNYDER DEPOSITION DOCUMENTS ███████. | 0.8 |
| 09/12/17 | D CANTOR | CONFERENCE W/ E. SANCHEZ, P. FRIEDMAN, R. OPPENHEIMER, AND A. LOPEZ RE: DEPOSITION PREPARATION. | 3.7 |
| 09/12/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, AND J. RICHMAN AND OTHERS ON PROSKAUER TEAM RE: DRAFTING OF DEPOSITION STIPULATION (2.4); DRAFT AND REVISE SAME (3.2); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, M. BANCONE, E. FISHER (BINDER & SCHWARTZ), AND M. TRELLES HERNANDEZ (PMA) RE: DEPOSITION PREPARATION (1.6). | 7.2 |
| 09/12/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, R. HOLM, J. RICHMAN, J. LANDER, J. RATNER, AND S. UHLAND RE: STIPULATION (.7); CORRESPOND W/ P. FRIEDMAN, E. FISHER, MULTIPLE BONDHOLDER COUNSEL, R. HOLM, B. FORNARIS RE: STIPULATION AND DEPOSITION SCHEDULING (.7). | 1.4 |
| 09/12/17 | M OPPENHEIMER | MEET W/ E. SANCHEZ FOR DEPOSITION PREPARATION (W/ P. FRIEDMAN, D. CANTOR AND A. LOPEZ). | 3.7 |
| 09/12/17 | J RAPISARDI | CONFERENCE W/ S. UHLAND RE: DISCOVERY ISSUES (.5); REVIEW AND REVISE COFINA FACT STIPULATION (.6); CONFERENCE W/ M. YASSIN RE: SAME (.2). | 1.3 |
| 09/12/17 | J DANIELS | REVIEW COMMONWEALTH AGENT'S MEET AND CONFER LETTER AND OUTLINE RESPONSE. | 0.4 |
| 09/12/17 | J DANIELS | DIRECT AND SUPERVISE DOCUMENT REVIEW AT GDB. | 10.3 |
| 09/12/17 | J DANIELS | DRAFT PAPER DOCUMENT REVIEW AND COLLECTION GUIDELINES. | 1.6 |
| 09/12/17 | J DANIELS | COMMUNICATIONS W/ ████████████████ RE: DRAFT OBJECTIONS AND RESPONSES TO AGENTS' DISCOVERY REQUESTS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice:  987429
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/17 | D CANTOR | CORRESPOND W/ J. DANIELS, P. FRIEDMAN, S. HUSSEIN RE: CONFIDENTIALITY ORDER AND DOCUMENT COLLECTION. | 0.8 |
| 09/12/17 | P FRIEDMAN | PREPARE W/ E. SANCHEZ, R. OPPENHEIMER, A. LOPEZ RE: DEPOSITION (3.7); TELEPHONE CONFERENCE W/ J. RICHMAN AND PROSKAUER TEAM, R. HOLM RE: DEPOSITION STIPULATION (.7); REVIEW RESPONSES AND OBJECTION TO COFINA AGENT DISCOVERY REQUESTS (.8); CORRESPOND W/ E. FISHER RE: SNYDER DEPOSITION PREPARATION (.6); REVIEW STIPULATION DRAFTS (.5). | 6.3 |
| 09/13/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, AND S. TOUZOS RE: DOJ DOCUMENT COLLECTION. | 0.3 |
| 09/13/17 | J MONTALVO | TELEPHONE CONFERENCE W/ J. DANIELS RE: SEARCH TERM REPORTS FOR ATTORNEY REVIEW. | 0.5 |
| 09/13/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 3.9 |
| 09/13/17 | J ESPINOZA | PREPARE ELECTRONIC DOCUMENTS FOR REVIEW. | 1.3 |
| 09/13/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: ELECTRONIC DOCUMENTS FOR PROCESSING AND LOADING INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 09/13/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: SEARCH TERM REPORTING IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 09/13/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/13/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, AND J. RICHMAN AND OTHERS ON PROSKAUER TEAM RE: DRAFTING OF DEPOSITION STIPULATION (1.0); DRAFT AND REVISE SAME (2.5); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: DEPOSITION PREPARATION (1.8); PREPARE ANALYSIS RE: ███████ FOR PURPOSES OF DEPOSITION PREPARATION (1.8); PREPARE FOR EDUCATIONAL BRIEFING OF E. FISHER (BINDER & SCHWARTZ) (1.5) | 8.6 |
| 09/13/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/13/17 | J LE | CORRESPOND W/ S. TOUZOS AND R. HOLM RE: ███████ (.2); CORRESPOND W/ S. TOUZOS AND R. HOLM RE: DOCUMENT REVIEW AND PRODUCTION WORK PLAN (.2). | 0.4 |
| 09/13/17 | S UHLAND | DRAFT AND REVISE COFINA FACT STIPULATION (.9); MEET W/ M. YASSIN, P. FRIEDMAN RE: COFINA FACT STIPULATIONS (.8). | 1.7 |
| 09/13/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ S. TOUZOS AND R. HOLM RE: BACKGROUND FOR COFINA DEPOSITION PREPARATION. | 0.9 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/Invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, E. FISHER, N. HAMERMAN, J. WORTHINGTON, G. MAINLAND, B. FORNARIS, AND P. BENTLEY RE: DEPOSITIONS. | 0.9 |
| 09/13/17 | J DANIELS | DIRECT AND SUPERVISE DOCUMENT REVIEW AT GDB. | 9.6 |
| 09/13/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN, S. TOUZOS, AND R. HOLM RE: PROTECTIVE ORDER AND UPCOMING PROJECTS. | 1.3 |
| 09/13/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS RE: DOCUMENT COLLECTION. | 0.9 |
| 09/13/17 | J DANIELS | CORRESPOND W/ M. YASSIN RE: SCOPE AND TERMS OF PROTECTIVE ORDER. | 0.6 |
| 09/13/17 | J DANIELS | REVIEW DOCUMENTS TO BE PRODUCED. | 3.9 |
| 09/13/17 | J DANIELS | CONFERENCE W/ J. MONTALVO RE: SEARCH TERMS. | 0.5 |
| 09/13/17 | P FRIEDMAN | MEET W/ P. SOTO RE: DEPOSITION PREPARATION (2.6); EMAILS AND TELEPHONE CONFERENCES W/ E. FISHER AND R. HOLM RE: SNYDER DEPOSITION PREPARATION (.6); WORK ON DEPOSITION STIPULATION (2.6); CORRESPOND W/ B. KUEHN RE: STIPULATION (.3); MEET W/ C. SOBRINO RE: STIPULATION (.1); TELEPHONE CONFERENCE W/ P. BENTLEY AND P. GUFFY RE: COFINA INTERPLEADER LITIGATION (.3). | 6.5 |
| 09/13/17 | S TOUZOS | ATTEND CALL W/ J. BEISWENGER AND R. HOLM ▮▮▮▮▮▮▮▮ | 0.9 |
| 09/13/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELEVANT TO ▮ ▮▮▮▮▮▮▮▮ (2.1); DRAFT ANALYSIS CHART (2.2). | 4.3 |
| 09/14/17 | J RAPISARDI | REVIEW COFINA FACT STIPULATION (.5); CONFERENCE W/ M. YASSIN, S. UHLAND, P. FRIEDMAN RE: SAME (1.5); REVIEW COMMONWEALTH AGENT COMPLAINT (1.5). | 3.5 |
| 09/14/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: CUSTODIAN EMAIL DATA STATISTICS FOR REVIEW. | 0.2 |
| 09/14/17 | J MONTALVO | UPDATE CUSTODIAN TRACKING SPREADSHEET FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 1.1 |
| 09/14/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.9 |
| 09/14/17 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW BY CASE TEAM; DOWNLOAD DATA FROM FTP AND REPAIR PST FILES FOR PROCESSING; QUALITY CONTROL FOR MISSING TEXT AND METADATA. | 6.1 |
| 09/14/17 | J DALOG | PREPARE ADVERSARY BRIEFING MATERIALS FOR ATTORNEY REVIEW. | 0.9 |
| 09/14/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, B. KUEHN, S. UHLAND, D. GOLDMAN, R. HOLM, M. YASSIN, A. ORONA, AND B. FORNARIS RE: STIPULATION. | 1.2 |
| 09/14/17 | J LE | CORRESPOND W/ R. HOLM AND S. TOUZOS RE: EMAIL COLLECTION WORK PLAN (.2); CORRESPOND W/ R. HOLM AND S. TOUZOS RE: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.2); REVIEW AND ANALYZE DOCUMENT REVIEW AND PRODUCTION UPDATE AND WORK PLAN (.3). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/14/17
Matter Name: COFINA TITLE III                                                                        Invoice: 987429
Matter: 0686892-00012                                                                                  Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/17 | S UHLAND | ATTEND CALL W/ P. FRIEDMAN, R. HOLM, B. KUEHN AND OTHERS AT QUINN EMANUEL RE: FACT STIPULATION. | 0.8 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: SPANISH TRANSLATIONS OF DOCUMENTS IN J. SANTIAGO DEPOSITION PREPARATION. | 0.1 |
| 09/14/17 | S TOUZOS | DRAFT AND REVISE ANALYSIS NOTES FOR UPCOMING DEPOSITION PREPARATION OF JOSE SANTIAGO. | 2.1 |
| 09/14/17 | S TOUZOS | CORRESPOND W/ D. CANTOR AND R. HOLM RE: JOSE SANTIAGO DEPOSITION PREPARATION BINDER. | 0.3 |
| 09/14/17 | A NADLER | REVIEW AND COMPILE DOCUMENTS FOR SOBRINO AND SANTIAGO DEPOSITION PREPARATION. | 1.6 |
| 09/14/17 | A NADLER | REVIEW AND COMPILE DOCUMENTS INCLUDING ███████████ | 1.3 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ R. HOLM ██████████████████ ███████. | 0.1 |
| 09/14/17 | R HOLM | PREPARE FOR DEPOSITION STRATEGY MEETING W/ P. FRIEDMAN, AND E. FISHER (1.0); CONDUCT MEETING RE: SAME (3.8); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RAPISARDI, M. YASSIN, J. RICHMAN AND OTHERS AT PROSKAUER, AND B. KUEHN AND OTHERS AT QUINN EMANUEL RE: DRAFTING OF DEPOSITION STIPULATION (1.0); DRAFT AND REVISE SAME (2.9); ANALYZE DOCUMENTS FOR PURPOSES OF PREPARING T. SNYDER (ROTHSCHILD) FOR UPCOMING DEPOSITION (4.0). | 12.7 |
| 09/14/17 | L ORTEGA | ANALYZE SPANISH LANGUAGE NEWSPAPER ARTICLE IN E. SANCHEZ DEPOSITION PREPARATION BINDER. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ R. HOLM RE: TRANSLATION OF SPANISH LANGUAGE NEWSPAPER ARTICLE IN E. SANCHEZ DEPOSITION PREPARATION BINDER. | 0.1 |
| 09/14/17 | S TOUZOS | EDIT AND REVISE LITIGATION HOLD NOTICE. | 0.5 |
| 09/14/17 | M OTT | CONFERENCE W/ J. DANIELS RE: REVIEWING PRODUCTION AND ███████████████████████ AND ANALYSIS REGARDING DOCUMENT REVIEW. | 0.5 |
| 09/14/17 | M OTT | CORRESPOND W/ E. HICKEY AND M. BROOKS RE: DOCUMENT REVIEW TEAM SET UP LOGISTICS. | 0.2 |
| 09/14/17 | M OTT | REVIEW, ANALYZE, TRANSLATE AND COORDINATE DOJ DOCUMENTS FOR PRODUCTION. | 4.1 |
| 09/14/17 | J DANIELS | DIRECT AND SUPERVISE ████████████████ AND BOXES OF PAPER FILES FROM IRON MOUNTAIN. | 10.6 |
| 09/14/17 | J DANIELS | DRAFT LEGAL HOLD NOTICE RE: COMMONWEALTH-COFINA DISPUTE. | 0.7 |
| 09/14/17 | J DANIELS | INTERVIEW DEPARTMENTAL SECRETARIES AND CAREER EMPLOYEES RE: LOCATION OF POTENTIALLY RESPONSIVE DOCUMENTS. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/17 | D CANTOR | TELEPHONE CONFERENCE W/ O. RAMOS, J. PEIRATS RE: SUBPOENA TO PMA (.5); TELEPHONE CONFERENCE W/ B. FLANAGAN RE: SUBPOENA TO NIXON PEABODY (.5); CORRESPOND W/ P. FRIEDMAN RE: SUBPOENAS (.2); CORRESPOND W/ J. DANIELS RE: DOCUMENT COLLECTION (.2). | 1.4 |
| 09/14/17 | J DANIELS | REVIEW DOCUMENTS TO BE PRODUCED | 0.8 |
| 09/14/17 | P FRIEDMAN | MEET W/ E. FISHER AND R. HOLM RE: PREPARATION FOR SNYDER DEPOSITION (3.8); TELEPHONE CONFERENCES W/ J. DUGAN RE: COFINA COMMONWEALTH DISPUTE (.7); TELEPHONE CONFERENCE W/ B. KUEHN RE: STIPULATION (.5); DISCUSS W/ S. COOPER AND J. WORTHINGTON COFINA ███████████ (.5); CORRESPOND W/ R. HOLM RE: STIPULATION EDITS (.3). | 5.9 |
| 09/14/17 | S UHLAND | CONFERENCE W/ P. FRIEDMAN RE: ████████████████ IN COMMONWEALTH – COFINA LITIGATION. | 0.3 |
| 09/14/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR JOSE SANTIAGO DEPOSITION. | 1.4 |
| 09/14/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELEVANT TO ████ ████████████████████████ AND DRAFT ANALYSIS CHART. | 2.3 |
| 09/14/17 | J VIALET | MEET W/ J. MONTALVO RE: UPDATING OF CUSTODIAN FIELD PRIOR TO SEARCHING. | 0.4 |
| 09/15/17 | J RAPISARDI | REVIEW COMMONWEALTH AGENT COMPLAINT. | 0.8 |
