## Exhibit B

**Monthly Statements**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:                                                          PROMESA
                                                                Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                             No. 17 BK 3283-LTS

THE COMMONWEALTH OF PUERTO RICO, *et al.*,     (Jointly Administered)

      Debtors.[1]

-------------------------------------------------------------x

-------------------------------------------------------------x

In re:                                                          PROMESA
                                                                Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                             No. 17 BK 3567-LTS

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-------------------------------------------------------------x

## COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTOR, THE PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY ("HTA") FOR THE PERIOD MAY 21, 2017 THROUGH MAY 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   The Financial Oversight and Management Board for
                                            Puerto Rico, as Representative of the Debtor
                                            Pursuant to PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:                May 21, 2017 through May 31, 2017

Amount of compensation sought
as actual, reasonable and necessary:        **$294,051.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$11,824.70**

Total Amount for this Invoice:              **$305,875.50**


This is a:  X  monthly __ interim __ final application.

This is Proskauer's first monthly fee application in these cases.

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of
Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period May 21, 2017 through May 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|-----------|-------------------|-------------------|---------------------|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 8.10 | $5,913.00 |
| 202 | Legal Research | 108.40 | $74,812.00 |
| 204 | Communications with Claimholders | 10.80 | $7,884.00 |
| 205 | Communications with the Commonwealth its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 10.00 | $7,300.00 |
| 206 | Documents Filed on Behalf of the Board | 177.40 | $118,030.00 |
| 207 | Non-Board Court Filings | 21.90 | $13,683.00 |
| 208 | Stay Matters | 14.60 | $10,658.00 |
| 209 | Adversary Proceeding | 2.70 | $1,347.00 |
| 210 | Analysis and Strategy | 73.80 | $53,874.00 |
| 212 | General Administration | 2.20 | $550.00 |
| | **Totals** | **429.90** | **$294,051.00** |

**Summary of Legal Fees for the Period May 21, 2017 through May 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 90.80 | $66,284.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 44.30 | $33,339.00 |
| Martin J. Bienenstock | Partner | Corporate | $730.00 | 1.20 | $876.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 1.00 | $730.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 7.90 | $5,767.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 15.20 | $11,096.00 |
| Steven O. Weise | Partner | Corporate | $730.00 | 23.90 | $17,447.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 21.50 | $15,695.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 8.70 | $6,351.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 6.50 | $4,745.00 |
| Daniel Desatnik | Associate | Litigation | $730.00 | 1.90 | $1,387.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 2.20 | $1,606.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 5.60 | $4,088.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 6.40 | $4,672.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 55.10 | $40,223.00 |
| Matthew J. Rochman | Associate | Litigation | $730.00 | 95.50 | $69,715.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 1.00 | $730.00 |
| | | | **Totals** | **388.70** | **$283,751.00** |

5

**Summary of Legal Fees for the Period May 21, 2017 through May 31, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Melissa Di Grande | Law Clerk | Litigation | $250.00 | 24.10 | $6,025.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 11.90 | $2,975.00 |
| | | | **Totals** | **36.00** | **$9,000.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 2.50 | $625.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 0.60 | $150.00 |
| | | | **Totals** | **3.10** | **$775.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Judy Lavine | Library | Professional Resources | $250.00 | 0.50 | $125.00 |
| Megan T. D'Errico | Library | Professional Resources | $250.00 | 1.60 | $400.00 |
| | | | **Totals** | **2.10** | **$525.00** |

| TOTALS FOR PROFESSIONALS AND PARAPROFESSIONALS: | Hours | Fees |
|---|---|---|
| | **429.90** | **$294,051.00** |

6

### Summary of Disbursements for the Period May 21, 2017 through May 31, 2017

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| **Reproduction** | |
| In-House | $290.70 |
| **Online Research** | |
| Lexis | $569.00 |
| Westlaw | $10,965.00 |
| **Total** | **$11,824.70** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $264,645.90 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $11,824.70) in the total amount of $276,470.60.

# **Exhibit A**

33260 FOMB                                                                    Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                         Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 8.10 | $5,913.00 |
| 202 | Legal Research | 108.40 | $74,812.00 |
| 204 | Communications with Claimholders | 10.80 | $7,884.00 |
| 205 | Communications with the Commonwealth its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 10.00 | $7,300.00 |
| 206 | Documents Filed on Behalf of the Board | 177.40 | $118,030.00 |
| 207 | Non-Board Court Filings | 21.90 | $13,683.00 |
| 208 | Stay Matters | 14.60 | $10,658.00 |
| 209 | Adversary Proceeding | 2.70 | $1,347.00 |
| 210 | Analysis and Strategy | 73.80 | $53,874.00 |
| 212 | General Administration | 2.20 | $550.00 |
| | **Total** | **429.90** | **$294,051.00** |

33260 FOMB                                                                    Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 2

**Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Jeramy Webb | 201 | Review and analyze HTA engagement letter with Prime Clerk. | 0.80 | $584.00 |
| 05/25/17 | Matthew I. Rochman | 201 | Prepare correspondence to Puerto Rico counsel regarding questions on HTA Enabling Act and financing statement. | 0.30 | $219.00 |
| 05/30/17 | Steven O. Weise | 201 | Review security issues and conference with O'Neill firm regarding related issues. | 5.50 | $4,015.00 |
| 05/31/17 | Matthew I. Rochman | 201 | Prepare for and teleconference with O'Neill regarding security issues with respect to Peaje. | 1.50 | $1,095.00 |
| | | | | **8.10** | **$5,913.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Bradley R. Bobroff | 202 | Review bond, offering and related materials regarding Peaje/HTA dispute. | 5.00 | $3,650.00 |
| 05/22/17 | Lary Alan Rappaport | 202 | Review L. Stafford research and B. Bobroff comments (0.30); Review e-mails with B. Bobroff regarding issues, strategy (0.10); Review fiscal plan, financial data, bond offerings, audited financial statements, related materials (2.40). | 2.80 | $2,044.00 |
| 05/23/17 | Matthew I. Rochman | 202 | Review and finalize memorandum regarding adequate protection arguments (8.20); Research issues related to creditor's liens (1.90). | 10.10 | $7,373.00 |
| 05/23/17 | Jeramy Webb | 202 | Research regarding adequate protection. | 3.20 | $2,336.00 |
| 05/23/17 | Laura Stafford | 202 | Research and summarize analysis regarding special revenue issues (4.20); Research and draft section of argument regarding security issues (2.00). | 6.20 | $4,526.00 |
| 05/24/17 | Chris Theodoridis | 202 | Analyze HTA lien issues. | 1.60 | $1,168.00 |
| 05/24/17 | Steven O. Weise | 202 | Review security interest issue in connection with HTA proceeding. | 1.00 | $730.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116638

0009 PROMESA TITLE III: HTA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/17 | Matthew I. Rochman | 202 | Analyze HTA's Title III petition, notice of stay and HTA's audited financial statements with respect to potential arguments (1.40); Analyze Peaje's 1968 bond resolutions, Enabling Act creating HTA, and statutes codifying Enabling Act in connection with Peaje's financing statement (1.70); Analyze financing statement for 1968 bonds in advance of teleconference with counsel from O'Neill regarding same (0.30); Prepare revisions to memorandum on jurisdictional limitation arguments per B. Bobroff's comments (2.10); Research application of Bankruptcy Code Section 928 (1.40); Research regarding potential lien issues in connection with financing statement (1.80). | 8.70 | $6,351.00 |
| 05/25/17 | Paul Possinger | 202 | Call with McKinsey regarding amendments to fiscal plan (0.70); Review fiscal plan amendments (0.50). | 1.20 | $876.00 |
| 05/25/17 | Ehud Barak | 202 | Research regarding HTA defenses. | 2.20 | $1,606.00 |
| 05/25/17 | Melissa Digrande | 202 | Research legal issues in Peaje case. | 2.80 | $700.00 |
| 05/25/17 | Steven O. Weise | 202 | Review security interest issues. | 4.50 | $3,285.00 |
| 05/25/17 | Daniel Desatnik | 202 | Examine legislative history of PROMESA Section 407. | 1.10 | $803.00 |
| 05/25/17 | Bradley R. Bobroff | 202 | Review Peaje materials, bond materials, lien materials and research regarding same. | 8.90 | $6,497.00 |
| 05/25/17 | Chris Theodoridis | 202 | Analyze HTA lien issues. | 4.60 | $3,358.00 |
| 05/25/17 | Matthew I. Rochman | 202 | Analyze and research regarding lien issues with respect to HTA bonds, including analysis of HTA bond offering documents. | 4.40 | $3,212.00 |
| 05/25/17 | Joshua A. Esses | 202 | Research regarding security interests. | 2.90 | $2,117.00 |
| 05/26/17 | Megan T. D'Errico | 202 | Research Puerto Rico Highway and Transportation Authority Act for A. Monforte. | 0.80 | $200.00 |
| 05/26/17 | Angelo Monforte | 202 | Review of legislation regarding HTA per M. Rochman. | 1.40 | $350.00 |
| 05/26/17 | Lary Alan Rappaport | 202 | Review research memoranda, outline regarding preparation of opposition to anticipated filing by Peaje of adversary proceeding and motion for temporary restraining order and preliminary injunction (0.40); Research regarding preparation of opposition to anticipated filing by Peaje of adversary proceeding and motion for temporary restraining order and preliminary injunction (0.30); Review HTC fiscal plan documents in connection same (0.80). | 1.50 | $1,095.00 |
| 05/26/17 | Steven O. Weise | 202 | Review security interest issues and conference regarding same. | 3.90 | $2,847.00 |

33260 FOMB                                                                    Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/17 | Daniel Desatnik | 202 | Review J. Esses e-mail regarding potential liens on HTA revenues. | 0.50 | $365.00 |
| 05/26/17 | Joshua A. Esses | 202 | Research regarding HTA issues. | 3.00 | $2,190.00 |
| 05/27/17 | Steven O. Weise | 202 | Review security interest issues. | 2.30 | $1,679.00 |
| 05/28/17 | Melissa Digrande | 202 | Research legislative history of PROMESA in connection with Peaje claims. | 2.50 | $625.00 |
| 05/29/17 | Steven O. Weise | 202 | Review security issues. | 2.40 | $1,752.00 |
| 05/29/17 | Bradley R. Bobroff | 202 | Review drafts, bond documents and related materials regarding same. | 2.00 | $1,460.00 |
| 05/30/17 | Laura Stafford | 202 | Review and analyze PROMESA issue with respect to Peaje opposition. | 2.90 | $2,117.00 |
| 05/30/17 | Melissa Digrande | 202 | Review irreparable harm argument in Peaje case and e-mails with L. Stafford regarding same (0.50); Participate in teleconference with B. Bobroff regarding same (0.20). | 0.70 | $175.00 |
| 05/30/17 | Matthew I. Rochman | 202 | Prepare list of issues regarding security issues (0.50); Prepare correspondences to O'Neill and O'Melveny regarding same (0.40); Analyze HTA Enabling Act in connection with security issues (0.40). | 1.30 | $949.00 |
| 05/31/17 | Matthew I. Rochman | 202 | Analyze official translations of Enabling Act and prepare timeline regarding certain amendments with regard to security argument (1.20); Additional legal research regarding Bankruptcy Code issues and PROMESA arguments (1.90). | 3.10 | $2,263.00 |
| 05/31/17 | Lary Alan Rappaport | 202 | Review bond materials and regulations regarding security analysis (1.00); Review materials from U. Fernandez-Barrera and related conference with B. Bobroff and S. Weise (0.30). | 1.30 | $949.00 |
| 05/31/17 | Laura Stafford | 202 | Research regarding lien issue. | 1.00 | $730.00 |
| 05/31/17 | Bradley R. Bobroff | 202 | Review materials regarding security issues (0.50); Review cases and research regarding Peaje opposition (1.00). | 1.50 | $1,095.00 |
| 05/31/17 | Megan T. D'Errico | 202 | Research 1968-1991 amendments to HTA Act for A. Monforte. | 0.80 | $200.00 |
| 05/31/17 | Steven O. Weise | 202 | Review issues regarding financing statement and other security questions. | 4.30 | $3,139.00 |
| | | | | **108.40** | **$74,812.00** |

33260 FOMB                                                                        Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 5

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/17 | Timothy W. Mungovan | 204 | Communications with counsel for Peaje regarding plan to seek preliminary injunction or temporary restraining order with respect to adequate protection (1.20); Communications with M. Bienenstock, S. Ratner, L. Rappaport and B. Bobroff regarding Peaje call regarding motion for preliminary injunction on temporary restraining order (1.40). | 2.60 | $1,898.00 |
| 05/25/17 | Stephen L. Ratner | 204 | Review materials regarding Peaje in preparation for meet and confer with Peaje's counsel, and follow-up regarding same. | 2.00 | $1,460.00 |
| 05/25/17 | Martin J. Bienenstock | 204 | Teleconference with Dechert regarding potential scheduling of Peaje temporary restraining order and preliminary injunction motions. | 0.40 | $292.00 |
| 05/26/17 | Timothy W. Mungovan | 204 | Work on Peaje and negotiations with Peaje's counsel regarding plan to seek expedited injunctive relief. | 1.00 | $730.00 |
| 05/26/17 | Stephen L. Ratner | 204 | Teleconferences with A. Brilliant and P. Friedman regarding Peaje temporary restraining order and preliminary injunction motion (0.40); E-mail with M. Bienenstock and P. Friedman regarding same (0.30). | 0.70 | $511.00 |
| 05/28/17 | Timothy W. Mungovan | 204 | Communications with counsel for Peaje (0.30); Draft proposed e-mail to counsel for Peaje (0.20). | 0.50 | $365.00 |
| 05/29/17 | Timothy W. Mungovan | 204 | Communications with counsel for Peaje regarding negotiations over discovery. | 0.90 | $657.00 |
| 05/29/17 | Stephen L. Ratner | 204 | Teleconferences and e-mail with T. Mungovan, E. McKeen, P. Friedman, R. Jossin and A. Brilliant regarding Peaje temporary restraining order and preliminary injunction. | 1.60 | $1,168.00 |
| 05/30/17 | Stephen L. Ratner | 204 | Prepare for and teleconference with A. Brilliant and R. Jossin regarding Peaje temporary restraining order and preliminary injunction. | 0.40 | $292.00 |
| 05/30/17 | Timothy W. Mungovan | 204 | Communications with counsel for Peaje regarding request to conduct discovery in exchange for not filing temporary restraining order. | 0.70 | $511.00 |
| | | | | **10.80** | **$7,884.00** |

33260 FOMB

Invoice 170116638

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 6

**Communications with the Commonwealth its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/17 | Bradley R. Bobroff | 205 | Correspondence and teleconferences with team, Commonwealth counsel and O'Neill regarding Peaje preliminary injunction and temporary restraining order. | 5.40 | $3,942.00 |
| 05/26/17 | Laura Stafford | 205 | Teleconference with Proskauer and O'Melveny teams regarding facts for opposition brief. | 1.30 | $949.00 |
| 05/28/17 | Stephen L. Ratner | 205 | Teleconferences with T. Mungovan, P. Friedman, R. Oppenheimer and E. McKeen regarding Peaje temporary restraining order and preliminary injunction, and ERS litigation. | 2.00 | $1,460.00 |
| 05/28/17 | Timothy W. Mungovan | 205 | Communications with S. Ratner, L. Rappaport, B. Bobroff, and O'Melveny regarding Peaje's demands for briefing and hearing schedule. | 1.00 | $730.00 |
| 05/30/17 | Stephen L. Ratner | 205 | Discussions with P. Friedman regarding Peaje plaintiffs. | 0.30 | $219.00 |
| | | | | **10.00** | **$7,300.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Chantel L. Febus | 206 | Review HTA Title III petition. | 0.50 | $365.00 |
| 05/22/17 | Lary Alan Rappaport | 206 | Review petition. | 0.20 | $146.00 |
| 05/22/17 | Laura Stafford | 206 | Revise draft stay notice (1.20); Begin drafting section of response to Peaje arguments addressing security issues (4.90). | 6.10 | $4,453.00 |
| 05/22/17 | Stephen L. Ratner | 206 | Review materials regarding HTA Title III filing. | 0.40 | $292.00 |
| 05/22/17 | Michael A. Firestein | 206 | Review HTA Title III petition. | 0.30 | $219.00 |
| 05/22/17 | Matthew I. Rochman | 206 | Research and prepare memorandum addressing adequate protection in opposition to Peaje's preliminary injunction motion (6.50); Draft memorandum regarding argument addressing adequate protection (2.00); Analyze cases in opposition to Peaje arguments for preliminary injunction (0.80). | 9.30 | $6,789.00 |
| 05/24/17 | Laura Stafford | 206 | Draft section of potential opposition to HTA motion. | 4.30 | $3,139.00 |
| 05/24/17 | Bradley R. Bobroff | 206 | Review HTA bond materials and complaint regarding same. | 3.80 | $2,774.00 |

33260 FOMB                                                          Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/17 | Chantel L. Febus | 206 | Review M. Bienenstock's and T. Mungovan's e-mails regarding outline and preparation of Peaje temporary restraining order opposition brief. | 0.20 | $146.00 |
| 05/25/17 | Laura Stafford | 206 | Research and draft section for potential opposition addressing security liens. | 6.90 | $5,037.00 |
| 05/25/17 | Martin J. Bienenstock | 206 | Draft outline for S. Ratner and T. Mungovan regarding defenses to Peaje temporary restraining order and preliminary injunction motions. | 0.80 | $584.00 |
| 05/25/17 | Paul Possinger | 206 | E-mails with team regarding defense arguments (0.60); Call with S. Weise regarding security issues (1.00). | 1.60 | $1,168.00 |
| 05/25/17 | Matthew I. Rochman | 206 | Prepare portion of response in opposition to anticipated temporary restraining order motion from Peaje creditors. | 2.90 | $2,117.00 |
| 05/25/17 | Melissa Digrande | 206 | Begin drafting sections of opposition to anticipated temporary restraining order/preliminary injunction filing by Peaje plaintiffs. | 1.50 | $375.00 |
| 05/25/17 | Lary Alan Rappaport | 206 | Review materials for temporary restraining order opposition (0.50); Review materials in anticipation of responding to motion for temporary restraining order (1.00). | 1.50 | $1,095.00 |
| 05/26/17 | Matthew I. Rochman | 206 | Teleconference with E. Barak regarding potential arguments in response to Peaje's anticipated temporary restraining order and communications with M. Bienenstock regarding same (0.60); Prepare portion of response in opposition to Peaje's anticipated motion for a temporary restraining order in connection with security issues (8.90); Revise portion of draft brief argument regarding security issue in opposition to Peaje's anticipated temporary restraining order motion (4.80). | 14.30 | $10,439.00 |
| 05/26/17 | Melissa Digrande | 206 | Draft and revise sections of opposition to anticipated temporary restraining order/preliminary injunction filing by Peaje plaintiffs. | 9.20 | $2,300.00 |
| 05/26/17 | Laura Stafford | 206 | Revise portion of draft regarding security interest issues. | 5.00 | $3,650.00 |
| 05/26/17 | Chantel L. Febus | 206 | Draft version of constitutional law arguments specific to Peaje draft opposition (2.50); Teleconference with B. Bobroff regarding Peaje draft opposition (0.20). | 2.70 | $1,971.00 |
| 05/26/17 | Stephen L. Ratner | 206 | Work on Peaje argument. | 0.70 | $511.00 |
| 05/26/17 | Zachary Chalett | 206 | Draft response for Peaje motion. | 6.30 | $1,575.00 |

33260 FOMB                                                                              Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/17 | Lary Alan Rappaport | 206 | Review materials, legal research memoranda, and draft opposition sections in anticipation of adversary action and temporary restraining order. | 2.00 | $1,460.00 |
| 05/26/17 | Bradley R. Bobroff | 206 | Review and revise section of defensive brief, and review research, bond materials, HTA fiscal plan and amendments regarding same. | 6.90 | $5,037.00 |
| 05/26/17 | Timothy W. Mungovan | 206 | Work on opposition to motion. | 1.00 | $730.00 |
| 05/27/17 | Lary Alan Rappaport | 206 | Review and revise legal memoranda regarding anticipated opposition to Peaje injunction motion (2.50); Review legal memoranda regarding factual and legal arguments in opposition to anticipated adversary complaint and injunction motion (0.50). | 3.00 | $2,190.00 |
| 05/27/17 | Chantel L. Febus | 206 | Review and edit draft of constitutional arguments section for Peaje temporary restraining order opposition, and e-mails with Z. Chalett regarding same (3.70); E-mail draft of constitutional arguments section for Peaje temporary restraining order opposition to Peaje team (1.00). | 4.70 | $3,431.00 |
| 05/27/17 | Laura Stafford | 206 | Research and draft fact section of response to anticipated motion for preliminary injunction. | 7.30 | $5,329.00 |
| 05/27/17 | Melissa Digrande | 206 | Continue drafting sections of opposition to anticipated temporary restraining order/preliminary injunction filing by Peaje plaintiffs. | 1.30 | $325.00 |
| 05/27/17 | Zachary Chalett | 206 | Develop draft response for Peaje. | 5.60 | $1,400.00 |
| 05/27/17 | Bradley R. Bobroff | 206 | Review and revise draft sections of opposition brief. | 4.20 | $3,066.00 |
| 05/27/17 | Matthew I. Rochman | 206 | Revise draft of portion of argument for response in opposition to Peaje's anticipated motion for temporary restraining order (2.20); Prepare response in opposition to Peaje's anticipated motion for temporary restraining order (9.90). | 12.10 | $8,833.00 |
| 05/28/17 | Lary Alan Rappaport | 206 | Review legal argument section of draft opposition to anticipated injunction motion (0.30); E-mails with B. Bobroff, M. Rochman and H. Bauer regarding status and draft opposition to anticipated temporary restraining order (0.30); E-mail to B. Bobroff regarding suggested edits to draft section of opposition (0.20). | 0.80 | $584.00 |

33260 FOMB                                                          Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/28/17 | Matthew I. Rochman | 206 | Prepare revisions to section of brief addressing potential PROMESA arguments (3.10); Revise portion of argument regarding financing statement issues (3.80). | 6.90 | $5,037.00 |
| 05/28/17 | Bradley R. Bobroff | 206 | Review and revise draft sections of brief, and review related materials. | 4.20 | $3,066.00 |
| 05/29/17 | Bradley R. Bobroff | 206 | Review and revise security affidavit and sections regarding opposition brief. | 2.00 | $1,460.00 |
| 05/29/17 | Lary Alan Rappaport | 206 | Review draft declaration from H. Bauer. | 0.20 | $146.00 |
| 05/29/17 | Matthew I. Rochman | 206 | Revise arguments regarding PROMESA issues in connection with opposition to motion for temporary restraining order. | 2.30 | $1,679.00 |
| 05/30/17 | Bradley R. Bobroff | 206 | Review and revise draft sections of opposition, and review bond materials, case law, and related materials regarding same. | 6.00 | $4,380.00 |
| 05/30/17 | Lary Alan Rappaport | 206 | Review and edit draft brief sections. | 0.60 | $438.00 |
| 05/30/17 | Laura Stafford | 206 | Coordinate with M. DiGrande regarding sections of Peaje opposition. | 0.30 | $219.00 |
| 05/30/17 | Matthew I. Rochman | 206 | Prepare revisions to security argument for response in opposition to temporary restraining order motion (3.30); Prepare portion of brief opposing Peaje request for stay relief (1.20); Prepare revised version of security argument incorporating additional comments of S. Weise and L. Rappaport (1.20). | 5.70 | $4,161.00 |
| 05/31/17 | Matthew I. Rochman | 206 | Prepare revised argument section addressing request for stay relief in opposition to Peaje's motion (2.20); Prepare revisions to PROMESA argument for response in opposition to Peaje's anticipated stay relief motion (1.30). | 3.50 | $2,555.00 |
| 05/31/17 | Lary Alan Rappaport | 206 | Draft sections of brief. | 1.00 | $730.00 |
| 05/31/17 | Bradley R. Bobroff | 206 | Review and revise draft sections of Peaje opposition. | 7.50 | $5,475.00 |
| 05/31/17 | Laura Stafford | 206 | Review and analyze adequate protection and PROMESA issues and draft adequate protection analysis. | 9.80 | $7,154.00 |
| | | | | **177.40** | **$118,030.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/24/17 | Chantel L. Febus | 207 | Review HTA 904 memorandum. | 0.30 | $219.00 |
| 05/25/17 | Timothy W. Mungovan | 207 | Review Peaje complaint and decisions in District Court and First Circuit relevant to potential Peaje motion. | 1.20 | $876.00 |

33260 FOMB                                                                 Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/17 | Matthew I. Rochman | 207 | Analyze Peaje filings, including complaints, responses thereto, and orders on same, in anticipation of Peaje's expected temporary restraining order motion. | 2.30 | $1,679.00 |
| 05/26/17 | Chantel L. Febus | 207 | Review informative motion filings from creditors/ECF notices in advance of May 30 hearing. | 0.30 | $219.00 |
| 05/28/17 | Stephen L. Ratner | 207 | Review HTA materials regarding Peaje temporary restraining order and preliminary injunction. | 1.00 | $730.00 |
| 05/31/17 | Stephen L. Ratner | 207 | Review Peaje motion papers. | 1.30 | $949.00 |
| 05/31/17 | Bradley R. Bobroff | 207 | Review Peaje papers. | 0.50 | $365.00 |
| 05/31/17 | Matthew I. Rochman | 207 | Analyze Peaje's adversary complaint, motion for temporary injunction and/or stay relief and adequate protection, and additional urgent motion of Peaje. | 3.40 | $2,482.00 |
| 05/31/17 | Paul Possinger | 207 | Review Peaje filings. | 1.50 | $1,095.00 |
| 05/31/17 | Timothy W. Mungovan | 207 | Review and analyze complaint in Peaje, urgent motion and temporary restraining order. | 2.30 | $1,679.00 |
| 05/31/17 | Lary Alan Rappaport | 207 | Review adversary complaint, motion for injunction, supporting declaration and urgent motion. | 1.00 | $730.00 |
| 05/31/17 | Laura Stafford | 207 | Review and analyze Peaje's complaint and motion. | 2.00 | $1,460.00 |
| 05/31/17 | Melissa Digrande | 207 | Continue drafting sections of opposition to anticipated filings by Peaje plaintiffs. | 4.80 | $1,200.00 |
| | | | | **21.90** | **$13,683.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Lary Alan Rappaport | 208 | E-mail to B. Bobroff regarding factual background, factual issues and legal issues for lift stay motion (0.40); Review P. Possinger and B. Bobroff e-mails regarding notice of stay (0.10); Teleconference with B. Bobroff regarding factual issues and legal issues for lift stay motion (0.20); Teleconference with H. Bauer-Alvarez, U. Fernandez Barrera, E. Trigo Fritz, P. Possinger, and B. Bobroff regarding background, factual issues and legal issues for lift stay motion (0.70); Legal research regarding lift stay issues (0.70). | 2.10 | $1,533.00 |
| 05/22/17 | Daniel Desatnik | 208 | Analysis of applicability of stay to HTA and related constitutional issues. | 0.30 | $219.00 |
| 05/22/17 | Paul Possinger | 208 | Review and revise notice of stay in Peaje litigation. | 0.80 | $584.00 |

33260 FOMB                                                                              Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Stephen L. Ratner | 208 | Work on stay notice and related matters, and discussion and e-mail with M. Bienenstock, T. Mungovan, B. Bobroff, H. Bauer, and P. Friedman regarding same. | 2.00 | $1,460.00 |
| 05/23/17 | Timothy W. Mungovan | 208 | Work on stay in Ambac litigation (0.30); Review stay in Peaje (0.20). | 0.50 | $365.00 |
| 05/23/17 | Lary Alan Rappaport | 208 | Review bond materials, financial materials and research regarding anticipated lift stay motion (3.70); Teleconference with B. Bobroff regarding lift stay issues, research, strategy (0.60); Teleconference with T. Mungovan regarding lift stay issues, research and strategy (0.30). | 4.60 | $3,358.00 |
| 05/24/17 | Lary Alan Rappaport | 208 | Research, review and analyze debt instrument information in anticipation of lift stay motion or temporary restraining order. | 3.00 | $2,190.00 |
| 05/24/17 | Timothy W. Mungovan | 208 | Review Title III case, and communications with S. Ratner regarding stay (1.00); Communications with B. Bobroff regarding same (0.30). | 1.30 | $949.00 |
| | | | | **14.60** | **$10,658.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/17 | Stephen L. Ratner | 209 | Discussions with M. Bienenstock regarding Peaje and BNY interpleader. | 0.80 | $584.00 |
| 05/31/17 | Melissa Digrande | 209 | Circulate and begin reviewing complaint, temporary restraining order/preliminary injunction motion, and urgent motion in Peaje adversary proceeding. | 1.30 | $325.00 |
| 05/31/17 | Paul Possinger | 209 | E-mails with B. Bobroff regarding Peaje filings. | 0.60 | $438.00 |
| | | | | **2.70** | **$1,347.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Laura Stafford | 210 | Calls with B. Bobroff regarding preparation for opposition to Peaje temporary restraining order and preliminary injunction motion. | 1.00 | $730.00 |
| 05/22/17 | Paul Possinger | 210 | Teleconference with B. Bobroff, O'Neill regarding HTA bonds and expected arguments. | 0.70 | $511.00 |

33260 FOMB                                                                      Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                 Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/17 | Jeramy Webb | 210 | Teleconference with P. Possinger regarding bondholder arguments (0.20); Call with P. Possinger, L. Rappaport, B. Bobroff, and O'Neill regarding same (0.80); Call with D. Desatnik regarding lien issues (0.30). | 1.30 | $949.00 |
| 05/22/17 | Lary Alan Rappaport | 210 | Discussion with P. Possinger and B. Bobroff regarding legal issues, strategy (0.20); E-mails with B. Bobroff regarding audited financial statements, strategy (0.20); Discussion with B. Bobroff regarding status, stay notice, bond offerings, lift stay motion issues, strategy (0.40). | 0.80 | $584.00 |
| 05/22/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team regarding Peaje/HTA issues. | 3.50 | $2,555.00 |
| 05/23/17 | Jeramy Webb | 210 | Call with B. Bobroff and P. Possinger regarding adequate protection arguments. | 0.30 | $219.00 |
| 05/23/17 | Lary Alan Rappaport | 210 | Teleconference with B. Bobroff regarding bond documents, resolutions and strategy. | 0.50 | $365.00 |
| 05/23/17 | Paul Possinger | 210 | Teleconference with litigation team regarding Peaje litigation matters. | 0.40 | $292.00 |
| 05/23/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding Peaje case and filing. | 2.50 | $1,825.00 |
| 05/23/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding anticipated response to emergency filing in Peaje. | 0.30 | $219.00 |
| 05/24/17 | Bradley R. Bobroff | 210 | Meetings and teleconferences with team and O'Neill regarding Peaje dispute, security and related issues. | 5.50 | $4,015.00 |
| 05/24/17 | Lary Alan Rappaport | 210 | Teleconference with B. Bobroff regarding research, analysis, and strategy for HTA proceeding (0.50); E-mails with B. Bobroff, T. Mungovan, P. Possinger, S. Ratner regarding Peaje notice of adversary action, temporary restraining order (0.20). | 0.70 | $511.00 |
| 05/24/17 | Matthew I. Rochman | 210 | Teleconference with B. Bobroff regarding revisions to memorandum on jurisdictional limitation argument in connection with HTA proceeding (0.60); Teleconference with O'Neill regarding potential lien issues with respect to 1968 bonds (0.60). | 1.20 | $876.00 |
| 05/25/17 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding research regarding Peaje motion. | 0.70 | $511.00 |
| 05/25/17 | Laura Stafford | 210 | Teleconference with L. Rappaport and B. Bobroff regarding HTA documents. | 0.30 | $219.00 |
| 05/25/17 | Paul Possinger | 210 | Discuss Peaje litigation with B. Bobroff. | 0.60 | $438.00 |

33260 FOMB                                                          Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team regarding Peaje opposition papers, research and fact issues. | 5.90 | $4,307.00 |
| 05/25/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, B. Bobroff and P. Possinger regarding strategy (0.10); Teleconference with T. Mungovan, S. Ratner, B. Bobroff, and P. Possinger regarding strategy and possible temporary restraining order (0.40); E-mails with T. Mungovan, B. Bobroff regarding Peaje bond holdings (0.20); Teleconference with S. Weise, B. Bobroff, P. Possinger regarding lien issues (0.70); Teleconference with B. Bobroff and L. Stafford regarding strategy for opposing temporary restraining order (0.50); Discussion with B. Bobroff regarding status, briefing, strategy (0.30). | 2.20 | $1,606.00 |
| 05/26/17 | Lary Alan Rappaport | 210 | E-mails with B. Bobroff, P. Possinger and T. Mungovan regarding preparation of opposition to anticipated filing by Peaje of adversary proceeding and motion for temporary restraining order and preliminary injunction (0.30); Discussion with S. Weise regarding security issues (0.20); Discussion with B. Bobroff regarding strategy, factual issues and security issues (0.30); Confer with B. Bobroff regarding HTC fiscal plan documents (0.20); Discussion with B. Bobroff regarding facts (0.20); Teleconference with B. Bobroff, P. Possinger, L. Stafford, and P. Friedman regarding status, factual background and temporary restraining order (0.50); Discussion with B. Bobroff and L. Stafford regarding factual background, opposition to anticipated adversary action and temporary restraining order (0.20). | 1.90 | $1,387.00 |
| 05/26/17 | Chris Theodoridis | 210 | Confer with S. Weise and J. Esses regarding HTA lien issues. | 0.30 | $219.00 |
| 05/26/17 | Paul Possinger | 210 | E-mails with B. Bobroff regarding potential arguments (0.20); E-mails with team regarding evidentiary support (0.30). | 0.50 | $365.00 |
| 05/26/17 | Timothy W. Mungovan | 210 | Communications with B. Bobroff and L. Rappaport regarding opposition to motion. | 0.50 | $365.00 |
| 05/26/17 | Joshua A. Esses | 210 | Teleconference with S. Weise regarding HTA issues. | 0.50 | $365.00 |