| 09/15/17 | S TOUZOS | DRAFT AND REVISE MEET AND CONFER LETTERS TO COMMONWEALTH AND COFINA AGENTS. | 2.2 |
| 09/15/17 | D CANTOR | CORRESPOND W/ J. DANIELS, P. FRIEDMAN, T. WORTHINGTON, S. COOPER RE: DOCUMENT COLLECTION. | 0.8 |
| 09/15/17 | B NEVE | CORRESPOND W/ J. RAPISARDI, S. UHLAND, AND P. FRIEDMAN RE: APPROACH TO COMMONWEALTH-COFINA DISPUTE LITIGATION (.4); DRAFT LETTER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS RE: THE COMMONWEALTH-COFINA DISPUTE COMPLAINT (2.1); CONFERENCE W/ J. DANIELS RE: COMMONWEALTH-COFINA DISPUTE COMPLAINT (.1); REVIEW AND ANALYZE COMPLAINT AND COUNTERCLAIMS IN COMMONWEALTH-COFINA DISPUTE LITIGATION (1.3). | 3.9 |
| 09/15/17 | M OTT | CORRESPOND W/ J. DANIELS RE: DOCUMENT REVIEW LOGISTICS, REPORTING, ████████████████ AND LOG DETAILS AND TEAM TRAINING. | 0.8 |
| 09/15/17 | M OTT | DRAFT TRAINING MATERIALS IN PREPARATION FOR DOCUMENT REVIEW TEAM TRAINING INCLUDING CASE MAP AND ADMINISTRATIVE MEMORANDUM. | 1.4 |
| 09/15/17 | M OTT | REVIEW, ANALYZE AND TRANSLATE ████████████████████████████. | 0.3 |
| 09/15/17 | M OTT | DRAFT DOCUMENT LOG OF PRODUCTION DOCUMENTS. | 2.5 |
| 09/15/17 | M OTT | REVIEW AND ANALYZE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW TEAM TRAINING | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/17 | M OTT | CORRESPOND W/ E. HICKEY, M. BROOKS AND D. STEVENS RE: ADMINISTRATION OF REVIEW TEAM SET UP LOGISTICS. | 0.5 |
| 09/15/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, P. FRIEDMAN, S. UHLAND, AND B. NEVE RE: COMMONWEALTH-COFINA DISPUTE STRATEGY. | 1.0 |
| 09/15/17 | J BEISWENGER | DRAFT AND REVISE SUMMARIES OF COMMONWEALTH AGENT AND COFINA AGENT ARGUMENTS IN COMMONWEALTH-COFINA LITIGATION. | 1.4 |
| 09/15/17 | M OTT | REVIEW, ANALYZE, TRANSLATE AND COORDINATE DOJ DOCUMENTS FOR PRODUCTION. | 0.7 |
| 09/15/17 | J DANIELS | CONFERENCE W/ B. NEVE RE: COMMONWEALTH AGENT COMPLAINT. | 0.2 |
| 09/15/17 | J DANIELS | DIRECT AND SUPERVISE DOCUMENT REVIEW AT GDB AND BOXES OF PAPER FILES FROM IRON MOUNTAIN. | 7.8 |
| 09/15/17 | J DANIELS | DRAFT RESPONSE TO COMMONWEALTH AGENT MEET AND CONFER LETTER. | 0.7 |
| 09/15/17 | J DANIELS | REVIEW COFINA COUNTERCLAIMS AND ANSWER. | 1.8 |
| 09/15/17 | J DANIELS | CONFERENCE W/ J. LE RE: SEARCH TERMS AND ESI REVIEW. | 0.8 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ J. LE RE: RECOMMENDED CODING PANEL FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ J. LE RE: EXEMPLARS OF TRAINING MATERIALS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 09/15/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: CUSTODIAN EMAIL DATA PROCESSING UPDATES. | 0.1 |
| 09/15/17 | J MONTALVO | RUN EMAIL THREADING ANALYTICS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.7 |
| 09/15/17 | J MONTALVO | REVIEW AND ANALYZE SEARCH TERM REPORT SAVED SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 09/15/17 | J DANIELS | REVIEW MATERIALS FOR MEETING RE: ███████████ ████████. | 1.1 |
| 09/15/17 | J ESPINOZA | PROCESS ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.4 |
| 09/15/17 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW BY CASE TEAM; DOWNLOAD DATA FROM FTP AND REPAIR PST FILES FOR PROCESSING; QUALITY CONTROL FOR MISSING TEXT AND METADATA. | 10.0 |
| 09/15/17 | R HOLM | REVIEW DOCUMENTS FOR J. DANIELS FOR PURPOSES OF COLLECTION OF GDB AND DOJ DOCUMENTS. | 2.0 |
| 09/15/17 | R HOLM | CORRESPOND W/ J. DANIELS RE: DOCUMENT REVIEW. | 0.5 |
| 09/15/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. OPPENHEIMER, R. HOLM, B. FORNARIS, J. SANTIAGO, A. ORONA, AND J. RICHMAN RE: STIPULATION. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/17 | J LE | ANALYZE CASE LAW RESEARCH RELATING TO ███ ███ (.4); CORRESPOND W/ S. TOUZOS, R. HOLM, AND L. ORTEGA RE: DOCUMENT PROCESSING AND REVIEW WORK PLAN (.4); ███ ███ (.3); REVIEW AND ANALYZE DRAFT CONTRACT ATTORNEY TRAINING MATERIALS (.4); REVIEW DRAFT RESPONSE TO PLAINTIFF'S LETTER RE: SEARCH TERMS, CUSTODIANS, AND DOCUMENT PRODUCTIONS (.5). | 2.0 |
| 09/15/17 | S UHLAND | REVIEW AND REVISE STIPULATED FACTS. | 1.0 |
| 09/15/17 | J LE | TELEPHONE CONFERENCE W/ J. DANIELS RE: SEARCH TERMS AND DOCUMENT REVIEW WORK PLAN. | 0.8 |
| 09/15/17 | S TOUZOS | CORRESPOND W/ CASE TEAM RE: JOSE SANTIAGO DEPOSITION PREPARATION BINDER. | 0.2 |
| 09/15/17 | S TOUZOS | DRAFT AND REVISE ANALYSIS NOTES FOR UPCOMING DEPOSITION PREPARATION OF JOSE SANTIAGO. | 0.8 |
| 09/15/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR JOSE SANTIAGO DEPOSITION. | 1.2 |
| 09/15/17 | S TOUZOS | ATTEND CALL W/ VICTOR D'AGATA OF ROTHSCHILD AND R. HOLM TO DISCUSS STIPULATED FACTS. | 0.2 |
| 09/15/17 | A NADLER | SOBRINO AND SANTIAGO DEPOSITION DOCUMENT COLLECTION UPDATES. | 1.0 |
| 09/15/17 | A NADLER | COORDINATE WORKING SETS OF SANTIAGO DEPOSITION COLLECTION FOR UPCOMING PREPARATION SESSION. | 1.4 |
| 09/15/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. TOUZOS, V. D'AGATA (ROTHSCHILD), AND J. KANG (ROTHSCHILD), AND S. VON BOMHARD (ROTHSCHILD) RE: DRAFTING OF DEPOSITION STIPULATION. | 0.9 |
| 09/15/17 | R HOLM | DRAFT UPDATED SUMMARY OF INTERPLEADER FOR E. MCKEEN AND A. PAVEL. | 1.0 |
| 09/15/17 | R HOLM | PREPARE FOR SOTO DEPOSITION. | 1.0 |
| 09/15/17 | R HOLM | CONFERENCE AND CORRESPOND W/ D. CANTOR AND B. FORNARIS RE: DRAFTING OF DEPOSITION STIPULATION. | 0.8 |
| 09/15/17 | R HOLM | PREPARE FOR SNYDER DEPOSITION (ROTHSCHILD) W/ E. FISHER (BINDER & SCHWARTZ). | 4.5 |
| 09/15/17 | A WRISLEY | REVIEW AND TRANSLATE EMAILS AND NEWS ARTICLES RELATED TO CHRISTIAN SOBRINO'S DEPOSITION PER S. TOUZOS'S REQUEST. | 4.2 |
| 09/15/17 | R HOLM | PREPARE FOR SNYDER DEPOSITION (ROTHSCHILD) | 1.0 |
| 09/15/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RICHMAN AND OTHERS AT PROSKAUER, AND B. KUEHN AND OTHERS AT QUINN EMANUEL RE: DRAFTING OF DEPOSITION STIPULATION. | 0.3 |
| 09/15/17 | P FRIEDMAN | CORRESPOND W/ R. HOLM, R. OPPENHEIMER AND D. CANTOR RE: STIPULATION (.5); CORRESPOND W/ RICHMAN RE: STIPULATION (.2). | 0.3 |
| 09/16/17 | J RAPISARDI | MEETINGS AND NUMEROUS CONVERSATIONS W/ M. YASSIN RE: COFINA STIPULATION. | 1.2 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO COMMONWEALTH AND COFINA AGENTS AND EXECUTE PRODUCTION. | 1.9 |
| 09/16/17 | S TOUZOS | ATTEND TO CORRESPONDENCE W/ CASE TEAM RE: UPCOMING DOCUMENT PRODUCTION STRATEGY. | 0.3 |
| 09/16/17 | M OTT | REVIEW, ANALYZE AND TRANSLATE ███████████ ████████████. | 3.4 |
| 09/16/17 | J DANIELS | REVIEW DOCUMENTS FOR PRODUCTION. | 1.7 |
| 09/16/17 | J DANIELS | REVIEW AND ANALYZE COMMONWEALTH AGENT PROPOSED SEARCH TERMS. | 1.3 |
| 09/16/17 | J DANIELS | CONFERENCE W/ B. NEVE RE: CASE STRATEGY. | 0.2 |
| 09/16/17 | J DANIELS | DRAFT AND REVISE SUMMARY OF COFINA COUNTERCLAIMS AND ANSWER. | 1.2 |
| 09/16/17 | J DANIELS | FINALIZE AND CIRCULATE RESPONSE TO PAUL HASTINGS MEET AND CONFER LETTER. | 0.6 |
| 09/16/17 | J DANIELS | CORRESPOND W/ J. MONTALVO RE: SEARCH TERMS. | 0.1 |
| 09/16/17 | J DANIELS | REVISE SUMMARY OF COFINA ACTION FOR WEEKLY UPDATES. | 0.4 |
| 09/16/17 | B NEVE | CONFERENCE W/ J. DANIELS RE: COMMONWEALTH-COFINA DISPUTE COMPLAINT (.2); DRAFT AND REVISE ANALYSIS OF COMPLAINT AND COUNTERCLAIMS IN THE COMMONWEALTH-COFINA DISPUTE LITIGATION (5.2); REVIEW AND REVISE REPLY TO FOMB'S OPPOSITION TO ██████████ (.8). | 6.2 |
| 09/16/17 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 6.7 |
| 09/16/17 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR SEARCHING; PROCESS RESPONSIVE DOCUMENTS FOR PRODUCTION. | 5.5 |
| 09/16/17 | F RIGGIONE | COMPILE COLLECTION OF ALL CITED DOCUMENTS IN COMPLAINT AS WELL AS COFINA AGENT'S RESPONSES FOR ATTORNEY USE AND REVIEW. | 2.0 |
| 09/16/17 | A WRISLEY | COMPILE COLLECTION OF ALL CITED DOCUMENTS IN COMPLAINT AS WELL AS COFINA AGENT'S RESPONSES FOR ATTORNEY USE AND REVIEW. | 3.5 |
| 09/16/17 | R HOLM | ANALYZE DOCUMENTS FOR J. DANIELS FOR PURPOSES OF COLLECTION OF GDB AND DOJ DOCUMENTS (.7); CORRESPOND W/ J. DANIELS AND S. TOUZOS RE: DOCUMENT ANALYSIS (.3). | 1.0 |
| 09/16/17 | A NADLER | COMPILE COLLECTION OF ALL CITED DOCUMENTS IN COMPLAINT AS WELL AS COFINA AGENT'S RESPONSES FOR ATTORNEY USE AND REVIEW. | 7.5 |
| 09/16/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. OPPENHEIMER, R. HOLM, S. UHLAND, J. RICHMAN, B. KUEHN, G. MAINLAND RE: STIPULATION. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, B. NEVE, J. KANG (ROTHSCHILD), J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING OF DEPOSITION STIPULATION (3.7); DRAFT AND REVISE DEPOSITION STIPULATION (1.9); CONFERENCE AND CORRESPOND W/ S. TOUZOS RE: DEPOSITION PREPARATION (.6); PREPARE FOR DEPOSITIONS (.1). | 6.3 |
| 09/16/17 | S UHLAND | ATTEND CALL W/ R. HOLM, D. CANTOR, P. FRIEDMAN, AND B. KUEHN AND OTHERS AT QUINN EMANUEL RE: STIPULATED FACTS (.5); FOLLOW-UP TELEPHONE CONFERENCE W/ J. RICHMAN AND OTHERS AT PROSKAUER RE: SAME (.4); DRAFT AND REVISE LANGUAGE RE: STIPULATED FACTS (.4). | 1.3 |
| 09/16/17 | M OPPENHEIMER | PREPARE FOR DEPOSITION CONFERENCE W/ SOTO AND SANCHEZ (4.0); REVIEW FACT STIPULATION (.5). | 4.5 |
| 09/16/17 | P FRIEDMAN | REVIEW AND FINALIZE MEET AND CONFERENCE LETTER TO COFINA AND COMMONWEALTH AGENTS (1.6); TELEPHONE CONFERENCE W/ B. KUEHN AND OTHERS AT QUINN EMANUEL RE: STIPULATION (.5); CORRESPOND W/ D. CANTOR, S. UHLAND, J. RICHMAN AND R. HOLM RE: STIPULATION (.7). | 2.8 |
| 09/17/17 | S TOUZOS | ATTEND TO CORRESPONDENCE W/ CASE TEAM RE: UPCOMING DOCUMENT PRODUCTION STRATEGY. | 0.3 |
| 09/17/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO COMMONWEALTH AND COFINA AGENTS AND EXECUTE PRODUCTION. | 1.6 |
| 09/17/17 | M OTT | PREPARE FOR DOCUMENT REVIEW TEAM TRAINING INCLUDING VIDEO CONFERENCE ARRANGEMENTS AND TECHNICAL LOGISTICS. | 1.5 |
| 09/17/17 | M OTT | CONFERENCE W/ J. DANIELS RE: DOCUMENT REVIEW TEAM TRAINING. | 0.3 |
| 09/17/17 | M OTT | CORRESPOND W/ E. HICKEY, M. BROOKS AND D. STEVENS RE: DOCUMENT REVIEW LOGISTICS INCLUDING CONTRACT ATTORNEY SPECIFICS, ADMINISTRATIVE MEMO AND TEAM WORKING HOURS. | 0.4 |
| 09/17/17 | J RAPISARDI | MEET W/ B. KUEHN (QUINN EMANUEL), S. UHLAND, P. FRIEDMAN RE: COFINA (1.0); REVIEW COFINA COMPLAINT AND ANSWER (1.2). | 2.2 |
| 09/17/17 | J BEISWENGER | TELEPHONE CONFERENCE (PARTIAL) W/ J. RAPISARDI, S. UHLAND, J. TAYLOR, B. NEVE, M. YASSIN AND AAFAF TEAM RE: ███████████████████. | 1.3 |