33260 FOMB                                                                                          Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, L. Rappaport, B. Bobroff regarding Peaje temporary restraining order and preliminary injunction. | 2.00 | $1,460.00 |
| 05/27/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding temporary restraining order issues, schedule, and expert witness issues. | 2.30 | $1,679.00 |
| 05/27/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding HCA expert and security issues. | 0.40 | $292.00 |
| 05/27/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport, B. Bobroff, and C. Febus regarding status of opposition papers and strategy on scheduling (2.00); Multiple communications with S. Ratner, M. Bienenstock, P. Possinger and O'Melveny regarding scheduling and negotiations with counsel for Peaje (1.80). | 3.80 | $2,774.00 |
| 05/27/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan and B. Bobroff regarding strategy for anticipated adversary complaint and injunction motion by Peaje, proposed briefing and discovery schedule (0.20); Teleconference with T. Mungovan, S. Ratner, and B. Bobroff regarding strategy for anticipated adversary complaint and injunction motion by Peaje, proposed briefing and discovery schedule, evidentiary support for opposition, legal arguments (0.60); Discussion with M. Firestein regarding HTC/Peaje anticipated adversary proceeding and preliminary injunction issues, and financial information (0.40); Discussion with B. Bobroff regarding strategy and legal arguments in opposition to anticipated adversary action and motion for preliminary injunction (0.30); E-mails with B. Bobroff and H. Bauer regarding underlying facts for opposition to anticipated injunction motion (0.20); E-mails with T. Mungovan, M. Bienenstock, S. Ratner and B. Bobroff regarding schedule, strategy for opposing anticipated adversary proceeding and motion for preliminary injunction (0.30); E-mails with B. Bobroff regarding opposition to anticipated motion for injunction (0.40). | 2.40 | $1,752.00 |

33260 FOMB

Invoice 170116638

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/17 | Lary Alan Rappaport | 210 | E-mails with B. Bobroff regarding status of adversary action and draft opposition to anticipated injunction motion. | 0.20 | $146.00 |
| 05/28/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team regarding Peaje adversary proceeding. | 2.60 | $1,898.00 |
| 05/29/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team regarding Peaje issues, security issues and draft opposition brief. | 3.30 | $2,409.00 |
| 05/29/17 | Lary Alan Rappaport | 210 | E-mails with B. Bobroff and T. Mungovan regarding status of negotiations with Peaje regarding briefing schedule, status of drafting opposition to anticipated adversary proceeding and injunction motion (0.30); E-mails with B. Bobroff, M. Rochman, H. Bauer, U. Fernandez Barrera regarding draft declaration, facts (0.30); Discussion with B. Bobroff regarding draft declaration and status of briefing (0.20); E-mails with B. Bobroff, M. Rochman, S. Weise regarding draft sections of legal brief (0.20). | 1.00 | $730.00 |
| 05/29/17 | William D. Dalsen | 210 | Participate in team teleconference regarding BNY urgent motion for interpleader. | 1.00 | $730.00 |
| 05/29/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and B. Bobroff regarding preparing for motion for injunctive relief (0.60); Communications with S. Ratner and O'Melveny regarding communications with counsel for Peaje (1.10). | 1.70 | $1,241.00 |
| 05/30/17 | Lary Alan Rappaport | 210 | Teleconference with B. Bobroff regarding analysis and strategy of potential injunction factual and legal issues (0.20); Teleconference with B. Bobroff, M. Rochman regarding factual and legal security issues (0.20); Teleconference with B. Bobroff, M. Rochman and S. Weise regarding factual and legal security issues (2.10); Discussion with B. Bobroff regarding status, facts, security argument (0.30); E-mails with S. Weise, M. Rochman and B. Bobroff regarding drafts, proposed edits and factual issues. (0.60). | 3.40 | $2,482.00 |
| 05/30/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team regarding Peaje issues, research, opposition and security issues. | 4.30 | $3,139.00 |

33260 FOMB                                                                     Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                                        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/17 | Matthew I. Rochman | 210 | Teleconference with S. Weise, B. Bobroff, and L. Rappaport regarding security issues and potential arguments in connection with same. | 2.20 | $1,606.00 |
| 05/30/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding HTA and related briefing and motion issues. | 0.30 | $219.00 |
| 05/30/17 | Laura Stafford | 210 | Calls with B. Bobroff and M. Rochman regarding next steps in Peaje opposition. | 0.70 | $511.00 |
| 05/30/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport and B. Bobroff regarding discussions with Peaje counsel. | 0.60 | $438.00 |
| 05/31/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team and O'Neill regarding security issues. | 3.00 | $2,190.00 |
| 05/31/17 | Timothy W. Mungovan | 210 | Communications with B. Bobroff and L. Rappaport regarding preparing for Peaje's temporary restraining order (0.40); Communications with L. Rappaport, S. Ratner and B. Bobroff regarding Peaje filing (0.50). | 0.90 | $657.00 |

33260 FOMB                                                                Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                      Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/17 | Lary Alan Rappaport | 210 | Discussion with B. Bobroff regarding security issues (0.20); Teleconference with B. Bobroff, S. Weise, M. Rochman, H. Bauer, U. Fernandez-Barrera, E. Trigo Fritz, and C. Garcia-Benitez regarding factual background and security issues (1.10); Discussion with B. Bobroff, P. Possinger and L. Stafford regarding adequate protection issues, opposition to temporary restraining order (1.10); Conferences with B. Bobroff regarding drafting sections of brief (0.50); E-mails with M. Rochman, L. Staffman, S. Weise, and B. Bobroff regarding drafting sections of brief (0.40); Discussion and e-mail with L. Stafford regarding harm to Commonwealth issues (0.20); Discussion with S. Weise regarding lien issue (0.30); Conferences with B. Bobroff regarding strategy and drafting opposition (0.50); E-mails with B. Bobroff, P. Possinger, and S. Weiss regarding opposition and strategy (0.30); E-mails with T. Mungovan, S. Ratner and B. Bobroff regarding strategy and opposition (0.30) Discussion with T. Mungovan regarding strategy, briefing (0.20); Discussion with B. Bobroff regarding strategy and briefing (0.20); Discussion with S. Weise regarding security issues (0.20); E-mails with B. Bobroff and T. Mungovan regarding draft brief (0.10). | 5.60 | $4,088.00 |
| | | | | **73.80** | **$53,874.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/17 | Judy Lavine | 212 | Research and obtain original version of Ley Num. 74 de 23 de Junio de 1965 in Spanish for L. Stafford. | 0.50 | $125.00 |
| 05/26/17 | Magali Giddens | 212 | Provide Bankruptcy Court case numbers for HTA to D. Desatnik. | 0.60 | $150.00 |
| 05/31/17 | Angelo Monforte | 212 | Assemble case law for review by M. Rochman in preparation of filing response to emergency temporary restraining order by Peaje plaintiff. | 1.10 | $275.00 |
| | | | | **2.20** | **$550.00** |

**Total for Professional Services**                                          **$294,051.00**

33260 FOMB                                                    Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                  Page 18

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRADLEY R. BOBROFF | PARTNER | 90.80 | 730.00 | $66,284.00 |
| LARY ALAN RAPPAPORT | PARTNER | 44.30 | 730.00 | $32,339.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.20 | 730.00 | $876.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.00 | 730.00 | $730.00 |
| PAUL POSSINGER | PARTNER | 7.90 | 730.00 | $5,767.00 |
| STEPHEN L. RATNER | PARTNER | 15.20 | 730.00 | $11,096.00 |
| STEVEN O. WEISE | PARTNER | 23.90 | 730.00 | $17,447.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 21.50 | 730.00 | $15,695.00 |
| **Total for PARTNER** | | **205.80** | | **$150,234.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 8.70 | 730.00 | $6,351.00 |
| **Total for SENIOR COUNSEL** | | **8.70** | | **$6,351.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 6.50 | 730.00 | $4,745.00 |
| DANIEL DESATNIK | ASSOCIATE | 1.90 | 730.00 | $1,387.00 |
| EHUD BARAK | ASSOCIATE | 2.20 | 730.00 | $1,606.00 |
| JERAMY WEBB | ASSOCIATE | 5.60 | 730.00 | $4,088.00 |
| JOSHUA A. ESSES | ASSOCIATE | 6.40 | 730.00 | $4,672.00 |
| LAURA STAFFORD | ASSOCIATE | 55.10 | 730.00 | $40,223.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 95.50 | 730.00 | $69,715.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 1.00 | 730.00 | $730.00 |
| **Total for ASSOCIATE** | | **174.20** | | **$127,166.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.50 | 250.00 | $625.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.60 | 250.00 | $150.00 |
| **Total for LEGAL ASSISTANT** | | **3.10** | | **$775.00** |
| | | | | |
| MELISSA DIGRANDE | LAW CLERK | 24.10 | 250.00 | $6,025.00 |
| ZACHARY CHALETT | LAW CLERK | 11.90 | 250.00 | $2,975.00 |
| **Total for LAW CLERK** | | **36.00** | | **$9,000.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 0.50 | 250.00 | $125.00 |
| MEGAN T. D'ERRICO | LIBRARY | 1.60 | 250.00 | $400.00 |
| **Total for LIBRARY** | | **2.10** | | **$525.00** |
| | | | | |
| **Total** | | **429.90** | | **$294,051.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $13.20 |
| 05/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB

Invoice 170116638

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 19

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.45 |
| 05/31/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $15.90 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $24.60 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.00 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.40 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.90 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.90 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.80 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.90 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $14.70 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.40 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $15.90 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $17.40 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $48.90 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $11.70 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/31/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $2.70 |
| | | | **Total for REPRODUCTION** | **$290.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/25/2017 | Proskauer Unassigned | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $569.00 |
| | | | **Total for LEXIS** | **$569.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/22/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000023 Lines | $198.00 |
| 05/23/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000031 Lines | $930.00 |

33260 FOMB                                                                    Invoice 170116638
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/24/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000034 Lines | $1,098.00 |
| 05/25/2017 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $792.00 |
| 05/25/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000024 Lines | $1,554.00 |
| 05/26/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000040 Lines | $663.00 |
| 05/27/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000060 Lines | $2,454.00 |
| 05/28/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000037 Lines | $1,227.00 |
| 05/29/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $594.00 |
| 05/30/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $1,257.00 |
| 05/31/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000017 Lines | $198.00 |
| | | | **Total for WESTLAW** | **$10,965.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 290.70 |
| LEXIS | 569.00 |
| WESTLAW | 10,965.00 |
| **Total Expenses** | **$11,824.70** |
| **Total Amount for this Matter** | **$305,875.70** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

---------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

---------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO SECOND MONTHLY FEE APPLICATION**
**OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS**
**TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**
**AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT**
**AUTHORITY ("HTA") FOR THE PERIOD JUNE 1, 2017 THROUGH JUNE 30, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:                June 1, 2017 through June 30, 2017

Amount of compensation sought
as actual, reasonable and necessary:        **$1,406,867.00**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$33,150.38**

Total Amount for this Invoice:              **$1,440,017.38**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's second monthly fee application in these cases.

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of
Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

3

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 99.30 | $71,529.00 |
| 202 | Legal Research | 327.70 | $232,933.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 62.50 | $41,737.00 |
| 204 | Communications with Claimholders | 94.30 | $68,839.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 27.60 | $20,148.00 |
| 206 | Documents Filed on Behalf of the Board | 760.60 | $546,598.00 |
| 207 | Non-Board Court Filings | 172.20 | $117,786.00 |
| 208 | Stay Matters | 1.60 | $1,168.00 |
| 209 | Adversary Proceeding | 108.50 | $75,893.00 |
| 210 | Analysis and Strategy | 281.20 | $202,300 |
| 211 | Non-Working Travel Time | 7.70 | $5,621.00 |
| 212 | General Administration | 64.30 | $22,315.00 |
| | **Totals** | **2,007.50** | **$1,406,867.00** |

4

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Robroff | Partner | Litigation | $730.00 | 285.40 | $208,342.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 1.50 | $1,095.00 |
| John E. Failla | Partner | Litigation | $730.00 | 13.40 | $9,782.00 |
| Jonathon E. Richman | Partner | Litigation | $730.00 | 55.50 | $40,515.00 |
| Keisha-Ann G. Gray | Partner | Labor & Employment | $730.00 | 9.70 | $7,081.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 34.30 | $25,039.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 223.90 | $163,447.00 |
| Marc E. Rosenthal | Partner | Litigation | $730.00 | 2.60 | $1,898.00 |
| Margaret E. Dale | Partner | Litigation | $730.00 | 3.70 | $2,701.00 |
| Mark Harris | Partner | Litigation | $730.00 | 7.10 | $5,183.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 22.90 | $16,717.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 83.50 | $60,955.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 46.80 | $34,164.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 2.20 | $1,606.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 91.60 | $66,868.00 |
| Steven O. Weise | Partner | Corporate | $730.00 | 71.20 | $51,976.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 155.70 | $113,661.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 23.50 | $17,155.00 |
| Nathan R. Lander | Senior Counsel | Litigation | $730.00 | 12.20 | $8,906.00 |
| Akexandra V. Bargoot | Associate | Litigation | $730.00 | 2.90 | $2,117.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 17.60 | $12,848.00 |
| Courtney M. Bowman | Associate | Litigation | $730.00 | 2.70 | $1,971.00 |

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 13.90 | $10,147.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 10.50 | $7,665.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 0.70 | $511.00 |
| Jessica Z. Greenburg | Associate | Litigation | $730.00 | 32.90 | $24,017.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 24.00 | $17,520.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 4.40 | $3,212.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 0.50 | $365.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 177.30 | $129,429.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 3.10 | $2,263.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 230.70 | $168,411.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 72.30 | $52,779.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 115.60 | $84,388.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 19.90 | $14,527.00 |
| William Majeski | Associate | Corporate | $730.00 | 3.30 | $2,409.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 6.40 | $4,672.00 |
| | | | **Totals** | **1,885.40** | **$1,376,342.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Melissa Di Grande | Law Clerk | Litigation | $250.00 | 23.00 | $5,750.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 19.90 | $4,975.00 |
| | | | **Totals** | **42.90** | **$10,725.00** |

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 30.30 | $7,575.00 |
| Chelsea Turiano | Legal Assistant | Litigation | $250.00 | 6.80 | $1,700.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 12.50 | $3,125.00 |
| Hannah Silverman | Legal Assistant | Litigation | $250.00 | 3.00 | $750.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 11.90 | $2,975.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 0.40 | $100.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $250.00 | 3.90 | $975.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 5.90 | $1,475.00 |
| | | | **Totals** | **74.70** | **$18,675.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| New Klebanoff | EDiscovery Project Manager | Professional Resources | $250.00 | 4.50 | $1,125.00 |
| | | | | **4.50** | **$1,125.00** |

| SUMMARY OF LEGAL FEES | Hours 2,007.50 | Fees $1,406,867.00 |
|---|---|---|

7

**Summary of Disbursements for the Period June 1, 2017 through June 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Copying and Printing | $7,606.65 |
| Filings and Court Costs | $31.00 |
| Computerized Research | |
|    Lexis | $1,968.00 |
|    Westlaw | $20,888.00 |
| Database Research | $179.70 |
| Out-of-Town Travel | |
|    Out of Town Transportation | $534.12 |
|    Airplane | $1,550.40 |
|    Lodging | $392.51 |
| **Total** | **$33,150.38** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,266,180.30, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $33,150.38) in the total amount of $1,299,330.68.

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 99.30 | $71,529.00 |
| 202 | Legal Research | 327.70 | $232,933.00 |
| 203 | Hearings and Other Non-filed Communication with the Court | 62.50 | $41,737.00 |
| 204 | Communications with Claimholders | 94.30 | $68,839.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 27.60 | $20,148.00 |
| 206 | Documents Filed on Behalf of the Board | 760.60 | $546,598.00 |
| 207 | Non-Board Court Filings | 172.20 | $117,786.00 |
| 208 | Stay Matters | 1.60 | $1,168.00 |
| 209 | Adversary Proceeding | 108.50 | $75,893.00 |
| 210 | Analysis and Strategy | 281.20 | $202,300.00 |
| 211 | Non-Working Travel Time | 7.70 | $5,621.00 |
| 212 | General Administration | 64.30 | $22,315.00 |
| | **Total** | **2,007.50** | **$1,406,867.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 2

**201 Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/17 | Martin J. Bienenstock | 201 | E-mail to Board regarding monolines' adversary proceeding complaint and issues raised. | 1.40 | $1,022.00 |
| 06/05/17 | Seth D. Fier | 201 | Prepare for and participate in meeting with Board consultants regarding HTA strategies. | 8.10 | $5,913.00 |
| 06/05/17 | Timothy W. Mungovan | 201 | Communications with Citi regarding revised draft fiscal plan. | 0.50 | $365.00 |
| 06/06/17 | Timothy W. Mungovan | 201 | Coordinate scheduling call with A. Wolfe regarding preliminary injunction hearing (0.20); Communications regarding coordination with McKinsey regarding Peaje (1.30). | 1.50 | $1,095.00 |
| 06/07/17 | Hannah Silverman | 201 | Review Peaje dockets to locate transcripts from proceedings at District Court and First Circuit per L. Silvestro. | 2.00 | $500.00 |
| 06/07/17 | Bradley R. Bobroff | 201 | Teleconference with A. Wolfe regarding HTA issues, notes regarding same (0.80); Draft, review and revise chart regarding same (0.60). | 1.40 | $1,022.00 |
| 06/07/17 | Michael A. Firestein | 201 | Review and prepare correspondence to A. Wolfe and review of related attachments (0.20); Review HTA revised fiscal plan (0.40); Review T. Green spreadsheet and research issues for call (0.70); Review Stanford declaration for A. Wolfe work (0.30). | 1.60 | $1,168.00 |
| 06/08/17 | Michael A. Firestein | 201 | Research and prepare outline for T. Green call on HTA plan (0.30); Prepare for HTA McKinsey workstream meeting (0.30). | 0.60 | $438.00 |
| 06/08/17 | Matthew I. Rochman | 201 | Teleconference with Ernst & Young regarding audited financial statements in connection with evidentiary hearing (0.40); Review documents in preparation for upcoming teleconference with Ernst & Young (2.20). | 2.60 | $1,898.00 |
| 06/09/17 | Matthew I. Rochman | 201 | Analyze HTA fiscal plan in connection with, and participate in, teleconference with McKinsey and Proskauer team (1.70); Teleconference with T. Greene and Proskauer team regarding HTA expenses (1.10). | 2.80 | $2,044.00 |
| 06/09/17 | Jonathan E. Richman | 201 | 201  Teleconference with McKinsey and Proskauer team regarding work on HTA fiscal plan (1.10). | 1.10 | $803.00 |

33260 FOMB                                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/17 | Michael A. Firestein | 201 | Prepare and participate in HTA strategy call with T. Green, T. Mungovan, S. Ratner and L. Rappaport (1.50); Prepare for and participate in call with McKinsey representatives, T. Mungovan, S. Ratner, R. Ferrara and L. Rappaport regarding undertaking analysis for HTA call (1.50). | 3.00 | $2,190.00 |
| 06/09/17 | Lary Alan Rappaport | 201 | Prepare for call with consultants (0.30); Conference with T. Mungovan, R. Ferrara, S. Ratner, M. Firestein, A. Ashton, consultant regarding evidentiary issues (1.10). | 1.40 | $1,022.00 |
| 06/09/17 | Timothy W. Mungovan | 201 | Teleconference with McKinsey regarding background facts for HTA and Commonwealth. | 0.80 | $584.00 |
| 06/09/17 | Stephen L. Ratner | 201 | Teleconference with T. Green, L. Rappaport, T. Mungovan, M. Firestein regarding Peaje preparation (1.00); Teleconference with McKinsey regarding Peaje (1.00). | 2.00 | $1,460.00 |
| 06/11/17 | Michael A. Firestein | 201 | Participate in HTA McKinsey/Proskauer call regarding expenses. | 1.10 | $803.00 |
| 06/11/17 | Bradley R. Bobroff | 201 | Correspondence regarding McKinsey/HTA issues. | 0.30 | $219.00 |
| 06/11/17 | Timothy W. Mungovan | 201 | Teleconference with McKinsey regarding analysis of HTA expenses, and review McKinsey's presentation regarding same. | 1.60 | $1,168.00 |
| 06/11/17 | Matthew I. Rochman | 201 | Prepare correspondence to Citi regarding Peaje bonds valuation (0.50); Teleconference with McKinsey team and Proskauer team regarding HTA's fiscal plan and evidentiary issues for upcoming hearing (1.30); Prepare for upcoming teleconference with McKinsey regarding revised fiscal plan and related documents (0.40). | 2.20 | $1,606.00 |
| 06/11/17 | Ehud Barak | 201 | Participate in HTA call with McKinsey. | 1.10 | $803.00 |
| 06/13/17 | Lary Alan Rappaport | 201 | Teleconference with R. Ferrara, M. Firestein, A. Ashton, J. Richman, McKinsey regarding financial information, factual background. | 1.90 | $1,387.00 |
| 06/14/17 | Bradley R. Bobroff | 201 | Correspondence and teleconferences with team and O'Melveny regarding Peaje opposition, discovery, strategy, and experts (4.70); Teleconference with McKinsey and review materials in preparation regarding same (2.10). | 6.80 | $4,964.00 |
| 06/14/17 | Timothy W. Mungovan | 201 | Communications with McKinsey regarding HTA operating expenses. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/17 | Michael A. Firestein | 201 | Prepare for McKinsey team call regarding HTA analysis (0.20); Participate in McKinsey HTA highway call regarding expenses with L. Rappaport, S. Fier and T. Mungovan (0.70). | 0.90 | $657.00 |
| 06/15/17 | Michael A. Firestein | 201 | Review and prepare correspondence regarding McKinsey in connection with HTA toll issues. | 0.20 | $146.00 |
| 06/15/17 | Paul Possinger | 201 | Discuss HTA fiscal plan with McKinsey. | 1.20 | $876.00 |
| 06/16/17 | Laura Stafford | 201 | Coordinate with eDiscovery regarding document production and requested metadata fields. | 1.00 | $730.00 |
| 06/16/17 | Timothy W. Mungovan | 201 | Communications with S. Hornung from Luskin firm regarding Peaje (0.20); Communications with McKinsey regarding expert issues (0.20). | 0.40 | $292.00 |
| 06/16/17 | Bradley R. Bobroff | 201 | Teleconference with M. Luskin regarding deposition and related issues. | 0.50 | $365.00 |
| 06/16/17 | Matthew I. Rochman | 201 | Analyze Board's status report regarding disclosures to creditors and status of settlement discussions. | 0.50 | $365.00 |
| 06/16/17 | Daniel Desatnik | 201 | Begin preparation of HTA memorandum to Board regarding Title III restructuring options (1.40). | 1.40 | $1,022.00 |
| 06/18/17 | Michael A. Firestein | 201 | Review McKinsey write-up regarding preliminary injunction trial issues. | 0.40 | $292.00 |
| 06/19/17 | Lary Alan Rappaport | 201 | Teleconference with M. Firestein, B. Bobroff, M. Rochman and McKinsey regarding HTA/Peaje issues. | 0.90 | $657.00 |
| 06/19/17 | Bradley R. Bobroff | 201 | Teleconference with McKinsey regarding HTA expenses (0.50); Review materials regarding HTA expenses and McKinsey outline (1.10). | 1.60 | $1,168.00 |
| 06/19/17 | Michael A. Firestein | 201 | Teleconference with B. Bobroff, L. Rappaport and McKinsey representatives regarding HTA issues (0.90); Prepare correspondence to A. Wolfe regarding HTA issues (0.10). | 1.00 | $730.00 |
| 06/19/17 | Daniel Desatnik | 201 | Prepare outline of HTA memorandum regarding McKinsey and Citi. | 0.70 | $511.00 |
| 06/19/17 | Matthew I. Rochman | 201 | Prepare for call with Luskin firm regarding deposition of Peaje's expert (0.20); Teleconference with Luskin firm regarding preparing for deposition (0.70); Teleconference with McKinsey team regarding preparation of expert affidavit (0.90); Correspondence with Luskin firm regarding expert documents received from Peaje for use in preparation of outline for upcoming deposition (0.50). | 2.30 | $1,679.00 |
| 06/20/17 | Margaret A. Dale | 201 | E-mails regarding A. Wolfe data. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                       Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/17 | Michael A. Firestein | 201 | Review McKinsey information on expert declaration for preliminary injunction hearing. | 0.20 | $146.00 |
| 06/20/17 | Paul Possinger | 201 | Teleconference with McKinsey regarding HTA fiscal plan. | 1.00 | $730.00 |
| 06/21/17 | Michael A. Firestein | 201 | Prepare memorandum regarding A. Wolfe call regarding tolls. | 0.30 | $219.00 |
| 06/22/17 | Michael A. Firestein | 201 | Teleconference with J. Katseff and, J. Richman regarding McKinsey analysis (0.30); Participate in teleconference with A. Wolfe, T. Mungovan, J. Richman, L. Rappaport and S. Fier regarding HTA issues (1.20); Teleconference with McKinsey regarding HTA budget and prepare memorandum regarding same (0.60); Review Citi debt service information (0.30). | 2.40 | $1,752.00 |
| 06/22/17 | Timothy W. Mungovan | 201 | Prepare for and participate in call with A. Wolfe regarding expert testimony. | 1.00 | $730.00 |
| 06/22/17 | Lary Alan Rappaport | 201 | Review A. Wolfe materials for call (0.90); Conference with M. Firestein, T. Mungovan, B. Bobroff, A. Wolfe regarding economic issues (1.20). | 2.10 | $1,533.00 |
| 06/22/17 | Jonathan E. Richman | 201 | Teleconference with McKinsey, M. Firestein regarding outline of expert report (0.30); Teleconference with M. Firestein regarding same (0.10); Teleconference with A. Wolfe, M. Firestein, L. Rappaport, T. Mungovan, S. Fier regarding expert testimony (1.10); Review and comment on draft of McKinsey report (0.40); Review materials regarding HTA fiscal plan (0.40). | 2.30 | $1,679.00 |
| 06/23/17 | Timothy W. Mungovan | 201 | Communications with Ernst & Young regarding Peaje and analysis of historical facts. | 0.50 | $365.00 |
| 06/23/17 | Lary Alan Rappaport | 201 | E-mails with T. Mungovan, B. Bobroff and M. Firestein regarding Ernst & Young involvement. | 0.10 | $73.00 |
| 06/23/17 | Bradley R. Bobroff | 201 | Correspondence with team and Citi regarding deposition, Peaje opposition brief, intervention opposition, and discovery issues. | 3.20 | $2,336.00 |
| 06/23/17 | Michael A. Firestein | 201 | Prepare correspondence to McKinsey regarding consulting information needed for potential declaration (0.10); Participate in teleconference with Ernst & Young, T. Mungovan and, L. Rappaport regarding HTA historical expense issues (0.30). | 0.40 | $292.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/17 | Michael A. Firestein | 201 | Teleconference with J. Kushner and L. Rappaport regarding McKinsey HTA work. | 0.20 | $146.00 |
| 06/26/17 | Michael A. Firestein | 201 | Participate in McKinsey call regarding HTA expenses. | 1.20 | $876.00 |
| 06/26/17 | Paul Possinger | 201 | Call with McKinsey regarding HTA fiscal plan. | 0.50 | $365.00 |
| 06/26/17 | Timothy W. Mungovan | 201 | Prepare for call with Ernst & Young regarding damages issues. | 0.30 | $219.00 |
| 06/26/17 | Bradley R. Bobroff | 201 | Teleconference with McKinsey and review slide deck in connection with same (2.20); Review Peaje document production and Citi bond analysis (2.70). | 4.90 | $3,577.00 |
| 06/26/17 | Lary Alan Rappaport | 201 | Conference with T. Mungovan, M. Firestein, B. Bobroff, J. Richman, R. Yang, D. McCall Landry, T. Duvall regarding opposition to motion for preliminary injunction analysis. | 1.10 | $803.00 |
| 06/26/17 | Jonathan E. Richman | 201 | Review draft of McKinsey report on HTA plan and operations. | 0.70 | $511.00 |
| 06/27/17 | Daniel Desatnik | 201 | Participate in HTA Board Subcommittee call regarding fiscal plan and Title III restructuring options. | 0.90 | $657.00 |
| 06/27/17 | Bradley R. Bobroff | 201 | Correspondence and teleconferences with Peaje team and Citi regarding deposition, opposition brief and expert issues. | 3.40 | $2,482.00 |
| 06/27/17 | Michael A. Firestein | 201 | Prepare for A. Wolfe call regarding HTA work. | 0.20 | $146.00 |
| 06/28/17 | Michael A. Firestein | 201 | Review and prepare e-mail regarding strategy for McKinsey testimony (0.20); Prepare for A. Wolfe call regarding HTA work (0.50). | 0.70 | $511.00 |
| 06/28/17 | Bradley R. Bobroff | 201 | Teleconference with A. Wolfe and review of materials, correspondence regarding same. | 1.10 | $803.00 |
| 06/28/17 | Seth D. Fier | 201 | Call with A. Wolfe regarding HTA analysis regarding same. | 0.80 | $584.00 |
| 06/28/17 | Matthew I. Rochman | 201 | Teleconference with A. Wolfe regarding expert testimony in evidentiary hearing. | 0.60 | $438.00 |
| 06/29/17 | Michael A. Firestein | 201 | Prepare for follow-up call with McKinsey regarding HTA issues. | 0.40 | $292.00 |
| 06/30/17 | Michael A. Firestein | 201 | Teleconference with A. Wolfe regarding HTA work (0.20); Review A. Wolfe submission draft and prepare correspondence regarding same (0.50); Prepare for McKinsey teleconference (0.20); Participate in teleconference with McKinsey, L. Rappaport, T. Mungovan and M. Rochman regarding expert work (1.30); Review new McKinsey draft declaration (0.80). | 3.00 | $2,190.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/17 | Bradley R. Bobroff | 201 | Teleconferences with McKinsey regarding expert affidavit and reviewing materials regarding same (1.70); Teleconference with O'Melveny, Luskin, and Arnold regarding expert affidavit and review outline regarding same (1.20); Review materials from A. Wolfe (0.60). | 3.50 | $2,555.00 |
| 06/30/17 | Lary Alan Rappaport | 201 | Conference with D. McCall-Landry, M. Firestein, B. Mukherjee regarding draft revised draft analysis (1.00); Conference with Dylan McCall-Landry, M. Firestein, B. Mukherjee regarding status of project (0.30); Conference with E. McKeen, G. Hoplamazian, M. Luskin, L. Chapman, B. Bobroff regarding deposition preparation and McKinsey (0.80). | 2.10 | $1,533.00 |
| 06/30/17 | Matthew I. Rochman | 201 | Teleconference with McKinsey team regarding HTA hearing. | 0.30 | $219.00 |
| 06/30/17 | Jonathan E. Richman | 201 | Review materials regarding A. Wolfe's declaration. | 0.30 | $219.00 |
| | | | | **99.30** | **$71,529.00** |

## 202 Legal Research

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Julia D. Alonzo | 202 | Review chart regarding insurers' standing arguments and correspond with Z. Chalett and J. Esses regarding same. | 0.50 | $365.00 |
| 06/01/17 | Matthew I. Rochman | 202 | Analyze UCC-1 statements associated with HTA (1.20); Research regarding PROMESA 305 and Bankruptcy Code Section 904 (2.80). | 4.00 | $2,920.00 |
| 06/01/17 | Angelo Monforte | 202 | Review case law and highlight relevant language pertaining to response to emergency temporary restraining order for review by M. Rochman. | 3.00 | $750.00 |
| 06/01/17 | Lary Alan Rappaport | 202 | Legal research regarding lien issue (0.60); Review e-mail from S. Weise regarding Peaje lien claim (0.10); Review enabling act, resolution regarding Peaje lien claim (0.20). | 0.90 | $657.00 |
| 06/01/17 | Nathan R. Lander | 202 | Research potential issues for monoline. | 1.50 | $1,095.00 |
| 06/01/17 | Paul Possinger | 202 | Review HTA resolution and other lien issues. | 0.80 | $584.00 |
| 06/01/17 | Steven O. Weise | 202 | Review of law and documents regarding security interest and lien issues. | 6.90 | $5,037.00 |
| 06/01/17 | Laura Stafford | 202 | Research regarding what constitutes lien issues. | 4.10 | $2,993.00 |