| 09/17/17 | S UHLAND | EXTENDED MEETING AT AAFAF W/ J. RAPISARDI, J. DANIELS, M. YASSIN, AAFAF TEAM, M. RODRIGUEZ, AND PMA TEAM RE: AGENT LITIGATION. | 3.9 |
| 09/17/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: UPCOMING DOCUMENT REVIEW. | 0.3 |
| 09/17/17 | J DANIELS | CONFER AND CORRESPOND W/ M. OTT RE: ELECTRONIC DOCUMENT REVIEW. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/14/17
Matter Name: COFINA TITLE III        Invoice: 987429
Matter: 0686892-00012        Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/17 | J DANIELS | PREPARE PRODUCTION FOR SERVICE. | 0.7 |
| 09/17/17 | J DANIELS | REVISE AND TEST COMMONWEALTH AGENT ███████ ████. | 2.8 |
| 09/17/17 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 1.4 |
| 09/17/17 | J VIALET | COORDINATE THE LOADING AND PRODUCTION OF DOCUMENTS AS PER J. DANIELS. | 0.5 |
| 09/17/17 | J DANIELS | ANALYSIS OF ███████████████████. | 5.3 |
| 09/17/17 | J RAPISARDI | MEETING (PARTIAL) AT AAFAF W/ M. RODRIGUEZ AND PMA TEAM, S. UHLAND, M. YASSIN, AND AAFAF TEAM RE: ████████████████. | 3.2 |
| 09/17/17 | J ESPINOZA | PREPARE ELECTRONIC DOCUMENTS FOR PRODUCTION. | 3.3 |
| 09/17/17 | B NEVE | CONFERENCE (PARTIAL) W/ J. RAPISARDI, S. UHLAND, J. DANIELS, M. RODRIGUEZ, AND PMA TEAM RE: COMPLAINT AND COUNTERCLAIMS IN COMMONWEALTH-COFINA DISPUTE LITIGATION. | 0.7 |
| 09/17/17 | D CANTOR | CORRESPOND W/ R. HOLM, J. RICHMAN, P. FRIEDMAN, B. KUEHN, S. KIRPALANI, R. OPPENHEIMER, S. TOUZOS, J. DANIELS, B. FORNARIS RE: STIPULATION AND DEPOSITIONS (.9); PREPARE FOR SANTIAGO DEPOSITION (.8). | 1.7 |
| 09/17/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, B. NEVE, J. KANG (ROTHSCHILD), J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING OF DEPOSITION STIPULATION (4.8); DRAFT AND REVISE DEPOSITION STIPULATION (2.5) | 7.3 |
| 09/17/17 | J TAYLOR | CONFERENCE (PARTIAL) W/ S. UHLAND AND P. FRIEDMAN RE: ANALYSIS OF COMPLAINT AND COUNTER-CLAIM IN COMMONWEALTH-COFINA DISPUTE. | 1.3 |
| 09/17/17 | S UHLAND | ANALYZE PROPOSED STIPULATED FACTS (1.2); MEET W/ P. FRIEDMAN, J. RAPISARDI, AND B. KUEHN AND OTHERS AT QUINN EMANUEL RE: STIPULATED FACTS (1.0). | 2.2 |
| 09/17/17 | P FRIEDMAN | MEET W/ P. SOTO AND I. GONZALEZ RE: DEPOSITION PREPARATION (5.5); REVIEW DEPOSITION STIPULATION (2.5); MEET W/ S. UHLAND, G. MAINLAND (MILBANK), B. KUEHN (QUINN EMANUEL), T. FOUDY (CURTIS) RE: DEPOSITION STIPULATION (1.0). | 9.0 |
| 09/17/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS TO PREPARE FOR SANTIAGO DEPOSITION. | 1.9 |
| 09/18/17 | M OTT | CORRESPOND W/ E. HICKEY AND J. MONTALVO RE: REVIEW SET UP LOGISTICS INCLUDING ESTABLISHMENT OF REVIEWER DATABASE CREDENTIALS. | 0.3 |
| 09/18/17 | M OTT | TRANSLATE COFINA BOARD MEETING MINUTES FROM SPANISH TO ENGLISH. | 2.3 |
| 09/18/17 | M OTT | CORRESPOND W/ E. HICKEY, J. DANIELS AND L. ORTEGA RE: REVIEW RESCHEDULE LOGISTICS. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/17 | J RAPISARDI | REVIEW COFINA/COMMONWEALTH STIPULATION (1.0); NUMEROUS CONFERENCES W/ S. UHLAND, P. FRIEDMAN RE: SAME (1.2); REVIEW COFINA/COMMONWEALTH COMPLAINT/ANSWER; B. NEVE MEMO RE: ISSUES (1.5). | 3.7 |
| 09/18/17 | S UHLAND | CONTINUE TO ANALYZE COMPLAINT AND ANSWER RE: INTERVENTION. | 3.7 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: UPCOMING DOCUMENT REVIEW. | 0.1 |
| 09/18/17 | L ORTEGA | VOICEMAIL FROM M. OTT RE: UPCOMING DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ M. OTT RE: UPCOMING DOCUMENT REVIEW PROJECT. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: UPCOMING DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 09/18/17 | J DANIELS | REVIEW ███████████████████████ ██████. | 3.3 |
| 09/18/17 | J MONTALVO | DRAFT CORRESPOND W/ J. DANIELS RE: CUSTODIAN EMAIL DATA PROCESSING FOR ATTORNEY REVIEW. | 0.3 |
| 09/18/17 | J VIALET | COORDINATE DOWNLOAD AND PROCESSING OF SUPPLEMENTAL MATERIALS RECEIVED FROM CLIENT. | 1.3 |
| 09/18/17 | M BANCONE | RESEARCH TO PROVIDE SEVERAL GOVERNMENTAL DOCUMENTS AND LETTERS FOR A NADLER. | 2.9 |
| 09/18/17 | J MONTALVO | LOAD ELECTRONIC DOCUMENTS TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.6 |
| 09/18/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. OTT RE: REVIEW PROTOCOLS IN RELATIVITY DATABASE. | 0.5 |
| 09/18/17 | J MONTALVO | CREATE RELATIVITY USER ACCOUNTS FOR CONTRACT ATTORNEYS. | 1.6 |
| 09/18/17 | A WRISLEY | REVIEW AND TRANSLATE JANUARY 25 MEETINGS. | 2.2 |
| 09/18/17 | A WRISLEY | REVIEW AND TRANSLATE APRIL 27 BOARD MEETING MINUTES. | 3.4 |
| 09/18/17 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW BY CASE TEAM; DOWNLOAD DATA FROM FTP AND REPAIR PST FILES FOR PROCESSING; QUALITY CONTROL FOR MISSING TEXT AND METADATA. | 4.5 |
| 09/18/17 | B NEVE | RESEARCH COFINA ENABLING LEGISLATION IN CONNECTION WITH COMMONWEALTH-COFINA DISPUTE. | 0.5 |
| 09/18/17 | H BLISS | CONDUCT RESEARCH TO OBTAIN PUERTO RICO GOVERNMENT DOCUMENTS FOR A. NADLER. | 2.3 |
| 09/18/17 | A NADLER | CONTINUE COLLECTION OF DOCUMENTS CITED IN COMPLAINT AND CORRESPONDING ANSWER. | 1.0 |
| 09/18/17 | A NADLER | REVISE MASTER CHART OF LITIGATION DEADLINES. | 2.4 |
| 09/18/17 | D CANTOR | TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. HOLM, J. RICHMAN, B. KUEHN, G. MAINLAND, D. SALINAS, S. UHLAND, D. MONDELL, J. RAPISARDI, E. FISHER, J. DANIELS RE: STIPULATION AND DEPOSITION SCHEDULE. | 6.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, B. NEVE, A. NADLER, J. KANG (ROTHSCHILD), J. RICHMAN AND OTHERS AT PROSKAUER, M. DEL VALLE (PMA), B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING OF DEPOSITION STIPULATION (4.2); CONDUCT RESEARCH RE: SAME (3.5); DRAFT AND REVISE SAME (4.4); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, AND A. WRISLEY RE: COLLECTION AND TRANSLATION OF THE MINUTES OF THE COFINA BOARD OF DIRECTORS (.9). | 13.0 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ A. WRISLEY RE: TRANSLATION OF SPANISH LANGUAGE DOCUMENT. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PRODUCTION STATUS UPDATE. | 0.1 |
| 09/18/17 | P FRIEDMAN | MEET W/ B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: FACT STIPULATION (3.5); TELEPHONE CONFERENCES W/ J. RICHMAN/ J. ALONZO RE: SAME (1.0); REVIEW STIPULATION DRAFTS (1.1). | 5.6 |
| 09/18/17 | A NADLER | RESEARCH RE: UCC-1 FINANCIAL STATEMENTS ISSUED BY PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY. | 0.3 |
| 09/18/17 | A NADLER | COORDINATION RE: TRANSLATION OF COFINA BOARDS MINUTES. | 0.4 |
| 09/19/17 | M ALAM | CONFERENCE W/ J. DANIELS RE: CASE SCOPE AND PROJECTS. | 0.4 |
| 09/19/17 | M ALAM | REVIEW AND ANALYZE CASE MATERIALS IN PREPARATION. | 2.2 |
| 09/19/17 | M ALAM | ATTEND CONFERENCE W/ J. DANIELS RE: DOCUMENT REVIEW AND RESEARCH FOR MOTION TO DISMISS/STRIKE. | 0.4 |
| 09/19/17 | M OTT | CORRESPOND W/ J. MONTALVO RE: DATABASE CREDENTIALS AND ACCESS FOR PURPOSE OF DOCUMENT REVIEW. | 0.2 |
| 09/19/17 | M OTT | REVIEW, ANALYZE AND TRANSLATE ██████████████████████. | 2.2 |
| 09/19/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN RE: COFINA/COMMONWEALTH STIPULATION (.8); REVIEW STIPULATION (.5). | 1.3 |
| 09/19/17 | J DANIELS | REVIEW COFINA AND PROMESA STATUES, PROSKAUER LETTER CLARIFYING COFINA AGENT'S AUTHORITY, AND NOTICES EXTENDING DEADLINES. | 0.8 |
| 09/19/17 | J DANIELS | CONFERENCE W/ B. NEVE RE: ██████████ ███████████████████. | 0.2 |
| 09/19/17 | J DANIELS | REVISE PROTECTIVE ORDER AND COMMUNICATION W/ CLIENT AND P. FRIEDMAN RE: SAME. | 0.6 |
| 09/19/17 | J DANIELS | CONFERENCE W/ M. ALAM RE: CASE SCOPE AND PROJECTS. | 0.4 |
| 09/19/17 | J DANIELS | COMMUNICATIONS W/ S. UHLAND AND J. RAPISARDI RE: CAPTION FOR AND SCOPE OF PROTECTIVE ORDER. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/17 | J DANIELS | COMMUNICATIONS W/ M. ALMA, R. HOLM, AND S. TOUZOS PROVIDING CASE BACKGROUND AND MATERIALS. | 0.3 |
| 09/19/17 | J MONTALVO | UPDATE CUSTODIAN TRACKING SHEET FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.4 |
| 09/19/17 | J MONTALVO | CREATE RELATIVITY USER ACCOUNTS FOR CONTRACT ATTORNEYS. | 0.9 |
| 09/19/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: DOWNLOADING OF DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 09/19/17 | J MONTALVO | CORRESPOND W/ A. ESCUDERO OF BANCO GUBERNAMENTAL DE FOMENTO RE: UPLOADING OF CUSTODIAN EMAIL DATA FOR PROCESSING AND LOADING TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 09/19/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: ADDITIONAL DOCUMENTS TO PROCESS AND LOAD INTO RELATIVITY FOR ATTORNEY REVIEW. | 0.1 |
| 09/19/17 | A WRISLEY | REVIEW AND TRANSLATE JANUARY 25 MEETINGS. | 0.8 |
| 09/19/17 | A WRISLEY | REVIEW AND TRANSLATE MARCH 20 MINUTES. | 3.2 |
| 09/19/17 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW BY CASE TEAM; DOWNLOAD DATA FROM FTP AND REPAIR PST FILES FOR PROCESSING; QUALITY CONTROL FOR MISSING TEXT AND METADATA. | 3.5 |
| 09/19/17 | B NEVE | CONFERENCE W/ J. DANIELS RE: INTERPLEADER IN COMMONWEALTH-COFINA ACTION. | 0.2 |
| 09/19/17 | A NADLER | FOLLOW-UP CORRESPONDENCE RE: ███████████ | 0.4 |
| 09/19/17 | A NADLER | REVISE MASTER CHART OF LITIGATION DEADLINES. | 1.8 |
| 09/19/17 | A NADLER | REVIEW PRODUCTIONS ███████████ | 0.8 |
| 09/19/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RAPISARDI, M. YASSIN, B. NEVE, A. NADLER, J. KANG (ROTHSCHILD), J. RICHMAN AND OTHERS AT PROSKAUER, M. DEL VALLE (PMA), B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING OF DEPOSITION STIPULATION (3.2); CONDUCT RESEARCH RE: SAME (2.9); DRAFT AND REVISE SAME (2.9); CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS, E. FISHER (BINDER & SCHWARTZ), AND T. SNYDER (ROTHSCHILD) RE: UPCOMING DEPOSITION OF T. SNYDER (1.0); PREPARE FOR SAME (4.0). | 14.0 |
| 09/19/17 | S UHLAND | REVIEW UPDATED FACTS (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN, D. CANTOR, R. HOLM, J. RAPISARDI AND M. YASSIN RE: STIPULATED FACTS (.8); FOLLOW-UP COMMUNICATIONS W/ R. HOLM, D. MONDELL RE: SAME (.5). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. HOLM, S. UHLAND, M. YASSIN, J. RICHMAN, J. ALONZO, B. KUEHN, D. SALINAS, G. MAINLAND, T. FONDY, A. MILLER, D. GOLDMAN, E. FISHER, T. SNYDER, D. MONDELL RE: STIPULATION AND DEPOSITIONS. | 8.1 |