33260 FOMB                                                                              Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Michael R. Hackett | 202 | Research and analyze potential issues for monoline bringing claims (2.00); Correspondence with N. Lander regarding same (0.40). | 2.40 | $1,752.00 |
| 06/02/17 | Steven O. Weise | 202 | Prepare outline of UCC issues. | 5.80 | $4,234.00 |
| 06/02/17 | Paul Possinger | 202 | Review lien and 305 arguments. | 1.50 | $1,095.00 |
| 06/02/17 | Nathan R. Lander | 202 | Research regarding potential issues with monoline right to bring claim (3.40); Review monoline policy (0.70); Review relevant filings regarding monoline standing (1.20); Read articles regarding same (0.60). | 5.90 | $4,307.00 |
| 06/02/17 | Bradley R. Bobroff | 202 | Review HTA resolutions, enabling act, Assured motion, and related materials regarding same. | 2.00 | $1,460.00 |
| 06/02/17 | Timothy W. Mungovan | 202 | Review case law in prior Peaje litigation regarding equity cushion argument. | 1.50 | $1,095.00 |
| 06/02/17 | Matthew I. Rochman | 202 | Prepare correspondence regarding City of Stockton in connection with stay analysis case (0.30); Analyze UCC-1 filings related to HTA and bond offerings (2.20). | 2.50 | $1,825.00 |
| 06/03/17 | Timothy W. Mungovan | 202 | Review S. Weise analysis regarding lien issues. | 0.50 | $365.00 |
| 06/03/17 | Bradley R. Bobroff | 202 | Review First Circuit decisions addressing relevant HTA arguments. | 2.40 | $1,752.00 |
| 06/03/17 | Nathan R. Lander | 202 | Draft analysis regarding potential monoline issues. | 1.80 | $1,314.00 |
| 06/03/17 | Lary Alan Rappaport | 202 | Review memorandum regarding lien issue. | 0.20 | $146.00 |
| 06/03/17 | Paul Possinger | 202 | Review Puerto Rico Acts relating to lien issues. | 0.50 | $365.00 |
| 06/03/17 | Steven O. Weise | 202 | Prepare analysis of lien issues. | 5.00 | $3,650.00 |
| 06/03/17 | Laura Stafford | 202 | Prepare draft outline regarding First Circuit and district court decisions in connection with urgent hearing regarding scheduling. | 2.70 | $1,971.00 |
| 06/03/17 | Michael A. Firestein | 202 | Research new adversary proceeding issues and impact on matters related to expert issues. | 0.40 | $292.00 |
| 06/03/17 | Stephen L. Ratner | 202 | Review lien and other materials for Peaje hearing. | 1.40 | $1,022.00 |
| 06/03/17 | Jeffrey W. Levitan | 202 | Review standing cases and e-mails with T. Mungovan and J. Esses. | 0.60 | $438.00 |
| 06/04/17 | Marc E. Rosenthal | 202 | Review monoline insurance policies, complaint, bond offering memoranda and related correspondence regarding insurer issues (1.60); Conference with T. Mungovan and J. Failla regarding same (1.00). | 2.60 | $1,898.00 |
| 06/04/17 | Steven O. Weise | 202 | Analyze lien issues. | 3.50 | $2,555.00 |
| 06/04/17 | Matthew I. Rochman | 202 | Research into pleading standard for establishing lien. | 1.90 | $1,387.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/17 | Joshua A. Esses | 202 | Research regarding 552 (2.80); Research regarding ability of monolines to bring suits (1.60). | 4.40 | $3,212.00 |
| 06/04/17 | Ehud Barak | 202 | Conduct research regarding standing in connection with HTA complaint. | 1.30 | $949.00 |
| 06/05/17 | Ehud Barak | 202 | Review documents and research regarding adequate protection. | 1.80 | $1,314.00 |
| 06/05/17 | Matthew I. Rochman | 202 | Legal research regarding pleading standard for establishing lien (2.80); Analyze correspondence from O'Neill regarding UCC searches and relevant Puerto Rico laws regarding same (2.20). | 5.00 | $3,650.00 |
| 06/05/17 | Steven O. Weise | 202 | Prepare analysis of lien and UCC issues. | 3.40 | $2,482.00 |
| 06/05/17 | Michael A. Firestein | 202 | Review new materials regarding preliminary injunction issues. | 0.20 | $146.00 |
| 06/05/17 | Lary Alan Rappaport | 202 | Review HTA fiscal plan document. | 0.60 | $438.00 |
| 06/05/17 | Bradley R. Bobroff | 202 | Review HTA fiscal plan and amended fiscal plan. | 2.10 | $1,533.00 |
| 06/05/17 | Timothy W. Mungovan | 202 | Review research regarding lien issues. | 0.80 | $584.00 |
| 06/06/17 | Nathan R. Lander | 202 | Review monoline contract documents. | 2.00 | $1,460.00 |
| 06/06/17 | Bradley R. Bobroff | 202 | Review materials regarding lien issue. | 0.80 | $584.00 |
| 06/06/17 | Lary Alan Rappaport | 202 | Review HTA materials, outline and schedule. | 1.00 | $730.00 |
| 06/06/17 | Stephen L. Ratner | 202 | Review HTA materials. | 0.50 | $365.00 |
| 06/06/17 | Steven O. Weise | 202 | Review lien issues. | 2.80 | $2,044.00 |
| 06/06/17 | Laura Stafford | 202 | Research regarding lien issues. | 3.50 | $2,555.00 |
| 06/06/17 | Matthew I. Rochman | 202 | Analyze Peaje's motion for temporary restraining order, and prior court orders on similar motions (1.60); Conduct legal research into 362(d)(1) and 362(d)(2)(A) issues for response to Peaje's preliminary injunction motion (1.50); Research constitutional arguments for motion to dismiss Assured's complaint (1.70). | 4.80 | $3,504.00 |
| 06/06/17 | Martin J. Bienenstock | 202 | Research and draft outline for team regarding response to HTA request for stay relief. | 5.20 | $3,796.00 |
| 06/07/17 | Jessica Z. Greenburg | 202 | Preform research regarding constitutional clause issues (6.60); Draft research e-mail to Z. Chalett (0.50). | 7.10 | $5,183.00 |
| 06/07/17 | Matthew I. Rochman | 202 | Research regarding constitutional issues for draft motion to dismiss Assured's complaint. | 8.40 | $6,132.00 |
| 06/07/17 | Laura Stafford | 202 | Research regarding lien issues. | 3.90 | $2,847.00 |
| 06/07/17 | Michael A. Firestein | 202 | 202 Review and prepare memoranda on HTA and related bond, expert issues (0.40). | 0.40 | $292.00 |
| 06/08/17 | Laura Stafford | 202 | Research regarding lien issues. | 1.90 | $1,387.00 |
| 06/08/17 | Bradley R. Bobroff | 202 | Review memoranda regarding special revenue bonds, 1968 Resolutions, and Enabling Act. | 3.40 | $2,482.00 |

33260 FOMB                                                                          Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/17 | Jessica Z. Greenburg | 202 | Research regarding constitutional clause. | 6.60 | $4,818.00 |
| 06/08/17 | Matthew I. Rochman | 202 | Analyze prior filings made by HTA, Commonwealth, or its representatives (2.30); Prepare final draft of research memorandum on constitutional clause issues for Assured motion to dismiss (2.60). | 4.90 | $3,577.00 |
| 06/08/17 | William Majeski | 202 | Review and summarize HTA offering documents. | 1.80 | $1,314.00 |
| 06/09/17 | William Majeski | 202 | Review insurance provisions for HTA bonds. | 1.10 | $803.00 |
| 06/09/17 | Matthew I. Rochman | 202 | Analyze filings to identify CUSIP numbers for Peaje bonds (0.50); Analyze prior filings made in relevant cases (4.40). | 4.90 | $3,577.00 |
| 06/09/17 | Lary Alan Rappaport | 202 | Legal research regarding Rule 56 issue raised by Assured Guaranty and related e-mail to S. Ratner and T. Mungovan (1.20); 202 Review materials regarding liens (0.40). | 1.60 | $1,168.00 |
| 06/09/17 | Michael A. Firestein | 202 | Review summary and chronology of fiscal plan for Commonwealth. | 0.80 | $584.00 |
| 06/09/17 | Paul Possinger | 202 | Review financial presentation regarding toll road revenues. | 0.50 | $365.00 |
| 06/10/17 | Michael A. Firestein | 202 | Research expense issues and e-mails evaluating same in connection with teleconference with L. Rappaport regarding strategy (0.40); Review AAFAF materials regarding expense breakdown and related preparation of memorandum regarding same (0.30); Research relevant to call with McKinsey issues for call (0.20). | 0.90 | $657.00 |
| 06/10/17 | Lary Alan Rappaport | 202 | Review spreadsheet from P. Possinger and related e-mails with M. Firestein. | 0.30 | $219.00 |
| 06/10/17 | Timothy W. Mungovan | 202 | Work on analyzing costs and expenses of HTA to determine value of Peaje's alleged collateral (0.60); Communications with S. Ratner, L. Rappaport, B. Bobroff, and M. Rochman regarding same (0.60). | 1.20 | $876.00 |
| 06/10/17 | Chantel L. Febus | 202 | Review research regarding retroactivity notice research. | 0.30 | $219.00 |
| 06/10/17 | Matthew I. Rochman | 202 | Conduct legal research and prepare memorandum regarding retroactivity. | 3.80 | $2,774.00 |
| 06/10/17 | Seth D. Fier | 202 | Review e-mails and documents regarding HTA litigation strategies. | 1.30 | $949.00 |
| 06/11/17 | Matthew I. Rochman | 202 | Conduct additional research into legislative history of section 2 of PROMESA (2.40); Conduct legal research regarding retroactivity of statute (0.70). | 3.10 | $2,263.00 |

33260 FOMB                                                                      Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                     Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/17 | Michael A. Firestein | 202 | Research retroactivity of statute and preparation of memorandum regarding same with related teleconference with L. Rappaport. | 0.40 | $292.00 |
| 06/12/17 | Timothy W. Mungovan | 202 | Access UCC issues. | 1.60 | $1,168.00 |
| 06/12/17 | Michael A. Firestein | 202 | Research UCC issues and related teleconference with L. Rappaport and M. Rochman regarding HTA strategy (0.60); Research expert issues for HTA opposition to preliminary injunction (0.20). | 0.80 | $584.00 |
| 06/12/17 | Matthew I. Rochman | 202 | Legal research regarding retroactivity argument (3.80); Prepare memorandum regarding same (2.70); Conduct legal research into legislative history of PROMESA regarding same (0.80); Analyze UCC filing search reports for HTA (1.10); Prepare correspondence to D. Hendrick regarding analysis of same (0.30). | 8.70 | $6,351.00 |
| 06/12/17 | Melissa Digrande | 202 | Review and summarize legislative history of relevant PROMESA sections. | 1.50 | $375.00 |
| 06/13/17 | Matthew I. Rochman | 202 | Analyze Puerto Rico law in connection with Assured's retroactivity argument. | 3.70 | $2,701.00 |
| 06/13/17 | Michael A. Firestein | 202 | Review and research constitutional issues regarding motion to dismiss Assured complaint (2.00); Review updated UCC materials for bond filings in Assured case and related correspondence regarding same (0.30); Review and research expert issues and related correspondence (0.20). | 2.50 | $1,825.00 |
| 06/13/17 | Steven O. Weise | 202 | Analysis of property rights (1.10); Prepare analysis of lien issues and relationships (3.20). | 4.30 | $3,139.00 |
| 06/14/17 | Laura Stafford | 202 | Research regarding lien issues. | 3.80 | $2,774.00 |
| 06/14/17 | Stephen L. Ratner | 202 | Review Peaje documents (1.20); Review BNY discovery (0.80). | 2.00 | $1,460.00 |
| 06/14/17 | Bradley R. Bobroff | 202 | Review materials regarding 928(b) argument. | 0.70 | $511.00 |
| 06/14/17 | Matthew I. Rochman | 202 | Legal research for argument against stay relief portion of response to preliminary injunction motion (0.80); Conduct legal research regarding section 522 of bankruptcy code and UCC (0.90). | 1.70 | $1,241.00 |
| 06/15/17 | Courtney M. Bowman | 202 | Legal research to identify cases and motions previously filed by intervenor. | 2.50 | $1,825.00 |
| 06/15/17 | Lary Alan Rappaport | 202 | Review HTA bonds memorandum. | 0.20 | $146.00 |
| 06/15/17 | Laura Stafford | 202 | Research regarding lien issues. | 3.90 | $2,847.00 |
| 06/16/17 | Laura Stafford | 202 | Research and analyze case law for lien section. | 1.00 | $730.00 |
| 06/16/17 | Steven O. Weise | 202 | Review lien issues. | 1.10 | $803.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA                                                      Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/17 | Stephen L. Ratner | 202 | Review documents addressing Peaje discovery, witness and hearing issues (0.30); Research pre-trial conference orders in HTA cases and conferences and e-mail with M. Bienenstock, T. Mungovan, and team regarding same (2.20). | 2.50 | $1,825.00 |
| 06/16/17 | Chantel L. Febus | 202 | Review M. Firestein's memorandum regarding Assured (0.90); Draft notes tracking claims in Ambac and other HTA cases, and review Ambac, Peaje and Assured complaints (1.70). | 2.60 | $1,898.00 |
| 06/16/17 | Matthew I. Rochman | 202 | Analyze offering documents for Series AA bonds and Bond Resolutions for 1968 Bonds in connection with preparing outline for upcoming deposition. | 0.60 | $438.00 |
| 06/17/17 | Matthew I. Rochman | 202 | Prepare memorandum regarding potential admissions. | 2.40 | $1,752.00 |
| 06/17/17 | Laura Stafford | 202 | Review and analyze documents in connection with deposition. | 0.30 | $219.00 |
| 06/17/17 | Lary Alan Rappaport | 202 | Preliminary review of Peaje expert documents. | 0.30 | $219.00 |
| 06/17/17 | Bradley R. Bobroff | 202 | Initial review of documents for deposition (1.20); Review materials regarding admissions (0.60). | 1.80 | $1,314.00 |
| 06/18/17 | Bradley R. Bobroff | 202 | Review case law regarding Section 305 argument. | 0.80 | $584.00 |
| 06/19/17 | Bradley R. Bobroff | 202 | Review expert document production (1.60); Review materials regarding status of liens (1.60). | 3.20 | $2,336.00 |
| 06/19/17 | Stephen L. Ratner | 202 | Work on Peaje discovery. | 0.50 | $365.00 |
| 06/19/17 | Michael A. Firestein | 202 | Research and prepare memorandum regarding adequate protection (0.30); Research case management issues in Assured (0.30); Review and prepare correspondence regarding security interest in HTA matter (0.20). | 0.80 | $584.00 |
| 06/19/17 | Matthew I. Rochman | 202 | Prepare outline identifying all deadlines and discovery issues. | 1.90 | $1,387.00 |
| 06/20/17 | Jonathan E. Richman | 202 | Review memorandum regarding PROMESA section 303. | 0.20 | $146.00 |
| 06/20/17 | Matthew I. Rochman | 202 | Prepare correspondence to B. Bobroff regarding results of additional research into Bankruptcy Code 922. | 0.40 | $292.00 |
| 06/20/17 | Angelo Monforte | 202 | Review and update outline of proof per M. Rochman. | 3.30 | $825.00 |
| 06/20/17 | Daniel Desatnik | 202 | Prepare outline of HTA memorandum addressing expert issues. | 0.60 | $438.00 |

33260 FOMB                                                                Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/21/17 | Matthew I. Rochman | 202 | Meet with J. Greenburg regarding research into jurisdiction issues (0.40); Analyze results of J. Greenburg research (0.40); Analysis of documents produced by Peaje regarding expert affidavit (1.40). | 2.20 | $1,606.00 |
| 06/21/17 | Jessica Z. Greenburg | 202 | Research regarding proceedings in connection with Puerto Rican sovereignty. | 9.10 | $6,643.00 |
| 06/21/17 | Michael A. Firestein | 202 | Research defense issues. | 0.20 | $146.00 |
| 06/22/17 | Jeffrey W. Levitan | 202 | Review P. Possinger e-mail regarding Section 552. | 0.10 | $73.00 |
| 06/23/17 | Michael R. Hackett | 202 | Factual analysis regarding Assured and Ambac statements. | 2.50 | $1,825.00 |
| 06/23/17 | Steven O. Weise | 202 | Review lien issues. | 3.40 | $2,482.00 |
| 06/23/17 | Lary Alan Rappaport | 202 | Preliminary review of additional expert documents for deposition. | 0.80 | $584.00 |
| 06/23/17 | Jonathan E. Richman | 202 | Review research for Assured brief. | 0.70 | $511.00 |
| 06/23/17 | Chris Theodoridis | 202 | Prepare portion of HTA memorandum. | 6.80 | $4,964.00 |
| 06/23/17 | Daniel Desatnik | 202 | Prepare portion of HTA memorandum. | 2.70 | $1,971.00 |
| 06/24/17 | Daniel Desatnik | 202 | Review and revise edits to HTA memorandum. | 0.90 | $657.00 |
| 06/24/17 | Chris Theodoridis | 202 | Prepare HTA memorandum. | 3.00 | $2,190.00 |
| 06/25/17 | Chris Theodoridis | 202 | Prepare HTA memorandum. | 3.00 | $2,190.00 |
| 06/25/17 | Daniel Desatnik | 202 | Discuss HTA memorandum with C. Theodoridis (0.30); Review same (0.40). | 0.70 | $511.00 |
| 06/25/17 | Matthew I. Rochman | 202 | Analyze prior filings regarding potential admissions. | 4.20 | $3,066.00 |
| 06/25/17 | Steven O. Weise | 202 | Conference and review of law regarding lien issues. | 3.80 | $2,774.00 |
| 06/26/17 | Michael R. Hackett | 202 | Factual and legal research for motion to dismiss Assured complaint (5.80); Factual and legal research regarding motion to dismiss Ambac complaint (3.50). | 9.30 | $6,789.00 |
| 06/26/17 | Matthew J. Morris | 202 | Research regarding constitutional arguments for use in Assured motion to dismiss. | 6.10 | $4,453.00 |
| 06/26/17 | Michael A. Firestein | 202 | Review and prepare correspondence regarding accounting issues and related preparation for HTA calls (0.20); Review insurer response to status conference report and related preparation of memorandum on strategy (0.60). | 0.80 | $584.00 |
| 06/26/17 | Bradley R. Bobroff | 202 | Review materials regarding lien issues. | 1.30 | $949.00 |
| 06/26/17 | Matthew I. Rochman | 202 | Prepare chart detailing analysis of all prior filings made in prior Peaje and HTA litigations. | 4.10 | $2,993.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0009 PROMESA TITLE III: HTA                                                  Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/17 | Jessica Z. Greenburg | 202 | Research regarding estoppel and preclusion (5.40); Draft research e-mail and memorandum (1.30); Review and respond to e-mail regarding research (0.40). | 7.10 | $5,183.00 |
| 06/26/17 | Daniel Desatnik | 202 | Review and circulate HTA memorandum. | 0.60 | $438.00 |
| 06/27/17 | Michael A. Firestein | 202 | Review multiple correspondence regarding lien issues. | 0.20 | $146.00 |
| 06/27/17 | Steven O. Weise | 202 | Review lien issues. | 1.90 | $1,387.00 |
| 06/28/17 | Michael R. Hackett | 202 | Continue legal and factual research for motion to dismiss Assured complaint (5.50); Continue legal and factual research for motion to dismiss Ambac complaint (1.50). | 7.00 | $5,110.00 |
| 06/28/17 | Eamon Wizner | 202 | Meet with L. Silvestro regarding preparation for June 29 deposition (0.30); Prepare and compile exhibits for June 29 deposition per B. Bobroff (5.00). | 5.30 | $1,325.00 |
| 06/29/17 | Michael A. Firestein | 202 | Review and prepare multiple correspondence and strategy memoranda regarding witness designation descriptions for HTA Peaje hearings (0.50); Prepare memorandum regarding deposition issues (0.30); Review deposition transcript of Schwartz deposition (0.60); Teleconference with T. Mungovan regarding stipulation issues for BNY funds (0.10). | 1.50 | $1,095.00 |
| 06/30/17 | Stephen L. Ratner | 202 | Review lien materials for HTA cases. | 0.30 | $219.00 |
| 06/30/17 | Laura Stafford | 202 | Review and analyze 2015 HTA legislation. | 1.00 | $730.00 |
| 06/30/17 | Steven O. Weise | 202 | Review lien issues. | 5.30 | $3,869.00 |
| 06/30/17 | Lary Alan Rappaport | 202 | Legal research regarding lien issue (1.00); Legal research regarding municipality issue (0.30). | 1.30 | $949.00 |
| 06/30/17 | Matthew I. Rochman | 202 | Analyze Puerto Rico's Act 2015-1 (1.50); Conduct additional legal research into 11 USC 922(d) (1.20). | 2.70 | $1,971.00 |
| | | | | **327.70** | **$232,933.00** |

**203 Hearings and Other Non-filed Communication with the Court**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/17 | Lary Alan Rappaport | 203 | E-mails with T. Mungovan, S. Ratner, B. Bobroff, L. Stafford regarding preparation for hearing. | 0.20 | $146.00 |

33260 FOMB                                                                  Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/17 | Timothy W. Mungovan | 203 | Prepare for hearing regarding Peaje complaint and communications with B. Bobroff, L. Rappaport, S. Weise, L. Stafford and S. Ratner regarding same. | 1.10 | $803.00 |
| 06/04/17 | Paul Possinger | 203 | E-mails with team in preparation for HTA hearing. | 0.50 | $365.00 |
| 06/05/17 | Paul Possinger | 203 | Participate in hearing on scheduling evidentiary hearing. | 4.00 | $2,920.00 |
| 06/05/17 | Stephen L. Ratner | 203 | Prepare for and participate in hearing regarding Peaje (3.80); Conferences and e-mail with T. Mungovan, M. Bienenstock regarding same (1.50). | 5.30 | $3,869.00 |
| 06/05/17 | Timothy W. Mungovan | 203 | Prepare for and participate in hearing in Peaje (4.00); Meetings with S. Ratner and M. Bienenstock regarding same (1.50); Follow-up communications with B. Bobroff and L. Rappaport (0.90). | 6.40 | $4,672.00 |
| 06/05/17 | Lary Alan Rappaport | 203 | E-mails with T. Mungovan, P. Possinger, M. Bienenstock, B. Bobroff, S. Ratner, and S. Weise regarding questions for hearing. | 0.50 | $365.00 |
| 06/05/17 | Martin J. Bienenstock | 203 | Prepare for hearing on Peaje. | 3.20 | $2,336.00 |
| 06/07/17 | Jonathan E. Richman | 203 | Review transcript of Peaje hearing. | 1.10 | $803.00 |
| 06/07/17 | Chantel L. Febus | 203 | Review Peaje hearing transcript. | 0.70 | $511.00 |
| 06/07/17 | Matthew I. Rochman | 203 | Analyze hearing transcript from preliminary hearing on Peaje's temporary restraining order motion. | 1.20 | $876.00 |
| 06/07/17 | Melissa Digrande | 203 | Review transcript from June 5 hearing in Peaje adversary proceeding (1.30); Review transcript from June 5 hearing in Peaje adversary proceeding (1.30); E-mails and calls with L. Silvestro and D. Perez regarding deadline for upcoming proposed scheduling order in Peaje adversary proceeding (1.80). | 4.40 | $1,100.00 |
| 06/07/17 | Michael A. Firestein | 203 | Review transcript of June 5 hearing. | 0.60 | $438.00 |
| 06/07/17 | Bradley R. Bobroff | 203 | Review transcript from Peaje hearing on urgent motion. | 0.80 | $584.00 |
| 06/07/17 | Stephen L. Ratner | 203 | Review Peaje hearing transcript. | 1.50 | $1,095.00 |
| 06/08/17 | Bradley R. Bobroff | 203 | Review transcripts and briefing from First Circuit. | 1.10 | $803.00 |
| 06/08/17 | Lary Alan Rappaport | 203 | Prepare for conferences with potential financial experts. | 0.50 | $365.00 |
| 06/09/17 | Stephen L. Ratner | 203 | Prepare for Peaje hearing. | 1.40 | $1,022.00 |
| 06/09/17 | Jessica Z. Greenburg | 203 | Review Peaje hearing transcript. | 1.40 | $1,022.00 |
| 06/17/17 | Matthew I. Rochman | 203 | Prepare preliminary draft of outline regarding hearing on Peaje's preliminary injunction motion. | 1.00 | $730.00 |
| 06/17/17 | Stephen L. Ratner | 203 | Work on Peaje hearing and discovery. | 0.40 | $292.00 |
| 06/23/17 | Laura Stafford | 203 | Participate in call with bankruptcy teams regarding preparing for hearing. | 0.50 | $365.00 |
| 06/23/17 | Michael R. Hackett | 203 | Prepare for omnibus hearing. | 2.00 | $1,460.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/17 | Timothy W. Mungovan | 203 | Prepare for omnibus hearing and evaluate likely arguments to be raised by bondholders. | 1.00 | $730.00 |
| 06/26/17 | Timothy W. Mungovan | 203 | Prepare for pre-trial conference and assemble materials for arguments (2.80); Review subpoenas for deponents (0.30). | 3.10 | $2,263.00 |
| 06/26/17 | Lary Alan Rappaport | 203 | Review e-mails from S. Weise, M. Firestein, T. Mungovan, M. Hackett regarding HTA issues for hearing (0.50); Conference T. Mungovan, B. Bobroff, M. Hackett; M. Rochman, L. Stafford regarding issues, preparation and strategy for hearing (0.90). | 1.40 | $1,022.00 |
| 06/26/17 | Stephen L. Ratner | 203 | Review materials regarding depositions, hearing and discovery in Peaje (2.20); Teleconference with T. Mungovan and team regarding Peaje hearing (1.80); Teleconference with T. Mungovan, team, O'Melveny, Ernst & Young, Sergio regarding hearing (1.00). | 5.00 | $3,650.00 |
| 06/27/17 | Michael A. Firestein | 203 | Prepare outline of expert witness testimony for hearing. | 0.40 | $292.00 |
| 06/27/17 | Michael R. Hackett | 203 | Prepare for hearing on pre-trial conference statements for Ambac, Assured, and Peaje. | 3.60 | $2,628.00 |
| 06/27/17 | Laura Stafford | 203 | Circulate research regarding lien in preparation for hearing. | 0.50 | $365.00 |
| 06/28/17 | Michael R. Hackett | 203 | Prepare for and participate in omnibus hearing. | 1.20 | $876.00 |
| 06/28/17 | Jonathan E. Richman | 203 | Teleconference with A. Wolfe, M. Firestein, L. Rappaport, M. Rochman, B. Bobroff regarding preliminary injunction hearing. | 0.80 | $584.00 |
| 06/29/17 | Angelo Monforte | 203 | Proofread transcription of January 4, 2017 hearing and provide edits per L. Stafford. | 3.30 | $825.00 |
| 06/29/17 | Bradley R. Bobroff | 203 | Review Schwartz transcript. | 0.70 | $511.00 |
| 06/30/17 | Laura Stafford | 203 | Review, analyze and revise transcription of First Circuit arguments. | 1.10 | $803.00 |
| 06/30/17 | Michael A. Firestein | 203 | Review HTA Board documents and consider in connection with preliminary injunction hearing. | 0.20 | $146.00 |
| 06/30/17 | Tayler M. Sherman | 203 | Compile and organize documents for hearing per J. Alonzo. | 0.40 | $100.00 |
| | | | | **62.50** | **$41,737.00** |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 17

**204 Communications with Claimholders**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/17 | Timothy W. Mungovan | 204 | Work on scheduling issues regarding Peaje and communications with counsel for Peaje. | 1.70 | $1,241.00 |
| 06/07/17 | Timothy W. Mungovan | 204 | Communications with counsel for Peaje regarding discovery and schedule governing preliminary injunction hearing. | 1.00 | $730.00 |
| 06/07/17 | Stephen L. Ratner | 204 | Prepare for and teleconference with Peaje's counsel regarding scheduling and related matters. | 1.40 | $1,022.00 |
| 06/08/17 | Stephen L. Ratner | 204 | Teleconference with Peaje counsel regarding scheduling and procedural matters. | 0.50 | $365.00 |
| 06/08/17 | Lary Alan Rappaport | 204 | Teleconference with S. Ratner, T. Mungovan, B. Bobroff, P, Friedman, E. McKeen regarding schedule. | 0.30 | $219.00 |
| 06/08/17 | Timothy W. Mungovan | 204 | Work on a proposed discovery schedule and prepare for call with Dechert (1.80); Communications with counsel for Assured plaintiffs and communications with S. Ratner regarding same (0.70). | 2.50 | $1,825.00 |
| 06/08/17 | Bradley R. Bobroff | 204 | Teleconference with Peaje counsel. | 0.80 | $584.00 |
| 06/09/17 | Timothy W. Mungovan | 204 | Negotiate schedule with counsel for Peaje, and work on draft submission to court regarding scheduling matters (2.40); Teleconference with counsel for Assured regarding participation in Peaje case (0.70). | 3.10 | $2,263.00 |
| 06/09/17 | Lary Alan Rappaport | 204 | Teleconference with P. Friedman, E. McKeen, T. Mungovan, S. Ratner, B. Bobroff, A. Brilliant, E. Brunstad, R. Jossen regarding meet and confer, and scheduling. | 0.40 | $292.00 |
| 06/09/17 | Stephen L. Ratner | 204 | Teleconference with counsel for Assured, FIGC and National, and O'Melveny regarding HTA complaint and follow-up regarding same (0.70); Prepare for and teleconference with Peaje's counsel regarding scheduling and procedural matters (0.70). | 1.40 | $1,022.00 |
| 06/11/17 | Stephen L. Ratner | 204 | Teleconference with McKinsey and team regarding HTA information. | 1.00 | $730.00 |
| 06/11/17 | Timothy W. Mungovan | 204 | Communications with counsel for Peaje regarding discovery schedule. | 0.40 | $292.00 |
| 06/12/17 | Timothy W. Mungovan | 204 | Extensive work on Peaje and negotiate schedule with Peaje's counsel. | 1.90 | $1,387.00 |

33260 FOMB                                                                      Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                     Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Lary Alan Rappaport | 204 | Teleconference with T. Mungovan, S. Ratner, P. Friedman; A. Brilliant, E. Brunstad regarding meet and confer (0.60); E-mails with T, Mungovan, S. Ratner, E. McKeen and P. Friedman regarding counterproposal and scheduling (0.10). | 0.70 | $511.00 |
| 06/15/17 | Timothy W. Mungovan | 204 | Communications with S. Ratner regarding deposition preparation and communications with Peaje's counsel. | 0.40 | $292.00 |
| 06/15/17 | Stephen L. Ratner | 204 | Teleconference with Peaje counsel regarding discovery and scheduling. | 0.40 | $292.00 |
| 06/17/17 | Michael A. Firestein | 204 | Participate in pre-trial meet and confer with Cadwalader, Weil, and Butler Snow regarding Assured complaint (0.70); Prepare for Assured pre-trial call including outline of position and review of draft pre-trial order (1.30). | 2.00 | $1,460.00 |
| 06/17/17 | Paul Possinger | 204 | Teleconference with Assured counsel regarding pre-trial order. | 0.70 | $511.00 |
| 06/17/17 | Timothy W. Mungovan | 204 | Prepare for and participate in teleconferences with Assured plaintiffs (1.00); Communications with counsel for Peaje, monolines and Ambac regarding pre-trial order (1.50); Communications before and after call with plaintiffs with S. Ratner, M. Firestein, L. Rappaport, and M. Hackett (2.50); Prepare for June 18 teleconference with plaintiffs (1.50). | 6.50 | $4,745.00 |
| 06/17/17 | Lary Alan Rappaport | 204 | Prepare for meet and confer with monoline insurers (1.00); Meet and confer with monoline insurers, T. Mungovan, M. Firestein, P. Friedman, E. McKeen, B. Bobroff, C. Febus, P. Possinger, J. Richman (0.70); E-mails with Dechert, T. Mungovan P. Friedman regarding meet and confer in compliance with initial pre-trial conference order (0.10). | 1.80 | $1,314.00 |
| 06/17/17 | Chantel L. Febus | 204 | Call with plaintiffs' counsel for Assured regarding Judge Swain's pre-trial conference. | 0.70 | $511.00 |
| 06/18/17 | Jonathan E. Richman | 204 | Review materials to prepare for meet/confer call with Ambac counsel regarding pre-trial statement (0.70); Teleconference with T. Mungovan, K. Perra, C. Febus, M. Hackett, A. Bargoot to prepare for call with Ambac's counsel (0.30); Teleconference with A. Miller, G. Mainland, A. Leblanc, P. Friedman, T. Mungovan, M. Hackett, A. Bargoot regarding pre-trial statement (0.30). | 1.30 | $949.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA

Invoice 170120316

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/17 | Matthew I. Rochman | 204 | Prepare talking points for meet and confer teleconference with Peaje's counsel (0.70); Teleconference with Peaje's counsel and Proskauer HTA-Peaje team regarding meet and confer per Court's pre-trial order (1.40). | 2.10 | $1,533.00 |
| 06/18/17 | Lary Alan Rappaport | 204 | Conference with T. Mungovan, P. Possinger, B. Bobroff, L. Stafford, M. Rochman in preparation for initial pre-trial conference meet and confer (0.30); Conference with T. Mungovan, P. Possinger, B. Bobroff, L. Stafford, M. Rochman regarding initial pre-trial conference meet and confer strategy (0.40); Conference with M. Firestein regarding initial pre-trial conference meet and confer strategy (0.20); Prepare for meet and confer with Dechert pursuant to initial pre-trial conference order (1.50); Participate in initial pre-trial conference meet and confer with plaintiffs' counsel (0.80). | 3.20 | $2,336.00 |
| 06/18/17 | Bradley R. Bobroff | 204 | Correspondence and teleconferences with team and Peaje counsel regarding preparation of case management order (1.50); Review materials, drafts and outlines regarding same (0.70). | 2.20 | $1,606.00 |
| 06/18/17 | Paul Possinger | 204 | Teleconference with Peaje counsel. | 0.80 | $584.00 |
| 06/18/17 | Laura Stafford | 204 | Participate in pre-trial meet and confer teleconference with Dechert (1.20); Participate in pre-call with Proskauer team regarding pre-trial meet and confer (0.40); Participate in pre-trial meet and confer post-call with Proskauer team (0.40). | 2.00 | $1,460.00 |
| 06/19/17 | Lary Alan Rappaport | 204 | Preliminary review of Peaje expert witness documents produced by Dechert. | 0.80 | $584.00 |
| 06/20/17 | Stephen L. Ratner | 204 | Teleconference with B. Jossen (Dechert) regarding Peaje depositions. | 0.20 | $146.00 |
| 06/21/17 | Michael A. Firestein | 204 | Review correspondence from plaintiff regarding case management order issues and defendant responses. | 0.10 | $73.00 |
| 06/21/17 | Timothy W. Mungovan | 204 | Communications with counsel regarding pre-trial conference statement in Peaje, Assured and Ambac (2.00); Communications with counsel for Peaje regarding request for protective order (1.00). | 3.00 | $2,190.00 |
| 06/21/17 | Martin J. Bienenstock | 204 | Review and revise pre-trial conference letter to Ambac. | 1.80 | $1,314.00 |
| 06/22/17 | Lary Alan Rappaport | 204 | Review e-mails from T. Mungovan, plaintiffs' counsel regarding filing initial pre-trial conference statements. | 0.10 | $73.00 |

33260 FOMB                                                                 Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/17 | Bradley R. Bobroff | 204 | Draft response to Peaje counsel regarding document production deficiencies. | 1.20 | $876.00 |
| 06/24/17 | Timothy W. Mungovan | 204 | Review issues regarding discovery, including documents produced by Peaje and Peaje's letter raising discovery concerns (0.90); Review draft e-mail to counsel for Peaje (0.20); Extensive communications with S. Ratner, B. Bobroff, and L. Rappaport regarding same (0.80). | 1.90 | $1,387.00 |
| 06/25/17 | Michael A. Firestein | 204 | Review discovery correspondence (0.50); Prepare meet and confer correspondence regarding motion to dismiss (0.30). | 0.80 | $584.00 |
| 06/26/17 | Lary Alan Rappaport | 204 | Review letter from monoline insurers to BNY regarding HTA deposits. | 0.20 | $146.00 |
| 06/26/17 | Stephen L. Ratner | 204 | Correspondence with Peaje's counsel regarding discovery. | 0.20 | $146.00 |
| 06/27/17 | Laura Stafford | 204 | Review and analyze documents produced by Peaje (1.20); Review and analyze potential deposition exhibits (3.00). | 4.20 | $3,066.00 |
| 06/27/17 | Lary Alan Rappaport | 204 | Review documents produced by Peaje. | 0.50 | $365.00 |
| 06/27/17 | Bradley R. Bobroff | 204 | Correspondence with opposing counsel regarding deposition and conflict waiver (1.40); Review document productions and related materials regarding same (6.20). | 7.60 | $5,548.00 |
| 06/27/17 | Matthew I. Rochman | 204 | Prepare summary of values of Peaje's bonds based on document production (3.60); Analyze additional documents produced by Peaje in advance of deposition (4.80). | 8.40 | $6,132.00 |
| 06/29/17 | Matthew I. Rochman | 204 | Analyze correspondence from Peaje's counsel regarding alleged deficient discovery responses and analyze draft response prepared to same (0.80); Participate in deposition of G. Schwartz (5.20); Prepare revised letter to Peaje's counsel in response to discovery dispute letter (3.90); Teleconference with O'Melveny regarding response to discovery letter from Peaje's counsel (0.70). | 10.60 | $7,738.00 |
| 06/29/17 | Laura Stafford | 204 | Draft revised letter regarding Peaje's document productions and Schwartz deposition. | 3.00 | $2,190.00 |
| 06/30/17 | Laura Stafford | 204 | Draft and revise letter regarding Peaje production. | 2.90 | $2,117.00 |
| 06/30/17 | Michael A. Firestein | 204 | Review witness submissions and discovery correspondence. | 0.30 | $219.00 |

33260 FOMB                                                                        Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/17 | Bradley R. Bobroff | 204 | Meet and confer call with O'Melveny, Peaje, and preparation for same (1.30); Review and revise discovery letter regarding Peaje production deficiencies and correspondence with team regarding same (1.60). | 2.90 | $2,117.00 |
| 06/30/17 | Lary Alan Rappaport | 204 | Participate in meet and confer conference with E. McKeen, G. Hoplamazian, B. Bobroff, A. Pavel, S. Steinberg and M. Dolusio. | 0.70 | $511.00 |
| 06/30/17 | Matthew I. Rochman | 204 | Analyze draft correspondence to Peaje's counsel regarding deficiencies in production and alleged waiver of privilege at G. Schwartz' deposition (0.40); Revise correspondence responding to Peaje's counsel discovery dispute issue (1.30). | 1.70 | $1,241.00 |
| | | | | **94.30** | **$68,839.00** |

**205 Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding Section 305. | 1.00 | $730.00 |
| 06/06/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding interviews with HTA personnel. | 1.00 | $730.00 |
| 06/07/17 | Bradley R. Bobroff | 205 | Correspondence and teleconferences with team and O'Melveny regarding scheduling issues and proposals. | 1.10 | $803.00 |
| 06/07/17 | Stephen L. Ratner | 205 | Teleconferences and e-mail with P. Friedman, L. McKeen, T. Mungovan, L. Rappaport, B. Bobroff regarding Peaje. | 1.20 | $876.00 |
| 06/08/17 | Stephen L. Ratner | 205 | Teleconferences and e-mail with P. Friedman regarding Peaje and status update. | 0.50 | $365.00 |
| 06/08/17 | Bradley R. Bobroff | 205 | Correspondence and teleconferences with team, O'Melveny regarding Peaje schedule, deliverables, witnesses, and opposition brief. | 3.20 | $2,336.00 |
| 06/09/17 | Bradley R. Bobroff | 205 | Correspondence with team, O'Melveny regarding Peaje schedule, discovery, fact issues. | 2.00 | $1,460.00 |
| 06/09/17 | Timothy W. Mungovan | 205 | Teleconferences with counsel for AAFAF regarding schedule. | 0.60 | $438.00 |
| 06/11/17 | Lary Alan Rappaport | 205 | Teleconference with T. Mungovan, S. Ratner, B. Bobroff, P. Friedman, E. McKeen regarding HTA/Peaje schedule, meet and confer, witnesses, opposition. | 0.50 | $365.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/17 | Stephen L. Ratner | 205 | Teleconference and e-mail with P. Friedman, E. McKeen, T. Mungovan regarding Peaje and Assured scheduling issues. | 0.80 | $584.00 |
| 06/12/17 | Stephen L. Ratner | 205 | Conferences and e-mail with P. Friedman, M. Bienenstock, T. Mungovan regarding Peaje scheduling and opposition. | 2.60 | $1,898.00 |
| 06/12/17 | Timothy W. Mungovan | 205 | Communications with S. Ratner, B. Bobroff, L. Rappaport and O'Melveny regarding strategy. | 2.10 | $1,533.00 |
| 06/13/17 | Timothy W. Mungovan | 205 | Communications with S. Ratner, B. Bobroff, L. Rappaport, and O'Melveny regarding urgent motion to intervene. | 1.00 | $730.00 |
| 06/19/17 | Paul Possinger | 205 | Review AAFAF letter regarding payment hold and related e-mails. | 0.50 | $365.00 |
| 06/20/17 | Bradley R. Bobroff | 205 | Teleconference with O'Melveny regarding Peaje issues. | 0.20 | $146.00 |
| 06/23/17 | Lary Alan Rappaport | 205 | E-mails with E. McKenna, P. Friedman, A. Pavel, S. Ratner, B. Bobroff and T. Mungovan regarding document production by Peaje, Peaje responses and objections, meet and confer letter and revisions to draft protective order. | 1.00 | $730.00 |
| 06/26/17 | Lary Alan Rappaport | 205 | Review AAFAF letter to BNY. | 0.80 | $584.00 |
| 06/26/17 | Michael A. Firestein | 205 | Conference with P. Friedman, L. McKeen, T. Mungovan and, L. Rappaport regarding HTA expenses (1.10); Teleconference with T. Mungovan, L. Rappaport, S. Ratner, O'Melveny and representatives of HTA regarding HTA expenses (0.30). | 1.40 | $1,022.00 |
| 06/27/17 | Lary Alan Rappaport | 205 | E-mails with A. Pavel regarding document production (0.10); Conference with M. Bienenstock, T. Mungovan, S. Ratner, P. Friedman, E. McKeen regarding opposition to motion for preliminary injunction, declarations (1.00). | 1.10 | $803.00 |
| 06/28/17 | Bradley R. Bobroff | 205 | Correspondence with Peaje team and O'Melveny regarding 30b(6) issues. | 0.80 | $584.00 |
| 06/29/17 | Bradley R. Bobroff | 205 | Correspondence with Peaje team and O'Melveny regarding Schwartz deposition. | 0.50 | $365.00 |
| 06/30/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman, L. Rappaport, and S. Weise regarding Puerto Rico Law 1-2015 (1.40); Analyze and revise meet and confer letter regarding Assured complaint and communications with S. Ratner, M. Firestein, M. Bienenstock, and counsel for AAFAF regarding same (1.90). | 3.30 | $2,409.00 |

33260 FOMB                                                                        Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0009 PROMESA TITLE III: HTA                                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/17 | Lary Alan Rappaport | 205 | Review e-mails from P. Friedman, S. Ratner, S. Weise, L. Stanford regarding lien (0.20); Conference with A. Pavel regarding lien issue (0.20). | 0.40 | $292.00 |
| | | | | **27.60** | **$20,148.00** |

### 206 Documents Filed on Behalf of the Board

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/17 | Lary Alan Rappaport | 206 | E-mail and discussion with T. Mungovan, S. Ratner, B. Bobroff, L. Stafford, P. Possinger regarding drafting response (0.30); Discussion with L. Stafford and B. Bobroff regarding drafting response to urgent motion (0.20); Review e-mails from M. Bienenstock, P. Possinger, B. Bobroff, L. Stafford regarding response (0.20); Review draft response and discussion with B. Bobroff and P. Possinger regarding revisions (1.40); Revise draft response to urgent motion and related e-mails with B. Bobroff regarding revisions (1.80); Discussion with L. Stafford, B. Bobroff regarding drafting response (0.20). | 4.10 | $2,993.00 |
| 06/01/17 | Timothy W. Mungovan | 206 | Receive, review, and analyze court's order directing response of Board to Peaje's urgent motion (1.00); Work on response and communications with P. Possinger, S. Ratner, B. Bobroff, and L. Rappaport regarding same (1.80). | 2.80 | $2,044.00 |
| 06/01/17 | Bradley R. Bobroff | 206 | Draft and review opposition to urgent motion (6.70); Review motion papers, complaint and related materials regarding urgent motion (4.50). | 11.20 | $8,176.00 |
| 06/01/17 | Matthew J. Morris | 206 | Comment on draft brief regarding constitutional issues in Assured HTA action. | 1.40 | $1,022.00 |
| 06/01/17 | Laura Stafford | 206 | Draft opposition to Peaje's urgent motion regarding scheduling. | 5.40 | $3,942.00 |
| 06/01/17 | Stephen L. Ratner | 206 | Review Peaje and ERS bankholder motion papers and work on response points (2.00); Review Ernst & Young materials and meet with G. Malhotra, J. Santiago and A. Chepenik regarding same (1.70); Work on response to Peaje urgent motion (2.00); Conferences and e-mails with T. Mungovan, B. Bobroff, L. Rappaport, M. Bienenstock, P. Friedman, S. Uhlman, R. Oppenheim, L. McKeen regarding same (2.00). | 6.70 | $4,891.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/17 | Matthew I. Rochman | 206 | Prepare response in opposition to Peaje's temporary restraining order motion (3.20); Revise response in opposition to Peaje's stay relief motion (3.30). | 6.50 | $4,745.00 |
| 06/02/17 | Matthew I. Rochman | 206 | Prepare argument section for response to Peaje's motion for stay relief and/or adequate protection (4.30); Revise Board's response to Peaje's urgent motion (0.80). | 5.10 | $3,723.00 |
| 06/02/17 | Martin J. Bienenstock | 206 | Research, review, and revise Board pleading regarding Peaje proposed schedule and complaint. | 3.70 | $2,701.00 |
| 06/02/17 | Chantel L. Febus | 206 | Review revised Assured constitutional brief. | 0.30 | $219.00 |
| 06/02/17 | Daniel Desatnik | 206 | Revise HTA pleadings in advance of filing deadline for conformity with other pleadings filed in Title III cases. | 1.20 | $876.00 |
| 06/02/17 | Stephen L. Ratner | 206 | Work on Peaje response. | 0.40 | $292.00 |
| 06/02/17 | Michael R. Hackett | 206 | Review and revise motion regarding HTA hearing (0.80); Review and revise objection to request for emergency relief (1.00); Correspondence with legal team regarding same (1.00). | 2.80 | $2,044.00 |
| 06/02/17 | Laura Stafford | 206 | Draft informative motion regarding request to be heard (1.50); Assist in editing opposition to urgent motion regarding scheduling (1.50). | 3.00 | $2,190.00 |
| 06/02/17 | Paul Possinger | 206 | Revisions to response to scheduling motion (3.20); Teleconferences with T. Mungovan, S. Ratner and L. Rappaport regarding same (2.00). | 5.20 | $3,796.00 |
| 06/02/17 | Bradley R. Bobroff | 206 | Review and revise draft opposition and revisions regarding same. | 4.40 | $3,212.00 |
| 06/02/17 | Timothy W. Mungovan | 206 | Review and revise response to Peaje's urgent motion and communications with L. Rappaport, S. Ratner, P. Possinger, B. Bobroff and L. Stafford regarding same (4.50); Communications with M. Bienenstock regarding revisions (1.00). | 5.50 | $4,015.00 |
| 06/02/17 | Lary Alan Rappaport | 206 | Review and revise draft opposition to urgent motion (2.50); E-mails with T. Mungovan, S. Ratner, B. Bobroff, P. Possinger regarding draft opposition and revisions (1.30); Conferences with T. Mungovan, S. Ratner, B. Bobroff, P. Possinger regarding draft opposition and revisions (1.50). | 5.70 | $4,161.00 |
| 06/04/17 | Paul Possinger | 206 | E-mails with T. Mungovan regarding response to Peaje complaint. | 0.30 | $219.00 |
| 06/05/17 | Jeffrey W. Levitan | 206 | Review Peaje response and e-mail K. Perra regarding same. | 0.30 | $219.00 |

33260 FOMB                                                              Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/17 | Bradley R. Bobroff | 206 | Review draft materials regarding opposition brief. | 1.80 | $1,314.00 |
| 06/06/17 | Bradley R. Bobroff | 206 | Draft, review and revise outlines regarding discovery, fact and expert witnesses, and opposition brief. | 4.90 | $3,577.00 |
| 06/06/17 | Stephen L. Ratner | 206 | Work on response to Peaje preliminary injunction hearing and strategy. | 2.00 | $1,460.00 |
| 06/06/17 | Zachary Chalett | 206 | Review documents related to response in Peaje (0.70); Participate in teleconference regarding constitutional section of Assured opposition brief (0.80); Coordinate research of various constitutional issues and research same (1.90). | 3.40 | $850.00 |
| 06/06/17 | Matthew I. Rochman | 206 | Analyze HTA's revised fiscal plan in connection with drafting response to Peaje's temporary restraining order motion (0.70); Prepare outline of arguments to be made in Board's response to Peaje's preliminary injunction motion (3.40); Analyze correspondence from M. Bienenstock regarding outline of arguments for response to Peaje motion for temporary restraining order (1.10). | 5.20 | $3,796.00 |
| 06/07/17 | Matthew I. Rochman | 206 | Prepare first draft of informative motion setting briefing and discovery deadlines for Peaje's preliminary injunction motion. | 3.20 | $2,336.00 |
| 06/07/17 | Jeramy Webb | 206 | Revise joint administration motion regarding ERS and HTA. | 0.70 | $511.00 |
| 06/07/17 | Lary Alan Rappaport | 206 | Review HTA fiscal plan, briefs and transcripts in related action, and materials for opposition. | 2.20 | $1,606.00 |
| 06/08/17 | Bradley R. Bobroff | 206 | Draft discovery requests and review materials regarding HTA proceeding. | 1.20 | $876.00 |
| 06/08/17 | Lary Alan Rappaport | 206 | E-mails with L. Stafford regarding review of transcripts, briefs for opposition (0.10); Draft informational motion, proposed order (6.20). | 6.30 | $4,599.00 |
| 06/08/17 | Stephen L. Ratner | 206 | Review HTA materials in connection with opposition. | 0.90 | $657.00 |
| 06/08/17 | Laura Stafford | 206 | Draft lien argument. | 3.10 | $2,263.00 |
| 06/08/17 | Seth D. Fier | 206 | Review Peaje and HTA documents regarding toll revenue and expenses arguments (4.50); Review fiscal plan chronology documents and draft A. Wolfe declaration and related documents (4.30). | 8.80 | $6,424.00 |
| 06/08/17 | Matthew I. Rochman | 206 | Prepare revisions to informative motion regarding briefing schedule in Peaje adversary proceeding. | 2.20 | $1,606.00 |
| 06/09/17 | Matthew I. Rochman | 206 | Prepare revisions to response to Peaje's stay relief motion. | 1.10 | $803.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/17 | Laura Stafford | 206 | Draft case plan (2.90); Draft lien argument (2.10). | 5.00 | $3,650.00 |
| 06/09/17 | Bradley R. Bobroff | 206 | Review materials, sections, and outlines in connection with opposition brief (1.50); Draft document requests and review materials regarding same (1.00); Draft, review and revise opposition outline (4.50); Correspondence with team regarding opposition brief (0.50). | 8.00 | $5,840.00 |
| 06/10/17 | Timothy W. Mungovan | 206 | Work on outline to opposition to motion for preliminary injunction | 0.50 | $365.00 |
| 06/10/17 | Lary Alan Rappaport | 206 | Research and prepare opposition to motion for preliminary injunction (4.00); E-mails with M. Harris, B. Bobroff, M. Rochman, L. Stafford, M. Firestein, S. Fier regarding opposition arguments (0.50); Conference with M. Firestein regarding opposition issues (0.30). | 4.80 | $3,504.00 |
| 06/10/17 | Matthew J. Morris | 206 | Revise Assured motion to dismiss brief. | 6.40 | $4,672.00 |
| 06/10/17 | Chantel L. Febus | 206 | Review updated Assured draft response. | 1.20 | $876.00 |
| 06/11/17 | Chantel L. Febus | 206 | Review updated Assured draft from M. Morris and J. Richman's comments on same (1.10); Review M. Harris's edits to draft constitutional arguments for Assured motion to dismiss (2.90). | 4.00 | $2,920.00 |
| 06/11/17 | Mark Harris | 206 | Edit draft of Assured motion to dismiss. | 2.50 | $1,825.00 |
| 06/11/17 | Zachary Chalett | 206 | Review revisions to Assured brief. | 0.40 | $100.00 |
| 06/11/17 | Michael A. Firestein | 206 | Review and prepare strategic correspondence on HTA motion defenses. | 0.40 | $292.00 |
| 06/11/17 | Lary Alan Rappaport | 206 | Teleconference with T. Mungovan, S. Ratner, P. Possinger, M. Firestein, A. Ashton, S. Fier, E. Barak, consultants regarding evidentiary information for HTA opposition (1.10); Legal research and prepare opposition to preliminary injunction (5.90). | 7.00 | $5,110.00 |
| 06/11/17 | Bradley R. Bobroff | 206 | Review and revise draft information motion regarding Peaje (2.00); Correspondence with team regarding same (0.20); Review draft sections of opposition brief (2.50). | 4.70 | $3,431.00 |
| 06/12/17 | Bradley R. Bobroff | 206 | Review and revise informative motion regarding scheduling (2.60); Review and revise sections of opposition brief (2.90); Draft second informative motion regarding Peaje inaccuracy (1.00); Draft and review document requests (1.50). | 7.50 | $5,475.00 |
| 06/12/17 | Timothy W. Mungovan | 206 | Revisions to informative motion setting schedule. | 0.90 | $657.00 |

33260 FOMB                                                                          Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0009 PROMESA TITLE III: HTA                                                          Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Lary Alan Rappaport | 206 | Prepare response to urgent motions and related e-mails to L. Stafford, B. Bobroff (1.20); Revise informative motion (0.60). | 1.80 | $1,314.00 |
| 06/12/17 | Matthew J. Morris | 206 | Revise briefing on constitutional issues (5.80); Calls and meetings with L. Rappaport, M. Harris and J. Richman regarding same (1.80). | 7.60 | $5,548.00 |
| 06/12/17 | Laura Stafford | 206 | Draft opposition to urgent motion for parallel briefing (3.90); Draft discovery requests (4.10). | 8.00 | $5,840.00 |
| 06/12/17 | Zachary Chalett | 206 | Review draft Peaje brief regarding liens (0.70); Review revised constitutional arguments section in Assured brief (1.90). | 2.60 | $650.00 |
| 06/12/17 | Mark Harris | 206 | Teleconference with L. Rappaport and M. Firestein regarding response to Assured motion to dismiss (0.50); Edit and revise draft of constitutional arguments in same (1.30). | 1.80 | $1,314.00 |
| 06/12/17 | Matthew I. Rochman | 206 | Prepare additional revisions to motion response and discovery schedule for upcoming evidentiary hearing. | 0.40 | $292.00 |
| 06/12/17 | Chantel L. Febus | 206 | Review updated drafts of constitutional arguments for Assured motion to dismiss, and discussions with M. Harris, J. Richman and Z. Chalett regarding same. | 3.50 | $2,555.00 |
| 06/13/17 | Martin J. Bienenstock | 206 | Research, review, and revise response to Assured's informative motion in Peaje case. | 3.10 | $2,263.00 |
| 06/13/17 | Matthew I. Rochman | 206 | Analyze draft discovery requests in Peaje and prepare additional requests for documents. | 1.40 | $1,022.00 |
| 06/13/17 | Laura Stafford | 206 | Work with B. Bobroff regarding preparing opposition to urgent motion requesting parallel briefing. | 3.00 | $2,190.00 |
| 06/13/17 | Matthew J. Morris | 206 | Research constitutional issue for Assured motion to dismiss brief. | 0.90 | $657.00 |
| 06/13/17 | Michael A. Firestein | 206 | Teleconference with M. Harris and J. Roche regarding revisions to constitutional motion to dismiss argument (1.00); Review fiscal plan outline for use in motion to dismiss (0.20); Conference with J. Roche regarding strategy for factual section and constitutional issues in motion to dismiss (0.70). | 1.90 | $1,387.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/17 | Lary Alan Rappaport | 206 | Prepare and revise opposition to urgent motion (2.00); Conferences with B. Bobroff regarding urgent motion, opposition to preliminary injunction motion (0.50); Analysis of transcripts, pleadings, motions in preparation for opposition to preliminary injunction motion (1.70). | 4.20 | $3,066.00 |
| 06/13/17 | Timothy W. Mungovan | 206 | Work on document requests to Peaje. | 1.00 | $730.00 |
| 06/13/17 | Bradley R. Bobroff | 206 | Draft and revise opposition to informative motion regarding Assured parallel briefing and summary judgment request (4.50); Draft and revise document requests to Peaje, and correspondence with team regarding same (2.50). | 7.00 | $5,110.00 |
| 06/14/17 | Bradley R. Bobroff | 206 | Review and revise document fact and expert request. | 2.60 | $1,898.00 |
| 06/14/17 | Timothy W. Mungovan | 206 | Work on issues regarding Peaje litigation and focus on developing discovery requests and plan to respond to court's scheduling order (2.00); Review and revise opposing motion for preliminary injunction (0.50); Communications with S. Ratner, B. Bobroff and L. Rappaport regarding same (0.50). | 3.00 | $2,190.00 |
| 06/14/17 | Lary Alan Rappaport | 206 | Review and analyze pleadings, evidence for opposition (1.20); Review draft expert discovery requests (2.30). | 3.50 | $2,555.00 |
| 06/14/17 | Matthew J. Morris | 206 | Revision of constitutional arguments in Assured motion to dismiss. | 3.20 | $2,336.00 |
| 06/14/17 | Steven O. Weise | 206 | Review and revise brief regarding lien issues. | 2.00 | $1,460.00 |
| 06/14/17 | Matthew I. Rochman | 206 | Prepare revisions to stay relief argument for purposes of response to Peaje's preliminary injunction motion. | 2.60 | $1,898.00 |
| 06/14/17 | Mark Harris | 206 | Teleconference with M. Morris regarding M. Firestein edits to Assured motion to dismiss. | 0.30 | $219.00 |
| 06/15/17 | Mark Harris | 206 | Review draft constitutional arguments in Assured motion to dismiss. | 0.50 | $365.00 |
| 06/15/17 | Ralph C. Ferrara | 206 | Review Peaje preliminary injunction opposition brief and e-mail to L. Rappaport regarding comments to same. | 0.50 | $365.00 |
| 06/15/17 | Chantel L. Febus | 206 | Review M. Firestein's revisions to Assured brief and discussions regarding same (0.70); Review draft of Peaje opposition lien section and e-mails regarding same (0.50). | 1.20 | $876.00 |
| 06/15/17 | Alexandra V. Bargoot | 206 | Create structural outline of Peaje's responses and objections to subpoena. | 1.50 | $1,095.00 |

33260 FOMB                                                                          Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                             Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/17 | Paul Possinger | 206 | Review discovery requests for Peaje (0.40); Related e-mails with comments (0.20). | 0.60 | $438.00 |
| 06/15/17 | Laura Stafford | 206 | Revise draft document requests. | 1.40 | $1,022.00 |
| 06/15/17 | Matthew J. Morris | 206 | E-mails regarding constitutional issue in Assured motion to dismiss brief. | 0.20 | $146.00 |
| 06/15/17 | Stephen L. Ratner | 206 | Work on discovery requests and responses, arguments and hearing in Peaje (1.50); Conferences and e-mail with T. Mungovan and team regarding same (1.00). | 2.50 | $1,825.00 |
| 06/15/17 | Lary Alan Rappaport | 206 | Conference with M. Hackett and B. Bobroff regarding strategy for responding to Assured Guaranty and Ambac adversary complaints (0.30); Prepare outline of opposition to preliminary injunction motion (2.50); Draft opposition to urgent motion by Ambac (3.00). | 5.80 | $4,234.00 |
| 06/15/17 | Timothy W. Mungovan | 206 | Revisions to document requests to Peaje and Peaje's expert and communications with S. Ratner, B. Bobroff, L. Rappaport, and counsel for AAFAF regarding same (1.40); Work on responding to complaints by monolines and communications with S. Ratner and M. Hackett regarding same (1.00). | 2.40 | $1,752.00 |
| 06/15/17 | Bradley R. Bobroff | 206 | Review and revise fact and expert discovery requests (3.20); Review and revise outline of opposition (2.20); Review briefs regarding Ambac intervention and urgent motion (1.00). | 6.40 | $4,672.00 |
| 06/16/17 | Timothy W. Mungovan | 206 | Work on opposition to urgent motion to intervene in Peaje (1.00); Work on pre-trial memorandum (1.20). | 2.20 | $1,606.00 |
| 06/16/17 | Lary Alan Rappaport | 206 | Review declarations and materials for teleconference regarding expert deposition. | 0.70 | $511.00 |
| 06/16/17 | Matthew J. Morris | 206 | Revise constitutional arguments responding to Assured's arguments. | 1.00 | $730.00 |
| 06/16/17 | Kevin J. Perra | 206 | Work on pre-trial report (1.30); Review Ambac and other complaints for same, and communications with team (3.10). | 4.40 | $3,212.00 |
| 06/16/17 | Michael A. Firestein | 206 | Outline issues for Assured case management order. | 0.80 | $584.00 |
| 06/16/17 | Laura Stafford | 206 | Coordinate with M. Rochman and draft portions of case management order (2.30); Begin preparing draft of opposition brief (3.00). | 5.30 | $3,869.00 |
| 06/16/17 | Steven O. Weise | 206 | Review and revise brief regarding lien issues. | 2.40 | $1,752.00 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER  