| 09/19/17 | M OPPENHEIMER | CONFERENCE W/ D. CANTOR RE: STIPULATED FACTS (.5); STAFFING AND LOGISTICS WOC (3.0). | 0.5 |
| 09/19/17 | P FRIEDMAN | CORRESPOND W/ D. CANTOR, R. HOLM, S. UHLAND, D. MONDELL, M. YASSIN RE: DRAFT FACTUAL STIPULATION (.5); TELEPHONE CONFERENCES W/ R. HOLM, D. CANTOR, J. RICHMAN, J. ALONZO RE: FACTUAL STIPULATION (.4); REVIEW DRAFT STIPULATION (3.2); TELEPHONE CONFERENCE W/ B. KUEHN (QUINN EMANUEL) AND G. MAINLAND (MILBANK) RE: FACTUAL STIPULATION (.5); CORRESPOND W/ B. KUEHN RE: FACT STIPULATION (.4); CORRESPOND W/ E. FISHER RE: SNYDER DEPOSITION (.3). | 5.3 |
| 09/20/17 | M ALAM | REVIEW AND ANALYZE MATERIALS FOR CASE IN PREPARATION FOR DOCUMENT REVIEW. | 1.4 |
| 09/20/17 | M OTT | REVIEW, ANALYZE AND TRANSLATE ██████████████. | 2.5 |
| 09/20/17 | J RAPISARDI | REVIEW COFINA/COMMONWEALTH STIPULATION OF FACTS (1.2); CONFERENCE W/ S. UHLAND RE: SAME (.8). | 2.0 |
| 09/20/17 | J DANIELS | CONFERENCE W/ PAUL HASTINGS AND WILLKIE RE: NEGOTIATIONS OVER PRODUCTION OF PRIVILEGED DOCUMENT. | 0.6 |
| 09/20/17 | J MONTALVO | COORDINATE PROCESSING OF CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.8 |
| 09/20/17 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW BY CASE TEAM; DOWNLOAD DATA FROM FTP AND REPAIR PST FILES FOR PROCESSING; QUALITY CONTROL FOR MISSING TEXT AND METADATA. | 3.0 |
| 09/20/17 | B NEVE | DISCUSS WORKFLOW AND STRATEGY RE: THE COMMONWEALTH-COFINA DISPUTE LITIGATION W/ S. UHLAND (.3); RESEARCH ████████████████ (1.4). | 1.7 |
| 09/20/17 | B NEVE | REVIEW AND ANALYZE COFINA AGENT MOTIONS RE: RETAINING A FINANCIAL ADVISOR AND COMPENSATION. | 1.7 |
| 09/20/17 | A NADLER | REVISE MASTER CHART OF LITIGATION DEADLINES. | 1.2 |
| 09/20/17 | S UHLAND | REVIEW AND REVISE COFINA STIPULATED FACTS (1.2); MEET W/ J. RAPISARDI AND R. HOLM RE: STIPULATED FACTS (.8). | 2.0 |
| 09/20/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RAPISARDI, M. YASSIN, B. NEVE, D. MONDELL (ROTHSCHILD), J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING OF DEPOSITION STIPULATION (2.8); CONDUCT RESEARCH RE: SAME (1.9); DRAFT AND REVISE SAME (3.1). | 7.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No. 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ R. HOLM, P. FRIEDMAN, S. UHLAND, J. RAPISARDI, J. RICHMAN, B. KUEHN, P. BENTLEY, M. YASSIN RE: STIPULATION AND DEPOSITIONS. | 3.9 |
| 09/20/17 | P FRIEDMAN | REVIEW EDITS TO COFINA STIPULATION (1.9); CORRESPOND W/ R. HOLM, J. RICHMAN RE: STIPULATION (.4); CORRESPOND W/ M. YASSIN RE: STIPULATION (.2); CORRESPOND W/ D. CANTOR AND S. UHLAND RE: STIPULATION (.5). | 2.8 |
| 09/21/17 | S UHLAND | ANALYZE COFINA AGENT PAYMENT ISSUES. | 1.2 |
| 09/21/17 | V NAVARRO | QUALITY CONTROL WORKSPACE FOR MISSING TEXT AND METADATA; IMPORT MISSING TEXT AND CREATE SEARCHES; UPDATE ALL CUSTODIAN FIELDS. | 3.8 |
| 09/21/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RAPISARDI, J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING OF DEPOSITION STIPULATION. | 0.4 |
| 09/21/17 | W SUSHON | REVIEW COFINA DISPUTE MATERIALS. | 3.6 |
| 09/21/17 | D CANTOR | CORRESPOND W/ R. HOLM, J. RICHMAN, D. GOLDMAN, S. UHLAND, G. MAINLAND RE: DEPOSITIONS. | 0.4 |
| 09/22/17 | M ALAM | ATTEND CONFERENCE W/ J. DANIELS RE: CASE AND REVIEW ███████████████ AND OTHER MATERIALS FOR UPCOMING DOCUMENT REVIEW. | 1.8 |
| 09/22/17 | M OTT | CONFERENCE W/ J. DANIELS AND M. POCHA RE: RELOCATION OF COFINA DOCUMENT REVIEW AND RELATED LOGISTICS. | 0.3 |
| 09/22/17 | M OTT | REVIEW, ANALYZE AND TRANSLATE ███████████████████████████. | 2.0 |
| 09/22/17 | M OTT | PREPARE TITLE CHANGES TO PRODUCTION DOCUMENTS PER REQUEST OF J. DANIELS. | 1.4 |
| 09/22/17 | M OTT | CONFERENCE W/ E. HICKEY RE: RELOCATION OF COFINA DOCUMENT REVIEW AND RELATED LOGISTICS. | 0.3 |
| 09/22/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: UPCOMING DOCUMENT REVIEW ORIENTATION. | 0.3 |
| 09/22/17 | J DANIELS | CONFERENCE W/ B. NEVE RE: STRATEGY FOR COMMONWEALTH-COFINA AGENT DISPUTE. | 0.3 |
| 09/22/17 | J DANIELS | REVIEW PRIOR ELECTRONIC REVIEW PROTOCOLS AND MATERIALS. | 1.7 |
| 09/22/17 | J DANIELS | REVIEW COFINA AGENT'S APPLICATION FOR FEES AND TO RETAIN FINANCIAL ADVISORS AND FOMB OBJECTIONS TO SAME. | 1.2 |
| 09/22/17 | J DANIELS | CONFERENCE W/ M. POCHA RE: REVIEWER AVAILABILITY. | 0.2 |
| 09/22/17 | J DANIELS | CONFERENCE W/ S. UHLAND, W. SUSHON, AND B. NEVE RE ████████████████████. | 1.1 |
| 09/22/17 | J DANIELS | REVIEW PAPER DOCUMENTS COLLECTED FROM GDB AND IRON MOUNTAIN BOXES. | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/17 | J DANIELS | MULTIPLE COMMUNICATIONS W/ M. OTT, L. ORTEGA, AND E. HICKEY SETTING UP ELECTRONIC DOCUMENT REVIEW. | 0.7 |
| 09/22/17 | V NAVARRO | FINAL SWEEP OF MISSING TEXT IN REVIEW WORKSPACE. | 1.3 |
| 09/22/17 | B NEVE | DRAFT AND REVISE RESPONSE ███████ ███████ IN OVERSIGHT BOARD ACTION AGAINST THE GOVERNOR (2.9); DRAFT AND REVISE RESPONSE TO ███████████ (1.2); CONFERENCE W/ S. UHLAND, W. SUSHON, J. DANIELS RE: COMMONWEALTH-COFINA DISPUTE STRATEGY (1.1); RESEARCH SCOPE OF AGENT'S AUTHORITY IN COMMONWEALTH-COFINA DISPUTE (.2); STRATEGY CONFERENCE W/ J. DANIELS RE: COMMONWEALTH-COFINA DISPUTE (.3). | 5.7 |
| 09/22/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: PRIVILEGE ISSUES IN COMMONWEALTH-COFINA DISPUTE. | 0.2 |
| 09/22/17 | R HOLM | CORRESPOND W/ S. UHLAND, D. PEREZ, J. SPINA, AND B. NEVE RE: ANALYSIS OF PROFESSIONAL FEE APPLICATIONS FOR COUNSEL TO THE COMMONWEALTH AND COFINA AGENTS IN THE COMMONWEALTH-COFINA DISPUTE (.7); TELEPHONE CONFERENCE W/ SAME RE: SAME (.4). | 1.1 |
| 09/22/17 | R HOLM | CONFERENCE AND CORRESPOND W/ E. MCKEEN AND M. POCHA RE: DRAFTING OF UPDATED SUMMARY OF COFINA INTERPLEADER (.2); DRAFT SAME (1.0). | 1.2 |
| 09/22/17 | W SUSHON | CONTINUE TO REVIEW COFINA AGENT MATERIALS | 2.4 |
| 09/22/17 | W SUSHON | MEET W/ S. UHLAND, J. DANIELS, B. NEVE RE: SAME. | 1.1 |
| 09/23/17 | M ALAM | PREPARE FOR (.1) AND ATTEND TELEPHONE CONFERENCE W/ J. DANIELS AND B. NEVE RE: STRATEGY FOR COFINA DISPUTE (1.6). | 1.7 |
| 09/23/17 | J DANIELS | DRAFT MATERIALS FOR REVIEW BINDERS. | 2.7 |
| 09/23/17 | J DANIELS | CONFERENCE W/ B. NEVE AND M. ALMA RE: COMMONWEALTH/COFINA COMPLAINT. | 1.6 |
| 09/23/17 | J DANIELS | TELEPHONE CONFERENCE W/ J. DANIELS RE: ███████████ . | 0.6 |
| 09/23/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: CREATION OF SEARCH TERM REPORTS. | 0.2 |
| 09/23/17 | B NEVE | STRATEGY CONFERENCE W/ J. DANIELS AND M. ALAM RE: COMMONWEALTH-COFINA DISPUTE. | 1.6 |
| 09/23/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: ███████████ IN COMMONWEALTH-COFINA DISPUTE (.4); TELEPHONE CONFERENCE W/ J. DANIELS RE: SAME (.6). | 1.0 |
| 09/23/17 | P FRIEDMAN | REVIEW UPDATE ON LITIGATION AND DISCOVERY ISSUES FROM J. DANIELS. | 0.3 |
| 09/24/17 | M ALAM | CONDUCT RESEARCH RE: ISSUES RELATED TO COFINA COMPLAINT AND POTENTIAL STRATEGY. | 1.6 |
| 09/24/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/17 | L ORTEGA | CORRESPOND W/ M. OTT RE: REVISIONS TO DOCUMENT REVIEW PROTOCOL GUIDELINES MEMORANDUM. | 0.1 |
| 09/24/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: UPCOMING DOCUMENT REVIEW PROJECT. | 0.1 |
| 09/24/17 | L ORTEGA | CORRESPOND W/ M. OTT RE: DOCUMENT PROJECT GUIDELINES. | 0.1 |
| 09/24/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: UPCOMING DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.2 |
| 09/24/17 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.4 |
| 09/24/17 | R HOLM | CORRESPOND W/ J. DANIELS AND B. NEVE RE: STATUS OF LITIGATION RELATED TO COFINA. | 0.3 |
| 09/25/17 | M ALAM | REVIEW AND ANALYZE MATERIALS FOR DOCUMENT REVIEW AND FOR CASE. | 2.6 |
| 09/25/17 | M ALAM | ATTEND COMMONWEALTH-COFINA ORIENTATION SESSION FOR DOCUMENT REVIEW. | 1.3 |
| 09/25/17 | D CANTOR | TELEPHONE CONFERENCES W/ B. FLANAGAN, V. WONG, P. FRIEDMAN, J. DANIELS, J. LEE RE: DOCUMENT PRODUCTION. | 0.6 |
| 09/25/17 | M OTT | REVIEW, ANALYZE AND TRANSLATE ███████████████. | 0.4 |
| 09/25/17 | M OTT | CONFERENCE W/ L. ORTEGA RE: REVIEW SUPERVISION INCLUDING QUALITY CHECK WORKFLOWS AND PANELS AND MANAGEMENT OF SUBSTANTIVE QUESTIONS FROM REVIEWERS. | 0.4 |
| 09/25/17 | M OTT | CORRESPOND W/ J. MONTALVO RE: DATABASE RESPONSIVENESS PANEL IN CONNECTION WITH DOCUMENT REVIEW. | 0.1 |
| 09/25/17 | M OTT | CORRESPOND W/ L. ORTEGA AND E. HICKEY RE: ADMINISTRATIVE DETAILS RE: REVIEW TEAM SUCH AS WEEKLY HOURS, OVERTIME, AND BILLING STRUCTURE. | 0.6 |
| 09/25/17 | M OTT | REVIEW ████████████████████ IN PREPARATION FOR REVIEWER TRAINING. | 1.5 |
| 09/25/17 | M OTT | CORRESPOND W/ L. ORTEGA RE: TRAINING MATERIAL PREPARATION AND REVIEW MANAGEMENT. | 0.3 |
| 09/25/17 | L ORTEGA | CONFERENCE W/ J. DANIELS RE: DOCUMENT REVIEW PROTOCOLS. | 0.1 |
| 09/25/17 | L ORTEGA | CONFERENCE W/ M. OTT RE: DOCUMENT REVIEW PROJECT PROTOCOLS. | 0.4 |
| 09/25/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: ATTORNEY LIST. | 0.1 |
| 09/25/17 | J DANIELS | RESEARCH STANDARDS AND ████████ ███████████ AND ANALYZE POTENTIAL CLAIMS FOR COFINA-COMMONWEALTH COUNTERCLAIM. | 1.9 |
| 09/25/17 | J DANIELS | REVISE REVIEW INSTRUCTIONS. | 3.4 |
| 09/25/17 | J DANIELS | MULTIPLE CONFERENCES W/ M. POCHA RE: DOCUMENT REVIEW PROCEDURES. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/17 | J DANIELS | PREPARE FOR DOCUMENT REVIEW KICK OFF MEETING | 1.3 |
| 09/25/17 | J DANIELS | MEET W/ J. LE RE: PROTOCOLS FOR DOCUMENT REVIEW AND PRODUCTION. | 1.4 |
| 09/25/17 | J DANIELS | CONFERENCES W/ B. LOGAN AND E. JONES RE: ███████████ | 0.6 |
| 09/25/17 | J DANIELS | DIRECT DOCUMENT REVIEW KICK OFF MEETING. | 1.5 |
| 09/25/17 | J MONTALVO | CREATE REVIEW BATCHES FOR ATTORNEY REVIEW. | 1.1 |
| 09/25/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF RELATIVITY USER ACCOUNTS FOR CONTRACT ATTORNEYS. | 0.1 |
| 09/25/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. OTT RE: CONTRACT ATTORNEY REVIEW PROTOCOLS. | 0.1 |
| 09/25/17 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.2 |
| 09/25/17 | J MONTALVO | CREATE RELATIVITY USER ACCOUNTS FOR CONTRACT ATTORNEYS. | 0.3 |
| 09/25/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: RECREATION OF SEARCH TERM REPORTS FOR REVIEW. | 0.1 |
| 09/25/17 | J MONTALVO | PROVIDE L. ORTEGA ACCESS TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 09/25/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: CODING LAYOUT IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |
| 09/25/17 | S REIMER | DOCUMENT REVIEW ORIENTATION. | 1.0 |
| 09/25/17 | B NEVE | CORRESPOND W/ M. ALAM RE: COMMONWEALTH-COFINA DISPUTE. | 0.2 |
| 09/25/17 | A WRISLEY | TRANSLATE ███████████████. | 0.3 |
| 09/25/17 | J KERMAN | CONFERENCE W/ J. DANIELS, M. OTT, AND L. ORTEGA RE: DOCUMENT REVIEW ORIENTATION. | 1.0 |
| 09/25/17 | J KERMAN | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 3.4 |
| 09/25/17 | W RYU | CONFERENCE W/ J. DANIELS, M. OTT, AND L. ORTEGA RE: DOCUMENT REVIEW ORIENTATION. | 1.0 |
| 09/25/17 | S REIMER | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 4.0 |
| 09/25/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 0.6 |
| 09/25/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS AND J. LE RE: DOCUMENT PRODUCTION. | 1.0 |
| 09/25/17 | J CRANDALL | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 3.4 |
| 09/25/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 0.6 |
| 09/25/17 | J CRANDALL | CONFERENCE W/ J. DANIELS, M. OTT, AND L. ORTEGA RE: DOCUMENT REVIEW ORIENTATION. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/14/17
Matter Name: COFINA TITLE III                                            Invoice: 987429
Matter: 0686892-00012                                                    Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/17 | J DALOG | PREPARE ADVERSARY BRIEFING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 09/25/17 | A NADLER | REVISE MASTER CHART OF LITIGATION DEADLINES. | 1.7 |
| 09/25/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 0.5 |
| 09/25/17 | E CHALIF | NATURE OF WORK: REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 3.4 |
| 09/25/17 | E CHALIF | CONFERENCE W/ J. DANIELS, M. OTT, AND L. ORTEGA RE: DOCUMENT REVIEW ORIENTATION. | 1.0 |
| 09/25/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 0.6 |
| 09/25/17 | J TREJO | CONFERENCE W/ J. DANIELS, M. OTT, AND L. ORTEGA RE: DOCUMENT REVIEW ORIENTATION. | 1.0 |
| 09/25/17 | J NDUKWE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 2.0 |
| 09/25/17 | J NDUKWE | CONFERENCE W/ J. DANIELS, M. OTT, AND L. ORTEGA RE: DOCUMENT REVIEW ORIENTATION. | 1.0 |
| 09/25/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, R. OPPENHEIMER, E. MCKEEN, AND W. SUSHON RE: LITIGATION STRATEGY. | 0.9 |
| 09/25/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, M. YASSIN, I. GARAU, AND M. RODRIGUEZ (PMA) RE: DRAFTING OF DEPOSITION STIPULATION. | 1.5 |
| 09/25/17 | R HOLM | CONFERENCE AND CORRESPOND W/ J. DANIELS, A. WRISLEY, L. ORTEGA, AND A. NADLER RE: TRANSLATION AND PRODUCTION OF COFINA BOARD MINUTES. | 0.6 |
| 09/25/17 | J LE | MEET W/ J. DANIELS RE: PROTOCOLS FOR DOCUMENT REVIEW AND PRODUCTION (1.4); ███████████████ (.2); CORRESPOND W/ J. DANIELS AND R. HOLM RE: KEY DOCUMENT IDENTIFICATION WORK PLAN (.3); CORRESPOND W/ J. DANIELS AND R. HOLM RE: DOCUMENT REVIEW AND PRODUCTION STRATEGY (.3). | 2.2 |
| 09/25/17 | A NADLER | FOLLOW-UP CORRESPONDENCE RE: TRANSLATED DOCUMENTS FOR ATTORNEY REVIEW. | 0.3 |
| 09/25/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. HOLM, J. RICHMAN RE: STIPULATION AND NEXT STEPS. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. KUEHN RE: FACT STIPULATION (.2); CORRESPOND W/ B. KUEHN RE: STIPULATION (.1); CORRESPOND W/ P. BENTLEY RE: STIPULATION (.2); CORRESPOND W/ R. HOLM RE: FACT STIPULATION (.3); REVIEW PROPOSED STIPULATION SENT BY BANK OF NEW YORK MELLON (.6); TELEPHONE CONFERENCE W/ ███████ (.5); WORK ON ███████ (1.8); TELEPHONE CONFERENCE W/ COUNSEL TO B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK RE: ███████ (.5). | 4.2 |
| 09/26/17 | J MILLER | REVIEW ███████ IN PREPARATION FOR TELEPHONE CONFERENCE W/ COUNSEL FOR OVERSIGHT BOARD RE: INVESTIGATION AND DOCUMENT COLLECTION. | 0.5 |
| 09/26/17 | M ALAM | ATTEND CONFERENCES W/ J. DANIELS AND M. OTT RE: CASE STRATEGY AND TASKS AND DOCUMENT REVIEW. | 1.2 |
| 09/26/17 | J DANIELS | FOMB INVESTIGATION: CONFERENCE W/ P. FRIEDMAN, W. SUSHON, G. HOPLAMAZIAN, AND M. KREMER RE: PRODUCTION OF MATERIALS FOR OVERSIGHT BOARD. | 0.4 |
| 09/26/17 | M OTT | REVIEW, ANALYZE AND TRANSLATE ███████. | 1.0 |
| 09/26/17 | M OTT | DRAFT E-DISCOVERY QUALITY CHECK WORKFLOW AND CODING PANELS AND DRAFT SEARCHES ON DATABASE FOR PURPOSE OF PRODUCTION. | 1.8 |
| 09/26/17 | L ORTEGA | CORRESPOND W/ M. OTT RE: REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 09/26/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: REVIEW METRIC. | 0.1 |
| 09/26/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 09/26/17 | L ORTEGA | RESPOND TO REVIEW PROTOCOL QUESTIONS. | 0.5 |
| 09/26/17 | J DANIELS | CONFERENCE W/ S. TOUZOS RE: COLLECTION OF COFINA BOND BINDERS. | 0.1 |
| 09/26/17 | J DANIELS | CONFERENCE W/ M. OTT RE: DOCUMENT REVIEW PROTOCOLS. | 0.1 |
| 09/26/17 | J DANIELS | CONFERENCE W/ W. SUSHON RE: COFINA COUNTERCLAIM AND MOTION TO DISMISS, STRIKE. | 0.8 |
| 09/26/17 | J DANIELS | REVIEW AND TAG DOCUMENTS FOR PRODUCTION. | 3.8 |
| 09/26/17 | J DANIELS | CONFERENCE W/ M. ALAM RE: RESEARCH FOR THE MOTION TO DISMISS, STRIKE. | 0.3 |
| 09/26/17 | J DANIELS | CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW. | 0.1 |
| 09/26/17 | J DANIELS | DRAFT UPDATED BINDER MATERIALS AND INSTRUCTIONS FOR DOCUMENT REVIEW. | 0.3 |
| 09/26/17 | J DANIELS | CONFERENCE W/ M. ALAM RE: DOCUMENT REVIEW AND RESEARCH FOR MOTION TO DISMISS, STRIKE. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/14/17
Matter Name: COFINA TITLE III    Invoice: 987429
Matter: 0686892-00012    Page No. 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/17 | J DANIELS | CONFERENCE W/ B. NEVE RE: ▓▓▓▓▓ COMMONWEALTH-COFINA DISPUTE AND OTHER MOTIONS, ORDERS ▓▓▓▓▓. | 0.4 |
| 09/26/17 | J DANIELS | MULTIPLE COMMUNICATIONS W/ M. OTT, L. ORTEGA, AND M. ALAM RE: DOCUMENT REVIEW PROCEDURES AND ASSIGNMENTS. | 0.3 |
| 09/26/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: DOCUMENT REVIEW CODING LAYOUT FOR ATTORNEY REVIEW. | 0.1 |
| 09/26/17 | J MONTALVO | PROVIDE M. OTT WITH UPDATED RELATIVITY WORKSPACE PERMISSIONS. | 0.1 |
| 09/26/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 09/26/17 | J ESPINOZA | PREPARE DOCUMENTS FOR PRODUCTION. | 1.1 |
| 09/26/17 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS. | 1.5 |
| 09/26/17 | G BENCOMO | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 0.7 |
| 09/26/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.8 |
| 09/26/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/26/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/26/17 | B NEVE | CONFERENCE W/ J. DANIELS RE: INTERVENTION IN COMMONWEALTH-COFINA DISPUTE AND OTHER MOTIONS/ORDERS TO ▓▓▓▓▓ (.4); CONFERENCE W/ W. SUSHON AND A. SHAPIRO RE: ▓▓▓▓▓ (.2); DRAFT AND REVISE RESPONSE TO COFINA AGENT'S PROMESA SECTION 105 MOTION (3.6); DRAFT AND REVISE RESPONSE TO COFINA AGENT'S MOTION TO RETAIN FINANCIAL ADVISOR (5.5); CONFERENCE W/ R. HOLM RE: COMMONWEALTH-COFINA DISPUTE STRATEGY (.4). | 10.1 |
| 09/26/17 | D FISHER | RESEARCH ▓▓▓▓▓ FOR P. FRIEDMAN. | 1.8 |
| 09/26/17 | A NADLER | REVISE MASTER CHART OF LITIGATION DEADLINES. | 0.7 |
| 09/26/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/26/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.6 |
| 09/26/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | | |
|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | 11/14/17 |
| Matter Name: COFINA TITLE III | | Invoice: 987429 |
| Matter: 0686892-00012 | | Page No. 38 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/26/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/26/17 | J TREJO | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 1.0 |
| 09/26/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.0 |
| 09/26/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING AND REVISING OF DEPOSITION STIPULATION; DRAFT AND REVISE SAME (4.2). | 4.2 |
| 09/26/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING AND REVISING OF DEPOSITION STIPULATION. | 3.2 |
| 09/26/17 | W SUSHON | MEET W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN AND R. HOLM RE: WILLKIE FOR OPPOSITION AND COFINA AGENT. | 0.8 |
| 09/26/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM, J. RICHMAN, N. GRAY, E. HOLSTEAD, B. KUEHN RE: STIPULATION. | 3.1 |
| 09/26/17 | P FRIEDMAN | FINALIZE LITIGATION STIPULATION (2.1); CORRESPOND W/ J. RAPISARDI AND S. UHLAND RE: SAME (.4); CORRESPOND W/ J. RICHMAN RE: STIPULATION (.2); REVIEW STIPULATION RE: USE AND COLLECTION OF SUT REVENUE (.8); TELEPHONE CONFERENCE W/ J. DANIELS RE: DOCUMENT PRODUCTION ISSUES IN COMMONWEALTH / COFINA DISPUTE (.3); CORRESPOND W/ ALL PARTIES RE: SCHEDULING EXTENSION (.3). | 5.4 |
| 09/27/17 | A PAVEL | PREPARE FOR HEARING ON MOTION TO DISMISS ASSURED COMPLAINT. | 3.2 |
| 09/27/17 | S TOUZOS | ATTEND TO CORRESPONDENCE W/ A. NADLER RE: COFINA BOND BINDERS REVIEW. | 0.4 |
| 09/27/17 | M ALAM | CONDUCT RESEARCH RE: SCOPE OF LITIGATION AND STANDING ISSUES FOR MOTIONS; CORRESPOND W/ J. DANIELS RE: SAME. | 3.8 |
| 09/27/17 | J DANIELS | SUPERVISE ELECTRONIC DOCUMENT REVIEW AND RESPOND TO REVIEW INQUIRIES. | 0.7 |
| 09/27/17 | J DANIELS | COMMUNICATIONS W/ J. MONTALVO RE: STATUS OF CUSTODIAN COLLECTION | 0.2 |
| 09/27/17 | J DANIELS | COMMUNICATIONS W/ M. RODRIGUEZ AND OTHERS AT PMA RE: PAPER DOCUMENT REVIEW. | 0.2 |
| 09/27/17 | J DANIELS | REVIEW OF MATERIALS TO PREPARE COUNTERCLAIM TO COMMONWEALTH-COFINA DISPUTE. | 3.1 |
| 09/27/17 | J DANIELS | COMMUNICATIONS W/ M. OTT AND L. ORTEGA RE: DOCUMENT REVIEW. | 0.4 |
| 09/27/17 | J DANIELS | REVIEW AND RESEARCH COMMONWEALTH CAUSES OF ACTION, INCLUDING ███████. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/17 | J DANIELS | FOMB INVESTIGATION: SEARCH FOR AND TRANSFER FILES TO FOLDERS FOR PRODUCTION. | 2.6 |
| 09/27/17 | D PEREZ | CORRESPOND W/ P. FRIEDMAN RE: COMMON INTEREST AGREEMENT WITH FOMB. | 0.1 |
| 09/27/17 | D PEREZ | ATTEND MEETING W/ P. FRIEDMAN, S. UHLAND, J. RAPISARDI, W. SUSHON, M. ZERJAL, E. BARAK, P. POSSINGER, AND M. BIENENSTOCK RE: BAR DATE ORDER. | 3.5 |
| 09/27/17 | D PEREZ | FOLLOW UP W/ J. KLEIN RE: COMMONWEALTH LANDLORDS. | 0.1 |
| 09/27/17 | D PEREZ | REVISE LETTERS TO FINANCIAL ADVISORS RE: COMPLIANCE WITH INTERIM COMP PROCEDURES (.2); PREPARE LETTER TO CASE PROFESSIONAL RE: PAYMENT OF MONTHLY FEES (.7). | 0.9 |