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/17 | Matthew I. Rochman | 206 | Prepare revisions to proposed document requests for Peaje (1.10); Prepare portions of pre-trial statement per court's order (2.30); Prepare revisions to argument section of response to Peaje preliminary injunction motion regarding failure to perfect (0.50); Prepare revised draft of PROMESA argument for response to Peaje's preliminary injunction motion (3.30). | 7.20 | $5,256.00 |
| 06/16/17 | Mark Harris | 206 | Review draft brief for Assured motion to dismiss (0.70); Teleconference with M. Morris regarding arguments in same (0.60). | 1.30 | $949.00 |
| 06/17/17 | Michael R. Hackett | 206 | Draft pre-trial conference statement. | 3.60 | $2,628.00 |
| 06/17/17 | Kevin J. Perra | 206 | Work on pre-trial report regarding HTA cases. | 3.20 | $2,336.00 |
| 06/17/17 | Stephen L. Ratner | 206 | Draft points regarding HTA cases for pre-trial order. | 1.20 | $876.00 |
| 06/17/17 | Lary Alan Rappaport | 206 | Prepare opposition to motion for preliminary injunction. | 1.50 | $1,095.00 |
| 06/18/17 | Lary Alan Rappaport | 206 | Prepare opposition to Peaje motion for preliminary injunction. | 3.00 | $2,190.00 |
| 06/18/17 | Michael A. Firestein | 206 | Prepare draft case management order and revise same, and related conference with L. Rappaport regarding strategy, including preparation of memoranda on same (1.80); Further preparation of memoranda regarding case management order strategy and revision to template (0.70). | 2.50 | $1,825.00 |
| 06/18/17 | Timothy W. Mungovan | 206 | Work on Ambac pre-trial statement, including review of complaint. | 2.10 | $1,533.00 |
| 06/18/17 | Bradley R. Bobroff | 206 | Review and revise document requests to Peaje (0.80); Correspondence with team regarding same (0.20). | 1.00 | $730.00 |
| 06/18/17 | Kevin J. Perra | 206 | Work on pre-trial report regarding HTA matters, and communications with team and counsel regarding same. | 4.60 | $3,358.00 |
| 06/18/17 | Michael R. Hackett | 206 | Draft pre-trial conference statement. | 4.00 | $2,920.00 |
| 06/18/17 | Laura Stafford | 206 | Review and comment on draft document requests. | 1.00 | $730.00 |
| 06/18/17 | Steven O. Weise | 206 | Review revised brief regarding lien issues. | 2.90 | $2,117.00 |
| 06/18/17 | Matthew I. Rochman | 206 | Revise document requests to be propounded on Peaje in connection with preliminary injunction motion. | 0.70 | $511.00 |
| 06/18/17 | Jonathan E. Richman | 206 | Research issues for case management order in Ambac case, and revise outline regarding same. | 3.30 | $2,409.00 |
| 06/19/17 | Jonathan E. Richman | 206 | Review materials for pre-trial statement, and draft and review e-mails regarding same. | 3.70 | $2,701.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/17 | Timothy W. Mungovan | 206 | Work on responding to pre-trial statements, and review pre-trial statement from Assured (1.00); Communications with S. Ratner regarding same (0.50). | 1.50 | $1,095.00 |
| 06/19/17 | Steven O. Weise | 206 | Review brief and issues on liens. | 10.40 | $7,592.00 |
| 06/19/17 | Laura Stafford | 206 | Prepare draft pre-trial conference order for Peaje. | 4.90 | $3,577.00 |
| 06/19/17 | Kevin J. Perra | 206 | Work on pre-trial report issues. | 2.40 | $1,752.00 |
| 06/19/17 | Michael A. Firestein | 206 | Conference with J. Roche regarding toll revenue in connection with motion to dismiss (0.20); Review Assured case management orders for HTA claims (0.30); Review preliminary injunction briefing issues and related teleconference with L. Rappaport regarding strategy (0.30). | 0.80 | $584.00 |
| 06/19/17 | Bradley R. Bobroff | 206 | Review and revise sections of opposition brief. | 2.40 | $1,752.00 |
| 06/19/17 | Lary Alan Rappaport | 206 | Prepare opposition to motion for preliminary injunction. | 4.00 | $2,920.00 |
| 06/20/17 | Lary Alan Rappaport | 206 | Draft lien language for initial pre-trial statements (6.20); Conference with L. Stafford regarding lien language (0.20); Conference with S. Weise regarding lien language, edits to draft opposition to motion for preliminary injunction (0.20); Conference with M. Firestein regarding lien language (0.10); Revise lien language (0.20); Review draft initial pre-trial conference statement (0.50); Conference with B. Bobroff, M. Rochman and L. Stafford regarding revising initial pre-trial conference statement (0.70); Conference with P. Possinger and M. Firestein regarding initial pre-trial conference statements (0.30); Revise draft lien section for opposition to motion for preliminary injunction (2.20); Revise draft initial pre-trial conference statements (1.50); Conference with T. Mungovan regarding initial pre-trial conference statements, communications with plaintiffs' counsel (0.80); E-mails with B. Bobroff, M. Rochman and L. Stafford regarding revised draft initial pre-trial conference statement (0.20). | 13.10 | $9,563.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/17 | Michael A. Firestein | 206 | Teleconference with Proskauer team regarding case management orders and strategy for same (0.50); Prepare Assured case management order and related strategic memoranda on same (2.80); Teleconferences with M. Hackett regarding revisions to case management orders (0.40); Research case management order issues and prepare memoranda on same (0.30); Research statement of disputed facts for case management order and related teleconference with M. Hackett on same (1.60). | 5.60 | $4,088.00 |
| 06/20/17 | Kevin J. Perra | 206 | Work on pre-trial report issues. | 5.20 | $3,796.00 |
| 06/20/17 | Michael R. Hackett | 206 | Revise pre-trial statements (13.60); Conferences with legal team regarding pre-trial statements (2.10). | 15.70 | $11,461.00 |
| 06/20/17 | Stephen L. Ratner | 206 | Work on Peaje discovery and hearing. | 0.30 | $219.00 |
| 06/20/17 | Laura Stafford | 206 | Calls with HTA team regarding pre-trial conference orders (2.00); Prepare draft pre-trial conference statement for Peaje (8.40). | 10.40 | $7,592.00 |
| 06/20/17 | Paul Possinger | 206 | Review and revise Assured and Ambac pre-trial statements (2.30); Teleconferences with L. Rappaport and M. Firestein regarding same (1.50); E-mails addressing legal positions in connection with same (0.30). | 4.10 | $2,993.00 |
| 06/20/17 | Timothy W. Mungovan | 206 | Review and analyze Ambac, Assured, and Peaje statements, and work on responses for same (4.70); Communications with HTA team, including S. Ratner, M. Firestein, L. Rappaport, K. Perra, B. Bobroff and J. Richman regarding same, and regarding deposition schedule (4.50). | 9.20 | $6,716.00 |
| 06/20/17 | Jonathan E. Richman | 206 | Draft insertions for Ambac pre-trial statement (2.80); Review additions to Assured and Peaje pre-trial statements, and comment on same (1.90). | 4.70 | $3,431.00 |
| 06/20/17 | Matthew I. Rochman | 206 | Prepare revisions to proposed uncontested facts section of pre-trial statements for Assured and Peaje (3.40); Prepare revisions to pre-trial statement for Ambac for uncontested facts section (1.50); Incorporate additional revisions of Proskauer HTA team into pre-trial conference orders (3.20). | 8.10 | $5,913.00 |
| 06/20/17 | Maja Zerjal | 206 | Review draft responses to pre-trial conference orders in HTA case. | 0.80 | $584.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/17 | Matthew I. Rochman | 206 | Incorporate additional revisions of HTA team into Peaje pre-trial conference orders (0.90); Analyze revisions made to pre-trial statements for Ambac and Assured, and prepare similar revisions to pre-trial statement for Peaje (3.60). | 4.50 | $3,285.00 |
| 06/21/17 | Tayler M. Sherman | 206 | Review and incorporate edits to pre-trial conference order per L. Stafford. | 4.90 | $1,225.00 |
| 06/21/17 | Jonathan E. Richman | 206 | Revise pre-trial statements in Ambac, Assured, and Peaje cases, and draft and review e-mails regarding same (6.60); Teleconference with S. Ratner regarding same (0.10). | 6.70 | $4,891.00 |
| 06/21/17 | Timothy W. Mungovan | 206 | Review and revise pre-trial conference statement in Peaje, Assured and Ambac, including combining three statements into single statement (5.30); Communications with M. Firestein, L. Rappaport, S. Ratner, M. Hackett and L. Stafford regarding same (4.00). | 9.30 | $6,789.00 |
| 06/21/17 | Paul Possinger | 206 | Teleconferences with team regarding pre-trial submission (0.50); Review several rounds of revisions and comments on same (1.50). | 2.00 | $1,460.00 |
| 06/21/17 | Laura Stafford | 206 | Revise draft Peaje pre-trial order in response to comments from T. Mungovan and M. Bienenstock (2.90); Prepare combined HTA pre-trial conference order (9.80). | 12.70 | $9,271.00 |
| 06/21/17 | Michael R. Hackett | 206 | Revise pre-trial statement (13.20); Conferences with legal team regarding pre-trial statements (1.90). | 15.10 | $11,023.00 |
| 06/21/17 | Stephen L. Ratner | 206 | Work on Peaje discovery responses, depositions and hearing (0.60); Conferences and e-mail with T. Mungovan and team regarding same (0.40). | 1.00 | $730.00 |
| 06/21/17 | Kevin J. Perra | 206 | Work on pre-trial report issues. | 3.50 | $2,555.00 |
| 06/21/17 | Michael A. Firestein | 206 | Prepare case management order for Ambac and Peaje and related teleconference with L. Rappaport regarding same (0.60); Review M. Bienenstock's comments and edits to case management order and adapt to Assured case (0.60); Teleconferences with M. Hackett regarding revisions to Assured case management order based on restructuring comments (0.40); Review O'Melveny comments to case management orders and preparation of related memoranda regarding same (0.50); Review and revise Assured case management order redlines for delivery to plaintiff (1.10). | 3.20 | $2,336.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/17 | Bradley R. Bobroff | 206 | Correspondence and teleconferences with team regarding case management order (2.70); Review and revise document regarding same (2.80); Review and revise sections of opposition brief (5.50); Review case law regarding same (1.60). | 12.60 | $9,198.00 |
| 06/21/17 | Lary Alan Rappaport | 206 | Review edits and comments to draft initial pre-trial conference statement for Peaje (0.30); Prepare opposition to motion for preliminary injunction (0.50); Provide comments on draft protective order from Peaje (0.30); E-mails with M. Rochman, M. Hackett, B. Bobroff, L. Stafford, T. Mungovan, M. Firestein regarding edits to draft initial pre-trial conference statements (0.50); Conference with M. Rochman regarding edits to pre-trial conference statements (0.20); E-mails with T. Mungovan, M. Hackett, P. Possinger, K. Perra, J. Richman, M. Bienenstock, M. Firestein, M. Rochman, B. Bobroff and L. Stafford regarding edits to pre-trial conference statements (1.00); Prepare for meeting with consultant regarding opposition to motion for preliminary injunction (1.50); Conferences with T. Mungovan, M. Firestein, P. Possinger, L. Stafford, M. Rochman regarding revisions to initial pre-trial conference statement (0.60); Edit and finalize initial pre-trial conference statement (1.00). | 5.90 | $4,307.00 |
| 06/22/17 | Lary Alan Rappaport | 206 | Review revisions and make final edits to initial pre-trial conference statements (0.70); E-mails with T. Mungovan, S. Ratner, M. Firestein, J. Richman, L. Stafford, B. Bobroff, M. Hackett, P. Friedman regarding final edits to, and filing of, initial pre-trial conference statements (0.40). | 1.10 | $803.00 |
| 06/22/17 | Bradley R. Bobroff | 206 | Review and revise section of opposition brief (2.30); Correspondence and teleconferences with HTA team regarding case management order (3.70); Review and revise same (3.60); Review and revise draft responses and objections to document requests (0.80); Review and revise draft protective order (1.20). | 11.60 | $8,468.00 |

33260 FOMB                                                             Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/17 | Michael A. Firestein | 206 | Prepare revisions to portion of Assured case management order (0.80); Teleconference with Proskauer attorneys regarding changes necessary to case management order in consolidated form (1.30); Prepare multiple case management order revisions regarding all HTA cases (1.90). | 4.00 | $2,920.00 |
| 06/22/17 | Kevin J. Perra | 206 | Work on pre-trial report issues. | 3.30 | $2,409.00 |
| 06/22/17 | Stephen L. Ratner | 206 | Work on HTA pre-trial statements (4.20); Conferences and e-mail with T. Mungovan and team regarding same (2.30); Work on Peaje discovery responses and deposition (0.50); Conferences with T. Mungovan and team regarding same (0.40). | 7.40 | $5,402.00 |
| 06/22/17 | Michael R. Hackett | 206 | Review and revise pre-trial conference statement (11.40); Conferences with legal team regarding same (4.30). | 15.70 | $11,461.00 |
| 06/22/17 | Laura Stafford | 206 | Participate in calls with HTA team regarding finalizing pre-trial conference memorandum (2.50); Prepare and finalize pre-trial conference memorandum (11.30). | 13.80 | $10,074.00 |
| 06/22/17 | Timothy W. Mungovan | 206 | Review edits to pre-trial conference statement (2.00); Review and analyze plaintiffs' edits (1.00); Additional edits to same (2.00); Communications with S. Ratner, M. Firestein, P. Possinger, L. Rappaport, M. Hackett, and L. Stafford regarding edits (2.60); Communications with plaintiffs' counsel and O'Melveny regarding same (1.00). | 8.60 | $6,278.00 |
| 06/22/17 | Jonathan E. Richman | 206 | Review and comment on pre-trial statements. | 5.10 | $3,723.00 |
| 06/22/17 | Tayler M. Sherman | 206 | Incorporate edits to pre-trial conference order per L. Stafford. | 0.30 | $75.00 |
| 06/22/17 | Chris Theodoridis | 206 | Prepare HTA Title III memorandum riders. | 4.80 | $3,504.00 |
| 06/23/17 | Margaret A. Dale | 206 | Review proposed responses and objections to discovery. | 0.30 | $219.00 |
| 06/23/17 | Zachary Chalett | 206 | Research and draft response to constitutional claim. | 6.40 | $1,600.00 |
| 06/23/17 | Jonathan E. Richman | 206 | Review final pre-trial statement. | 0.60 | $438.00 |
| 06/23/17 | Michael R. Hackett | 206 | Review and analyze finalized pre-trial conference statement. | 1.90 | $1,387.00 |
| 06/23/17 | Matthew J. Morris | 206 | Analyze Ambac motion to intervene in Peaje proceeding and plan response. | 4.80 | $3,504.00 |
| 06/23/17 | Michael A. Firestein | 206 | Review final case management orders for Assured and related HTA cases (0.50); Review discovery responses regarding Peaje (0.30). | 0.80 | $584.00 |

33260 FOMB                                                                Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                      Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/17 | Bradley R. Bobroff | 206 | Review and revise objections and responses to Peaje document requests. | 0.70 | $511.00 |
| 06/23/17 | Timothy W. Mungovan | 206 | Work on discovery issues in Peaje, including responding to document requests of Peaje (1.40); Review correspondence from Peaje regarding same (1.10); Review documents produced by Peaje (0.50). | 3.00 | $2,190.00 |
| 06/23/17 | Lary Alan Rappaport | 206 | Prepare opposition to preliminary injunction motion (0.40); Review and edit discovery responses, protective order (0.30); Revise draft protective order and send to Dechert (0.90); Prepare opposition to motion for preliminary injunction (1.50). | 3.10 | $2,263.00 |
| 06/24/17 | Lary Alan Rappaport | 206 | Preliminary review of opposition to motion to intervene (0.40); Review and revise Section 305 section of opposition to motion for preliminary injunction (6.00); E-mails with S. Weise, M. Firestein, S. Ratner, T. Mungovan, M. Rochman, M. Morris regarding draft oppositions to motion for preliminary injunction, motion to intervene and motions to dismiss (0.20). | 6.60 | $4,818.00 |
| 06/24/17 | Michael A. Firestein | 206 | Conference with L. Rappaport regarding Section 305 issues for HTA and other motion to dismiss issues. | 0.20 | $146.00 |
| 06/24/17 | Matthew J. Morris | 206 | Draft opposition to Ambac's motion to intervene. | 11.10 | $8,103.00 |
| 06/25/17 | Stephen L. Ratner | 206 | Review draft opposition to intervention motion in Peaje. | 0.60 | $438.00 |
| 06/25/17 | Lary Alan Rappaport | 206 | Review and edit draft opposition to Ambac motion to intervene (0.80); Legal research regarding opposition to motion for preliminary injunction (1.60); Prepare opposition to motion for preliminary injunction (4.60). | 7.00 | $5,110.00 |
| 06/25/17 | Timothy W. Mungovan | 206 | Prepare opposing motion for preliminary injunction of Peaje (1.00); Communications with L. Rappaport, M. Firestein, B. Bobroff, and S. Ratner regarding same (0.90); Work on motion to dismiss in Assured and Ambac (0.80). | 2.70 | $1,971.00 |
| 06/26/17 | Lary Alan Rappaport | 206 | Revise lien section of opposition to motion for preliminary injunction. | 1.20 | $876.00 |
| 06/26/17 | Timothy W. Mungovan | 206 | Work on motion to dismiss Ambac complaint and communications with M. Morris and J. Roberts regarding same (0.80); Prepare for and participate in call with M. Firestein, L. Rappaport, and McKinsey regarding same (1.00). | 1.80 | $1,314.00 |
| 06/26/17 | Bradley R. Bobroff | 206 | Review draft opposition to intervention. | 0.90 | $657.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/17 | Kevin J. Perra | 206 | Work on motion to dismiss issues regarding Assured case. | 0.70 | $511.00 |
| 06/26/17 | Steven O. Weise | 206 | Review revised brief regarding lien issues. | 0.50 | $365.00 |
| 06/27/17 | Laura Stafford | 206 | Finalize deposition notice. | 0.20 | $146.00 |
| 06/27/17 | Matthew J. Morris | 206 | Prepare outline for motion to dismiss Ambac adversary complaint. | 5.80 | $4,234.00 |
| 06/27/17 | Lary Alan Rappaport | 206 | Review materials for declarations, opposition to Peaje preliminary injunction motion (0.90); Preparation of outline, opposition, declarations (2.50). | 3.40 | $2,482.00 |
| 06/27/17 | Chantel L. Febus | 206 | Review draft of Assured motion to dismiss letter and related e-mails. | 1.40 | $1,022.00 |
| 06/28/17 | Jonathan E. Richman | 206 | Teleconference with M. Morris regarding motion to dismiss Ambac case (0.10); Teleconference with J. Roberts regarding same (0.30). | 0.40 | $292.00 |
| 06/28/17 | John E. Roberts | 206 | Research and draft motion to dismiss Ambac matter (7.90); Teleconference with M. Morris regarding same (0.30). | 8.20 | $5,986.00 |
| 06/28/17 | Matthew I. Rochman | 206 | Analyze revisions made by L. Rappaport to section 305 argument section. | 0.80 | $584.00 |
| 06/28/17 | Lary Alan Rappaport | 206 | Prepare opposition to motion for preliminary injunction, declarations. | 2.50 | $1,825.00 |
| 06/28/17 | Matthew J. Morris | 206 | Outline and draft motion to dismiss Ambac complaint, and discuss same with J. Roberts. | 4.70 | $3,431.00 |
| 06/28/17 | Kevin J. Perra | 206 | Work on motion to dismiss analysis for Ambac complaint. | 2.00 | $1,460.00 |
| 06/28/17 | Laura Stafford | 206 | Prepare for deposition, including reviewing and analyzing exhibits and coordinating creation of proposed exhibits by paralegals (7.80); Prepare draft 30(6)(b) notice for deposition (0.90). | 8.70 | $6,351.00 |
| 06/28/17 | William D. Dalsen | 206 | Review draft motion to dismiss arguments. | 1.00 | $730.00 |
| 06/29/17 | Michael R. Hackett | 206 | Research and develop arguments for motion to dismiss Assured complaint (7.10); Conferences with legal team regarding motion to dismiss arguments (1.00); Draft arguments for motion to dismiss (2.30). | 10.40 | $7,592.00 |
| 06/29/17 | William D. Dalsen | 206 | Review Assured adversary complaints and discussion with M. Hackett regarding motion to dismiss for same (1.50); Review motion to dismiss outline (0.40). | 1.90 | $1,387.00 |
| 06/29/17 | Kevin J. Perra | 206 | Work on response to Ambac complaint. | 1.90 | $1,387.00 |
| 06/29/17 | Michael A. Firestein | 206 | Review HTA/Assured motion to dismiss issues. | 0.20 | $146.00 |
| 06/29/17 | Matthew J. Morris | 206 | Draft motion to dismiss Ambac adversary complaint. | 7.80 | $5,694.00 |

33260 FOMB                                                                  Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0009 PROMESA TITLE III: HTA                                                      Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/29/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan, team and O'Melveny regarding same (0.50); Work on pre-motion letter in Assured (1.50); Work on opposition to Ambac interaction motion in Peaje (2.00). | 4.00 | $2,920.00 |
| 06/29/17 | Lary Alan Rappaport | 206 | Review and edit comments to draft opposition to motion to intervene (0.30); Review and edit draft witness disclosure (0.30). | 0.60 | $438.00 |
| 06/29/17 | Bradley R. Bobroff | 206 | Review stipulation regarding July 1 BNY payment and revisions regarding same (0.50); Review and revise draft discovery letters to Peaje (2.20). | 2.70 | $1,971.00 |
| 06/29/17 | Timothy W. Mungovan | 206 | Work on stipulation regarding BNY/HTA (1.20); Work on Assured motion to dismiss and meet and confer letter, and communications with M. Firestein and S. Ratner regarding same (0.60). | 1.80 | $1,314.00 |
| 06/29/17 | Matthew I. Rochman | 206 | Prepare revisions to witness disclosure letter for evidentiary hearing in Peaje adversary proceeding (0.30); Prepare evidentiary objections to factual assertions made in Peaje's complaint (2.30). | 2.60 | $1,898.00 |
| 06/29/17 | John E. Roberts | 206 | Research and draft motion to dismiss Ambac matter. | 7.30 | $5,329.00 |
| 06/29/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding motions in Ambac and Assured Guaranty cases (0.30); Revise Assured Guaranty motion to dismiss (1.10). | 1.40 | $1,022.00 |
| 06/30/17 | John E. Roberts | 206 | Draft motion to dismiss Ambac complaint (7.40); Teleconferences with team regarding arguments in motion to dismiss (0.60). | 8.00 | $5,840.00 |
| 06/30/17 | Matthew I. Rochman | 206 | Prepare evidentiary objections to factual assertions made in complaint (2.60); Teleconference with T. Mungovan and Proskauer HTA team regarding legal arguments for motion to dismiss Ambac and Assured complaints (1.70). | 4.30 | $3,139.00 |

33260 FOMB                                                              Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/17 | Timothy W. Mungovan | 206 | Communications with L. Rappaport, S. Ratner, M. Firestein, and B. Bobroff regarding opposition to preliminary injunction and discovery issues (1.50); Communications with M. Firestein, L. Rappaport, M. Morris, J. Roberts, M. Rochman, M. Hackett, W. Dalsen, and L. Stafford regarding Assured and Ambac motions to dismiss (1.50); Review and revise stipulation regarding BNY and communications with M. Firestein, L. Rappaport, S. Ratner and M. Bienenstock regarding same (1.90). | 4.90 | $3,577.00 |
| 06/30/17 | Lary Alan Rappaport | 206 | Review draft stipulation and revisions (0.30); E-mails with T. Mungovan and M. Firestein regarding proposed stipulation and revisions (0.20); Conference with M. Firestein regarding proposed stipulation (0.10); Review draft meet and confer letter (0.10); E-mails with T. Mungovan, B. Bobroff, S. Ratner regarding proposed revisions to meet and confer letter (0.30); E-mails with T. Mungovan, S. Ratner, B. Bobroff, M. Firestein regarding witness list disclosures (0.20); Review draft declaration materials (0.40); Teleconference with T. Mungovan, M. Firestein, J. Richman, B. Bobroff, L. Stafford, M. Morris, M. Hackett, M. Rochman regarding draft opposition to motion for preliminary injunction and motions to dismiss (1.40); Conference with M. Firestein and T. Mungovan regarding strategy (0.10). | 3.10 | $2,263.00 |
| 06/30/17 | Stephen L. Ratner | 206 | Work on Peaje discovery, hearing preparation and opposition (1.80); Conferences and e-mail with T. Mungovan, O'Melveny and team regarding same (0.70); Work on Assured meet and confer letter and motion to dismiss (1.00); Conferences and e-mail with T. Mungovan and team regarding same (0.50). | 4.00 | $2,920.00 |
| 06/30/17 | Matthew J. Morris | 206 | Draft motion to dismiss Ambac complaint. | 6.80 | $4,964.00 |
| 06/30/17 | Michael A. Firestein | 206 | Review and revise stipulation regarding BNY accounts. | 0.50 | $365.00 |
| 06/30/17 | William D. Dalsen | 206 | Participate in team call regarding motion to dismiss Assured and Ambac adversary complaints (1.60); Call with M. Hackett regarding motion to dismiss Assured complaint (0.20). | 1.80 | $1,314.00 |

33260 FOMB                                                                      Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                           Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/17 | Laura Stafford | 206 | Prepare revised draft of stipulation regarding bond payment (0.50). Prepare draft witness disclosure letter (0.20); Participate in call with HTA team regarding Assured and Ambac motions to dismiss (0.90). | 1.60 | $1,168.00 |
| | | | | **760.60** | **$546,598.00** |

**207 Non-Board Court Filings**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Paul Possinger | 207 | Review Peaje filings. | 1.50 | $1,095.00 |
| 06/01/17 | Timothy W. Mungovan | 207 | Read and analyze complaint, motion for temporary restraining order and urgent motion. | 1.00 | $730.00 |
| 06/01/17 | Ehud Barak | 207 | Review urgent matter and orders. | 1.00 | $730.00 |
| 06/02/17 | Lary Alan Rappaport | 207 | Review Assured Guaranty request to appear. | 0.90 | $657.00 |
| 06/02/17 | Paul Possinger | 207 | Review new filings in Peaje adversary proceeding. | 0.50 | $365.00 |
| 06/03/17 | Paul Possinger | 207 | Review new adversary complaint filed by HTA monolines. | 0.80 | $584.00 |
| 06/03/17 | Lary Alan Rappaport | 207 | Download and circulate Assured Guaranty adversary complaint and exhibits and related e-mails with T, Mungovan, P. Possinger, S. Ratner and B. Bobroff (0.30); Preliminary review of Assured Guaranty adversary complaint (0.80). | 1.10 | $803.00 |
| 06/03/17 | Timothy W. Mungovan | 207 | Review and analyze new complaint by Financial Guaranty and Assured regarding HTA bonds. | 0.90 | $657.00 |
| 06/03/17 | Bradley R. Bobroff | 207 | Review Assured complaint, related materials. | 1.50 | $1,095.00 |
| 06/04/17 | Timothy W. Mungovan | 207 | Read and analyze complaint and urgent motion for injunctive relief. | 2.20 | $1,606.00 |
| 06/04/17 | Bradley R. Bobroff | 207 | Review Assured complaint and exhibits (2.20); Correspondence with team regarding same (0.80); Review materials regarding pleading issues (0.40). | 3.60 | $2,628.00 |
| 06/04/17 | Ehud Barak | 207 | Review HTA complaints and correspondence regarding same. | 1.80 | $1,314.00 |
| 06/04/17 | Martin J. Bienenstock | 207 | Review and analyze monolines' complaint. | 2.70 | $1,971.00 |
| 06/05/17 | Matthew I. Rochman | 207 | Analyze Assured Guaranty complaint. | 1.70 | $1,241.00 |
| 06/05/17 | Melissa Digrande | 207 | Review complaints in new adversary proceedings against HTA. | 2.00 | $500.00 |
| 06/06/17 | Laura Stafford | 207 | Prepare comparison of proposed Peaje schedules. | 0.60 | $438.00 |
| 06/07/17 | Laura Stafford | 207 | Review prior filings to address admissions in same. | 4.10 | $2,993.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/17 | Lary Alan Rappaport | 207 | Review case management order and amended case management order. | 0.30 | $219.00 |
| 06/07/17 | Michael A. Firestein | 207 | Review proposed schedule for preliminary injunction hearing and related orders. | 0.20 | $146.00 |
| 06/07/17 | Bradley R. Bobroff | 207 | Review preliminary injunction motion papers, complaint, exhibits, and amended fiscal plan. | 3.70 | $2,701.00 |
| 06/08/17 | Bradley R. Bobroff | 207 | Review new HTA complaint and exhibits. | 2.30 | $1,679.00 |
| 06/08/17 | Lary Alan Rappaport | 207 | Review proposed revised schedule. | 0.10 | $73.00 |
| 06/08/17 | Laura Stafford | 207 | Review prior filings to address admissions in same. | 3.90 | $2,847.00 |
| 06/08/17 | Paul Possinger | 207 | Review Ambac new case challenging legality of fiscal plan. | 0.50 | $365.00 |
| 06/09/17 | Kevin J. Perra | 207 | Review and analyze Ambac complaint regarding HTA. | 1.90 | $1,387.00 |
| 06/09/17 | Stephen L. Ratner | 207 | Review Assured complaint. | 0.70 | $511.00 |
| 06/09/17 | Melissa Digrande | 207 | Review complaints in Peaje, Assured, and Ambac adversary proceedings in HTA Title III case, analyze differences, summarize and circulate memorandum regarding same to B. Bobroff. | 2.00 | $500.00 |
| 06/09/17 | Zachary Chalett | 207 | Revise Assured complaint. | 6.10 | $1,525.00 |
| 06/09/17 | Seth D. Fier | 207 | Review Peaje-HTA pleadings. | 0.90 | $657.00 |
| 06/10/17 | Bradley R. Bobroff | 207 | Review Assured, Ambac complaint and compare with Peaje preliminary injunction motion (2.00); Draft memorandum regarding same (1.30). | 3.30 | $2,409.00 |
| 06/11/17 | Stephen L. Ratner | 207 | Review recent HTA filing. | 0.50 | $365.00 |
| 06/12/17 | Stephen L. Ratner | 207 | Review Assured's motion (0.80); Work on response points regarding Peaje and Assured scheduling submissions (1.00); Review Peaje's scheduling motion (1.10). | 2.90 | $2,117.00 |
| 06/12/17 | Michael A. Firestein | 207 | Review urgent motion by Assured for summary judgment in Peaje case. | 0.30 | $219.00 |
| 06/12/17 | Paul Possinger | 207 | Review Peaje urgent motion regarding briefing and discovery. | 0.30 | $219.00 |
| 06/12/17 | Bradley R. Bobroff | 207 | Review Assured informative motion (0.40); Correspondence with team regarding same (0.60). | 1.00 | $730.00 |
| 06/12/17 | Margaret A. Dale | 207 | Preliminary review of discovery requests and e-mail team regarding same. | 0.20 | $146.00 |
| 06/12/17 | Chantel L. Febus | 207 | Review Assured urgent motions. | 0.80 | $584.00 |
| 06/13/17 | Matthew I. Rochman | 207 | Analyze complaint filed by Assured Guarantee against HTA (1.70); Analyze complaint filed by Ambac against HTA (1.80). | 3.50 | $2,555.00 |
| 06/13/17 | Lary Alan Rappaport | 207 | Review orders in Peaje, Assured Guaranty. | 0.20 | $146.00 |
| 06/13/17 | Michael A. Firestein | 207 | Review court order regarding deadlines and filings for preliminary injunction. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/17 | Timothy W. Mungovan | 207 | Evaluate Peaje submission on motion for scheduling (1.50); Review and analyze urgent motion to intervene in Peaje litigation by Assured plaintiffs (1.00). | 2.50 | $1,825.00 |
| 06/14/17 | Bradley R. Bobroff | 207 | Review complaint and materials regarding UCC filings. | 1.60 | $1,168.00 |
| 06/14/17 | Michael R. Hackett | 207 | Review and analyze Ambac complaint (1.90); Initial factual research regarding Ambac complaint (2.60); Review and analyze Assured complaint (2.10); Initial factual research regarding Assured complaint (2.40). | 9.00 | $6,570.00 |
| 06/14/17 | Keisha-ann G. Gray | 207 | Review complaint and relevant documents regarding discovery. | 2.00 | $1,460.00 |
| 06/14/17 | Kevin J. Perra | 207 | Review and analyze Ambac adversary complaint. | 1.20 | $876.00 |
| 06/14/17 | Matthew I. Rochman | 207 | Analyze complaint to develop preliminary strategy for depositions and prepare outline of deposition topics (1.80); Analyze complaint filed by Peaje with regard to argument regarding 11 U.S.C. 928 (0.90). | 2.70 | $1,971.00 |
| 06/15/17 | Matthew I. Rochman | 207 | Analyze motion to intervene filed by Ambac Insurance in Peaje adversary regarding motion. | 0.50 | $365.00 |
| 06/15/17 | Michael A. Firestein | 207 | Review Ambac intervention motion. | 0.30 | $219.00 |
| 06/15/17 | Keisha-ann G. Gray | 207 | Review filings for background on allegations. | 2.90 | $2,117.00 |
| 06/15/17 | Timothy W. Mungovan | 207 | Review monolines' motion to intervene in Peaje, and communications with S. Ratner, L. Rappaport, and counsel for AAFAF regarding same. | 1.80 | $1,314.00 |
| 06/15/17 | Lary Alan Rappaport | 207 | Review urgent motion by Ambac (0.30); Review document requests (0.10). | 0.40 | $292.00 |
| 06/16/17 | Lary Alan Rappaport | 207 | Review order denying urgent motion. | 0.60 | $438.00 |
| 06/16/17 | Bradley R. Bobroff | 207 | Review materials regarding case management order (1.90); Review sections of Peaje opposition brief (1.80); Review Peaje complaint, preliminary injunction papers, exhibits, and resolutions (1.20); Review materials regarding Peaje lien admissions (0.60). | 5.50 | $4,015.00 |
| 06/16/17 | Keisha-ann G. Gray | 207 | Review filings regarding motions for stay and oppositions to same. | 4.00 | $2,920.00 |
| 06/16/17 | Paul Possinger | 207 | Review pre-trial order. | 0.60 | $438.00 |
| 06/16/17 | Michael R. Hackett | 207 | Review and analyze order from court regarding pre-trial conference statement. | 1.50 | $1,095.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/17 | Michael A. Firestein | 207 | Review order and multiple correspondence regarding urgent HTA motion (0.30); Review Assured adversary HTA complaint for pre-trial issues and research regarding defense matters, including review of Ambac notes issue (1.60). | 1.90 | $1,387.00 |
| 06/16/17 | Margaret A. Dale | 207 | Review Judge's order. | 0.20 | $146.00 |
| 06/16/17 | Matthew I. Rochman | 207 | Prepare for upcoming strategy teleconference, including analyzing pre-trial conference order (1.10); Analyze order entered by Court with regarding to pre-trial conference for Peaje and develop preliminary strategy for complying with requirements of order (0.50). | 1.60 | $1,168.00 |
| 06/16/17 | Chantel L. Febus | 207 | Review mutual fund group objections. | 1.30 | $949.00 |
| 06/16/17 | Jonathan E. Richman | 207 | Review complaints covered by court's order. | 3.90 | $2,847.00 |
| 06/16/17 | Timothy W. Mungovan | 207 | Review order denying urgent motion of Ambac to intervene in Peaje litigation (0.10); Review order setting pre-trial conference schedule and memorandum regarding Peaje, Ambac, and Assured (1.20); Work regarding same, including communications with S. Ratner, M. Firestein, L. Rappaport, B. Bobroff, M. Harris, C. Febus, J. Richman, M. Hackett, L. Stafford (2.00). | 3.30 | $2,409.00 |
| 06/16/17 | Ralph C. Ferrara | 207 | Review notice regarding Ambac's petition to intervene in Peaje proceeding and e-mail to M. Firestein and L. Rappaport regarding same. | 0.80 | $584.00 |
| 06/17/17 | Jonathan E. Richman | 207 | Review Ambac complaint, and draft outline of legal defenses for pre-trial statement. | 7.80 | $5,694.00 |
| 06/17/17 | Chantel L. Febus | 207 | Review draft pre-trial conference order and sample from plaintiffs' counsel (0.80); Review reservation of rights filing (0.20). | 1.00 | $730.00 |
| 06/17/17 | Stephen L. Ratner | 207 | Review Assured complaint. | 0.60 | $438.00 |
| 06/17/17 | Paul Possinger | 207 | Review Ambac complaint (1.30); Review Assured complaint (0.40); Follow-up call with team regarding Assured call (0.40). | 2.10 | $1,533.00 |
| 06/18/17 | Stephen L. Ratner | 207 | Review pre-trial orders in HTA cases. | 2.20 | $1,606.00 |
| 06/18/17 | Matthew I. Rochman | 207 | Analyze draft pre-trial statement for Ambac and Assured and compare same to preliminary pre-trial statement for Peaje. | 0.40 | $292.00 |
| 06/19/17 | Chantel L. Febus | 207 | Review partial draft pre-trial statement from plaintiffs' counsel in Assured. | 0.70 | $511.00 |
| 06/19/17 | Stephen L. Ratner | 207 | Review pre-trial orders in HTA cases. | 0.50 | $365.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA                                                Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/17 | Stephen L. Ratner | 207 | Review HTA pre-trial statements (Ambac, Assured, Peaje) (1.00); Conferences and e-mail with T. Mungovan and team regarding same (1.00). | 2.00 | $1,460.00 |
| 06/20/17 | Michael A. Firestein | 207 | Review Peaje draft case management order. | 0.20 | $146.00 |
| 06/20/17 | Lary Alan Rappaport | 207 | Conference with T. Mungovan, S. Ratner, M. Firestein, J. Richman, K. Perra, B. Bobroff, M. Rochman, M. Hackett, L. Stafford regarding draft initial pre-trial conference statements from Peaje, Assured and Ambac and strategy for drafting responses (0.40); Conference with M. Firestein regarding draft initial pre-trial conference statements from Peaje, Assured and Ambac and strategy for drafting responses (0.20). | 0.60 | $438.00 |
| 06/20/17 | Jonathan E. Richman | 207 | Review plaintiffs' drafts of pre-trial statements (2.10); Teleconference with Proskauer team regarding same (0.60); Teleconference with K. Perra, M. Hackett regarding Ambac's and Assured's pre-trial statements (0.20). | 2.90 | $2,117.00 |
| 06/20/17 | Matthew I. Rochman | 207 | Analyze draft pre-trial statement provided by Peaje's counsel and prepare initial comments on same (1.40); Teleconference with Proskauer's HTA team regarding handling of draft pre-trial statements and strategy for revising same (0.40). | 1.80 | $1,314.00 |
| 06/20/17 | Melissa Digrande | 207 | Review production requests for adversary proceeding. | 0.50 | $125.00 |
| 06/21/17 | Michael A. Firestein | 207 | Review Ambac and Peaje case management order drafts (0.50); Teleconference with T. Mungovan regarding case management order fact questions in connection with same (0.20). | 0.70 | $511.00 |
| 06/22/17 | Michael A. Firestein | 207 | Review joint consolidated versions of revised case management order from plaintiff. | 0.50 | $365.00 |
| 06/22/17 | Matthew J. Morris | 207 | Analyze Peaje's complaint and preliminary injunction brief. | 4.50 | $3,285.00 |
| 06/22/17 | Paul Possinger | 207 | Review HTA pre-trial statement (1.50); E-mails with litigation team regarding same (0.40). | 1.90 | $1,387.00 |
| 06/22/17 | Steven O. Weise | 207 | Review opposing party status submissions regarding UCC issues. | 3.40 | $2,482.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/17 | Lary Alan Rappaport | 207 | Review revisions to initial pre-trial conference statement (1.50); Compare edits by plaintiffs to Proskauer sections of revised pre-trial conference statement (0.30); Review Peaje objections and responses (0.20). | 2.00 | $1,460.00 |
| 06/22/17 | Bradley R. Bobroff | 207 | Review deponent responses and objections. | 0.70 | $511.00 |
| 06/23/17 | Bradley R. Bobroff | 207 | Review Peaje complaint, exhibits, official statements, resolutions, and related materials regarding preparation for deposition (4.20); Review document production from Peaje (1.20). | 5.40 | $3,942.00 |
| 06/23/17 | Timothy W. Mungovan | 207 | Review documents produced by Peaje. | 0.50 | $365.00 |
| 06/23/17 | Michael A. Firestein | 207 | Review deadline memorandum for HTA cases. | 0.30 | $219.00 |
| 06/23/17 | Margaret A. Dale | 207 | Review incoming document production. | 0.30 | $219.00 |
| 06/24/17 | Stephen L. Ratner | 207 | Work on Peaje discovery responses and hearing materials. | 1.00 | $730.00 |
| 06/26/17 | Michael A. Firestein | 207 | Review opposition to Ambac motion to intervene. | 0.20 | $146.00 |
| 06/26/17 | Laura Stafford | 207 | Review and analyze materials from other proceedings for estoppel argument. | 5.20 | $3,796.00 |
| 06/26/17 | Lary Alan Rappaport | 207 | Review notices for hearing. | 0.20 | $146.00 |
| 06/26/17 | Angelo Monforte | 207 | Obtain filings from prior Peaje cases (1.20); Review same and highlight relevant language (2.90); Update chart with analysis of prior filings per M. Rochman (1.80). | 5.90 | $1,475.00 |
| 06/28/17 | William D. Dalsen | 207 | Review Assured adversary complaints. | 1.60 | $1,168.00 |
| 06/29/17 | Michael A. Firestein | 207 | Review potential stipulation in BNY/HTA funds issues and preparation of related e-mail regarding same. | 0.30 | $219.00 |
| 06/30/17 | Chantel L. Febus | 207 | Review HTA order. | 0.50 | $365.00 |
| | | | | **172.20** | **$117,786.00** |