| 09/27/17 | D PEREZ | REVIEW AND COMMENT ON UPDATED MEDIATION PARTIES NDAS. | 0.3 |
| 09/27/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: TRANSLATION OF SEARCH TERMS. | 0.1 |
| 09/27/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 09/27/17 | L ORTEGA | RESPOND TO REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 09/27/17 | L ORTEGA | REVIEW EMAIL FROM M. OTT RE: DOCUMENT REVIEW PROTOCOLS. | 0.1 |
| 09/27/17 | L ORTEGA | TRANSLATE SEARCH TERMS TO SPANISH. | 1.0 |
| 09/27/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: CUSTODIAN EMAIL DATA PROCESSING UPDATES FOR ATTORNEY REVIEW. | 0.2 |
| 09/27/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 09/27/17 | J MONTALVO | EXPORT BOND ISSUANCE DOCUMENTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY S. TOUZOS. | 1.2 |
| 09/27/17 | J MONTALVO | TELEPHONE CONFERENCE W/ A. NADLER RE: EXPORT OF BOND ISSUANCE DOCUMENTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.5 |
| 09/27/17 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: EXPORT OF BOND ISSUANCE DOCUMENTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 09/27/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/27/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.3 |
| 09/27/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No. 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/27/17 | A NADLER | RETRIEVAL AND PREPARATION OF COMPLETE COFINA BOND BINDER MATERIALS FOR ATTORNEY REVIEW. | 4.1 |
| 09/27/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/27/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/27/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 09/27/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/27/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RAPISARDI, J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING OF INFORMATIVE MOTION TO EXTEND THE SUMMARY JUDGMENT SCHEDULE. | 5.9 |
| 09/27/17 | R HOLM | CONFERENCE AND CORRESPOND W/ E. MCKEEN, A. PAVEL, J. ZUJKOWSKI, AND A. SHAPIRO RE: DRAFTING OF UPDATED SUMMARY OF COFINA INTERPLEADER; DRAFT SAME (1.5). | 1.5 |
| 09/27/17 | R HOLM | CONFERENCE AND CORRESPOND W/ E. MCKEEN, A. PAVEL, J. ZUJKOWSKI, AND A. SHAPIRO RE: DRAFTING OF UPDATED SUMMARY OF COFINA INTERPLEADER. | 0.7 |
| 09/27/17 | J LE | CORRESPOND W/ J. DANIELS, R. HOLM, AND L. ORTEGA RE: DOCUMENT REVIEW WORK PLAN AND STRATEGY. | 0.2 |
| 09/27/17 | R HOLM | CONFERENCE AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RAPISARDI, J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, AND G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING OF INFORMATIVE MOTION TO EXTEND THE SUMMARY JUDGMENT SCHEDULE; DRAFT AND REVISE SAME (3.9). | 3.9 |
| 09/27/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM, D. GOLDMAN, J. ZAKIA, P. BENTLEY RE: INFORMATIVE MOTION FOR EXTENSION OF SUMMARY JUDGMENT BRIEFING. | 0.4 |
| 09/27/17 | P FRIEDMAN | CORRESPOND W/ P. BENTLEY, B. KUEHN, J. ZAKIA RE: SUMMARY JUDGMENT SCHEDULE (.2); CORRESPOND W/ R. HOLM RE: INTERPLEADER FACT STIPULATION (.2); CORRESPOND W/ R. HOLM RE: MOTION TO SUBMIT FACT STIPULATION (.2). | 0.6 |
| 09/28/17 | J DANIELS | REVIEW AND PROVIDE COMMENTS ON DRAFT OBJECTIONS TO COFINA AGENT APPLICATIONS TO RETAIN CENTERVIEW AND COMMUNICATIONS W/ B. NEVE AND W. SUSHON RE: SAME. | 2.4 |
| 09/28/17 | J DANIELS | REVIEW DRAFT SPANISH LANGUAGE SEARCH TERMS AND HIT RESULTS. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/17 | J DANIELS | REVIEW AND REVISE RESPONSE TO AUDITOR QUESTIONS. | 0.7 |
| 09/28/17 | J DANIELS | SUPERVISE ELECTRONIC DOCUMENT REVIEW AND RESPOND TO REVIEW INQUIRIES. | 1.6 |
| 09/28/17 | J DANIELS | DRAFT COMMONWEALTH-COFINA COUNTERCLAIM. | 2.4 |
| 09/28/17 | L ORTEGA | CORRESPOND W/ J. DANIELS RE: SPANISH TRANSLATION OF SEARCH TERMS. | 0.1 |
| 09/28/17 | L ORTEGA | TRANSLATE SEARCH TERMS TO SPANISH. | 0.6 |
| 09/28/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/28/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: WEEKEND COVERAGE FOR CASE TEAM. | 0.1 |
| 09/28/17 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 2.7 |
| 09/28/17 | J VIALET | CORRESPONDENCE RE: PROJECT OUTSTANDING AGENDA ITEMS. | 0.4 |
| 09/28/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: LITIGATION STRATEGY ▓▓▓▓▓▓▓▓▓. | 1.0 |
| 09/28/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/28/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/28/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/28/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/28/17 | J DALOG | REVISE AND UPDATE DISMISSAL MOTION MATERIALS FOR ATTORNEY REVIEW. | 0.5 |
| 09/28/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 09/28/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/28/17 | R HOLM | CONFERENCE AND CORRESPOND W/ J. ZUJKOWSKI AND A. SHAPIRO RE: DRAFTING AND REVISING LITIGATION STRATEGY ANALYSIS (.1); DRAFT AND REVISE SAME (.2). | 0.3 |
| 09/28/17 | R HOLM | CONFERENCE AND CORRESPOND W/ J. ZUJKOWSKI AND A. SHAPIRO RE: DRAFTING AND REVISING LITIGATION STRATEGY ANALYSIS. | 0.3 |
| 09/28/17 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND PROSKAUER RE: POTENTIAL MOTION TO DISMISS STRATEGY. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/17 | J LE | CORRESPOND W/ J. DANIELS, R. HOLM, AND L. ORTEGA RE: DOCUMENT REVIEW WORK PLAN AND STRATEGY. | 0.3 |
| 09/28/17 | D CANTOR | TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. HOLM, S. UHLAND RE: BNYM STIPULATION PROPOSAL (.7); CORRESPOND W/ P. FRIEDMAN, M. YASSIN, B. FORNARIS, I. GARAU RE: COFINA BOARD MINUTES (.6). | 1.3 |
| 09/28/17 | P FRIEDMAN | CORRESPOND W/ D. CANTOR RE: ██████████ (.3); REVIEW COMMENTS FROM B. KUEHN RE: COFINA TAX COLLECTION STIPULATION (.5). | 0.8 |
| 09/29/17 | J DANIELS | COMMUNICATIONS W/ B. NEVE RE: OBJECTIONS. | 0.2 |
| 09/29/17 | J DANIELS | REVISE OBJECTION TO COFINA AGENT APPLICATION TO RETAIN CENTERVIEW. | 2.1 |
| 09/29/17 | J DANIELS | REVISE OBJECTION TO COMMONWEALTH AND COFINA AGENTS APPLICATIONS FOR PROMESA 105 PROTECTIONS. | 2.8 |
| 09/29/17 | J DANIELS | SUPERVISE ELECTRONIC DOCUMENT REVIEW AND RESPOND TO REVIEW INQUIRIES. | 0.7 |
| 09/29/17 | J DANIELS | COMMUNICATIONS W/ PMA AND CLIENT RE: RESPONSES TO AUDITOR INQUIRIES. | 0.3 |
| 09/29/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/29/17 | J VIALET | CORRESPOND W/ V. NAVARRO RE: OUTSTANDING PROCESSING OF CLIENT MAILBOXES. | 0.7 |
| 09/29/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/29/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/29/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/29/17 | B NEVE | DRAFT AND REVISE RESPONSE TO COFINA AGENT'S PROMESA SECTION 105 MOTION. | 1.6 |
| 09/29/17 | L TALAB | CITE CHECK OPPOSITION OF THE COMMONWEALTH TO OBJECTION AND MOTION OF ██████████████ ██████████. | 0.5 |
| 09/29/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/29/17 | A NADLER | REVISE MASTER CHART OF LITIGATION DEADLINES. | 1.8 |
| 09/29/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/29/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/29/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/29/17 | W SUSHON | REVIEW AND REVISE OBJECTION TO CENTERVIEW'S RETENTION. | 0.8 |
| 09/29/17 | R HOLM | CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: DRAFTING AND REVISING UPDATE SUMMARY OF BNYM V. COFINA ADVERSARY PROCEEDING. | 0.1 |
| 09/29/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. UHLAND RE: COFINA TITLE III FILING. | 0.3 |
| 09/29/17 | R HOLM | CONFERENCE AND CORRESPOND W/ S. GALLANT RE: OMM COFINA FEE APPLICATION. | 0.1 |
| 09/29/17 | D CANTOR | CORRESPOND W/ S. UHLAND, P. FRIEDMAN, AND R. HOLM RE: STIPULATION. | 0.4 |
| 09/29/17 | P FRIEDMAN | CORRESPOND W/ S. UHLAND, D. CANTOR, B. KUEHN, AND B. NEVE RE: STIPULATION RE: COLLECTION OF SUT PROCEEDS (.4); REVIEW DRAFT STIPULATION RE: FUNDS (.8); CORRESPOND W/ D. CANTOR AND S. UHLAND RE: INTERPLEADER FACT STIPULATION (.2); CORRESPOND W/ W. SUSHON RE: COFINA AGENT MOTION TO RETAIN CENTERBRIDGE AND 105 MOTION (.1); REVIEW COURT ORDER RE: TIMING OF SCHEDULING OF HEARINGS ON SAME (.2). | 1.7 |
| 09/30/17 | M ALAM | ATTEND CONFERENCE W/ J. DANIELS RE: RESEARCH FOR COMPLAINT AND MOTIONS. | 0.3 |
| 09/30/17 | J DANIELS | REVISE OBJECTIONS PER COMMENTS FROM W. SUSHON. | 2.0 |
| 09/30/17 | J DANIELS | CONFERENCE W/ B. NEVE RE: OBJECTION AND COUNTERCLAIM STRATEGY. | 0.9 |
| 09/30/17 | J DANIELS | CONFERENCE W/ M. ALAM RE: ADDITIONAL RESEARCH. | 0.3 |
| 09/30/17 | B NEVE | CONFERENCE W/ J. DANIELS RE: COMMONWEALTH-COFINA STRATEGY (.9); DRAFT AND REVISE RESPONSE TO COFINA AGENT'S PROMESA SECTION 105 MOTION (1.4). | 2.3 |
| 09/30/17 | W SUSHON | REVIEW AND REVISE MOTION TO APPOINT CENTERVIEW. | 0.7 |
| **Total** | **012 LITIGATION** | | **1,330.4** |
| **014 NON-WORKING TRAVEL** | | | |
| 09/10/17 | J DANIELS | NON-WORKING TRAVEL FROM LOS ANGELES TO PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 7.7 |
| 09/11/17 | D CANTOR | NON-WORKING TRAVEL FOR DEPOSITION PREPARATION (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 09/12/17 | M OPPENHEIMER | NON-WORKING TRAVEL TO DC (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 09/12/17 | D CANTOR | NON-WORKING TRAVEL TO NY (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 09/13/17 | R HOLM | NON-WORKING TRAVEL TO DC (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/17 | R HOLM | NON-WORKING TRAVEL TO NYC (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 09/16/17 | M OPPENHEIMER | NON-WORKING TRAVEL TO PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 3.0 |
| 09/18/17 | J DANIELS | NON-WORKING TRAVEL FROM PUERTO RICO TO LOS ANGELES (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 11.4 |
| 09/18/17 | M OPPENHEIMER | NON-WORKING TRAVEL NY VIA MIAMI (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| **Total** | **014 NON-WORKING TRAVEL** | | **46.1** |
| **020 MEDIATION** | | | |
| 09/07/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, AND B. NEVE RE: COFINA MEDIATION STRATEGY (.7); FOLLOW-UP TELEPHONE CONFERENCE W/ B. NEVE RE: SAME (.2). | 0.9 |
| **Total** | **020 MEDIATION** | | **0.9** |
| **Total Hours** | | | **1,468.4** |
| **Total Fees** | | | **820,233.93** |