**208 Stay Matters**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Jessica Z. Greenburg | 208 | Research regarding automatic stay. | 1.60 | $1,168.00 |
| | | | | **1.60** | **$1,168.00** |

33260 FOMB                                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                      Page 46

**209 Adversary Proceeding**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Maja Zerjal | 209 | Participate in internal meeting with litigation team regarding strategy in adversary proceedings and post-meeting discussion. | 2.30 | $1,679.00 |
| 06/01/17 | Ehud Barak | 209 | Prepare for and participate in internal meeting with litigation team regarding strategy in adversary proceedings and post-meeting discussion. | 2.30 | $1,679.00 |
| 06/01/17 | Melissa Digrande | 209 | Review filings and research case law regarding 11 U.S.C. 904 for adversary proceeding in HTA Title III case. | 3.30 | $825.00 |
| 06/15/17 | Matthew I. Rochman | 209 | Prepare outline for upcoming deposition. | 8.30 | $6,059.00 |
| 06/19/17 | Matthew I. Rochman | 209 | Prepare deposition outline. | 6.40 | $4,672.00 |
| 06/21/17 | Matthew I. Rochman | 209 | Continue preparing deposition outline. | 5.60 | $4,088.00 |
| 06/22/17 | Matthew I. Rochman | 209 | Continue preparing deposition outline. | 0.50 | $365.00 |
| 06/22/17 | Angelo Monforte | 209 | Prepare documents to be used at deposition per M. Rochman. | 3.60 | $900.00 |
| 06/23/17 | Laura Stafford | 209 | Revise draft deposition outline and prepare note of deposition. | 0.20 | $146.00 |
| 06/23/17 | Bradley R. Bobroff | 209 | Draft, review and revise deposition outline. | 3.30 | $2,409.00 |
| 06/24/17 | Bradley R. Bobroff | 209 | Draft and revise deposition outline (4.50); Review documents and materials regarding same (2.30). | 6.80 | $4,964.00 |
| 06/24/17 | Laura Stafford | 209 | Revise draft deposition outline. | 7.40 | $5,402.00 |
| 06/25/17 | Bradley R. Bobroff | 209 | Draft and revise outline for deposition (8.40); Review documents regarding same (3.00). | 11.40 | $8,322.00 |
| 06/26/17 | Bradley R. Bobroff | 209 | Review and revise deposition outline and review potential exhibits, documents, and complaint regarding same. | 3.20 | $2,336.00 |
| 06/27/17 | Bradley R. Bobroff | 209 | Review and revise deposition outline. | 5.30 | $3,869.00 |
| 06/27/17 | Matthew I. Rochman | 209 | Finalize chart and summary of analysis of prior filings in HTA litigation relating to admission issues. | 0.80 | $584.00 |
| 06/28/17 | Matthew I. Rochman | 209 | Continue preparing outline for deposition and review documents for use in deposition (3.60); Prepare additional revisions to deposition outline (6.20). | 9.80 | $7,154.00 |
| 06/28/17 | Lary Alan Rappaport | 209 | Review updated deposition outline. | 0.40 | $292.00 |
| 06/28/17 | Bradley R. Bobroff | 209 | Review and revise deposition outline and review potential exhibits and related materials regarding same. | 4.80 | $3,504.00 |
| 06/29/17 | Bradley R. Bobroff | 209 | Prepare for and participate in Schwartz deposition. | 7.50 | $5,475.00 |
| 06/29/17 | Lary Alan Rappaport | 209 | Participate in G. Schwartz deposition (4.80); Review revised deposition outline (0.30). | 5.10 | $3,723.00 |

33260 FOMB                                                            Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0009 PROMESA TITLE III: HTA                                                    Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/17 | Laura Stafford | 209 | Prepare for and participate in G. Schwartz deposition (7.50); Prepare summary of relevant statements from deposition (1.00). | 8.50 | $6,205.00 |
| 06/30/17 | Lary Alan Rappaport | 209 | Review transcript of G. Schwartz deposition. | 0.30 | $219.00 |
| 06/30/17 | Bradley R. Bobroff | 209 | Review Schwartz transcript. | 1.40 | $1,022.00 |
| | | | | **108.50** | **$75,893.00** |

## 210 Analysis and Strategy

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team regarding Peaje urgent motion, temporary restraining order, preliminary injunction and complaint. | 6.30 | $4,599.00 |
| 06/01/17 | Lary Alan Rappaport | 210 | Response to S. Weise regarding lien claim (0.10); Review e-mails from B. Bobroff, P. Possinger regarding PROMESA argument (0.10); Review e-mails from B. Bobroff, E. Barak regarding Peaje's 928 argument (0.10); Several e-mails with P. Possinger, M. Rochman, S. Weise, L. Stafford and B. Bobroff regarding enabling act, resolutions, PROMESA issue and lien issue (1.00); Discussion with B. Bobroff regarding strategy, briefing, schedule (0.30); Discussion with M. Bienenstock, T. Mungovan, R. Ferrara, A. Ashton, P. Possinger, B. Bobroff regarding status, strategy for responding to urgent motion and order (1.60); Discussion with S. Weise regarding lien, strategy (0.80); E-mails with S. Weise and M. Rochman regarding lien issues (0.90). | 5.30 | $3,869.00 |
| 06/01/17 | Timothy W. Mungovan | 210 | Meeting with M. Bienenstock, S. Ratner, E. Barak, M. Zerjal, P. Possinger, and L. Rappaport regarding complaint, motion for temporary restraining order and urgent motion. | 1.00 | $730.00 |
| 06/01/17 | Paul Possinger | 210 | E-mails with L. Rappaport and B. Bobroff regarding brief, arguments in defense of Peaje claims, temporary restraining order (0.70); Teleconferences with litigation team regarding scheduling response, substantive response (2.50). | 3.20 | $2,336.00 |
| 06/01/17 | Martin J. Bienenstock | 210 | Meeting with litigation and bankruptcy attorneys regarding pending litigation relating to HTA. | 1.40 | $1,022.00 |

33260 FOMB                                                              Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/17 | Ehud Barak | 210 | Discuss potential motion response with M. Zerjal and D. Desatnik. | 0.70 | $511.00 |
| 06/02/17 | Timothy W. Mungovan | 210 | Communications with S. Weise regarding lien argument. | 0.50 | $365.00 |
| 06/02/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team regarding Peaje opposition. | 3.60 | $2,628.00 |
| 06/02/17 | Lary Alan Rappaport | 210 | Conference with B. Bobroff regarding Assured Guaranty and hearing (0.20); Conference with T. Mungovan regarding Assured Guaranty, O'Melveny, request to appear, briefs, and strategy for hearing (0.20). | 0.40 | $292.00 |
| 06/03/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding lien issues. | 1.20 | $876.00 |
| 06/03/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Weise, B. Bobroff, S. Ratner, L. Stafford, M. Bienenstock regarding lien issue, outline, strategy (0.40); E-mails with T. Mungovan, S. Ratner, J. Failla and M. Rosenthal regarding Assured Guaranty, appearance (0.20); E-mails with J. Failla, E. Barak regarding insurance issues (0.30); Review HTA debt documents regarding resolution, insurance (0.40); E-mails with T. Mungovan, S. Ratner, B. Bobroff, S. Weiss regarding HTA documents (0.20). | 1.20 | $876.00 |
| 06/03/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, P. Possinger, B. Bobroff and S. Ratner regarding lien issues. | 1.10 | $803.00 |
| 06/03/17 | John E. Failla | 210 | Review monoline policy documents, specimen policies, appendices to bond official statements and other materials in connection with insurer complaints. | 3.40 | $2,482.00 |
| 06/03/17 | Paul Possinger | 210 | E-mails regarding liens. | 0.30 | $219.00 |
| 06/03/17 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, S. Weise, P. Possinger, B. Bobroff regarding Peaje. | 1.10 | $803.00 |
| 06/03/17 | Matthew I. Rochman | 210 | Prepare correspondence to B. Bobroff and L. Rappaport regarding case law addressing Section 305 argument. | 0.80 | $584.00 |
| 06/04/17 | John E. Failla | 210 | Teleconference with T. Mungovan, M. Rosenthal regarding monoline insurer issues and case management strategy (0.40); Review additional monoline insurer documents regarding same (1.60). | 2.00 | $1,460.00 |
| 06/04/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport, and M. Bienenstock regarding complaint and urgent motion for injunctive relief. | 0.20 | $146.00 |
| 06/04/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding pleading issues. | 0.60 | $438.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/17 | Lary Alan Rappaport | 210 | E-mails with M. Rosenthal, E. Barak regarding Assured Guaranty insurance issues (0.20); E-mail with P. Possinger, T. Mungovan regarding analysis of lien allegations (0.30); Review order denying informative motion by Financial Guaranty Insurance Company and related e-mail to T. Mungovan, S. Ratner, P. Possinger and B. Bobroff (0.60); Review e-mails from E. Barak, M. Rochman regarding potential challenges to adequacy of Assured Guaranty pleading (0.20); E-mails with T. Mungovan, B. Bobroff regarding Peaje financial expert (0.50). | 1.50 | $1,095.00 |
| 06/05/17 | Lary Alan Rappaport | 210 | Teleconference M. Bienenstock, T, Mungovan, S. Ratner, E. Barak, P. Possinger, R. Ferrara, M. Firestein, consultants regarding HTA, financial information, potential experts (2.10); Teleconference with P. Possinger, B.Bobroff, E. Barak, M. Rochman, L. Stafford regarding trial strategy (0.60). | 2.70 | $1,971.00 |
| 06/05/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding hearing, next steps, and issues for opposition papers. | 3.90 | $2,847.00 |
| 06/05/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, S. Weise, and P. Possinger regarding monolines' assertion of lien (0.40); Communications with P. Possinger and B. Bobroff regarding adequate protection arguments (0.50). | 0.90 | $657.00 |
| 06/05/17 | John E. Failla | 210 | Conference with M. Rosenthal regarding monoline insurer issues (0.50); Address claims notices under D&O insurance policy (0.20); Conference with N. Lander regarding monoline issues (0.50); Review research and documents regarding same (1.80). | 3.00 | $2,190.00 |
| 06/05/17 | Paul Possinger | 210 | E-mails with litigation team regarding lien issue and new complaint (0.30); Teleconference with B. Bobroff regarding adequate protection (0.50); Discuss trial with E. Barak (0.50). | 1.30 | $949.00 |
| 06/05/17 | Laura Stafford | 210 | Participate in calls with B. Bobroff, E. Barak, L. Rappaport regarding Peaje motion. | 2.50 | $1,825.00 |
| 06/05/17 | Jeffrey W. Levitan | 210 | E-mail with K. Perra regarding Peaje. | 0.10 | $73.00 |
| 06/05/17 | Matthew I. Rochman | 210 | Teleconference with E. Barak, P. Possinger, B. Bobroff, L. Rappaport, and L. Stafford regarding results of preliminary hearing on Peaje's temporary restraining order motion. | 1.10 | $803.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/17 | Martin J. Bienenstock | 210 | E-mails with S. Weise and L. Rappaport regarding security interests. | 0.40 | $292.00 |
| 06/05/17 | Ehud Barak | 210 | Call with litigators regarding HTA and adequate protection. | 0.50 | $365.00 |
| 06/06/17 | Michael A. Firestein | 210 | Participate in teleconference with L. Rappaport regarding trial issues and expert issues. | 0.70 | $511.00 |
| 06/06/17 | John E. Failla | 210 | Conferences with T. Mungovan regarding insurer standing issue (0.50); Review data regarding unpaid penalties and interest on bonds (0.30); Review agreements regarding bond insurance with monoline insurers (0.90); Teleconference with T. Mungovan, N. Lander regarding same (0.50). | 3.20 | $2,336.00 |
| 06/06/17 | Timothy W. Mungovan | 210 | Communications with B. Bobroff, L. Rappaport and S. Ratner regarding preparing to oppose motion for preliminary injunction. | 1.50 | $1,095.00 |
| 06/06/17 | Nathan R. Lander | 210 | Discussions with J. Failla regarding monoline contract documents (0.70); Teleconference with J. Failla and T. Mungovan regarding monoline contract documents (0.30). | 1.00 | $730.00 |
| 06/06/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team and O'Melveny regarding Peaje opposition, outline of brief, facts, and expert witness issues. | 3.80 | $2,774.00 |
| 06/06/17 | Lary Alan Rappaport | 210 | Conference with S. Ratner, T. Mungovan, B. Bobroff regarding HTA schedule, witnesses, documents, discovery (0.60); Review draft schedule, outline and related e-mails B. Bobroff, T. Mungovan, S. Ratner, M. Rochman, L. Stafford (0.40); Teleconference with S. Ratner, T. Mungovan, B. Bobroff, P. Friedman regarding outline (1.00); Conference with B. Bobroff and S, Ratner regarding same (0.10); Confer with T. Mungovan regarding strategy (0.20); Conference with B. Bobroff regarding strategy (0.20); Conference with M. Firestein regarding potential expert (0.20); E-mail with B. Bobroff, S. Weise, P. Possinger regarding toll revenue issue (0.20). | 2.90 | $2,117.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner, B. Bobroff regarding strategy, briefing, discovery (0.40); E-mails with B. Bobroff, T. Mungovan, S. Ratner regarding schedule (0.10); E-mail with T. Mungovan, S. Ratner, P. Possinger, B. Bobroff regarding HTA fiscal plan (0.20); Conference with M. Bienenstock, T. Mungovan, S. Ratner, M. Firestein, A. Ashton, A. Wolfe regarding analysis (0.90); Conference with T. Mungovan, S. Ratner, M. Firestein, B. Bobroff regarding experts (0.30); Confer with M. Firestein regarding hearing strategy (0.20); Review draft schedules and conference S. Ratner, T. Mungovan, B. Bobroff regarding meet and confer with Peaje counsel (0.70); Conference with S. Ratner, T. Mungovan, B. Bobroff, P. Friedman, E. McKee regarding meet and confer with Peaje counsel (0.30); Conference with M. Firestein regarding scheduling (0.10); E-mail with T. Mungovan, S. Ratner, B. Bobroff, M. Firestein, P. Possinger regarding expert witnesses (0.20); Teleconference with T. Mungovan, S. Ratner, P. Freidman, E. McKeen, A. Brilliant, E. Brunstadt, R. Jossen regarding same (0.40); E-mails with S. Ratner, T. Mungovan regarding scheduling (0.20); Conference with M. Firestein regarding financial experts, issues (0.20); Review revised proposed schedule and related e-mails with S. Ratner, T. Mungovan, E. McKeen, P. Friedman (0.20); Prepare discussion outline for meeting with T. Mungovan, S. Ratner, consultant and related conferences with M. Firestein (1.00); E-mails and confer with S. Weise regarding lien issues (0.60); E-mails with T. Mungovan, M. Firestein, S. Ratner regarding scheduling potential experts, consultants (0.20); Conference with M. Firestein regarding experts (0.20); Conference with S. Ratner, T. Mungovan regarding schedule, hearing, Assured Guaranty adversary complaint (0.30); Conference with M. Rochman regarding informative motion (0.30); Conference with L. Stafford regarding evidentiary hearing (0.20); E-mail with M. Rochman regarding proposed schedule (0.10). | 7.30 | $5,329.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/17 | Timothy W. Mungovan | 210 | Prepare for and participate in teleconference with A. Wolfe and Proskauer team regarding Peaje (0.80); Follow-up communications with M. Firestein, L. Rappaport, and S. Ratner (1.20); Communications with S. Ratner, L. Rappaport and B. Bobroff regarding discovery and schedule for hearing (1.50). | 3.50 | $2,555.00 |
| 06/07/17 | Timothy W. Mungovan | 210 | 210  Communications with J. Failla and N. Lander regarding potential issues regarding monolines (0.90). | 0.90 | $657.00 |
| 06/07/17 | John E. Failla | 210 | Conference with T. Mungovan regarding insurers, case management and related issues (0.30); Review additional monoline insurer materials (0.50). | 0.80 | $584.00 |
| 06/07/17 | Paul Possinger | 210 | Teleconference with A. Wolfe and litigation team regarding evidentiary presentation for August trial (0.80); Follow-up e-mails regarding evidence and expert requirements (0.60). | 1.40 | $1,022.00 |
| 06/07/17 | Michael A. Firestein | 210 | Prepare and participate in teleconference with A. Wolfe, M. Bienenstock, T. Mungovan and S. Ratner regarding strategy for expert work (0.90); Teleconference with T. Mungovan, S. Ratner and L. Rappaport regarding experts for preliminary injunction hearing (0.30); Multiple conferences with L. Rappaport regarding HTA hearing strategy (0.40). | 1.60 | $1,168.00 |
| 06/07/17 | Stephen L. Ratner | 210 | Prepare for and teleconference with A. Wolfe, M. Bienenstock and T. Mungovan regarding Peaje issues. | 0.80 | $584.00 |
| 06/07/17 | Matthew I. Rochman | 210 | Teleconference with L. Rappaport regarding status of discussions with Peaje regarding briefing and discovery schedule for evidentiary hearing on preliminary injunction motion. | 0.50 | $365.00 |
| 06/07/17 | Melissa Digrande | 210 | E-mails and calls with L. Silvestro and D. Perez regarding deadline for upcoming proposed scheduling order in Peaje adversary proceeding. | 1.80 | $450.00 |
| 06/07/17 | William Majeski | 210 | Call with D. Hendrick regarding HTA debt. | 0.40 | $292.00 |
| 06/08/17 | Matthew I. Rochman | 210 | Participate in weekly associates' teleconference regarding pending cases, including HTA. | 0.30 | $219.00 |
| 06/08/17 | Stephen L. Ratner | 210 | E-mail to team regarding Mutual Funds life stay motion in HTA matter. | 1.50 | $1,095.00 |

33260 FOMB                                                                     Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                            Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/08/17 | Michael A. Firestein | 210 | Teleconference with P. Bond, D. Hendrick and L. Rappaport regarding bond review strategy (0.30); Teleconference with T. Mungovan regarding HTA lien and McKinsey HTA issues (0.40). | 0.70 | $511.00 |
| 06/08/17 | Timothy W. Mungovan | 210 | Develop testimony from McKinsey and A. Wolfe, and communications with L. Rappaport, B. Bobroff and McKinsey and A. Wolfe regarding same. | 1.50 | $1,095.00 |
| 06/08/17 | Lary Alan Rappaport | 210 | E-mails with M. Rochman, B. Bobroff regarding informational motion, potential experts (0.20); E-mails with S. Weise regarding lien issues (0.20); Conference with B. Bobroff regarding status and strategy (0.30); Conference with M. Rochman regarding informational motion, meeting (0.10); Teleconference with S. Ratner, T. Mungovan, B. Bobroff, P, Friedman, E. McKeen, E. Brunstad, A. Brilliant regarding schedule (0.30); Conference with S. Ratner, T. Mungovan regarding scheduling, response (0.20); E-mails M. Firestein, T. Mungovan regarding interview witnesses, potential experts (0.30). | 1.60 | $1,168.00 |

33260 FOMB                                                                      Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/09/17 | Lary Alan Rappaport | 210 | E-mails with B. Bobroff regarding document requests (0.30); Conference with M. Firestein, T. Mungovan regarding constitutional issues, fact witnesses, expert witnesses, strategy (0.30); Conferences and e-mails with M. Firestein regarding constitutional issues, lien (0.50); E-mail with T. Mungovan, S. Ratner, P. Possinger and B. Bobroff regarding HTA litigation calendar (0.20); Conference with B. Bobroff, L. Stafford, M. Rochman regarding facts, briefing, strategy (0.40); Teleconference with P. Friedman, E. McKeen, T. Mungovan, S. Ratner, B. Bobroff regarding schedule, briefing, expert witnesses, fact witnesses (0.50); Teleconference with S. Ratner, T. Mungovan, M. Firestein, M. Rochman regarding expert consultant for opposition (1.00); Conference with M. Firestein, T Mungovan regarding strategy (0.10); Conference with B. Bobroff regarding schedule (0.10); Conference with S. Ratner and B. Bobroff regarding schedule, meet and confer (0.20); E-mails with B. Bobroff, T. Mungovan, S. Ratner, P. Friedman, E. McKeen regarding proposal to Dechert (0.20); Conference with S. Ratner, T. Mungovan regarding Assured Guaranty request to participate in Peaje briefing (0.20). | 4.00 | $2,920.00 |
| 06/09/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding results of T. Green call and go forward strategy. | 0.20 | $146.00 |
| 06/09/17 | John E. Failla | 210 | Review correspondence with insurance broker regarding D&O insurance coverage for Ambac claim. | 0.30 | $219.00 |
| 06/10/17 | Stephen L. Ratner | 210 | E-mail with team regarding Peaje issues. | 0.70 | $511.00 |
| 06/10/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner, M. Rochman, M. Firestein regarding expert. | 0.10 | $73.00 |
| 06/10/17 | Timothy W. Mungovan | 210 | Review discovery schedule and multiple communications with S. Ratner regarding same. | 1.40 | $1,022.00 |
| 06/10/17 | Bradley R. Bobroff | 210 | Correspondence with team regrading information motion, Peaje bond issues, and review materials regarding same. | 1.20 | $876.00 |
| 06/10/17 | Chantel L. Febus | 210 | E-mails with T. Mungovan regarding ERS constitutional and retroactivity arguments. | 0.80 | $584.00 |

33260 FOMB                                                            Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                              Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport, B. Bobroff regarding negotiation of discovery schedule. | 2.80 | $2,044.00 |
| 06/11/17 | Lary Alan Rappaport | 210 | Conference with T, Mungovan, S. Ratner, M. Firestein regarding strategy (0.10); E-mails with B. Bobroff, T. Mungovan, M. Firestein, M. Rochman regarding strategy (0.30). | 0.40 | $292.00 |
| 06/11/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan and team regarding Peaje. | 0.70 | $511.00 |
| 06/11/17 | Michael A. Firestein | 210 | Conference with L. Rappaport regarding legislative act retroactivity. | 0.10 | $73.00 |
| 06/11/17 | Steven O. Weise | 210 | Conference regarding property interests under UCC and review of law regarding security interest issues. | 2.40 | $1,752.00 |
| 06/11/17 | Paul Possinger | 210 | Teleconference with litigation team regarding expenses in connection with HTA roads and toll roads. | 1.20 | $876.00 |
| 06/12/17 | Paul Possinger | 210 | E-mails with HTA litigation team regarding lien arguments. | 0.30 | $219.00 |
| 06/12/17 | Michael A. Firestein | 210 | Review and prepare correspondence on 928 issues. | 0.20 | $146.00 |
| 06/12/17 | Stephen L. Ratner | 210 | Teleconference with M. Luskin, T. Mungovan and L. Rappaport regarding Peaje. | 0.50 | $365.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA                                                                  Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, B. Bobroff regarding scheduling (0.10); Conference with M. Morris regarding opposition to motion for preliminary injunction (0.30); E-mails with M. Morris and M. Harris regarding opposition (0.10); Conference with S. Weise regarding opposition to motion for preliminary injunction (0.20); E-mail with S. Weise, M. Firestein regarding hearing, opposition to motion for preliminary injunction (0.10); Conference with B. Bobroff regarding meet and confer, schedule (0.10); E-mail with T. Mungovan, S. Ratner, B. Bobroff regarding schedule (0.10); Conference with B. Bobroff regarding opposition, schedule (0.20); Conference with T. Mungovan and S. Ratner regarding Assured Guaranty, strategy and Peaje opposition, scheduling (0.30); Conference with M. Harris, M. Morris, J. Rich, Z. Chalett, M. Firestein regarding lien and constitutional arguments (0.50); Teleconference with T. Mungovan, S. Ratner, B. Bobroff, M. Luskin regarding opposition and factual background (0.50); Teleconference with T. Mungovan, S. Ratner, B. Bobroff regarding status, strategy, response to Peaje urgent motion, and response to Assured General urgent motion (0.50); Conference with T. Mungovan regarding tasks and strategy (0.40); E-mails with P. Possinger, T. Mungovan, S. Ratner, B. Bobroff, M. Firestein regarding lien, 928, net expenses, discovery, and opposition brief (0.50); E-mails with P. Friedman, S. Ratner, T. Mungovan regarding strategy (0.60). | 4.50 | $3,285.00 |
| 06/12/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding Peaje opposition, schedule, and informative motion. | 3.50 | $2,555.00 |
| 06/12/17 | Ralph C. Ferrara | 210 | E-mail to M. Bienenstock regarding HTA issues. | 0.20 | $146.00 |
| 06/12/17 | Margaret A. Dale | 210 | Provide guidance regarding discovery, production protocol to team. | 0.20 | $146.00 |
| 06/12/17 | Zachary Chalett | 210 | Participate in teleconference with L. Rappaport, M. Harris, J. Richman, and M. Morris regarding liens (0.50); Develop notes from teleconference regarding liens (0.50). | 1.00 | $250.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/17 | Matthew I. Rochman | 210 | Prepare correspondence to E. Barak regarding strategy for stay relief arguments in response to Peaje's preliminary injunction motion. | 0.30 | $219.00 |
| 06/13/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner, B. Bobroff, P. Friedman regarding informative motion, Dechert filing, strategy (0.30); E-mails with M. Firestein, T. Mungovan, B. Bobroff, S. Ratner, P. Possinger regarding strategy (0.20); Conferences M. Firestein regarding HTA expenses, opposition, lien issues (0.30); Conference with M. Firestein and J. Roche regarding constitutional issues (0.20); Conference with S. Ratner, T. Mungovan regarding drafting opposition to Assured Guaranty motion, strategy for opposing preliminary injunction (0.30); Conference M. Firestein and T. Mungovan regarding opposition, strategy, consultants, potential experts (0.90). | 2.20 | $1,606.00 |
| 06/13/17 | Michael A. Firestein | 210 | Review and prepare memoranda regarding 928 issues (0.10); Teleconference with L. Rappaport regarding issues for preliminary injunction motion (0.20). | 0.30 | $219.00 |
| 06/13/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding Peaje opposition, schedule, discovery, and 928(b) argument. | 2.20 | $1,606.00 |
| 06/13/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, team regarding Peaje scheduling, discovery and opposition (1.50); Conference and e-mail with T. Mungovan and team regarding Peaje arguments and procedural matters (1.00). | 2.50 | $1,825.00 |
| 06/13/17 | Paul Possinger | 210 | E-mails with litigation team regarding application of 11 USC 928 (0.80); E-mail with M. Bienenstock regarding same (0.50); Discuss stay arguments with E. Barak (0.40). | 1.70 | $1,241.00 |
| 06/14/17 | Paul Possinger | 210 | Meet with S. Ratner and T. Mungovan regarding adequate protection and lien issues. | 1.00 | $730.00 |
| 06/14/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan and team regarding Peaje. | 1.70 | $1,241.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/17 | Michael A. Firestein | 210 | Review and prepare e-mail regarding hearing opposition for preliminary injunction motion, including review of multiple e-mails (0.40); Teleconference with L. Rappaport regarding 928 issues and preparation for McKinsey call (0.10); Teleconference with L. Rappaport and, B. Bobroff regarding HTA analysis issues being performed by consultant (0.30). | 0.80 | $584.00 |
| 06/14/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner, B. Bobroff, M. Firestein regarding meeting with consultants, analysis of lien and 928 issues (0.20); E-mail to P. Possinger regarding expenses, 928(b) (0.20); E-mail with S. Ratner regarding analysis and strategy (0.90); Conference with M. Firestein regarding analysis and strategy (0.70); Conference with B. Bobroff regarding strategy, witnesses, opposition (0.20); Conference with P. Possinger regarding lien, 928, adequate protection issues (0.20); E-mails with T. Mungovan, S. Ratner, B. Bobroff, M. Firestein regarding conversation with P, Possinger (0.60); Teleconference with M. Firestein, B. Bobroff, consultants regarding HTA expenses, adequate protection, work flow strategy (0.70); Conference with M. Firestein regarding HTA expert analysis issues (0.20); Conference with M. Firestein and B. Bobroff regarding developing factual and expert witness testimony, drafting opposition to preliminary motion, motions in Assured Guaranty and Ambac adversary actions against HTA (0.30); Conference with B. Bobroff regarding work flow assignments for discovery, drafting opposition, drafting motions (0.80); Conference with P. Possinger, S. Ratner, T. Mungovan and B. Bobroff regarding discovery, expert discovery, strategy and briefing of opposition to motion for preliminary injunction (0.90); Teleconference with P. Friedman, E. McKeen, S. Ratner, T. Mungovan, M. Dale regarding discovery, expert discovery, strategy (0.80). | 6.70 | $4,891.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/17 | Lary Alan Rappaport | 210 | Conference with M. Dale, K. Gray and B. Bobroff regarding HTA discovery (0.50); E-mails with M. Firestein, T. Mungovan regarding scheduling with consultant (0.10); E-mails with B. Bobroff, P. Possinger regarding Ambac motion to intervene (0.60); Conference with M. Firestein regarding status, strategy (0.60); E-mails with S. Ratner, M. Luskin regarding expert (0.50). | 2.30 | $1,679.00 |
| 06/15/17 | Michael A. Firestein | 210 | Conferences with L. Rappaport regarding UCC issues in connection with liens and preliminary injunction strategy (0.40); Conference with L. Rappaport regarding 928 arguments (0.20); Conference with L. Rappaport regarding HTA motion strategy (0.20). | 0.80 | $584.00 |
| 06/15/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with team regarding Peaje discovery requests, opposition (3.80); Correspondence with team regarding Ambac intervention, urgent motion (0.60). | 4.40 | $3,212.00 |
| 06/15/17 | John E. Failla | 210 | Conference with M. Firestein regarding insurance issues. | 0.50 | $365.00 |
| 06/15/17 | Keisha-ann G. Gray | 210 | Teleconference with L. Rappaport and M. Dale regarding discovery issues and expectations for production. | 0.60 | $438.00 |
| 06/15/17 | Courtney M. Bowman | 210 | Confer with J. Anderson and M. Firestein regarding legal issues raised by intervenor. | 0.20 | $146.00 |
| 06/15/17 | Ralph C. Ferrara | 210 | Teleconference with T. Mungovan regarding HTA lawsuit (0.40); Teleconference with L. Rappaport regarding same (0.30). | 0.70 | $511.00 |
| 06/15/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein, L. Rappaport, and R. Ferrara regarding McKinsey and HTA expenses. | 0.50 | $365.00 |
| 06/16/17 | Jonathan E. Richman | 210 | Teleconference with partner team regarding court's order regarding HTA cases (0.70); Teleconference with K. Perra regarding preparation of pre-trial statement (0.10); Teleconferences with M. Harris, M. Morris and K. Perra regarding same (0.30); Teleconference with team call regarding pre-trial statement (1.20). | 2.30 | $1,679.00 |
| 06/16/17 | Chantel L. Febus | 210 | Participate in litigation team calls regarding order for Ambac, Assured and Peaje, and follow-up communications regarding same. | 2.50 | $1,825.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/16/17 | Matthew I. Rochman | 210 | Teleconference with B. Bobroff regarding strategy for document requests to Peaje and upcoming depositions (0.30); Teleconference with T. Mungovan, L. Rappaport, B. Bobroff and Proskauer HTA team regarding court's pre-trial order and strategy (1.20). | 1.50 | $1,095.00 |
| 06/16/17 | Alexandra V. Bargoot | 210 | Call with HTA team regarding strategy for responding to court order. | 1.20 | $876.00 |
| 06/16/17 | Mark Harris | 210 | Teleconference with team regarding Court order. | 0.70 | $511.00 |
| 06/16/17 | Margaret A. Dale | 210 | Teleconference with team regarding strategy. | 0.70 | $511.00 |
| 06/16/17 | Keisha-ann G. Gray | 210 | Teleconference with team regarding omnibus hearing order. | 0.20 | $146.00 |
| 06/16/17 | Paul Possinger | 210 | Teleconference with HTA litigation team regarding pre-trial order (0.80); Teleconference with HTA team regarding evidence for preliminary investigation hearing (1.00). | 1.80 | $1,314.00 |
| 06/16/17 | Michael R. Hackett | 210 | Conferences with legal team regarding pre-trial conference statement. | 2.00 | $1,460.00 |
| 06/16/17 | Laura Stafford | 210 | Calls with M. Hackett and Proskauer team regarding Judge's request for case management order. | 0.70 | $511.00 |
| 06/16/17 | Stephen L. Ratner | 210 | Teleconferences with L. Chapman, S. Hornung, T. Mungovan, L. Rappaport, B. Bobroff regarding Peaje. | 0.90 | $657.00 |
| 06/16/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with Peaje team regarding opposition brief, discovery issues, and strategy (1.90); Correspondence and teleconferences with litigation team regarding case management order (2.50). | 4.40 | $3,212.00 |
| 06/16/17 | Michael A. Firestein | 210 | Review and prepare e-mail correspondence regarding McKinsey and HTA, and related teleconference with L. Rappaport (0.20); Teleconference with K. Perra and L. Rappaport regarding Assured and Ambac HTA strategy (0.30); Teleconference with T. Mungovan regarding pre-trial issues (0.30); Teleconference with Proskauer litigation team regarding strategy for case management orders and pre-trial order (0.70); Teleconference with L. Rappaport regarding pre-trial strategy for Assured and Peaje (0.30); Supplemental teleconference with Proskauer litigation partner team to address pre-trial order issues (1.40). | 3.20 | $2,336.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein, K. Perra regarding Ambac, Assured Guaranty cases (0.30); Conference with B. Bobroff regarding initial pre-trial order (0.10); Teleconference with S. Ratner, T. Mungovan, Possinger, B. Bobroff, S. Hornung, L. Chapman regarding expert witnesses, expert discovery (0.30); Conference with P. Possinger, B. Bobroff regarding initial pre-trial conference order, Peaje objection to stay motion (0.20); E-mails with S. Ratner, T. Mungovan, E. McKeen, P. Friedman regarding expert discovery (0.10); E-mails with B. Bobroff, L. Stafford, M. Rochman, T. Mungovan, M. Firestein, B. Bobroff, K. Perra, M. Hackett, C. Febus, L. Stafford, and P. Possinger regarding strategy and initial pre-trial order (0.30); E-mails with T. Mungovan, S. Ratner, M. Luskin regarding expert witness (0.20); Conference with S. Ratner regarding urgent motion, opposition to motion to intervene (0.10); E-mails with T. Mungovan, S. Ratner, B. Bobroff regarding denial of urgent motion, opposition to motion to intervene (0.10); Conference with M. Firestein regarding consultants, discovery, Ambac strategy (0.20); E-mail with T. Mungovan, S. Ratner, B. Bobroff regarding Ambac next steps (0.10); Conference with B. Bobroff regarding motions, opposition to motion for intervention pre-trial conference order and response (0.20); Conference with M. Firestein regarding motion to dismiss, pre-trial conference order (0.20). | 2.40 | $1,752.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/17 | Michael A. Firestein | 210 | Review and prepare strategic correspondence regarding pre-trial conference issues (0.60); Pre-teleconference with Proskauer partners regarding strategy for Assured meet and confer, and teleconference including T. Mungovan, L. Rappaport and M. Hackett (0.30); Post-meet and confer team strategy call including T. Mungovan, M. Hackett, C. Febus and L. Rappaport (0.30); Teleconference with T. Mungovan, M. Hackett and L. Rappaport regarding contents for case management order and preparation of same (0.70); Prepare memorandum regarding consultant work for hearing (0.30). | 2.20 | $1,606.00 |
| 06/17/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Hackett, B. Bobroff, M. Firestein, L. Stafford, M. Rochman and M. Dale regarding expert documents produced by Peaje (0.30); Conference with T. Mungovan, P. Possinger, M. Firestein, M. Hackett, C. Febus regarding strategy for meet and confer, joint statement (0.80); E-mails with L. Stafford, M. Hackett, T. Mungovan, M. Firestein, K. Perra regarding preparation for meet and confer sessions with plaintiffs' counsel (0.30). | 1.40 | $1,022.00 |
| 06/17/17 | Bradley R. Bobroff | 210 | Teleconference with team to prepare for calls regarding case management order (0.30); Review outline and related materials regarding same (0.60); Correspondence with team regarding Peaje discovery and document production (0.80). | 1.70 | $1,241.00 |
| 06/17/17 | Michael R. Hackett | 210 | Prepare for and participate in meetings regarding pre-trial conference statement. | 3.40 | $2,482.00 |
| 06/17/17 | Margaret A. Dale | 210 | Calls and e-mails regarding documents produced by Peaje. | 0.50 | $365.00 |
| 06/18/17 | Matthew I. Rochman | 210 | Teleconference with T. Mungovan and HTA-Peaje team prior to teleconference with plaintiff's counsel. | 0.30 | $219.00 |
| 06/18/17 | Michael R. Hackett | 210 | Prepare for and participate in conferences regarding pre-trial statement (2.00); Conferences with legal team regarding pre-trial statement (0.50). | 2.50 | $1,825.00 |
| 06/18/17 | Paul Possinger | 210 | Teleconference with HTA litigation team regarding Peaje meet and confer (0.30); Follow-up call with team (0.50). | 0.80 | $584.00 |