## Disbursements

| | |
|---|---|
| Copying | $647.70 |
| Data Hosting Fee | 1,821.61 |
| Delivery Services / Messengers | 258.63 |
| Expense Report Other (Incl. Out of Town Travel) | 5,790.65 |
| Local Travel | 18.59 |
| Online Research | 2,002.75 |
| Other | 4.00 |
| RELATIVITY | 1,000.00 |
| **Total Disbursements** | **$11,543.93** |
| **Total Current Invoice** | **$831,777.86** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 45

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/05/17 | E101 | Lasertrak Color Printing - Canning, Kelley Pages: 1 | 1.00 | $0.10 |
| 09/05/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 31 | 31.00 | 3.10 |
| 09/05/17 | E101 | Lasertrak Color Printing - Canning, Kelley Pages: 1 | 1.00 | 0.10 |
| 09/05/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 1 | 1.00 | 0.10 |
| 09/05/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 101 | 101.00 | 10.10 |
| 09/05/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 1 | 1.00 | 0.10 |
| 09/05/17 | E101 | Lasertrak Color Printing - Canning, Kelley Pages: 1 | 1.00 | 0.10 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 363 | 363.00 | 36.30 |
| 09/06/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.   46

| | | | | |
|---|---|---|---|---|
| 09/06/17 | E101 | Lasertrak Printing - Bliss, Heide-Marie Pages: 42 | 42.00 | 4.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 68 | 68.00 | 6.80 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 372 | 372.00 | 37.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/06/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice:  987429
Page No.   47

| | | | | |
|---|---|---|---|---|
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 56 | 56.00 | 5.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 375 | 375.00 | 37.50 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  48

| | | | | |
|---|---|---|---|---|
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 72 | 72.00 | 7.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 375 | 375.00 | 37.50 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 360 | 360.00 | 36.00 |
| 09/06/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 235 | 235.00 | 23.50 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  49

| | | | | |
|---|---|---|---|---|
| 09/08/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 36 | 36.00 | 3.60 |
| 09/08/17 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 60 | 60.00 | 6.00 |
| 09/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 09/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/08/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 09/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 48 | 48.00 | 4.80 |
| 09/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 09/08/17 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/08/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 40 | 40.00 | 4.00 |
| 09/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 40 | 40.00 | 4.00 |
| 09/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 89 | 89.00 | 8.90 |
| 09/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 58 | 58.00 | 5.80 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 30 | 30.00 | 3.00 |
| 09/10/17 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 6 | 6.00 | 0.60 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.   50

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 09/10/17 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 15 | 15.00 | 1.50 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  51

| | | | | |
|---|---|---|---|---|
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 6 | 6.00 | 0.60 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 09/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 09/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 09/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 09/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 09/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 152 | 152.00 | 15.20 |
| 09/13/17 | E101 | Copying (Copitrak - Internal) - Cantor, Daniel Pages: 2 | 2.00 | 0.20 |
| 09/15/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 62 | 62.00 | 6.20 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  52

| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 756 | 756.00 | 75.60 |
|---|---|---|---|---|
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/16/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 102 | 102.00 | 10.20 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.   53

| | | | | |
|---|---|---|---|---|
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/17/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 24 | 24.00 | 2.40 |
| 09/17/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 24 | 24.00 | 2.40 |
| 09/17/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 24 | 24.00 | 2.40 |
| 09/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 30 | 30.00 | 3.00 |
| 09/19/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 134 | 134.00 | 13.40 |
| 09/26/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 11 | 11.00 | 1.10 |
| 09/26/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 83 | 83.00 | 8.30 |
| 09/26/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 30 | 30.00 | 3.00 |
| 09/26/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 83 | 83.00 | 8.30 |
| 09/26/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 111 | 111.00 | 11.10 |
| 09/26/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 15 | 15.00 | 1.50 |
| 09/26/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 1 | 1.00 | 0.10 |
| 09/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 71 | 71.00 | 7.10 |
| 09/26/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 1 | 1.00 | 0.10 |
| 09/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 09/27/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 09/28/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$647.70** |
| | | | | |
| 09/01/17 | E106 | Online Research / Lexis-Nexis; MCGRATH, ANTHONY | 1.00 | $68.90 |
| 09/01/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.05 |
| 09/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE61-0; 17-00155-LTS DOCUMENT 61-0 | 28.00 | 2.80 |
| 09/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE69-0; 17-00159-LTS DOCUMENT 69-0 | 29.00 | 2.90 |
| 09/01/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 34.45 |
| 09/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE24-0; 17-00228-LTS DOCUMENT 24-0 | 27.00 | 2.70 |
| 09/01/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 1.18 |
| 09/01/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 7.98 |
| 09/01/17 | E106 | Online Research / Lexis-Nexis; MCGRATH, ANTHONY | 1.00 | 9.75 |
| 09/01/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.01 |
| 09/06/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 26.65 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No.  54

| 09/06/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 1.05 |
|---|---|---|---|---|
| 09/06/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 0.03 |
| 09/06/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 955.50 |
| 09/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; DOCKET REPORT; 3:17-CV-01566-FAB | 23.00 | 2.30 |
| 09/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; DOCKET REPORT; 17-01566-BKT13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 09/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE1-25; 3:17-CV-01566-FAB DOCUMENT 1-25 | 4.00 | 0.40 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE359-0; 17-00133-LTS | 20.00 | 2.00 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE379-0; 17-00133-LTS DOCUMENT 379-0 | 8.00 | 0.80 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE359-1; 17-00133-LTS | 4.00 | 0.40 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE359-2; 17-00133-LTS | 25.00 | 2.50 |
| 09/12/17 | E106 | Online Research - Westlaw; Sydney Ryan | 1.00 | 42.78 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 15.60 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 32.18 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 4.78 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 4.73 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 31.20 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 1.86 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 17.82 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.03 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 1.28 |
| 09/12/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.25 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sydney Ryan; 00PCL; ALL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  55

COURT TYPES CASE SEARCH; 14-04112 ALL COURTS
PAGE: 1

| | | | | |
|---|---|---|---|---|
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sydney Ryan; MIEBK; IMAGE1-0; 14-04112-SWR DOCUMENT 1-0 | 23.00 | 2.30 |
| 09/13/17 | E106 | Online Research - Westlaw; Sydney Ryan | 1.00 | 634.26 |
| 09/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; IMAGE164-0; 3:16-CV-02374-FAB DOCUMENT 164-0 | 30.00 | 3.00 |
| 09/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 09/20/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; DEBK; IMAGE578-0; 16-12700-CSS | 11.00 | 1.10 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; DEBK; DOCKET REPORT; 16-12700-CSS FIL OR ENT: FILED FROM: 7/28/2017 TO: 9/26/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; DEBK; IMAGE578-1; 16-12700-CSS | 4.00 | 0.40 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

**Total for E106 - Online Research (Miscellaneous)**                                        **$2,002.75**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/14/17
Matter Name:  COFINA TITLE III    Invoice: 987429
Matter:  0686892-00012    Page No.  56

| | | | | |
|---|---|---|---|---|
| 09/03/17 | E107 | Delivery Services / Messengers - Tracking # OMM8243467 DHL Same Day AIR Account #170922 8243467 Ritz Carlton-San Juan OMM | 1.00 | $258.63 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$258.63** |
| 09/13/17 | E109 | STEFANOS TOUZOS - Local Travel Local Travel - STEFANOS TOUZOS - TAXI, OFFICE/HOME. O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | $18.59 |
| **Total for E109 - Local Travel** | | | | **$18.59** |
| 09/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S TOUZOS; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 9/4/2017 - 9/6/2017; AGENCY/INV: LTS - 102305; ; | 1.00 | $243.10 |
| 09/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 9/4/2017 - 9/8/2017; AGENCY/INV: LTS - 102310; ; | 1.00 | 531.20 |
| 09/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: ; AGENCY/INV: LTS - 102408; ; | 1.00 | 24.95 |
| 09/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 8/30/2017 - 8/31/2017; AGENCY/INV: LTS - 102221; ; | 1.00 | 351.50 |
| 09/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 9/6/2017 - 9/8/2017; AGENCY/INV: LTS - 102421; ; | 1.00 | 779.11 |
| 09/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 9/11/2017 - 9/14/2017; AGENCY/INV: LTS - 102688; ; | 1.00 | 321.20 |
| 09/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: ; AGENCY/INV: LTS - 173605; ; | 1.00 | 24.95 |
| 09/11/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DANIEL L. CANTOR, 09/11/2017-09/12/2017 LODGING.  TRAVEL TO PR FOR DEPOSITION PREP | 1.00 | 260.65 |
| 09/12/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel - DANIEL L. CANTOR - TAXI, RITZ CARLTON/ANDRES LOPEZ PC. TRAVEL TO PR FOR DEPOSITION PREP | 1.00 | 20.00 |
| 09/12/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Hotel - DANIEL L. CANTOR, 09/11/2017-09/12/2017 LODGING.  TRAVEL TO PR FOR DEPOSITION PREP | 1.00 | 260.65 |
| 09/12/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel - DANIEL L. CANTOR, 09/11/2017-09/12/2017, AIRFARE-COACH; NY-SJV.  TRAVEL TO PR FOR DEPOSITION PREP | 1.00 | 45.00 |
| 09/12/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Meals - DANIEL L. CANTOR; DINNER-HOTEL.  TRAVEL TO PR FOR | 1.00 | 115.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/14/17
Matter Name:  COFINA TITLE III                                              Invoice: 987429
Matter:  0686892-00012                                                      Page No.   57