33260 FOMB                                                                      Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan and team regarding HTA pre-trial orders. | 1.10 | $803.00 |
| 06/18/17 | Timothy W. Mungovan | 210 | Communications with Peaje team regarding pre-trial conference order (1.90); Review talking points and draft outline for call with Peaje's counsel (1.10); Communications with M. Hackett, K. Perra, J. Richman, and others regarding pre-trial issues (2.30). | 5.30 | $3,869.00 |
| 06/18/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner, B. Bobroff, S. Weise and P. Possinger regarding motion issues, opposition. | 0.30 | $219.00 |
| 06/19/17 | Lary Alan Rappaport | 210 | Conference with B. Bobroff, L. Stafford, M. Rochman regarding assignments, drafting opposition and declarations, drafting pre-trial conference statement, depositions, Peaje expert documents (0.60); Conference with M. Luskin, S. Hornung, B. Bobroff, M. Rochman regarding production of documents, preparation for depositions, rebuttal expert witness and strategy (0.60); Conference with S. Weise regarding lien issue and strategy (0.70); Conference with M. Firestein regarding adequate protection issues (0.60). | 2.50 | $1,825.00 |
| 06/19/17 | Bradley R. Bobroff | 210 | Teleconference with M. Luskin regarding deposition and document production (0.50); Correspondence with team regarding issues with Peaje production (0.70). | 1.20 | $876.00 |
| 06/19/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan and team regarding HTA cases and pre-trial statements. | 0.70 | $511.00 |
| 06/19/17 | Michael A. Firestein | 210 | Teleconference with M. Hackett regarding case management order issues (0.10); Teleconference with L. Rappaport and B. Bobroff regarding post-HTA call strategy (0.10); Teleconference with C. Febus regarding Assured constitutional allegation issue (0.20); Teleconference with L. Rappaport regarding bond lien issues and related review of bond briefing memorandum (0.40). | 0.80 | $584.00 |
| 06/19/17 | John E. Failla | 210 | Conference with M. Rosenthal regarding monoline insurer issues. | 0.20 | $146.00 |
| 06/19/17 | Laura Stafford | 210 | Coordinate with B. Bobroff and eDiscovery team regarding Peaje production. | 1.90 | $1,387.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/17 | Matthew I. Rochman | 210 | Teleconference with B. Bobroff, L. Rappaport, and L. Stafford regarding status of HTA and Peaje proceeding and upcoming call with Luskin firm regarding review of documents received from Peaje's expert. | 0.40 | $292.00 |
| 06/19/17 | Alexandra V. Bargoot | 210 | Call with T. Sherman regarding recent production. | 0.20 | $146.00 |
| 06/20/17 | Jonathan E. Richman | 210 | Teleconference with Proskauer team regarding revisions to three pre-trial statements (0.90); Teleconference with K. Perra regarding same (0.10); Teleconferences with M. Hackett regarding Ambac statement (0.20). | 1.20 | $876.00 |
| 06/20/17 | Michael A. Firestein | 210 | Teleconferences with Proskauer team regarding coordinating case management orders in Assured and Ambac adversary proceedings (0.90); Teleconference with M. Rochman on fact issues in Peaje (0.20); Prepare coordinated briefing schedule strategy memoranda and related teleconference with T. Mungovan on strategy for same (0.60); Teleconference with P. Possinger on bankruptcy issues for case management order and prepare memorandum regarding same (0.50). | 2.20 | $1,606.00 |
| 06/20/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with Peaje team regarding case management order. | 4.80 | $3,504.00 |
| 06/21/17 | Lary Alan Rappaport | 210 | Review e-mails from J. Richman, S. Ratner, T. Mungovan regarding initial pre-trial conference statements (0.90); Conference with M. Firestein regarding strategy, initial pre-trial conference statements (0.90); E-mails with P. Friedman, E. McKeen, L. Chapman, S. Ratner, B. Bobroff, T. Mungovan regarding depositions (0.30); Conference with M. Firestein regarding strategy, briefing (0.50). | 2.60 | $1,898.00 |
| 06/21/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan, S. Ratner and M. Hackett regarding case management order preparation strategy and all HTA cases (1.20); Teleconference with M. Hackett regarding strategy for case management order preparation (0.20); Teleconference with T. Mungovan regarding reservation of rights on issues (0.20). | 1.60 | $1,168.00 |

33260 FOMB                                                                      Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/17 | Jeffrey W. Levitan | 210 | E-mail with T. Mungovan regarding 552 argument (0.20); Review S. Weise and L. Rappaport e-mails regarding lien issues (0.10). | 0.30 | $219.00 |
| 06/22/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding pre-trial conference order issues (0.70); Teleconference with T. Mungovan, S. Ratner, M. Harris and B. Bobroff regarding case management order revisions (1.30); Teleconference with T. Mungovan regarding HTA strategy and Ernst & Young (0.30). | 2.30 | $1,679.00 |
| 06/22/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding initial pre-trial conference order (0.10); E-mails with M. Dale, K. Gray, L. Stafford, B. Bobroff, M. Rochman regarding discovery, discovery schedule (0.30); Conference with E. McKeen, B. Bobroff, M. Rochman, L. Chapman, S. Hornung regarding expert deposition (0.80); Conference with M. Firestein, T. Mungovan, B. Bobroff, S. Ratner regarding initial pre-trial conference statement (1.30); Conference with M. Firestein, T. Mungovan, B. Bobroff, S. Ratner, J. Richman, L. Stafford, M. Rochman, M. Hackett regarding plaintiffs' revisions to initial pre-trial conference statement (1.30); E-mails with S. Ratner, B. Bobroff, T. Mungovan, P. Friedman, E. McKeen, M. Dale regarding responses and objections, protective order (0.70). | 4.50 | $3,285.00 |
| 06/22/17 | Bradley R. Bobroff | 210 | Correspondence with team, Luskin, and O'Melveny regarding deposition (0.40); Review materials in connection with deposition (2.40). | 2.80 | $2,044.00 |
| 06/22/17 | Jonathan E. Richman | 210 | Teleconference with Proskauer team regarding plaintiffs' revised pre-trial statement. | 1.30 | $949.00 |
| 06/22/17 | Matthew I. Rochman | 210 | Participate in weekly litigation teleconference (0.20); Teleconference with D. Desatnik regarding status of proceedings for memorandum to Board (0.30); Prepare correspondence to D. Desatnik regarding same (0.20); Teleconference with E. McKeen, B. Bobroff, and Luskin firm regarding preparation for upcoming expert deposition (0.50). | 1.20 | $876.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/17 | Daniel Desatnik | 210 | Discuss HTA memorandum with C. Theodoridis (0.30); Call with M. Rochman regarding status of Peaje litigation (0.30); Prepare HTA memorandum (3.00). | 3.60 | $2,628.00 |
| 06/22/17 | Melissa Digrande | 210 | Participate in teleconferences with S. Williams and L. Stafford regarding creation of HTA specific deadline calendar, draft calendar, and circulate to team. | 2.80 | $700.00 |
| 06/23/17 | Daniel Desatnik | 210 | Discuss HTA memorandum with C. Theodoridis. | 0.60 | $438.00 |
| 06/23/17 | Jonathan E. Richman | 210 | Teleconference with Z. Chalett regarding due process claims. | 0.20 | $146.00 |
| 06/23/17 | Lary Alan Rappaport | 210 | Conference with T. Mungovan, M. Firestein and J. Santambrogio regarding HTA issues (0.60); Conference with S. Ratner, T. Mungovan and B. Bobroff regarding depositions, document productions, discovery responses (0.80); Conference with B. Bobroff regarding discovery and lien issues (0.60); Conferences with B. Bobroff regarding document production by Peaje, Peaje responses and objections, meet and confer letter and revisions to draft protective order (0.80); E-mails with B. Bobroff, L. Chapman, L. Silvestro regarding pro hac vice applications (0.20); E-mails with B. Bobroff, M. Firestein, T. Mungovan and S. Ratner regarding Peaje document production (0.20). | 3.00 | $2,190.00 |
| 06/23/17 | Michael A. Firestein | 210 | Review and prepare strategic correspondence regarding case management orders and Ernst & Young-related issues (0.30); Review document production materials by plaintiff's and conference with L. Rappaport regarding same (0.50). | 0.80 | $584.00 |
| 06/23/17 | Stephen L. Ratner | 210 | Review documents in connection with Peaje discovery (0.60); Conferences with T. Mungovan and team regarding same (0.40). | 1.00 | $730.00 |
| 06/24/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan and team regarding Peaje. | 1.00 | $730.00 |
| 06/24/17 | Michael A. Firestein | 210 | Review and prepare correspondence on discovery (0.20); Prepare correspondence to T. Mungovan regarding HTA-related issues (0.10). | 0.30 | $219.00 |
| 06/24/17 | Lary Alan Rappaport | 210 | Teleconference with M. Firestein and J. Katsoff regarding status, analysis, next steps. | 0.20 | $146.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding Peaje opposition brief and intervention motion. | 0.50 | $365.00 |
| 06/24/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding motions to dismiss in Ambac and Assured. | 0.40 | $292.00 |
| 06/25/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding lien issues and sections of brief. | 0.80 | $584.00 |
| 06/25/17 | Stephen L. Ratner | 210 | E-mail and teleconference with T. Mungovan and team regarding Peaje. | 1.00 | $730.00 |
| 06/25/17 | Jeffrey W. Levitan | 210 | Review T. Mungovan, M. Rochman e-mails regarding Peaje. | 0.10 | $73.00 |
| 06/25/17 | Timothy W. Mungovan | 210 | Analysis and communications with M. Firestein, L. Rappaport, J. Richman, and M. Harris regarding Enabling Act and lien issues. | 0.80 | $584.00 |
| 06/26/17 | John E. Roberts | 210 | Call with T. Mungovan, L. Rappaport and M. Morris regarding upcoming motion to dismiss. | 0.50 | $365.00 |
| 06/26/17 | Matthew I. Rochman | 210 | Prepare for and teleconference with T. Mungovan and Proskauer's HTA team regarding admissions issue. | 12.40 | $9,052.00 |
| 06/26/17 | Stephen L. Ratner | 210 | Teleconference with T. Mungovan, team and O'Melveny regarding fact development and presentation in Peaje. | 0.50 | $365.00 |
| 06/26/17 | Laura Stafford | 210 | Call with HTA team regarding preparation of estoppel analysis. | 0.50 | $365.00 |
| 06/26/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with Peaje team regarding deposition preparation, opposition brief, expert affidavits, and payment to bondholders. | 1.70 | $1,241.00 |
| 06/26/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan, L. Rappaport and J. Roberts regarding motion to dismiss regarding Ambac in HTA case (0.40); Conference with L. Rappaport with related review and preparation of correspondence regarding strategy for HTA/BNY motion practice (0.20). | 0.60 | $438.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/17 | Lary Alan Rappaport | 210 | E-mails with S. Weise and M. Firestein regarding lien assertion by Peaje (0.60); Conference with T. Mungovan, S. Ratner, M. Firestein, C. Febus, M. Hackett, M. Morris, J. Roberts regarding Ambac complaint, motion to dismiss (0.50); Conference with T. Mungovan, S. Ratner, M. Firestein,, E. McKeen and S. González-Quevedo regarding HTA and Peaje motion for preliminary injunction (0.20); Conference with B. Bobroff regarding deposition, AAFAF, payment date (0.70); Conference with T. Mungovan, S. Ratner, M. Firestein, E. McKeen, P. Friedman regarding strategy, opposition to motion for preliminary injunction, hearing (1.10). | 3.10 | $2,263.00 |
| 06/27/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Rochman, S. Ratner, S. Weise regarding lien issues (0.30); Conference with B. Bobroff regarding documents produced by Peaje depositions (0.30); E-mails with E. McKeen, A. Pavel, B. Bobroff, T. Mungovan, S. Ratner regarding deposition notice and subpoena (0.30); Conference with B. Bobroff regarding opposition to motion for preliminary injunction, strategy for pre-trial conference, deposition (0.80); Conference with M. Firestein regarding strategy for pre-trial conference in HTA adversary actions (0.20); Conference with M. Firestein regarding opposition, strategy, declarations (0.30); Conference with B. Bobroff regarding opposition, strategy, declarations (0.90); Conferences with B. Bobroff regarding documents, deposition opposition outline, strategy (0.50). | 3.60 | $2,628.00 |
| 06/27/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding lien strategy (0.10); Review correspondence, Peaje production, and related teleconference with L. Rappaport, regarding strategy (0.20); Teleconference with L. Rappaport regarding pre-trial conference hearing strategy (0.20); Conference with L. Rappaport regarding adequate protection issues for HTA hearing and expert related matters (0.30). | 0.80 | $584.00 |
| 06/27/17 | Shealeen E. Schaefer | 210 | Communications with M. Rochman regarding information needed for preparation of deposition. | 0.60 | $150.00 |

33260 FOMB                                                              Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/17 | William D. Dalsen | 210 | Correspondence with M. Hackett regarding motion to dismiss and next steps. | 0.10 | $73.00 |
| 06/28/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding Peaje hearing issues (0.20); Teleconference with A. Wolfe, J. Richman, S. Fier and L. Rappaport regarding HTA-related economic work (0.80); Teleconference with L. Rappaport and B. Bobroff regarding A. Wolfe work on Peaje issues and use in injunction hearing (0.20); Teleconference with S. Fier regarding accounting issues for A. Wolfe work (0.20). | 1.40 | $1,022.00 |
| 06/28/17 | Lary Alan Rappaport | 210 | Conference with B. Bobroff, M. Firestein, M. Rochman, S. Fier, A. Wolfe regarding analysis, declaration (0.70); Conference with B. Bobroff regarding deposition (0.20); Conference with M. Firestein, B. Bobroff regarding draft opposition (0.20); E-mails with M. Firestein, B. Bobroff, L. Stafford, M. Rochman regarding hearing, deposition, disclosure of witnesses (0.30); E-mails with B. Bobroff, E. McKeen regarding deposition and deposition notice (0.30). | 1.70 | $1,241.00 |
| 06/28/17 | Bradley R. Bobroff | 210 | Correspondence with Peaje team regarding deposition preparation and opposition brief. | 2.60 | $1,898.00 |
| 06/29/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner, M. Firestein, B. Bobroff, M. Morris regarding opposition to motion to intervene, witness disclosure (0.40); E-mails with E. Barak, T. Mungovan regarding deposition (0.10); Conference with B. Bobroff regarding deposition, strategy (0.10); Conference with B. Bobroff, L. Stafford regarding deposition (0.20); Conference with S. Ratner, T. Mungovan regarding deposition (0.30); Conference with S. Ratner, B. Bobroff regarding deposition (0.20); Conference with M. Firestein regarding deposition, opposition, legal issues (0.30); E-mails with T. Mungovan, B. Bobroff, S. Ratner, P. Friedman, M. Morris, M. Firestein, E. McKeen, J. Richman, L. Stafford, M. Rochman regarding discovery, meet and confer letter, opposition brief, witnesses and strategy (0.50). | 2.10 | $1,533.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan and team regarding Peaje discovery, hearing preparation, witness list and opposition (0.50); Work on same (1.00). | 1.50 | $1,095.00 |
| 06/29/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding Schwartz deposition. | 0.60 | $438.00 |
| 06/29/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, S. Ratner, M. Firestein, and B. Bobroff regarding witness list and designation of testimony, meet and confer letter, and deposition of G. Schwartz. | 2.20 | $1,606.00 |
| 06/30/17 | Jonathan E. Richman | 210 | Teleconference with J. Roberts regarding special revenues (0.10); Teleconference with T. Mungovan, M. Firestein, L. Rappaport, M. Hackett, W. Dalsen, L. Stafford, M. Rochman regarding liens and revenues alleged in HTA cases (1.40). | 1.50 | $1,095.00 |
| 06/30/17 | Matthew I. Rochman | 210 | Teleconference with E. Barak regarding 11 USC 922(d) issues. | 0.20 | $146.00 |
| 06/30/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding McKinsey follow-up and report of results (0.20); Conference with L. Rappaport regarding potential additional issues on HTA liens (0.20); Teleconference with T. Mungovan, M. Hackett and L. Rappaport regarding Assured motion to dismiss strategy in HTA case (1.40). | 1.80 | $1,314.00 |
| 06/30/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding opposition, A. Wolfe (0.10); E-mails with S. Weise regarding lien issue (0.30); Conferences with S. Weise, M. Firestein, and T. Mungovan, regarding lien issue (0.60); Conference with M. Firestein regarding A. Wolfe (0.20); Conference with M. Firestein regarding opposition, A. Wolfe (0.20). | 1.40 | $1,022.00 |
| | | | | **281.20** | **$202,300.00** |

**211 Non-Working Travel Time**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/17 | Lary Alan Rappaport | 211 | Travel from Los Angeles to New York office for deposition (total travel time is 5.40 hours). | 2.70 | $1,971.00 |
| 06/29/17 | Lary Alan Rappaport | 211 | Travel from New York to Los Angeles (total travel time is 6.00 hours). | 3.00 | $2,190.00 |
| 06/29/17 | Laura Stafford | 211 | Travel to and from NYC to participate in G. Schwartz deposition (total travel time is 4.00 hours). | 2.00 | $1,460.00 |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0009 PROMESA TITLE III: HTA | Page 71 |
|---|---|

|  | **7.70** | **$5,621.00** |
|---|---|---|

**212 General Administration**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/17 | Laura Stafford | 212 | Work with paralegals and junior associates regarding case tracking and case management. | 0.20 | $146.00 |
| 06/02/17 | Paul Possinger | 212 | Attention to filing requirements, including informative motion. | 0.50 | $365.00 |
| 06/02/17 | Hannah Silverman | 212 | Prepare Peaje documents for T. Mungovan and S. Ratner review. | 1.00 | $250.00 |
| 06/03/17 | Melissa Digrande | 212 | Highlight documents and correspond with L. Stafford regarding same. | 1.90 | $475.00 |
| 06/03/17 | Paul Possinger | 212 | Review docket in Peaje case for oral argument entry. | 0.40 | $292.00 |
| 06/06/17 | Laura Stafford | 212 | Locate transcript of earlier Peaje hearings. | 1.00 | $730.00 |
| 06/06/17 | Eamon Wizner | 212 | Compile pleadings for Peaje temporary restraining order against HTA per C. Febus. | 3.00 | $750.00 |
| 06/12/17 | Lawrence T. Silvestro | 212 | Review and conform Board's motion regarding case management for filing by local counsel. | 1.70 | $425.00 |
| 06/12/17 | Magali Giddens | 212 | Teleconference with L .Silvestro regarding HTA subpoenas. | 0.40 | $100.00 |
| 06/12/17 | Laura Stafford | 212 | Work with M. Dale and M. Winkelspecht regarding proposed metadata requirements for discovery requests. | 2.20 | $1,606.00 |
| 06/14/17 | New Klebanoff | 212 | Participate in conference regarding strategy for preparation and subsequent review of materials provided by A. Wolfe (0.40). | 0.40 | $100.00 |
| 06/14/17 | Eamon Wizner | 212 | Compile cases cited in motion to dismiss per C. Febus. | 3.50 | $875.00 |
| 06/14/17 | Margaret A. Dale | 212 | E-mails with S. Fier and eDiscovery regarding platform on which to review Wolfe e-mail for hearing (0.20); Teleconference with S. Fier, W. Dalsen and eDiscovery regarding review of Wolfe's documents (0.40). | 0.60 | $438.00 |
| 06/15/17 | Laura Stafford | 212 | Coordinate ordering tapes of First Circuit argument. | 2.30 | $1,679.00 |
| 06/16/17 | Margaret A. Dale | 212 | Work regarding metadata fields for ESI order. | 0.30 | $219.00 |
| 06/17/17 | Laura Stafford | 212 | Work with eDiscovery team to provide access to document production to co-counsel. | 2.30 | $1,679.00 |
| 06/17/17 | New Klebanoff | 212 | Prepare copies of production for review by legal teams. | 0.50 | $125.00 |

33260 FOMB                                                 Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA                                      Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/17 | New Klebanoff | 212 | Prepare PDFs of production set for review (0.10); Conference with L. Stafford regarding documents produced by RPA Advisors, and draft reply to counsel at Dechert LLP regarding same (0.20). | 0.30 | $75.00 |
| 06/19/17 | Tayler M. Sherman | 212 | Download Peaje production per T. Mungovan. | 0.20 | $50.00 |
| 06/21/17 | Angelo Monforte | 212 | Compile and organize documents for review by M. Rochman (1.00); Obtain information regarding deponent (1.40); Obtain information regarding bonds beneficially owned by plaintiffs per M. Rochman (2.50). | 4.90 | $1,225.00 |
| 06/21/17 | New Klebanoff | 212 | Coordinate preparation of RPA Advisors' first production (0.30); Prepare copies of RPA Advisors' second production (0.10); Conference with S. Fier to prepare document discovery workspace and review assignments for e-mails (0.30). | 0.70 | $175.00 |
| 06/22/17 | New Klebanoff | 212 | Prepare document discovery workspace for initial review of records (0.30); Coordinate preparation of second production set received from RPA Advisors to document discovery workspace with KrolLDiscovery (0.20). | 0.50 | $125.00 |
| 06/22/17 | Lawrence T. Silvestro | 212 | Assist with preliminary pre-trial statement. | 0.80 | $200.00 |
| 06/23/17 | Angelo Monforte | 212 | Prepare documents to be used at deposition per M. Rochman. | 2.80 | $700.00 |
| 06/23/17 | Melissa Digrande | 212 | Confirm deadlines and make revisions to HTA litigation calendar. | 2.00 | $500.00 |
| 06/23/17 | New Klebanoff | 212 | Receive Peaje production set and prepare copies of same. | 0.40 | $100.00 |
| 06/23/17 | Laura Stafford | 212 | Coordinate retrieval of documents produced by Peaje with eDiscovery team. | 3.00 | $2,190.00 |
| 06/24/17 | New Klebanoff | 212 | Coordinate preparation of Peaje production set to document discovery workspace. | 0.20 | $50.00 |
| 06/26/17 | New Klebanoff | 212 | Receive Peaje second production set and prepare copies of same for attorney teams' review. | 0.30 | $75.00 |
| 06/26/17 | Melissa Digrande | 212 | Confirm deadlines for HTA adversary proceedings, and update and circulate HTA internal calendar to B. Bobroff, L. Rappaport, M. Morris, L. Stafford, and M. Rochman. | 0.80 | $200.00 |
| 06/27/17 | Angelo Monforte | 212 | Create index for Peaje document productions. | 1.50 | $375.00 |
| 06/27/17 | Margaret A. Dale | 212 | Review e-mail regarding production in Peaje and teleconference with N. Klebanoff regarding same. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Lawrence T. Silvestro | 212 | Confer with B. Bobroff and arrange logistics for deposition. | 2.30 | $575.00 |
| 06/27/17 | New Klebanoff | 212 | Prepare copies of records identified as relevant to chronology chart for S. Fier (0.30); Coordinate preparation of production sets to document discovery workspace (0.50); Prepare copies of third production set for review by legal team (0.10). | 0.90 | $225.00 |
| 06/27/17 | Shealeen E. Schaefer | 212 | Circulate production index detailing descriptions of Peaje's documents (0.40); Communications with A. Monforte regarding document production index (0.30); Communications with eDiscovery team regarding updates to production database (0.40); Review Peaje's productions in connection with updating database profiles (1.40); Draft production index detailing description of Peaje's documents (0.30); Review communications regarding deposition (0.20); Communications with S. Williams regarding production index (0.20); Communications with Z. Chalett regarding production index (0.10). | 3.30 | $825.00 |
| 06/28/17 | New Klebanoff | 212 | Prepare copies of production records for review by legal team (0.10); Consult with legal team regarding draft response to counsel regarding deficiency in production (0.20). | 0.30 | $75.00 |
| 06/28/17 | Lawrence T. Silvestro | 212 | Confer with B. Bobroff regarding preparing for deposition (0.70); Discussion with E. Wizner and C. Turiano regarding organization of documents (1.60); Review deposition outline to identify and retrieve documents to be used in deposition (2.50); Update logistics for depositions (0.30). | 5.10 | $1,275.00 |
| 06/28/17 | Tayler M. Sherman | 212 | Review hard copy of production and confirm electronic version per L. Stafford. | 0.10 | $25.00 |
| 06/28/17 | Angelo Monforte | 212 | Add document description to new Peaje productions on Relativity (1.20); Update index (0.30); Review productions and retrieve offering memorandum for bond by CUSIP number (0.50). | 2.00 | $500.00 |
| 06/28/17 | Chelsea Turiano | 212 | Prepare exhibits to be used at deposition. | 6.80 | $1,700.00 |
| 06/29/17 | Eamon Wizner | 212 | Prepare and compile Schwartz deposition materials per B. Bobroff. | 0.70 | $175.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/29/17 | Lawrence T. Silvestro | 212 | Prepare logistics for G. Schwartz deposition. | 2.00 | $500.00 |
| | | | | **64.30** | **$22,315.00** |

**Total for Professional Services**                                    **$1,406,867.00**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 75