DEPOSITION PREP

| | | | | |
|---|---|---|---|---|
| 09/12/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Meals Out-of-Town Travel Meals - DANIEL L. CANTOR; MEALS OTHER-HOTEL.  TRAVEL TO PR FOR DEPOSITION PREP | 1.00 | 3.35 |
| 09/12/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR; UBER.  TRAVEL TO PR FOR DEPOSITION PREP | 1.00 | 7.04 |
| 09/12/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel - DANIEL L. CANTOR - TAXI, HOTEL/AIRPORT. TRAVEL TO PR FOR DEPOSITION PREP | 1.00 | 15.00 |
| 09/17/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - NEW YORK;; TRAVEL DATES: 9/17/2017 - 9/19/2017; AGENCY/INV: LTS - 102921; ; | 1.00 | 147.00 |
| 09/17/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 9/13/2017 - 9/14/2017; AGENCY/INV: LTS - 102901; ; | 1.00 | 292.00 |
| 09/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 9/18/2017 - 9/20/2017; AGENCY/INV: LTS - 102919; ; | 1.00 | 579.20 |
| 09/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: R HOLM; ROUTE: NYP WAS NYP; TRAVEL DATES: 9/13/2017 - 9/15/2017; AGENCY/INV: LTS - 102933; ; | 1.00 | 393.00 |
| 09/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: ; AGENCY/INV: LTS - 103105; ; | 1.00 | 24.95 |
| 09/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D CANTOR; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 9/12/2017 - 9/13/2017; AGENCY/INV: LTS - 102831; ; | 1.00 | 135.10 |
| 09/17/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - NEWARK;; TRAVEL DATES: 9/12/2017 - 9/13/2017; AGENCY/INV: LTS - 102830; ; | 1.00 | 135.10 |
| 09/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S TOUZOS; ROUTE: ; AGENCY/INV: LTS - 103104; ; | 1.00 | 24.95 |
| 09/17/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 9/11/2017 - 9/14/2017; AGENCY/INV: LTS - 102769; ; | 1.00 | 606.20 |
| 09/17/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: ; AGENCY/INV: LTS - 102903; ; | 1.00 | 24.95 |
| 09/17/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN | 1.00 | 351.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                              11/14/17
Matter Name:  COFINA TITLE III                                                                                      Invoice: 987429
Matter:  0686892-00012                                                                                              Page No.   58

|  |  | TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 9/20/2017 - 9/21/2017; AGENCY/INV: LTS - 102932; ; |  |  |
| 09/24/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 9/19/2017 - 9/20/2017; AGENCY/INV: LTS - 103193; ; | 1.00 | 37.00 |
| 09/24/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: ; AGENCY/INV: LTS - 103107; ; | 1.00 | 37.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                                   **$5,790.65**

| 09/08/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000176325-000 - Holm,Richard - B-SPIRAL | 4.00 | $4.00 |

**Total for E124 - Other (Internal Bindery)**                                                                   **$4.00**

| 09/30/17 | E140R | RELATIVITY RELATIVITY MONTHLY USER LICENSE RE SEPTEMBER 2017 10 EXTERNAL USERS | 10.00 | $1,000.00 |

**Total for E140R - RELATIVITY**                                                                                **$1,000.00**

| 09/30/17 | E160DHF | Data Hosting Fee - Total_GB = 101.2007276 For Period 09/01/2017 to 09/30/2017 | 1.00 | $1,821.61 |

**Total for E160DHF - Data Hosting Fee**                                                                        **$1,821.61**

.

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice:  987429
Page No.   59

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JOHN J. RAPISARDI | 1,147.50 | 29.8 | 34,195.50 |
| DANIEL L. CANTOR | 871.25 | 74.4 | 64,821.08 |
| SUZZANNE UHLAND | 1,062.50 | 44.8 | 47,600.00 |
| PETER FRIEDMAN | 871.25 | 100.7 | 87,734.94 |
| JENNIFER TAYLOR | 765.00 | 2.0 | 1,530.00 |
| WILLIAM SUSHON | 871.25 | 14.0 | 12,197.52 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 57.5 | 63,537.50 |
| ELIZABETH L. MCKEEN | 807.50 | 0.5 | 403.75 |
| SUNG PAK | 807.50 | 7.1 | 5,733.25 |
| MISHIMA ALAM | 667.25 | 18.7 | 12,477.59 |
| ASHLEY PAVEL | 688.50 | 5.9 | 4,062.15 |
| JAMES E. MILLER | 709.75 | 0.5 | 354.88 |
| JUSTINE DANIELS | 701.25 | 217.6 | 152,592.32 |
| DIANA M. PEREZ | 735.25 | 7.3 | 5,367.37 |
| JONATHAN C. LE | 692.75 | 11.1 | 7,689.55 |
| CYNTHIA A. MERRILL | 701.25 | 8.5 | 5,960.63 |
| JOSEPH ZUJKOWSKI | 735.25 | 4.2 | 3,088.05 |
| STEFANOS TOUZOS | 624.75 | 43.4 | 27,114.24 |
| BRETT M. NEVE | 561.00 | 87.4 | 49,031.40 |
| JACOB T. BEISWENGER | 620.50 | 7.6 | 4,715.80 |
| RICHARD HOLM | 624.75 | 236.8 | 147,941.03 |
| SYDNEY RYAN | 382.50 | 0.5 | 191.25 |
| JOSEPH A. SPINA | 561.00 | 13.4 | 7,517.40 |
| MARIA OTT | 233.75 | 36.4 | 8,508.59 |
| LORENA ORTEGA | 335.75 | 24.7 | 8,293.22 |
| STEPHENIE REIMER | 67.15 | 30.3 | 2,034.65 |
| GABRIEL BENCOMO | 67.15 | 26.5 | 1,779.48 |
| JEREMY KERMAN | 67.15 | 37.0 | 2,484.55 |
| WENDY RYU | 67.15 | 2.6 | 174.59 |
| JEFFREY CRANDALL | 67.15 | 37.0 | 2,484.55 |
| ERIC CHALIF | 67.15 | 35.0 | 2,350.25 |
| RUSSELL STEIN | 67.15 | 16.5 | 1,107.98 |
| JOSE TREJO | 67.15 | 30.0 | 2,014.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  60

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| JOSHUA NDUKWE | 67.15 | 21.5 | 1,443.73 |
| **Total for Attorneys** | | **1,291.2** | **778,533.29** |
| **Paralegal/Litigation Support** | | | |
| LYNN TALAB | 301.75 | 0.5 | 150.88 |
| ANDREW NADLER | 314.50 | 44.5 | 13,995.25 |
| JOHN PAOLO DALOG | 204.00 | 3.5 | 714.00 |
| KIMBERLY GROTENRATH | 301.75 | 0.4 | 120.70 |
| JOSE L. VIALET | 284.75 | 3.9 | 1,110.55 |
| VICTOR M. NAVARRO | 204.00 | 43.6 | 8,894.40 |
| MARY-LYNNE BANCONE | 148.75 | 10.3 | 1,532.13 |
| DEBBIE FISHER | 212.50 | 1.8 | 382.50 |
| HEIDE-MARIE BLISS | 212.50 | 2.7 | 573.75 |
| ANTHONY MCGRATH | 148.75 | 1.4 | 208.25 |
| JASON M. MONTALVO | 246.50 | 32.8 | 8,085.20 |
| JON ESPINOZA | 225.25 | 8.0 | 1,802.02 |
| ANDREA V. WRISLEY | 191.25 | 17.6 | 3,366.01 |
| FRANCESCA RIGGIONE | 127.50 | 2.0 | 255.00 |
| DANIEL SCHWEON | 127.50 | 4.0 | 510.00 |
| **Total for Paralegal/Litigation Support** | | **177.0** | **41,700.64** |
| **Total** | | **1,468.4** | **820,233.93** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/14/17
Invoice: 987429
Page No.  61

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| KIMBERLY GROTENRATH | Paralegal | 301.75 | 0.4 | 120.70 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **0.4** | **120.70** |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 4.9 | 5,622.75 |
| SUNG PAK | Partner | 807.50 | 7.1 | 5,733.25 |
| DIANA M. PEREZ | Counsel | 735.25 | 0.8 | 588.21 |
| BRETT M. NEVE | Associate | 561.00 | 12.5 | 7,012.50 |
| **Total for 004 BUSINESS OPERATIONS** | | | **25.3** | **18,956.71** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 11.1 | 11,793.75 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 4.2 | 3,088.05 |
| BRETT M. NEVE | Associate | 561.00 | 7.4 | 4,151.40 |
| ANTHONY MCGRATH | Librarian | 148.75 | 1.4 | 208.25 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 7.4 | 1,100.75 |
| **Total for 005 CASE ADMINISTRATION** | | | **31.5** | **20,342.20** |
| DIANA M. PEREZ | Counsel | 735.25 | 0.3 | 220.58 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **0.3** | **220.58** |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| JOSEPH A. SPINA | Associate | 561.00 | 13.4 | 7,517.40 |
| RICHARD HOLM | Associate | 624.75 | 1.8 | 1,124.55 |
| **Total for 009 FEE APPLICATIONS** | | | **15.4** | **8,794.95** |
| RICHARD HOLM | Associate | 624.75 | 17.9 | 11,183.04 |
| **Total for 010 FEE APPLICATION OBJECTIONS** | | | **17.9** | **11,183.04** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 33.7 | 35,806.25 |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 46.5 | 51,382.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 24.9 | 28,572.75 |
| JENNIFER TAYLOR | Partner | 765.00 | 1.8 | 1,377.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.5 | 403.75 |
| DANIEL L. CANTOR | Partner | 871.25 | 66.4 | 57,851.08 |
| PETER FRIEDMAN | Partner | 871.25 | 100.7 | 87,734.94 |
| WILLIAM SUSHON | Partner | 871.25 | 14.0 | 12,197.52 |
| MISHIMA ALAM | Counsel | 667.25 | 18.7 | 12,477.59 |
| ASHLEY PAVEL | Counsel | 688.50 | 5.9 | 4,062.15 |
| JONATHAN C. LE | Counsel | 692.75 | 11.1 | 7,689.55 |
| CYNTHIA A. MERRILL | Counsel | 701.25 | 8.5 | 5,960.63 |
| JUSTINE DANIELS | Counsel | 701.25 | 198.5 | 139,198.44 |
| JAMES E. MILLER | Counsel | 709.75 | 0.5 | 354.88 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/14/17
Invoice: 987429
Page No. 62

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 735.25 | 6.2 | 4,558.58 |
| SYDNEY RYAN | Associate | 382.50 | 0.5 | 191.25 |
| BRETT M. NEVE | Associate | 561.00 | 67.5 | 37,867.50 |
| JACOB T. BEISWENGER | Associate | 620.50 | 6.7 | 4,157.35 |
| RICHARD HOLM | Associate | 624.75 | 209.1 | 130,635.44 |
| STEFANOS TOUZOS | Associate | 624.75 | 43.4 | 27,114.24 |
| MARIA OTT | Staff Attorney | 233.75 | 36.4 | 8,508.59 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 24.7 | 8,293.22 |
| ERIC CHALIF | Temp Attorney | 67.15 | 35.0 | 2,350.25 |
| GABRIEL BENCOMO | Temp Attorney | 67.15 | 26.5 | 1,779.48 |
| JEFFREY CRANDALL | Temp Attorney | 67.15 | 37.0 | 2,484.55 |
| JEREMY KERMAN | Temp Attorney | 67.15 | 37.0 | 2,484.55 |
| JOSE TREJO | Temp Attorney | 67.15 | 30.0 | 2,014.50 |
| JOSHUA NDUKWE | Temp Attorney | 67.15 | 21.5 | 1,443.73 |
| RUSSELL STEIN | Temp Attorney | 67.15 | 16.5 | 1,107.98 |
| STEPHENIE REIMER | Temp Attorney | 67.15 | 30.3 | 2,034.65 |
| WENDY RYU | Temp Attorney | 67.15 | 2.6 | 174.59 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 3.5 | 714.00 |
| LYNN TALAB | Paralegal | 301.75 | 0.5 | 150.88 |
| ANDREW NADLER | Paralegal | 314.50 | 44.5 | 13,995.25 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 43.6 | 8,894.40 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 3.9 | 1,110.55 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 2.9 | 431.38 |
| DEBBIE FISHER | Librarian | 212.50 | 1.8 | 382.50 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 2.7 | 573.75 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 8.0 | 1,802.02 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 32.8 | 8,085.20 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 4.0 | 510.00 |
| FRANCESCA RIGGIONE | Project Assistant | 127.50 | 2.0 | 255.00 |
| ANDREA V. WRISLEY | Project Assistant | 191.25 | 17.6 | 3,366.01 |
| **Total for 012 LITIGATION** | | | **1,330.4** | **722,540.42** |
| | | | | |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 11.0 | 12,155.00 |
| DANIEL L. CANTOR | Partner | 871.25 | 8.0 | 6,970.00 |
| JUSTINE DANIELS | Counsel | 701.25 | 19.1 | 13,393.88 |
| RICHARD HOLM | Associate | 624.75 | 8.0 | 4,998.00 |
| **Total for 014 NON-WORKING TRAVEL** | | | **46.1** | **37,516.88** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | 11/14/17 |
| Matter Name:  COFINA TITLE III | | | Invoice:  987429 |
| Matter:  0686892-00012 | | | Page No.  63 |

| JACOB T. BEISWENGER | Associate | 620.50 | 0.9 | 558.45 |
|---|---|---|---|---|
| **Total for 020 MEDIATION** | | | **0.9** | **558.45** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**