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRADLEY R. BOBROFF | PARTNER | 285.40 | 730.00 | $208,342.00 |
| JEFFREY W. LEVITAN | PARTNER | 1.50 | 730.00 | $1,095.00 |
| JOHN E. FAILLA | PARTNER | 13.40 | 730.00 | $9,782.00 |
| JONATHAN E. RICHMAN | PARTNER | 55.50 | 730.00 | $40,515.00 |
| KEISHA-ANN G. GRAY | PARTNER | 9.70 | 730.00 | $7,081.00 |
| KEVIN J. PERRA | PARTNER | 34.30 | 730.00 | $25,039.00 |
| LARY ALAN RAPPAPORT | PARTNER | 223.90 | 730.00 | $163,447.00 |
| MARC E. ROSENTHAL | PARTNER | 2.60 | 730.00 | $1,898.00 |
| MARGARET A. DALE | PARTNER | 3.70 | 730.00 | $2,701.00 |
| MARK HARRIS | PARTNER | 7.10 | 730.00 | $5,183.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 22.90 | 730.00 | $16,717.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 83.50 | 730.00 | $60,955.00 |
| PAUL POSSINGER | PARTNER | 46.80 | 730.00 | $34,164.00 |
| RALPH C. FERRARA | PARTNER | 2.20 | 730.00 | $1,606.00 |
| STEPHEN L. RATNER | PARTNER | 91.60 | 730.00 | $66,868.00 |
| STEVEN O. WEISE | PARTNER | 71.20 | 730.00 | $51,976.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 155.70 | 730.00 | $113,661.00 |
| **Total for PARTNER** | | **1,111.00** | | **$811,030.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 23.50 | 730.00 | $17,155.00 |
| NATHAN R. LANDER | SENIOR COUNSEL | 12.20 | 730.00 | $8,906.00 |
| **Total for SENIOR COUNSEL** | | **35.70** | | **$26,061.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 2.90 | 730.00 | $2,117.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 17.60 | 730.00 | $12,848.00 |
| COURTNEY M. BOWMAN | ASSOCIATE | 2.70 | 730.00 | $1,971.00 |
| DANIEL DESATNIK | ASSOCIATE | 13.90 | 730.00 | $10,147.00 |
| EHUD BARAK | ASSOCIATE | 10.50 | 730.00 | $7,665.00 |
| JERAMY WEBB | ASSOCIATE | 0.70 | 730.00 | $511.00 |
| JESSICA Z. GREENBURG | ASSOCIATE | 32.90 | 730.00 | $24,017.00 |
| JOHN E. ROBERTS | ASSOCIATE | 24.00 | 730.00 | $17,520.00 |
| JOSHUA A. ESSES | ASSOCIATE | 4.40 | 730.00 | $3,212.00 |
| JULIA D. ALONZO | ASSOCIATE | 0.50 | 730.00 | $365.00 |
| LAURA STAFFORD | ASSOCIATE | 177.30 | 730.00 | $129,429.00 |
| MAJA ZERJAL | ASSOCIATE | 3.10 | 730.00 | $2,263.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 230.70 | 730.00 | $168,411.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 72.30 | 730.00 | $52,779.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 115.60 | 730.00 | $84,388.00 |
| SETH D. FIER | ASSOCIATE | 19.90 | 730.00 | $14,527.00 |
| WILLIAM MAJESKI | ASSOCIATE | 3.30 | 730.00 | $2,409.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 6.40 | 730.00 | $4,672.00 |
| **Total for ASSOCIATE** | | **738.70** | | **$539,251.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 30.30 | 250.00 | $7,575.00 |
| CHELSEA TURIANO | LEGAL ASSISTANT | 6.80 | 250.00 | $1,700.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 12.50 | 250.00 | $3,125.00 |
| HANNAH SILVERMAN | LEGAL ASSISTANT | 3.00 | 250.00 | $750.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 11.90 | 250.00 | $2,975.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.40 | 250.00 | $100.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 3.90 | 250.00 | $975.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 5.90 | 250.00 | $1,475.00 |
| **Total for LEGAL ASSISTANT** | | **74.70** | | **$18,675.00** |

33260 FOMB                                                                    Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0009 PROMESA TITLE III: HTA | | | | | Page 76 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MELISSA DIGRANDE | LAW CLERK | | 23.00 | 250.00 | $5,750.00 |
| ZACHARY CHALETT | LAW CLERK | | 19.90 | 250.00 | $4,975.00 |
| **Total for LAW CLERK** | | | **42.90** | | **$10,725.00** |
| | | | | | |
| NEW KLEBANOFF | PRAC. SUPPORT | | 4.50 | 250.00 | $1,125.00 |
| **Total for PRAC. SUPPORT** | | | **4.50** | | **$1,125.00** |
| | | | | | |
| | | **Total** | 2,007.50 | | $1,406,867.00 |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/01/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/01/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/01/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $6.45 |
| 06/01/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $7.35 |
| 06/05/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/05/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $24.60 |
| 06/06/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.90 |
| 06/06/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/06/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/06/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/06/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $82.50 |
| 06/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $73.80 |
| 06/08/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $82.50 |
| 06/08/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/08/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $12.90 |
| 06/08/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/09/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/09/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/09/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $11.10 |
| 06/09/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/13/2017 | Document Services | REPRODUCTION | REPRODUCTION | $1.95 |

33260 FOMB                                                                          Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0009 PROMESA TITLE III: HTA                                                          Page 77

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/13/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $11.70 |
| 06/13/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/13/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $17.40 |
| 06/13/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/13/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $20.70 |
| 06/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/14/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/14/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/14/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/15/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/15/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/15/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/15/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $21.45 |
| 06/15/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $10.05 |
| 06/15/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $27.30 |
| 06/16/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/16/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.45 |
| 06/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.40 |

33260 FOMB                                                          Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 78

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/21/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.35 |
| 06/22/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/22/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/22/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $40.80 |
| 06/22/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/24/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/24/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $19.20 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.55 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.75 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.55 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.70 |
| 06/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.35 |
| 06/26/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/26/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $16.50 |
| 06/26/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/26/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.65 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.65 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.65 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 79

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.45 |
| 06/27/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $2,379.60 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $2,379.60 |
| 06/28/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $4.65 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $280.80 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $331.20 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $120.60 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $120.60 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $295.20 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $280.80 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $295.20 |
| 06/28/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $331.20 |
| 06/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.85 |
| 06/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/30/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.05 |
| 06/30/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.05 |
| 06/30/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.35 |
| 06/30/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.05 |
| 06/30/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.60 |
| 06/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$7,606.65** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/01/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:11:36 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 3 | $87.00 |

33260 FOMB                                                          Invoice 170120316
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                             Page 80

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/02/2017 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $474.00 |
| 06/11/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:58:51 Searches - 1 Shepards and Autocite - 2 Lexsees and Lexstat - 7 | $317.50 |
| 06/18/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:30:41 Searches - 3 Shepards and Autocite - 0 Lexsees and Lexstat - 1 | $251.00 |
| 06/25/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:23:15 Searches - 2 Shepards and Autocite - 2 Lexsees and Lexstat - 3 | $838.50 |
| | | | **Total for LEXIS** | **$1,968.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/01/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $891.00 |
| 06/02/2017 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $297.00 |
| 06/02/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $693.00 |
| 06/03/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $227.00 |
| 06/04/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000028 Lines | $1,188.00 |
| 06/05/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $1,425.00 |
| 06/05/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $145.00 |
| 06/06/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000046 Lines | $2,157.00 |
| 06/06/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000311 Lines | $1,040.00 |
| 06/07/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $594.00 |
| 06/07/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000031 Lines | $891.00 |
| 06/08/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $99.00 |
| 06/09/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $396.00 |

33260 FOMB

Invoice 170120316

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 81

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000043 Lines | $1,455.00 |
| 06/11/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000023 Lines | $792.00 |
| 06/12/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000026 Lines | $1,128.00 |
| 06/13/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $422.00 |
| 06/15/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $396.00 |
| 06/15/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000054 Lines | $124.00 |
| 06/17/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $99.00 |
| 06/19/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $198.00 |
| 06/19/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $69.00 |
| 06/20/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $1,089.00 |
| 06/25/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $297.00 |
| 06/26/2017 | Jessica Z. Greenburg | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000105 Lines | $2,838.00 |
| 06/27/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $99.00 |
| 06/27/2017 | Jessica Z. Greenburg | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $483.00 |
| 06/27/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000042 Lines | $396.00 |
| 06/28/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $99.00 |
| 06/29/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $495.00 |
| 06/30/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $366.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 82

**Total for WESTLAW**    **$20,888.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/15/2017 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: CLERK OF U.S. COURT OF APPEALS CLERK OF U.S. COURT OF APPEALS - COPY OF ORAL ARGUMENT | $31.00 |
| | | | **Total for FILING AND COURT COSTS** | **$31.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Taxi from JFK to NY Office re attendance at Gabriel Schwartz deposition | $63.06 |
| 06/29/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Taxi from NY Office to JFK re attendance at Gabriel Schwartz deposition | $63.06 |
| 06/29/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Parking - Lary Alan Rappaport Parking at LAX re attendance at Gabriel Schwartz deposition | $60.00 |
| 06/29/2017 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Laura Stafford train fare bos-nyp/return | $313.00 |
| 06/29/2017 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Laura Stafford train svc fee bos-nyp/return | $35.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$534.12** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2017 | Megan T. D'Errico | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: NEW YORK LAW INSTITUTE INC PR HIGHWAY TRANSPORTATION AUTHORITY ACT | $34.00 |
| 05/31/2017 | Megan T. D'Errico | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: NEW YORK LAW INSTITUTE INC P.R. SESSION LAWS, ACT NO. 112 OF 6/21/68, ACT NO. 4 OF 8/24/90 & ACT NO. 1 OF 3/6/91 | $44.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

0009 PROMESA TITLE III: HTA

Page 83

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2017 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $50.30 |
| 06/30/2017 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $51.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$179.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Air WiFi - Lary Alan Rappaport WiFi fee for travel to NY on Virgin America Airlines re attendance at Gabriel Schwartz deposition | $19.00 |
| 06/28/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - Lary Alan Rappaport Travel agency service fee re travel to NY re attendance at Gabriel Schwartz deposition | $35.00 |
| 06/28/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - Lary Alan Rappaport Travel to NY re attendance at Gabriel Schwartz deposition | $1,496.40 |
| | | | **Total for AIRPLANE** | **$1,550.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2017 | Lary Alan Rappaport | LODGING | LODGING Hotel - Lodging - Lary Alan Rappaport Hotel in NY re attendance at Gabriel Schwartz deposition | $392.51 |
| | | | **Total for LODGING** | **$392.51** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 7,606.65 |
| LEXIS | 1,968.00 |
| WESTLAW | 20,888.00 |
| FILING AND COURT COSTS | 31.00 |
| OUT OF TOWN TRANSPORTATION | 534.12 |
| OTHER DATABASE RESEARCH | 179.70 |
| AIRPLANE | 1,550.40 |
| LODGING | 392.51 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120316

| 0009 PROMESA TITLE III: HTA | Page 84 |

| | |
|---|---|
| **Total Expenses** | $33,150.38 |
| **Total Amount for this Matter** | $1,440,017.38 |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:                                                PROMESA
                                                      Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                    No. 17 BK 3283-LTS

THE COMMONWEALTH OF PUERTO RICO, *et al.*,   (Jointly Administered)

      Debtors.[1]

-------------------------------------------------------------x

-------------------------------------------------------------x

In re:                                                PROMESA
                                                      Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                    No. 17 BK 3567-LTS

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-------------------------------------------------------------x

**COVER SHEET TO SECOND MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED
IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES
AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE
OF DEBTOR, THE HIGHWAY & TRANSPORTATION AUTHORITY
("HTA") FOR THE PERIOD JUNE 1, 2017 THROUGH JUNE 30, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:                 <u>June 1, 2017 through June 30, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:         **<u>$15,184.00</u>**

Total Amount for this Invoice:               **<u>$15,184.00</u>**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's second monthly fee application in these cases.

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of
Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

3

## Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|-----------|-------------------|--------------------|---------------------|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.90 | $1,387.00 |
| 203 | Hearings and Other Non-filed Communication with the Court | 7.20 | $5,256.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 2.80 | $2,044.00 |
| 206 | Documents Filed on Behalf of the Board | 2.50 | $1,825.00 |
| 207 | Non-Board Court Filings | 1.90 | $1,387.00 |
| 210 | Analysis and Strategy | 4.50 | $3,285.00 |
| | **Totals** | **20.80** | **$15,184.00** |

4

<u>Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017</u>

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Paul Possinger | Partner | Corporate | $730.00 | 1.00 | $730.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 4.90 | $3,577.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 14.00 | $10,220.00 |
| Chris Theodoridis | Associate | Corporate | $730.00 | 0.90 | $657.00 |
| | | | **Totals** | **20.80** | **$15,184.00** |

| SUMMARY OF LEGAL FEES | <u>Hours</u> 20.80 | <u>Fees</u> $15,184.00 |
|---|---|---|

5

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought) in the total amount of $13,665.60.

# **Exhibit A**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170123591

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.90 | $1,387.00 |
| 203 | Hearings and Other Non-filed Communication with the Court | 7.20 | $5,256.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 2.80 | $2,044.00 |
| 206 | Documents Filed on Behalf of the Board | 2.50 | $1,825.00 |
| 207 | Non-Board Court Filings | 1.90 | $1,387.00 |
| 210 | Analysis and Strategy | 4.50 | $3,285.00 |
| | **Total** | **20.80** | **$15,184.00** |

33260 FOMB                                                                    Invoice 170123591
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 2

**201 Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Paul Possinger | 201 | Call with advisors and HTA Subcommittee regarding HTA fiscal plan. | 1.00 | $730.00 |
| 06/27/17 | Chris Theodoridis | 201 | Participate in HTA Board Subcommittee call regarding fiscal plan and Title III restructuring. | 0.90 | $657.00 |
| | | | | **1.90** | **$1,387.00** |

**203 Hearings and Other Non-filed Communications with the Court**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Timothy W. Mungovan | 203 | Prepare for joint pre-trial conference. | 4.20 | $3,066.00 |
| 06/28/17 | Timothy W. Mungovan | 203 | Prepare for omnibus hearing (1.90); Participate in omnibus hearing (1.10). | 3.00 | $2,190.00 |
| | | | | **7.20** | **$5,256.00** |

**205 Communications with Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Timothy W. Mungovan | 205 | Communications with AAFAF regarding demand to BNY to hold payment (1.00); Meeting with S. Ratner, M. Bienenstock, P. Friedman, E. McKeen, HTA representative, and J. Arnold from Lexecon regarding strategy for opposing preliminary injunction in Peaje (1.80). | 2.80 | $2,044.00 |
| | | | | **2.80** | **$2,044.00** |

**206 Documents Filed on Behalf of the Board**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Timothy W. Mungovan | 206 | Analyze plaintiffs' position regarding lien and read transcript from June 5 hearing in preparation for omnibus hearing. | 2.50 | $1,825.00 |
| | | | | **2.50** | **$1,825.00** |

33260 FOMB                                                                      Invoice 170123591
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                            Page 3

**207 Non-Board Court Filings**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Stephen L. Ratner | 207 | Review draft Assured meet and confer letter regarding motion to dismiss. | 0.30 | $219.00 |
| 06/28/17 | Stephen L. Ratner | 207 | Work on Peaje discovery and prepare materials (1.30); Review opposition to Ambac intervention in Peaje (0.30). | 1.60 | $1,168.00 |
| | | | | **1.90** | **$1,387.00** |

**210 Analysis and Strategy**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan and team regarding Peaje discovery, brief and hearing (1.40); Work on materials regarding same (1.60). | 3.00 | $2,190.00 |
| 06/28/17 | Timothy W. Mungovan | 210 | Meetings with S. Weise regarding lien argument (0.80); Communications with S. Ratner and P. Friedman regarding AAFAF's letter to BNY and creditors' request for stipulation (0.70). | 1.50 | $1,095.00 |
| | | | | **4.50** | **$3,285.00** |

**Total for Professional Services**                                             **$15,184.00**

33260 FOMB                                                                    Invoice 170123591
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 1.00 | 730.00 | $730.00 |
| STEPHEN L. RATNER | PARTNER | 4.90 | 730.00 | $3,577.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 14.00 | 730.00 | $10,220.00 |
| **Total for PARTNER** | | **19.90** | | **$14,527.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 0.90 | 730.00 | $657.00 |
| **Total for ASSOCIATE** | | **0.90** | | **$657.00** |
| | **Total** | **20.80** | | **$15,184.00** |
| | **Total Amount for this Matter** | | | **$15,184.00** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO THIRD MONTHLY FEE APPLICATION
## OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
## AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT
## AUTHORITY ("HTA") FOR THE PERIOD JULY 1, 2017 THROUGH JULY 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                    <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:             Financial Oversight and Management Board, as
                                      Representative for the Debtor Pursuant to
                                      <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:          <u>July 1, 2017 through July 31, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:  <u>**$1,683,890.00**</u>

Amount of expense reimbursement
sought as actual, reasonable and necessary:  <u>**$59,481.22**</u>

Total Amount for this Invoice:        <u>**$1,743,371.22**</u>


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's third monthly fee application in these cases.

On September 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
         Suzzanne Uhland, Esq.,
         Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of**
**Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
              and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Diana M. Batlle-Barasorda, Esq.
         Alberto J. E. Añeses Negrón, Esq.
         Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of**
**Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.
              and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

3

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 48.20 | $35,186.00 |
| 202 | Legal Research | 161.20 | $117,676.00 |
| 203 | Hearings and other non-filed communications with the Court | 176.70 | $115,743.00 |
| 204 | Communications with Claimholders | 34.70 | $25,331.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 88.50 | $64,605.00 |
| 206 | Documents Filed on Behalf of the Board | 1,095.00 | $791,046.00 |
| 207 | Non-Board Court Filings | 109.40 | $79,718.00 |
| 208 | Stay Matters | 1.70 | $1,241.00 |
| 209 | Adversary Proceeding | 348.20 | $233,450.00 |
| 210 | Analysis and Strategy | 216.30 | $157,707.00 |
| 211 | Non-Working Travel Time | 11.00 | $8,030.00 |
| 212 | General Administration | 186.10 | $54,157.00 |
| | **Totals** | **2,477.00** | **$1,683,890.00** |

4

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 3.00 | $2,190.00 |
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 231.40 | $168,922.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 10.00 | $7,300.00 |
| Keisha-Ann G. Gray | Partner | Labor & Employment | $730.00 | 0.50 | $365.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 3.10 | $2,263.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 278.70 | $203,451.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 6.60 | $4,818.00 |
| Mark Harris | Partner | litigation | $730.00 | 1.00 | $730.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 45.90 | $33,507.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 224.90 | $164,177.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 21.80 | $15,914.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.90 | $1,387.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 93.60 | $68,328.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 79.90 | $58,327.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 217.00 | $158,410.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 3.40 | $2,482.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 21.50 | $15,695.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 19.90 | $14,527.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 11.70 | $8,541.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 10.70 | $7,811.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 2.60 | $1,898.00 |
| Jeramy Webb | Associate | Corporate | $730.00 | 23.80 | $17,374.00 |

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| John E. Roberts | Associate | Litigation | $730.00 | 24.00 | $17,520.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 196.40 | $143,372.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 4.20 | $3,066.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 228.20 | $166,586.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 160.90 | $117,457.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 2.70 | $1,971.00 |
| Melissa Di Grande | Associate | Litigation | $730.00 | 56.40 | $41,172.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 28.20 | $20,586.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 124.30 | $90,739.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 79.80 | $58,254.00 |
| | | | **Totals** | **2,218.00** | **$1,619,140.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 26.00 | $6,500.00 |
| Casey Quinn | Legal Assistant | Corporate | $250.00 | 6.50 | $1,625.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 32.00 | $8,000.00 |
| Evelyn Rodriguez | Legal Assistant | Corporate | $250.00 | 6.30 | $1,575.00 |
| Henry S. Finkelstein | Legal Assistant | Litigation | $250.00 | 10.30 | $2,575.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 50.30 | $12,575.00 |
| Magali Giddens | Legal Assistant | Corporate | $250.00 | 1.70 | $425.00 |

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Margaret Lederer | Legal Assistant | Litigation | $250.00 | 0.50 | $125.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 25.50 | $6,375.00 |
| Shealeen E. Schaeffer | Legal Assistant | Labor & Employment | $250.00 | 57.50 | $14,375.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 28.60 | $7,150.00 |
| | | | **Totals** | **245.20** | **$61,300.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael K. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 4.10 | $1,025.00 |
| New Klebanoff | EDiscovery Project Manager | Professional Resources | $250.00 | 7.20 | $1,800.00 |
| Rachael Hope Moller | Library | Professional Resources | $250.00 | 1.30 | $325.00 |
| Sherri Cupplo | Library | Professional Resources | $250.00 | 1.20 | $300.00 |
| | | | **Totals** | **13.80** | **$3,450.00** |

| SUMMARY OF LEGAL FEES | Hours 2,477.00 | Fees $1,683,890.00 |
|---|---|---|

**Summary of Disbursements for the Period July 1, 2017 through July 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $3,245.40 |
| Computerized Research | |
|    Lexis | $501.00 |
|    Westlaw | $22,881.00 |
| Other Database Research | $66.20 |
| Transcripts & Depositions | $17,203.25 |
| Out-Of-Town Travel | |
|    Out-of-Town Transportation | $2,246.15 |
|    Out of Town Meals | $767.10 |
|    Airplane | $5,700.32 |
|    Lodging | $6,870.80 |
| **Total** | **$59,481.22** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,515,501.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $59,481.22) in the total amount of $1,574,982.22.

# **Exhibit A**

33260 FOMB                                                                  Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its members, its Staff, its Advisors or its Consultants | 48.20 | $35,186.00 |
| 202 | Legal Research | 161.20 | $117,676.00 |
| 203 | Hearings and other non-filed communications with the Court | 176.70 | $115,743.00 |
| 204 | Communications with Claimholders | 34.70 | $25,331.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 88.50 | $64,605.00 |
| 206 | Documents Filed on Behalf of the Board | 1,095.00 | $791,046.00 |
| 207 | Non-Board Court Filings | 109.40 | $79,718.00 |
| 208 | Stay Matters | 1.70 | $1,241.00 |
| 209 | Adversary Proceeding | 348.20 | $233,450.00 |
| 210 | Analysis and Strategy | 216.30 | $157,707.00 |
| 211 | Non-Working Travel Time | 11.00 | $8,030.00 |
| 212 | General Administration | 186.10 | $54,157.00 |
| | **Total** | **2,477.00** | **$1,683,890.00** |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                          Page 2

**Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Michael A. Firestein | 201 | Review M. Luskin comments on McKinsey presentation and related conference with L. Rappaport on revisions to same. | 0.60 | $438.00 |
| 07/03/17 | Timothy W. Mungovan | 201 | Communications with M. Luskin regarding McKinsey presentation. | 1.80 | $1,314.00 |
| 07/05/17 | Bradley R. Bobroff | 201 | Correspondence with Peaje team and McKinsey regarding expert materials and review slide deck regarding same. | 2.30 | $1,679.00 |
| 07/05/17 | Seth D. Fier | 201 | Teleconference with A. Wolfe and review documents regarding fiscal plan and opinions related to HTA debt. | 4.50 | $3,285.00 |
| 07/05/17 | Michael A. Firestein | 201 | Prepare and participate in McKinsey teleconference regarding HTA issues with L. Rappaport (0.70); Participate in various teleconferences with L. Rappaport, A. Wolfe and S. Fier addressing HTA declaration (1.40). | 2.10 | $1,533.00 |
| 07/05/17 | Lary Alan Rappaport | 201 | Conference with A. Wolfe, M. Firestein and S. Fier regarding opinions, declaration (1.40); Conference with M. Firestein, B. Bobroff, J. Katseff, A. Beilenberg regarding draft analysis (0.50); E-mails with M. Luskin regarding financial questions (0.10). | 2.00 | $1,460.00 |
| 07/06/17 | Lary Alan Rappaport | 201 | Conference with M. Firestein, D. McCall-Landry, J. Katseff, B. Bobroff regarding T. Duvall declaration. | 0.90 | $657.00 |
| 07/06/17 | Michael A. Firestein | 201 | Participate in McKinsey teleconference with L. Rappaport, B. Bobroff and McKinsey on declaration. | 0.50 | $365.00 |
| 07/07/17 | Michael A. Firestein | 201 | Review revised BNYM stipulation with Reed Smith edits. | 0.20 | $146.00 |
| 07/07/17 | Michael A. Firestein | 201 | Participate with McKinsey on L. Rappaport teleconference regarding J. Arnold and joint consultation issues for Peaje (0.70); Review stipulation on briefing schedule issues in Assured Ambac matters (0.30). | 1.00 | $730.00 |
| 07/07/17 | Lary Alan Rappaport | 201 | E-mails with McKinsey regarding declaration exhibit (0.10); E-mails with T. Mungovan, S. Ratner, P. Friedman, B. Bobroff, M. Luskin, L. Chapman regarding declaration, exhibit (0.10); Conference with D. McCall-Landry, A. Beilenberg, J. Katseff, G. Hoplamazian, P. Possinger, M. Firestein regarding declarations (0.70). | 0.90 | $657.00 |
| 07/07/17 | Paul Possinger | 201 | Prepare for teleconference with McKinsey and litigation team. | 1.00 | $730.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/17 | William D. Dalsen | 201 | Teleconference with local counsel regarding Puerto Rico law relevant to motions to dismiss Assured complaint. | 0.70 | $511.00 |
| 07/09/17 | Lary Alan Rappaport | 201 | E-mails with S. Ratner, T. Mungovan, A. Wolfe regarding depositions, deposition preparation (0.20); Conference with M. Firestein, T. Duvall, D. McCall-Landry, J. Katseff regarding declaration, exhibit, deposition (0.90). | 1.10 | $803.00 |
| 07/09/17 | Michael A. Firestein | 201 | Prepare for and participate in McKinsey teleconference with L. Rappaport and McKinsey team. | 1.20 | $876.00 |
| 07/10/17 | Lary Alan Rappaport | 201 | E. Mails with M. Luskin, P. Friedman, S. Weise, M. Morris, B. Bobroff regarding edits to opposition brief. | 1.00 | $730.00 |
| 07/11/17 | Lary Alan Rappaport | 201 | Conference with M. Firestein, A. Wolfe regarding declaration, deposition (0.50); Conference with M. Firestein, T. Mungovan, B. Bobroff, T. Duvall, D. McCall-Landry, J. Katseff regarding declaration, deposition, exhibit (0.80). | 1.30 | $949.00 |
| 07/11/17 | Bradley R. Bobroff | 201 | Teleconference with McKinsey and review of updated presentation. | 1.70 | $1,241.00 |
| 07/11/17 | Michael A. Firestein | 201 | Teleconference with A. Wolfe on declaration revisions. | 0.50 | $365.00 |
| 07/12/17 | Lary Alan Rappaport | 201 | Conference with M. Firestein, A. Wolfe regarding documents, deposition, declaration (1.50); E-mails with D. McCall-Landry, T. Duvall, M. Firestein regarding HTA, declaration, exhibit (0.20). | 1.70 | $1,241.00 |
| 07/12/17 | Michael A. Firestein | 201 | Teleconference with A. Wolfe, L. Rappaport and S. Fier on declaration revisions. | 1.50 | $1,095.00 |
| 07/13/17 | Michael A. Firestein | 201 | Prepare and participate in McKinsey teleconferences with L. Rappaport on T. Duvall declaration. | 1.60 | $1,168.00 |
| 07/13/17 | Lary Alan Rappaport | 201 | Conference with M. Firestein, T. Duvall, D. McCall-Landry regarding documents, (1.00); E-mails with S. Fier, D. McCall-Landry regarding documents (0.10); E-mails with D. McCall-Landry, T. Duvall, M. Firestein regarding exhibit, declaration (1.00). | 2.10 | $1,533.00 |
| 07/14/17 | Lary Alan Rappaport | 201 | Review e-mail from D. McCall-Landry and minor edits to T. Duvall declaration (0.20); E-mails with D. McCall-Landry regarding exhibit (0.20). | 0.40 | $292.00 |
| 07/14/17 | Timothy W. Mungovan | 201 | Communications with H. Bauer regarding opposition in Peaje case. | 0.60 | $438.00 |
| 07/15/17 | Lary Alan Rappaport | 201 | E-mails with T. Mungovan, M. Luskin regarding J. Arnold declaration, deposition. | 0.20 | $146.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/17 | Stephen L. Ratner | 201 | Teleconference and e-mail with T. Mungovan, M. Luskin, team and O'Melveny regarding Peaje opposition, discovery and hearing preparation. | 2.20 | $1,606.00 |
| 07/16/17 | Michael A. Firestein | 201 | Prepare correspondence to M. Luskin on A. Wolfe declaration and deposition preparation. | 0.40 | $292.00 |
| 07/17/17 | Michael A. Firestein | 201 | Participate in teleconference with A. Wolfe and L. Rappaport on deposition preparation (1.10); Prepare correspondence to T. Duvall on deposition issues (0.50). | 1.60 | $1,168.00 |
| 07/17/17 | Lary Alan Rappaport | 201 | Conference with M. Firestein, A. Wolfe regarding deposition (1.00); Conference with M. Firestein and D. McCall-Landry regarding documents (0.20). | 1.20 | $876.00 |
| 07/17/17 | Paul Possinger | 201 | Teleconference with Ernst & Young and HTA regarding motion to compel contract assumption. | 0.30 | $219.00 |
| 07/18/17 | Michael A. Firestein | 201 | Teleconference with U. Hernandez Barrera on issues regarding motion to dismiss (0.20); Prepare correspondence to T. Duvall on deposition issues (0.30). | 0.50 | $365.00 |
| 07/19/17 | Lary Alan Rappaport | 201 | E-mails with M. Firestein, T. Mungovan, T. Duvall regarding scheduling deposition. | 0.30 | $219.00 |
| 07/20/17 | Lary Alan Rappaport | 201 | E-mails with L. Stafford, U. Fernández Barrera regarding exhibit, urgent motions. | 0.20 | $146.00 |
| 07/20/17 | Timothy W. Mungovan | 201 | Communications with M. Luskin regarding deposition of S. Gonzalez. | 0.30 | $219.00 |
| 07/20/17 | Ralph C. Ferrara | 201 | Meeting with A. Wolfe, M. Firestein and L. Rappaport regarding economic expert opinion. | 1.80 | $1,314.00 |
| 07/21/17 | Timothy W. Mungovan | 201 | Communications with M. Firestein, A. Wolfe, A. Matosantos, M. Bienenstock, and Ernst & Young. | 0.30 | $219.00 |
| 07/21/17 | Lary Alan Rappaport | 201 | E-mails with M. Bienenstock, A. Wolfe, A. Vermal, M. Firestein regarding fiscal plan (0.20); Teleconference with A. Wolfe, M. Firestein, A. Matasantos, G. Malhotra regarding fiscal plan (0.80). | 1.00 | $730.00 |
| 07/21/17 | Michael A. Firestein | 201 | Prepare Board summary on A. Wolfe, and T. Duvall declarations (0.40); Teleconference with A. Matosantos, G. Malhotra, T. Mungovan, and A. Wolfe on fiscal plan regarding HTA (0.80). | 1.20 | $876.00 |
| 07/22/17 | Michael A. Firestein | 201 | Prepare correspondence to T. Duvall on deposition. | 0.20 | $146.00 |
| 07/24/17 | Lary Alan Rappaport | 201 | Conference with A. Wolfe, M. Firestein, G. Hoplamatzian regarding deposition, preparation. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Michael A. Firestein | 201 | Conference with M. Luskin on A. Wolfe deposition and preliminary injunction strategy. | 0.30 | $219.00 |
| 07/25/17 | Lary Alan Rappaport | 201 | Conference with M. Luskin regarding orders, depositions, strategy. | 0.20 | $146.00 |
| 07/27/17 | Michael A. Firestein | 201 | Review and prepare correspondence to H. Bauer on motion practice. | 0.10 | $73.00 |
| 07/28/17 | Lary Alan Rappaport | 201 | E-mails with H. Bauer, U. Fernandez Barrera, S. Romanello regarding draft protective order, requested edits. | 0.40 | $292.00 |
| 07/29/17 | Lary Alan Rappaport | 201 | Teleconference with T. Mungovan, M. Firestein, B. Bobroff, M. Morris, M. Rochman, L. Stafford, P. Possinger, S. Weise, M. Luskin regarding reply, strategy, tasks. | 1.00 | $730.00 |
| 07/29/17 | Michael A. Firestein | 201 | Review and prepare correspondence to experts. | 0.30 | $219.00 |
| 07/31/17 | Seth D. Fier | 201 | Teleconference with Citi advisors regarding B. Hildreth opinions. | 0.50 | $365.00 |
| | | | | **48.20** | **$35,186.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Steven O. Weise | 202 | Review lien issues. | 5.00 | $3,650.00 |
| 07/01/17 | Michael A. Firestein | 202 | Research preliminary injunction issues and review back-up documents on strategy and statutory interpretation. | 0.30 | $219.00 |
| 07/02/17 | Jonathan E. Richman | 202 | Review issues regarding property rights asserted in HTA cases. | 0.60 | $438.00 |
| 07/02/17 | Matthew I. Rochman | 202 | Legal research regarding municipal ordinances. | 0.80 | $584.00 |
| 07/03/17 | Steven O. Weise | 202 | Review lien issues. | 2.90 | $2,117.00 |
| 07/04/17 | Matthew I. Rochman | 202 | Legal research regarding evidentiary objections to expert declaration addressing adequate protection issue (1.20); Continue preparing evidentiary objections to T. Stanford affidavit (1.70). | 2.90 | $2,117.00 |
| 07/05/17 | Jeramy Webb | 202 | Analyze D. Desatnik memorandum regarding HTA issues and potential solutions. | 0.80 | $584.00 |
| 07/05/17 | Lary Alan Rappaport | 202 | Review materials for A. Wolfe teleconference. | 0.20 | $146.00 |
| 07/06/17 | Paul Possinger | 202 | Attention to support materials for HTA fiscal plan. | 0.40 | $292.00 |
| 07/06/17 | Stephen L. Ratner | 202 | Review materials for expert deposition in Peaje. | 0.80 | $584.00 |
| 07/06/17 | Jeramy Webb | 202 | Analyze D. Desatnik memorandum regarding issues arising in HTA cases (0.70); Research regarding same (1.30). | 2.00 | $1,460.00 |