33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/06/17 | Bradley R. Bobroff | 202 | Review HTA and Commonwealth fiscal plans. | 1.40 | $1,022.00 |
| 07/07/17 | Paul Possinger | 202 | Review strategy memorandum. | 0.30 | $219.00 |
| 07/07/17 | Michael A. Firestein | 202 | Research and prepare memorandums on argument on standing. | 0.40 | $292.00 |
| 07/08/17 | Steven O. Weise | 202 | Prepare analysis of lien application to post-petition revenues. | 3.40 | $2,482.00 |
| 07/09/17 | Paul Possinger | 202 | Review and revise HTA strategy memorandum. | 2.00 | $1,460.00 |
| 07/09/17 | Laura Stafford | 202 | Analyze and respond to questions regarding opposition draft. | 3.10 | $2,263.00 |
| 07/09/17 | Matthew I. Rochman | 202 | Perform legal research for brief in response to Peaje's preliminary injunction motion. | 1.00 | $730.00 |
| 07/10/17 | Paul Possinger | 202 | Revise strategy memorandum for HTA plan. | 1.80 | $1,314.00 |
| 07/10/17 | Lary Alan Rappaport | 202 | Legal research regarding opposition brief. | 0.50 | $365.00 |
| 07/11/17 | Paul Possinger | 202 | Review and revise HTA plan strategy memorandum (0.80); Discuss UCC intervention in Peaje with T. Mungovan (0.20). | 1.00 | $730.00 |
| 07/11/17 | Matthew I. Rochman | 202 | Research into evidentiary issues for further revisions to objections to Stanford affidavit. | 0.70 | $511.00 |
| 07/12/17 | Matthew I. Rochman | 202 | Determine deadline for filing evidentiary objections or motions in limine for upcoming evidentiary hearing on Peaje's preliminary injunction motion (0.70); Analyze case law cited in opposition to Peaje's preliminary injunction motion (1.40); Analyze procedures and local rules for filing brief under seal (2.30). | 4.40 | $3,212.00 |
| 07/12/17 | Michael A. Firestein | 202 | Research Ambac motion to dismiss issues. | 0.30 | $219.00 |
| 07/13/17 | Laura Stafford | 202 | Review and analyze cases cited in 305 section of brief. | 5.00 | $3,650.00 |
| 07/13/17 | Matthew I. Rochman | 202 | Analyze cases cited in response to Peaje's preliminary injunction motion (2.10); Analyze local rules regarding procedures for filing motion under seal (0.60); Perform legal research regarding issue of burden of proof (1.60). | 4.30 | $3,139.00 |
| 07/13/17 | Jonathan E. Richman | 202 | Review materials regarding HTA fiscal plan. | 0.90 | $657.00 |
| 07/13/17 | Timothy W. Mungovan | 202 | Work on issues regarding posting bond. | 0.80 | $584.00 |
| 07/14/17 | Alexandra V. Bargoot | 202 | Research FRCP 45 regarding response or objection to subpoena. | 2.40 | $1,752.00 |

33260 FOMB                                                                  Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/17 | Matthew I. Rochman | 202 | Analyze case law addressing adequate protection and jurisdictional limitations; Analyze HTA's '68 Resolutions; Research into issues of location for deposition of T. Duvall. | 3.00 | $2,190.00 |
| 07/14/17 | Laura Stafford | 202 | Review and analyze UCC financing statements. | 2.30 | $1,679.00 |
| 07/14/17 | Michael A. Firestein | 202 | Research document production issues. | 0.30 | $219.00 |
| 07/15/17 | Michael A. Firestein | 202 | Research deposition preparation issues for A. Wolfe. | 0.40 | $292.00 |
| 07/15/17 | Matthew I. Rochman | 202 | Prepare memorandum regarding research into Rule 45 subpoena for expert witness (3.90); Research regarding location for deposition of T. Duvall (2.10). | 6.00 | $4,380.00 |
| 07/16/17 | Matthew I. Rochman | 202 | Finalize memorandum regarding research into Rule 45 subpoena issue. | 0.50 | $365.00 |
| 07/16/17 | Michael A. Firestein | 202 | Review security interest language issues. | 0.20 | $146.00 |
| 07/18/17 | Steven O. Weise | 202 | Review issues regarding UCC matters in connection with evaluation hearing. | 1.30 | $949.00 |
| 07/18/17 | Melissa Digrande | 202 | Research case law on issue of scope of reply briefs for Peaje adversary proceeding. | 4.30 | $3,139.00 |
| 07/19/17 | Melissa Digrande | 202 | Research case law on issue of scope of reply briefs, and take notes on same. | 4.00 | $2,920.00 |
| 07/19/17 | Matthew I. Rochman | 202 | Analyze 1968 resolution and offering statements for bonds in connection with T. Duvall deposition preparation (3.60); Prepare revised memorandum of law regarding UCC filings (5.60). | 9.20 | $6,716.00 |
| 07/19/17 | Timothy W. Mungovan | 202 | Analysis and research regarding consensual lien issues. | 0.60 | $438.00 |
| 07/19/17 | Michael A. Firestein | 202 | Review draft HTA fiscal plan. | 1.00 | $730.00 |
| 07/20/17 | Martin J. Bienenstock | 202 | Research to move to dismiss Ambac complaint. | 5.40 | $3,942.00 |
| 07/20/17 | Melissa Digrande | 202 | Continue research of law on issue of scope of reply briefs and take notes on same. | 3.30 | $2,409.00 |
| 07/20/17 | Jennifer L. Roche | 202 | Research regarding preliminary injunction motion and evidence raised on reply. | 0.40 | $292.00 |
| 07/21/17 | Melissa Digrande | 202 | Continue research on case law addressing scope of reply briefs. | 3.10 | $2,263.00 |
| 07/21/17 | Martin J. Bienenstock | 202 | Research for motion to dismiss Ambac complaint. | 5.20 | $3,796.00 |
| 07/21/17 | Matthew I. Rochman | 202 | Research case law on 1109(b) and intervention as matter of right regarding unsecured creditors' committee's motion to intervene. | 1.70 | $1,241.00 |
| 07/21/17 | Lary Alan Rappaport | 202 | Review HTA fiscal plan. | 0.60 | $438.00 |
| 07/22/17 | Michael A. Firestein | 202 | Research motions to dismiss including request for judicial notice on proposed order. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/17 | Matthew I. Rochman | 202 | Analyze unsecured creditors' committee's motion to intervene in Assured adversary and perform legal research on bankruptcy code 1109(b) and intervention standard. | 4.20 | $3,066.00 |
| 07/22/17 | Timothy W. Mungovan | 202 | Review and analyze research regarding standard for intervention (0.50); Communications with M. Bienenstock and M. Rochman regarding same (0.10). | 0.60 | $438.00 |
| 07/23/17 | Paul Possinger | 202 | Review research regarding committee intervention in adversary proceedings. | 0.90 | $657.00 |
| 07/24/17 | Laura Stafford | 202 | Review history of statutory lien discussion. | 7.10 | $5,183.00 |
| 07/24/17 | Timothy W. Mungovan | 202 | Analyze UCC-1 filings with respect to bonds. | 0.60 | $438.00 |
| 07/25/17 | Matthew I. Rochman | 202 | Legal research in support of urgent motion to strike Peaje's new theories of fact and law raised for first time on reply. | 2.60 | $1,898.00 |
| 07/25/17 | Melissa Digrande | 202 | Research case law for Peaje adversary proceeding and draft summaries to M. Rochman on same. | 6.50 | $4,745.00 |
| 07/25/17 | Steven O. Weise | 202 | Review issues regarding UCC challenges. | 1.50 | $1,095.00 |
| 07/26/17 | Melissa Digrande | 202 | E-mails regarding Peaje research (0.80); Continue research and draft e-mail summaries regarding same, based on feedback from M. Rochman (6.80). | 7.60 | $5,548.00 |
| 07/26/17 | Matthew I. Rochman | 202 | Conduct legal research for use in motion to strike Peaje's new arguments in reply brief (1.00); Research regarding scope of expert reports (1.20). | 2.20 | $1,606.00 |
| 07/27/17 | Melissa Digrande | 202 | Continue research on doctrines of estoppel, and draft e-mail summaries on same. | 3.10 | $2,263.00 |
| 07/27/17 | Chris Theodoridis | 202 | Research cases regarding establishment of trust relationship. | 3.70 | $2,701.00 |
| 07/27/17 | Michael A. Firestein | 202 | Research filing issues per court order (0.20); Research new filing deadlines for HTA cases (0.20); Review and prepare correspondence on sealing request and related teleconference with L. Rappaport on same (0.20). | 0.60 | $438.00 |
| 07/28/17 | Michael A. Firestein | 202 | Research new reply issues and review related documents including review of declarations. | 3.30 | $2,409.00 |
| 07/28/17 | Lary Alan Rappaport | 202 | Research regarding declarants identified by Peaje in sealing motion. | 0.50 | $365.00 |
| 07/28/17 | Steven O. Weise | 202 | Review Peaje filing, statutory lien and UCC issues. | 3.00 | $2,190.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/17 | Lary Alan Rappaport | 202 | Research regarding expert declarants (0.30); Legal research regarding statutory lien issue (0.80); Conferences with M. Firestein regarding lien issue (0.30); Conferences with T. Mungovan and S. Weise regarding same (0.40); E-mails with S. Weise, M. Firestein regarding lien issues (0.20). | 2.00 | $1,460.00 |
| 07/29/17 | Michael A. Firestein | 202 | Research post reply issues (0.30); Review deadline calendar for comment (0.20); Research legal impact of new statute on toll revenue (0.80). | 1.30 | $949.00 |
| 07/30/17 | Michael A. Firestein | 202 | Review comments and memorandum on lien issues (0.20); Prepare memorandum on HTA holders (0.10). | 0.30 | $219.00 |
| 07/30/17 | Bradley R. Bobroff | 202 | Review Commonwealth fiscal plan and related materials. | 1.30 | $949.00 |
| 07/30/17 | Laura Stafford | 202 | Review case law research conducted by M. DiGrande. | 2.00 | $1,460.00 |
| 07/31/17 | Steven O. Weise | 202 | Review issues regarding security interest and liens. | 2.80 | $2,044.00 |
| | | | | **161.20** | **$117,676.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Matthew I. Rochman | 203 | Finalize draft of evidentiary objections to affidavit of Peaje's expert witness in advance of preliminary injunction hearing. | 6.30 | $4,599.00 |
| 07/06/17 | Stephen L. Ratner | 203 | Work on Peaje opposition discovery and hearing preparation (1.70); Teleconferences and e-mail with T. Mungovan and team regarding same (1.60). | 3.30 | $2,409.00 |
| 07/09/17 | Matthew I. Rochman | 203 | Analyze hearing transcripts from omnibus hearing in HTA case. | 1.20 | $876.00 |
| 07/12/17 | Maja Zerjal | 203 | Review and revise memorandum regarding HTA. | 2.30 | $1,679.00 |
| 07/15/17 | Timothy W. Mungovan | 203 | Communications regarding Peaje, and prepare for August 8 hearing (6.40); Communications with S. Ratner, M. Firestein, L. Rappaport, M. Rochman, L. Stafford, and M. Luskin regarding Peaje and August 8 hearing (0.50); Communications with P. Friedman and E. McKeen of O'Melveny regarding Peaje and August 8 hearing (0.50). | 7.40 | $5,402.00 |
| 07/19/17 | Stephen L. Ratner | 203 | Teleconferences and e-mail with T. Mungovan and team regarding Peaje discovery and hearing preparation. | 0.80 | $584.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/17 | Bradley R. Bobroff | 203 | Review materials regarding hearing preparation. | 1.30 | $949.00 |
| 07/21/17 | Bradley R. Bobroff | 203 | Correspondence and teleconferences with Peaje team regarding hearing preparation and UCC argument (1.20); Review deposition transcripts and exhibits regarding hearing preparation (2.00). | 3.20 | $2,336.00 |
| 07/23/17 | Timothy W. Mungovan | 203 | Work on plan for August 8 hearing and communications with S. Ratner, L. Rappaport, and M. Firestein regarding same. | 1.00 | $730.00 |
| 07/23/17 | Stephen L. Ratner | 203 | Teleconference with T. Mungovan regarding hearing preparation and discovery. | 0.20 | $146.00 |
| 07/24/17 | Stephen L. Ratner | 203 | Review materials regarding discovery and hearing preparation in Peaje (0.70); Teleconference with T. Mungovan regarding same (0.40); Teleconferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport regarding Peaje depositions and hearing preparation (0.60); Review and consider strategy regarding orders in Peaje regarding preliminary injunction hearing and proposed findings (0.50); Teleconference and e-mail with T. Mungovan and team regarding preliminary injunction hearing and proposed findings (0.30). | 2.50 | $1,825.00 |
| 07/24/17 | Matthew J. Morris | 203 | Prepare outline of oral argument for hearing. | 4.00 | $2,920.00 |
| 07/24/17 | Laura Stafford | 203 | Coordinate with paralegals regarding exhibits for hearing. | 0.90 | $657.00 |
| 07/24/17 | Bradley R. Bobroff | 203 | Correspondence with team regarding hearing preparation and draft motions and order on lien issue and review materials regarding same. | 3.20 | $2,336.00 |
| 07/24/17 | Matthew I. Rochman | 203 | Prepare revisions to argument on UCC and Peaje's financing statement. | 5.70 | $4,161.00 |
| 07/25/17 | Martin J. Bienenstock | 203 | Teleconference with Proskauer and HTA advisors regarding preparation for hearing. | 1.00 | $730.00 |
| 07/25/17 | Angelo Monforte | 203 | Compile case decisions for review by M. Rochman. | 0.50 | $125.00 |
| 07/25/17 | Seth D. Fier | 203 | Draft outline for cross examination in preparation for Peaje preliminary injunction hearing. | 7.20 | $5,256.00 |
| 07/25/17 | Matthew J. Morris | 203 | Outline for oral argument at Peaje injunction hearing. | 4.60 | $3,358.00 |
| 07/25/17 | Stephen L. Ratner | 203 | Work on Peaje discovery, hearing preparation and procedural matters. | 1.40 | $1,022.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/17 | Laura Stafford | 203 | Coordinate assembling binder of Peaje memoranda (1.90); Draft Schwartz cross examination outline for hearing (2.10). | 4.00 | $2,920.00 |
| 07/26/17 | Matthew J. Morris | 203 | Discussion with B. Bobroff regarding Peaje injunction hearing preparations with B. Bobroff and others, and memoranda regarding same. | 2.90 | $2,117.00 |
| 07/26/17 | Bradley R. Bobroff | 203 | Review deposition transcripts and exhibits and prepare cross materials for hearing. | 6.20 | $4,526.00 |
| 07/26/17 | Seth D. Fier | 203 | Prepare materials for preparing A. Wolfe in preliminary injunction hearing (1.30); Conference with B. Bobroff regarding hearing preparation for T. Duvall (0.20); Review T. Duvall declaration and related materials in preparation for hearing (1.70). Review A. Wolfe deposition in preparation for hearing (2.50). | 5.70 | $4,161.00 |
| 07/27/17 | Seth D. Fier | 203 | Prepare draft cross outline for preparation of A. Wolfe in preliminary injunction hearing (3.90); Review T. Duvall deposition transcript and related documents in connection with preparation for hearing (2.50). | 6.40 | $4,672.00 |
| 07/27/17 | Matthew I. Rochman | 203 | Prepare designations of deposition testimony of T. Stanford for upcoming evidentiary hearing (0.60); Prepare cross examination questions for Peaje's expert, T. Stanford, for evidentiary hearing (1.50). | 2.10 | $1,533.00 |
| 07/27/17 | Tayler M. Sherman | 203 | Prepare exhibit list for evidentiary hearing per L. Stafford. | 2.60 | $650.00 |
| 07/27/17 | Bradley R. Bobroff | 203 | Review and revise draft briefs and outline of argument for hearing (3.40); Review deposition transcripts and prepare materials in preparation for hearing (5.70). | 9.10 | $6,643.00 |
| 07/27/17 | Michael A. Firestein | 203 | Review portion of T. Duvall deposition in connection with preparation for hearing. | 0.40 | $292.00 |
| 07/27/17 | Laura Stafford | 203 | Prepare preliminary list of exhibits for hearing (3.80); Prepare outline for cross-examining G. Schwartz (7.70); Prepare outline for cross-examining J. Arnold (2.90). | 14.40 | $10,512.00 |
| 07/28/17 | Laura Stafford | 203 | Prepare draft cross examination of J. Arnold (7.80); Coordinate revisions to exhibit list with O'Melveny (1.00). | 8.80 | $6,424.00 |
| 07/28/17 | Michael A. Firestein | 203 | Research new Peaje experts. | 0.20 | $146.00 |
| 07/28/17 | Bradley R. Bobroff | 203 | Draft and revise outline for S. Gonzalez testimony at hearing, and review materials regarding same. | 3.20 | $2,336.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/17 | Tayler M. Sherman | 203 | Prepare exhibits list for evidentiary hearing for review by L. Stafford. | 3.10 | $775.00 |
| 07/28/17 | Lawrence T. Silvestro | 203 | Review discovery regarding adversary and potential exhibits to submit ahead of evidentiary hearing. | 1.30 | $325.00 |
| 07/28/17 | Matthew I. Rochman | 203 | Prepare questions for Peaje's expert, T. Stanford, for hearing. | 2.70 | $1,971.00 |
| 07/28/17 | Seth D. Fier | 203 | Review deposition materials and draft questions for A. Wolfe and T. Duvall in preparation for hearing. | 8.50 | $6,205.00 |
| 07/28/17 | Eamon Wizner | 203 | Compile and organize cases cited in motion for filing per L. Silvestro (1.00); Compile and organize exhibits regarding Peaje v. HTA hearing per L. Stafford (4.50). | 5.50 | $1,375.00 |
| 07/29/17 | Michael A. Firestein | 203 | Prepare for and teleconference with O'Melveny lawyers, T. Mungovan, L. Rappaport, and S. Ratner on hearing strategy and response to preliminary injunction. | 1.10 | $803.00 |
| 07/29/17 | Paul Possinger | 203 | Teleconference with team regarding arguments and hearing preparation. | 1.00 | $730.00 |
| 07/30/17 | Lawrence T. Silvestro | 203 | Prepare exhibits to be used at evidentiary hearing. | 5.50 | $1,375.00 |
| 07/30/17 | Mee R. Kim | 203 | Review Hildreth's declaration and analyze rebuttal argument for hearing. | 1.20 | $876.00 |
| 07/31/17 | Tayler M. Sherman | 203 | Prepare exhibit list for evidentiary hearing for review by L. Stafford (1.00); Compile and organize documents cited in A. Racciatti per L. Stafford (2.00). | 3.00 | $750.00 |
| 07/31/17 | Lawrence T. Silvestro | 203 | Review, update and conform exhibits for evidentiary hearing and transmit to court (5.60); Prepare cover letter to Judge Swain enclosing Board's exhibits (0.50). | 6.10 | $1,525.00 |
| 07/31/17 | Timothy W. Mungovan | 203 | Work on issues relating to Peaje's consensual lien argument for hearing (1.20); Communications with S. Ratner, S. Weise, and M. Firestein regarding same (0.50); Work on objections to Peaje's proposed findings, trial exhibits and related issues (0.50). | 2.20 | $1,606.00 |
| 07/31/17 | Laura Stafford | 203 | Coordinate preparation of exhibits and exhibit list for hearing. | 7.00 | $5,110.00 |
| 07/31/17 | Stephen L. Ratner | 203 | Work on urgent motion to strike, discovery, hearing preparation, procedural matters and arguments in Peaje (1.50); Teleconferences and e-mail with T. Mungovan, team, O'Neill and O'Melveny regarding same (1.00). | 2.50 | $1,825.00 |
| 07/31/17 | Lary Alan Rappaport | 203 | Preparation for rebuttal expert depositions, hearing. | 2.00 | $1,460.00 |
| | | | | **176.70** | **$115,743.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Lary Alan Rappaport | 204 | Review and edit draft meet and confer letter. | 0.10 | $73.00 |
| 07/04/17 | Bradley R. Bobroff | 204 | Review discovery letter from Peaje and prior correspondence regarding same. | 1.20 | $876.00 |
| 07/05/17 | Michael A. Firestein | 204 | Prepare for meet and confer correspondence (0.30); Review Peaje meet and confer on discovery obligations (0.10); Review Ambac meet and confer letter and prepare memorandum on same including preparation of meet and confer correspondence to O'Melveny (1.10). | 1.50 | $1,095.00 |
| 07/05/17 | Timothy W. Mungovan | 204 | Review communications from counsel to Peaje regarding discovery issues (0.20); Communications with counsel for monolines regarding extending deadline to respond to complaints in Ambac and Assured (0.60). | 0.80 | $584.00 |
| 07/05/17 | Matthew I. Rochman | 204 | Analyze correspondence between Peaje's counsel and O'Melveny regarding discovery disputes. | 0.30 | $219.00 |
| 07/06/17 | Timothy W. Mungovan | 204 | Communications with opposing counsel along with M. Firestein, S. Ratner, L. Rappaport, P. Friedman, and E. McKeen. | 1.50 | $1,095.00 |
| 07/06/17 | Michael A. Firestein | 204 | Review and prepare meet and confer correspondence on Ambac motion to dismiss (0.20); Prepare memorandum for Ambac meet and confer (0.20). | 0.40 | $292.00 |
| 07/06/17 | Stephen L. Ratner | 204 | Teleconferences and e-mail with T. Mungovan, M. Firestein, O'Melveny and team and plaintiffs' counsel regarding motion to dismiss Assured and Ambac HTA cases. | 1.40 | $1,022.00 |
| 07/07/17 | Michael A. Firestein | 204 | Prepare and participate in Ambac meet and confer on motion (0.70); Prepare memorandum on results of same (0.30). | 1.00 | $730.00 |
| 07/07/17 | Timothy W. Mungovan | 204 | Communications with opposing counsel along with M. Firestein, S. Ratner, L. Rappaport, P. Friedman, and E. McKeen. | 0.70 | $511.00 |
| 07/08/17 | Lary Alan Rappaport | 204 | Conference with S. Steinberg regarding draft protective order. | 0.20 | $146.00 |
| 07/10/17 | Timothy W. Mungovan | 204 | Communications with counsel for unsecured creditors regarding participation in HTA litigation. | 0.50 | $365.00 |
| 07/13/17 | Stephen L. Ratner | 204 | Correspondence with Peaje's counsel regarding procedural matters. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/17 | Paul Possinger | 204 | Teleconference with committee regarding seal motion. | 0.40 | $292.00 |
| 07/14/17 | Lary Alan Rappaport | 204 | E-mails with P. Friedman, S. Steinberg, T. Mungovan, counsel for monolines regarding protective order, access to confidential documents. | 0.40 | $292.00 |
| 07/14/17 | Timothy W. Mungovan | 204 | Work regarding disclosing unredacted court filings and related document production to unsecured creditors committee, and communications with their counsel. | 1.00 | $730.00 |
| 07/15/17 | Lary Alan Rappaport | 204 | Review e-mails with monoline counsel, T. Mungovan, P. Friedman regarding access to discovery, unredacted pleadings. | 0.20 | $146.00 |
| 07/17/17 | Michael A. Firestein | 204 | Teleconference with B. Bobroff on S. Gonzalez deposition preparation issues (0.50); Teleconference with S. Fier on Rothschild and T. Duvall declaration issues (0.50). | 1.00 | $730.00 |
| 07/17/17 | Timothy W. Mungovan | 204 | Work on meet and confer with Assured and Ambac pursuant to court's order and stipulation for amendments. | 0.80 | $584.00 |
| 07/17/17 | Jeramy Webb | 204 | Teleconference with P. Possinger, E. Barak, M. Zerjal, and HTA representative regarding motions to compel. | 0.50 | $365.00 |
| 07/18/17 | Timothy W. Mungovan | 204 | Work on meet and confer with counsel for Assured and Ambac. | 0.80 | $584.00 |
| 07/19/17 | Timothy W. Mungovan | 204 | Communications with Assured and Ambac teams to prepare for meet and confer and follow-up e-mails with counsel for Ambac and Assured. | 0.50 | $365.00 |
| 07/20/17 | Timothy W. Mungovan | 204 | Review communications from counsel to unsecured creditors committee and communications with M. Bienenstock regarding same. | 1.00 | $730.00 |
| 07/20/17 | Jordan B. Leader | 204 | E-mails regarding meet and confer with Ambac and Assured. | 0.10 | $73.00 |
| 07/21/17 | Timothy W. Mungovan | 204 | Prepare for meet and confer with insurer plaintiffs in Ambac and Assured and communications with M. Firestein, L. Rappaport, M. Morris, S. Ratner, and W. Dalsen. | 1.00 | $730.00 |
| 07/22/17 | Timothy W. Mungovan | 204 | Prepare for and participate in meet and confer with counsel for monolines regarding two adversary proceedings. | 1.00 | $730.00 |
| 07/22/17 | Jordan B. Leader | 204 | Meet and confer teleconference with plaintiffs in HTA cases and follow-up regarding same. | 2.60 | $1,898.00 |
| 07/22/17 | Matthew J. Morris | 204 | Meet and confer teleconference with counsel to Ambac and Assured regarding motions to dismiss. | 1.10 | $803.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/17 | William D. Dalsen | 204 | Participate in meet and confer with opposing counsel regarding motion to dismiss, coordination of briefing schedule and internal team discussion regarding same. | 1.50 | $1,095.00 |
| 07/22/17 | Michael A. Firestein | 204 | Prepare for meet and confer with opposing counsel (0.50); Participate in meet and confer per court order with O'Melveny, Cadwalader, Weil and Milbank on motions to dismiss (1.20). | 1.70 | $1,241.00 |
| 07/22/17 | Lary Alan Rappaport | 204 | E-mails with M. Dolusio regarding non-opposition to urgent motion (0.10); Attend telephonic meet and confer with T. Mungovan, M. Firestein, P. Friedman, E. McKeen, monoline carriers regarding briefing motions to dismiss and related issues (1.20). | 1.30 | $949.00 |
| 07/23/17 | Michael A. Firestein | 204 | Review and prepare meet and confer correspondence. | 0.20 | $146.00 |
| 07/23/17 | Timothy W. Mungovan | 204 | Communications with M. Firestein, S. Ratner and counsel for monolines regarding meet and confer and stipulation regarding amendments to pleadings by Assured and Rule 26(a) issues. | 4.60 | $3,358.00 |
| 07/26/17 | Laura Stafford | 204 | Coordinate providing copies of documents to Ambac and Assured adversary plaintiffs. | 2.00 | $1,460.00 |
| 07/30/17 | Lary Alan Rappaport | 204 | Review letter from and conference with M. Dolusio regarding protective order (0.20); E-mails with T. Mungovan, M. Dolusio, E. McKeen, P. Friedman regarding deposition designations, exhibit lists, demonstratives (0.20). | 0.40 | $292.00 |
| 07/31/17 | Lary Alan Rappaport | 204 | Teleconference with M. Dolusio, E. McKeen, B. Jossen, A. Pavel, B. Bobroff regarding exhibits, hearing (0.40); E-mail with M. Dolusio regarding protective order (0.10). | 0.50 | $365.00 |
| 07/31/17 | Michael A. Firestein | 204 | Prepare for meet and confer on urgent motion with related teleconference with B. Bobroff and L. Rappaport regarding same. | 0.30 | $219.00 |
| | | | | **34.70** | **$25,331.00** |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 16

**Communications with Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Stephen L. Ratner | 205 | E-mail with team, O'Melveny and counsel for other parties regarding draft protection orders in Peaje and BNY interpleader. | 0.40 | $292.00 |
| 07/03/17 | Timothy W. Mungovan | 205 | Analyze and revise memorandum in support of motion to dismiss Assured complaint and communications with M. Firestein, M. Bienenstock, and counsel for AAFAF regarding same. | 1.00 | $730.00 |
| 07/04/17 | Stephen L. Ratner | 205 | Teleconference and e-mail with T. Mungovan, team, O'Melveny and counsel for other parties regarding protective orders in Peaje and BNY. | 0.30 | $219.00 |
| 07/05/17 | Stephen L. Ratner | 205 | Work on discovery correspondence in Peaje and e-mail team and O'Melveny regarding same. | 1.50 | $1,095.00 |
| 07/05/17 | Lary Alan Rappaport | 205 | Conference with S. Silverberg regarding stipulated protective order (0.30); E-mails with P. Friedman, A. Pavel, B. Bobroff, T. Mungovan, E. McKeen regarding stipulated protective order, meet and confer letters, discovery dispute (0.30); E-mails with B. Bobroff, E. McKeen, regarding discovery issues, meet and confer letters (0.20). | 0.80 | $584.00 |
| 07/05/17 | Timothy W. Mungovan | 205 | Communications with E. McKeen regarding Peaje. | 0.20 | $146.00 |
| 07/05/17 | Matthew I. Rochman | 205 | Analyze correspondence from O'Melveny regarding deposition of T. Stanford. | 0.50 | $365.00 |
| 07/06/17 | Bradley R. Bobroff | 205 | Teleconferences with McKinsey and O'Melveny regarding Peaje opposition. | 1.20 | $876.00 |
| 07/06/17 | Lary Alan Rappaport | 205 | Teleconference with P. Friedman, E. McKeen, T. Mungovan, M. Firestein, B. Bobroff regarding opposition, protective order, declarations, strategy. | 0.70 | $511.00 |
| 07/06/17 | Michael A. Firestein | 205 | Teleconference with P. Freedman, T. Mungovan, L. Rappaport on protective order issues and Ambac HTA issues. | 0.80 | $584.00 |
| 07/06/17 | Paul Possinger | 205 | E-mails with O'Melveny regarding support materials for HTA fiscal plan. | 0.30 | $219.00 |
| 07/07/17 | Stephen L. Ratner | 205 | Teleconferences and e-mail with T. Mungovan, team and O'Melveny regarding Peaje discovery, opposition and declarations (1.10); Teleconferences and e-mail with T. Mungovan, team and O'Melveny regarding HTA cases procedural matters (0.70). | 1.80 | $1,314.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/17 | Michael A. Firestein | 205 | Teleconference with P. Friedman on response issues regarding Ambac. | 0.20 | $146.00 |
| 07/07/17 | Lary Alan Rappaport | 205 | Conference with T. Mungovan, R. Jossen, S. Steinberg, E. McKeen regarding protective order. | 0.20 | $146.00 |
| 07/08/17 | Lary Alan Rappaport | 205 | E-mail with P. Friedman, E. McKeen, T. Mungovan, M. Luskin, B. Bobroff regarding protective order. | 0.10 | $73.00 |
| 07/08/17 | Timothy W. Mungovan | 205 | Review amended complaint in Ambac, and communications with P. Friedman, J. Roberts, and S. Ratner regarding same. | 0.80 | $584.00 |
| 07/09/17 | Lary Alan Rappaport | 205 | E-mails with P. Friedman, E. McKeen, A. Pavel, G. Hoplamazian, M. Luskin, T. Mungovan, S. Ratner, M. Firestein regarding draft protective order (0.30); E-mails with P. Friedman, E. McKeen, A. Pavel, G. Hoplamazian regarding opposition, declarations, objections, declaration excerpts (0.20); E-mails with G. Hoplamazian and A. Pavel regarding declarations, opposition (0.20). | 0.70 | $511.00 |
| 07/09/17 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, O'Melveny regarding Peaje opposition. | 0.60 | $438.00 |
| 07/10/17 | Lary Alan Rappaport | 205 | E-mails with P. Friedman, E. McKeen, B. Bobroff, M. Luskin regarding protective order, deposition schedule (0.30); E-mails with S. Steinberg, P. Friedman, E. McKeen, M. Luskin, B. Bobroff and T. Mungovan regarding stipulated protective order (0.60); E-mails with S. Steinberg, P. Friedman, E. McKeen, M. Luskin, L. Stafford, B. Bobroff and T. Mungovan regarding motion to extend (0.40); Conference with M. Firestein, E. McKeen regarding A. Wolfe declaration (0.70). | 2.00 | $1,460.00 |
| 07/10/17 | Bradley R. Bobroff | 205 | Correspondence with Peaje team, O'Melveny and M. Luskin regarding opposition brief, declarations, deposition issues and designations. | 3.40 | $2,482.00 |
| 07/10/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding stipulation regarding BNY and July payment. | 0.50 | $365.00 |
| 07/11/17 | Lary Alan Rappaport | 205 | E-mails with L. Stafford, H. Bauer, B. Bobroff, S. Steinberg, P. Friedman regarding urgent motion (0.30); E-mails with P. Friedman, E. McKeen, A. Pavel, M. Luskin regarding T. Duvall declaration exhibit, sources, brief, joint motion to exceed page limit, brief (0.30). | 0.60 | $438.00 |

33260 FOMB                                                            Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/17 | Michael A. Firestein | 205 | Review and prepare McKinsey correspondence and participate in McKinsey teleconference on declaration exhibit (1.80); Prepare correspondence to O'Melveny on A. Wolfe declaration (0.30). | 2.10 | $1,533.00 |
| 07/12/17 | Lary Alan Rappaport | 205 | Conference with P. Friedman, E. McKeen, M. Firestein and T. Mungovan regarding opposition, strategy, briefing (1.00); E-mails with M. Firestein, P. Friedman, T. Mungovan regarding brief, A. Wolfe declaration, T. Duvall declaration (0.20); E-mails with L. Stafford, B. Bobroff, P. Friedman, S. Steinberg regarding protective order, urgent motion (0.20); Conference with P. Friedman, E. McKeen, T. Mungovan, S. Ratner, A. Pavel, B. Bobroff regarding strategy, brief, J. Arnold declaration (1.30); E-mails with L. Stafford, M. Dale, B. Bobroff, P. Friedman regarding protective order, circulation to Ambac and Assured counsel, production of documents (0.20); E-mails with P. Friedman, S. Steinberg, T. Mungovan, B. Bobroff, L. Stafford, M. Rochman, M. Morris regarding protective order, motion to file under seal (0.40). | 3.00 | $2,190.00 |
| 07/12/17 | Michael A. Firestein | 205 | Teleconference with O'Melveny, T. Mungovan, L. Rappaport on various Peaje motion issues, declaration and subpoena. | 1.20 | $876.00 |
| 07/12/17 | Stephen L. Ratner | 205 | Teleconferences and e-mail with T. Mungovan, team, O'Melveny regarding Peaje opposition, declaration, subpoena and discovery. | 1.90 | $1,387.00 |
| 07/12/17 | Bradley R. Bobroff | 205 | Correspondence and teleconferences with Peaje team and O'Melveny regarding opposition brief, declarations and strategy. | 3.20 | $2,336.00 |
| 07/12/17 | Matthew I. Rochman | 205 | Teleconference with O'Melveny regarding Stanford's production of documents and objections to affidavit. | 0.30 | $219.00 |
| 07/13/17 | Bradley R. Bobroff | 205 | Correspondence and teleconferences with Peaje team and O'Melveny regarding brief, declarations and related issues. | 3.80 | $2,774.00 |

33260 FOMB                                                                                 Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/17 | Lary Alan Rappaport | 205 | Review HTA fiscal plan, 68 resolution, 98 resolution and Enabling Act and prepare internal summary for conference with P. Friedman (0.50); Conference with T. Mungovan, M. Firestein, G. Hoplamazian regarding declarations, urgent motion (0.30); E-mails with Peter Friedman, L. Stafford, B. Bobroff regarding protective order, urgent motion, confidential documents (0.30); E-mails with S. Steinberg, P. Friedman, L. Stafford, B. Bobroff, T. Mungovan, M. Morris, M. Rochman regarding urgent motion, filing under seal (0.80). | 1.90 | $1,387.00 |
| 07/13/17 | Michael A. Firestein | 205 | Teleconference with O'Melveny team and T. Mungovan on subpoena objections and T. Duvall declaration. | 0.50 | $365.00 |
| 07/14/17 | Michael A. Firestein | 205 | Teleconference with T. Duvall, D. McCall, and L. Rappaport on declaration and presentation (0.60); Teleconference with D. McCall on revising presentation (0.50). | 1.10 | $803.00 |
| 07/14/17 | Lary Alan Rappaport | 205 | Conference with M. Firestein, T. Mungovan and P. Friedman regarding document production, depositions and tasks (0.60); Conference with M. Firestein and D. McCall-Landry regarding exhibit (0.20); Conference with P. Friedman regarding documents, filing under seal, protective order, letter to counsel (0.20); E-mails with S. Steinberg and M. Dolusio regarding urgent motion (0.10); E-mail to D. McCall-Landry regarding completed edits, execution (0.10); Conference with D. McCall-Landry and M. Firestein regarding edits to declaration, exhibit, logistics for deposition (0.40); Review edits to brief (0.60); Conferences with M. Firestein, T. Duvall and D. McCall-Landry regarding declaration, exhibit, deposition (0.60); Conferences with L. Stafford and B. Bobroff regarding urgent motion, sealing order (0.30); Conference with A. Pavel regarding subpoenas (0.10); Conference with S. Steinberg regarding unredacted filings (0.40). | 3.60 | $2,628.00 |
| 07/14/17 | Bradley R. Bobroff | 205 | Correspondence and teleconferences with Peaje team and O'Melveny regarding opposition to motion for preliminary injunction. | 4.40 | $3,212.00 |

33260 FOMB                                                                                      Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/17 | Paul Possinger | 205 | Teleconference with McKinsey regarding strategy for HTA plan. | 0.50 | $365.00 |
| 07/14/17 | Alexandra V. Bargoot | 205 | Compare O'Melveny and Proskauer responses and objections to discovery issues. | 2.90 | $2,117.00 |
| 07/16/17 | Lary Alan Rappaport | 205 | Conference with G. Hoplamazian, M. Firestein regarding discovery, meet and confer letter. | 0.40 | $292.00 |
| 07/17/17 | Lary Alan Rappaport | 205 | Review e-mails with T. Mungovan, B. Bobroff, G. Hoplamazian, P. Friedman regarding discovery, strategy (0.20); Conference with M. Firestein, G. Hoplamazian and E. McKeen regarding depositions, declarations, meet and confer letter (0.40); Conference with M. Firestein, G. Hoplamazian regarding non-public documents (0.20); Conference with B. Bobroff, P. Friedman, E. McKeen, G. Hoplamazian, M. Firestein regarding depositions, strategy (0.50); E-mails with U. Fernández Barrera, T. Mungovan, S. Fier, L. Stafford, M. Firestein, B. Bobroff regarding substitution of further redacted document, urgent motion (0.40); E-mail with G. Hoplamazian, S. Steinberg regarding document produced by T. Duvall (0.20); Conference with P. Friedman, E. McKeen, G. Hoplamazian, B. Bobroff, M. Firestein regarding depositions, document production (0.50). | 2.40 | $1,752.00 |
| 07/17/17 | Michael A. Firestein | 205 | Teleconference with G. Hoplamazian, and S. Fier on McKinsey document production (0.50); Teleconferences with G. Hoplamazian, L. McKeen, and L. Rappaport on document production strategy, and meet and confer issues (0.60); Teleconference with O'Melveny lawyers, L. Rappaport and S. Ratner on scope of deliberative process privilege (0.60); Review and prepare meet and confer correspondence on HTA fiscal plan and related teleconference with O'Melveny lawyers on same (0.60). | 2.30 | $1,679.00 |
| 07/17/17 | Maja Zerjal | 205 | Discussions with HTA, O'Melveny, and Proskauer team regarding motions to compel assumption of certain contracts. | 0.30 | $219.00 |
| 07/18/17 | Michael A. Firestein | 205 | Teleconference with O'Melveny lawyers, T. Mungovan, and L. Rappaport on Peaje injunction strategy. | 1.40 | $1,022.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/17 | Lary Alan Rappaport | 205 | Conference with P. Friedman, G. Hoplamazian, E. McKeen, A. Pavel, M. Firestein, T. Mungovan regarding documents, briefs, depositions, strategy. | 1.40 | $1,022.00 |
| 07/18/17 | Stephen L. Ratner | 205 | Teleconference with O'Melveny regarding HTA and related matters (0.50); Conferences and e-mail with T. Mungovan, team and O'Melveny regarding Peaje discovery, corrected filings and hearing preparation (1.20). | 1.70 | $1,241.00 |
| 07/19/17 | Lary Alan Rappaport | 205 | E-mails with L. Stafford, T. Mungovan, S. Ratner, M. Firestein, B. Bobroff, S. Ratner, E. McKeen regarding depositions, deposition preparation, production of documents. | 0.60 | $438.00 |
| 07/20/17 | Michael A. Firestein | 205 | Prepare correspondence to G. Hoplamazian addressing deposition strategy and status. | 0.20 | $146.00 |
| 07/20/17 | Maja Zerjal | 205 | Review chart of contracts and related motions and participate in teleconference with HTA, O'Melveny and Proskauer team regarding same. | 1.60 | $1,168.00 |
| 07/20/17 | Ehud Barak | 205 | Participate in HTA teleconference with O'Melveny and Proskauer team regarding motion to compel. | 0.80 | $584.00 |
| 07/20/17 | Timothy W. Mungovan | 205 | Communications with O'Melveny regarding depositions of S. Gonzalez, T. Duvall, and A. Wolfe. | 0.50 | $365.00 |
| 07/21/17 | Michael A. Firestein | 205 | Teleconference with G. Hoplamazian, on A. Wolfe preparation. | 1.20 | $876.00 |
| 07/21/17 | Lary Alan Rappaport | 205 | E-mails with B. Bobroff, A. Pavel, L. Stafford, S. Fier regarding document productions, J. Arnold deposition designations (0.70); Conference with M. Firestein, G. Hoplamazian regarding depositions, preparation (0.30). | 1.00 | $730.00 |
| 07/21/17 | Stephen L. Ratner | 205 | Teleconference with P. Friedman regarding Ambac and Assured filing. | 0.20 | $146.00 |
| 07/22/17 | Lary Alan Rappaport | 205 | Conference with M. Firestein, P. Friedman, T. Mungovan regarding strategy (0.20); E-mails with G. Hoplamazian, P. Friedman, M. Firestein regarding document production (0.10). | 0.30 | $219.00 |
| 07/22/17 | Michael A. Firestein | 205 | Teleconference with T. Mungovan, P. Friedman, W. Dalsen, and L. Rappaport on motion to dismiss strategy. | 0.30 | $219.00 |
| 07/22/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman of O'Melveny regarding UCC's motion to intervene. | 0.50 | $365.00 |
| 07/23/17 | Lary Alan Rappaport | 205 | E-mail to P. Friedman, E. McKeen, G. Hoplamazian, A. Pavel regarding protective order in Assured litigation. | 0.20 | $146.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Lary Alan Rappaport | 205 | Conference with M. Luskin, T. Duvall, P. Friedman, M. Milstead and M. Firestein regarding deposition preparation (5.30); Review P. Friedman comments to draft motion to dismiss (0.50); Conference with A. Pavel regarding proposed protective order (0.10); Review e-mails with A. Pavel, L. Stafford addressing UCC discovery (0.10). | 6.00 | $4,380.00 |
| 07/25/17 | Paul Possinger | 205 | Working group teleconference with McKinsey and AAFAF regarding debt restructuring. | 1.50 | $1,095.00 |
| 07/25/17 | Timothy W. Mungovan | 205 | Communications with O'Melveny regarding obtaining leave of court to file brief. | 0.50 | $365.00 |
| 07/26/17 | Bradley R. Bobroff | 205 | Correspondence and teleconferences with Peaje team and O'Melveny regarding hearing preparation, strategy, briefing and exhibits. | 3.70 | $2,701.00 |
| 07/26/17 | Laura Stafford | 205 | Prepare for and teleconference with O'Melveny regarding coordination of exhibits. | 1.30 | $949.00 |
| 07/26/17 | Lary Alan Rappaport | 205 | E-mail with A. Pavel regarding protective order. | 0.20 | $146.00 |
| 07/27/17 | Lary Alan Rappaport | 205 | E-mails with M. Firestein, A. Pavel, P. Friedman, B. Bobroff, T. Mungovan, S. Ratner regarding undisputed statements of fact. | 0.30 | $219.00 |
| 07/27/17 | Bradley R. Bobroff | 205 | Correspondence and teleconferences with Peaje team and O'Melveny regarding hearing preparation, exhibits and briefing. | 2.40 | $1,752.00 |
| 07/29/17 | Bradley R. Bobroff | 205 | Correspondence and teleconferences with Peaje team and O'Melveny regarding reply papers and depositions. | 2.00 | $1,460.00 |
| 07/29/17 | Timothy W. Mungovan | 205 | Communications with M. Luskin, P. Friedman and E. McKeen regarding trial strategy and motion to strike. | 1.00 | $730.00 |
| 07/29/17 | Lary Alan Rappaport | 205 | Conference with T. Mungovan, M. Firestein, B. Bobroff, P. Friedman, E. McKeen, G. Hoplamazian, A. Pavel regarding reply papers, hearing, strategy, depositions (0.80); E-mail with B. Jossen, S. Steinberg, E. McKeen, T. Mungovan regarding depositions, exhibit list. | 1.00 | $730.00 |
| 07/30/17 | Stephen L. Ratner | 205 | Teleconferences and e-mail with T. Mungovan, team and O'Melveny regarding response to reply and regarding preliminary injunction hearing preparation and discovery. | 1.50 | $1,095.00 |

33260 FOMB                                                                 Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/17 | Lary Alan Rappaport | 205 | Review e-mails with P. Friedman, M. Firestein, M. Luskin, T. Mungovan, B. Bobroff, M. Rochman regarding draft motion to strike, proposed edits (0.30); E-mails with M. Rochman, M. Firestein, P. Friedman, T. Mungovan, M. Luskin regarding finalization and filing of urgent motion to strike (0.20); E-mail to P. Friedman, E. McKeen regarding amended supplemental finding of fact (0.10); E-mails with P. Friedman, W. Burgo Vargas, R. Castellanos regarding amended supplemental fact (0.20). | 0.80 | $584.00 |
| | | | | **88.50** | **$64,605.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Lary Alan Rappaport | 206 | Prepare opposition and A. Wolfe declaration (6.50); Conference with M. Firestein regarding A. Wolfe declaration (0.20); E-mails with T. Mungovan, S. Ratner, S. Weise, B. Bobroff regarding status of opposition (0.10). | 6.80 | $4,964.00 |
| 07/01/17 | Michael A. Firestein | 206 | Draft memorandum on plan assumptions for opposition (0.60); Review and prepare correspondence on motion to dismiss HTA adversary proceedings and strategy regarding same (0.40). | 1.00 | $730.00 |
| 07/01/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan and team regarding Peaje arguments and preparation points for response (0.80); Review Peaje response (0.40); Teleconference and e-mail with T. Mungovan and team regarding Assured motion to dismiss and work on same (1.10). | 2.30 | $1,679.00 |
| 07/02/17 | Matthew J. Morris | 206 | Revise outline of Peaje preliminary injunction opposition. | 2.80 | $2,044.00 |
| 07/02/17 | Stephen L. Ratner | 206 | Work on Peaje defensive arguments and discovery issues. | 1.60 | $1,168.00 |
| 07/02/17 | William D. Dalsen | 206 | Review case materials work on first draft of motion to dismiss Assured adversary proceeding and outline regarding same. | 6.70 | $4,891.00 |
| 07/02/17 | Steven O. Weise | 206 | Prepare analysis of lien issues (3.90); Review and comment on brief (4.10). | 8.00 | $5,840.00 |

33260 FOMB                                                                      Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                   Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/17 | Michael A. Firestein | 206 | Review and revise Ambac motion to dismiss regarding HTA in and preparation of memorandum on same (2.00); Review A. Wolfe declaration and prepare memorandum on same (1.00). | 3.00 | $2,190.00 |
| 07/02/17 | Lary Alan Rappaport | 206 | Prepare opposition and A. Wolfe declaration. | 7.00 | $5,110.00 |
| 07/02/17 | Bradley R. Bobroff | 206 | Review draft motion to dismiss in Assured (1.50); Review outline of opposition and comments regarding same (0.70). | 2.20 | $1,606.00 |
| 07/02/17 | Timothy W. Mungovan | 206 | Communications with M. Firestein, M. Morris, and W. Dalsen regarding motions to dismiss in Assured and Ambac (1.10); Work on Assured motion to dismiss and communications with M. Firestein regarding same (0.80). | 1.90 | $1,387.00 |
| 07/02/17 | John E. Roberts | 206 | Revise Ambac motion to dismiss per comments. | 2.00 | $1,460.00 |
| 07/02/17 | Chantel L. Febus | 206 | Review updated Peaje injunction outline and related e-mails. | 0.80 | $584.00 |
| 07/02/17 | Matthew I. Rochman | 206 | Analyze outline of argument in response to Peaje's preliminary injunction motion and revise. | 0.90 | $657.00 |
| 07/03/17 | Matthew I. Rochman | 206 | Prepare evidentiary objections to T. Stanford's affidavit. | 2.90 | $2,117.00 |
| 07/03/17 | Seth D. Fier | 206 | Review draft analysis from A. Wolfe regarding fiscal plan, HTA revenues and related documents in connection with declaration. | 2.70 | $1,971.00 |
| 07/03/17 | Bradley R. Bobroff | 206 | Review revisions to draft protective order and correspondence with team regarding same (1.20); Review outline of opposition and draft sections of brief (2.80); Review and revise discovery letter and correspondence with team regarding same (0.50); Review McKinsey slide deck and A. Wolfe outline of points for declarations (1.40). | 5.90 | $4,307.00 |
| 07/03/17 | Lary Alan Rappaport | 206 | Revise lien section of motion to dismiss (1.50); E-mail with S. Weise, M. Firestein, T. Mungovan regarding same (0.10); Prepare opposition to motion for preliminary injunction, declarations (3.50). | 5.10 | $3,723.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA

Invoice 170124293

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Michael A. Firestein | 206 | Review and revise Assured motion to dismiss HTA proceeding, outline and related review of complaint and research regarding same (1.10); Review A. Wolfe declaration and related conference with L. Rappaport on revisions to same (1.10); Conference with L. Rappaport on HTA language in connection with preliminary injunction opposition (0.20); Prepare memorandum addressing A. Wolfe expert issues (0.30). | 2.70 | $1,971.00 |
| 07/03/17 | William D. Dalsen | 206 | Draft motion to dismiss Assured proceeding and outline regarding same (3.80); Review comments to revise protective order and correspondence with team regarding same (0.90). | 4.70 | $3,431.00 |
| 07/03/17 | Laura Stafford | 206 | Create revised version of protective order, incorporating O'Melveny and Proskauer comments. | 0.30 | $219.00 |
| 07/03/17 | Stephen L. Ratner | 206 | Review draft protective orders regarding Peaje and BNY interpleader. | 1.90 | $1,387.00 |
| 07/03/17 | Matthew J. Morris | 206 | Revise motion to dismiss Ambac complaint. | 2.60 | $1,898.00 |
| 07/04/17 | Matthew J. Morris | 206 | Revise Ambac motion to dismiss brief and pre-motion letter. | 7.10 | $5,183.00 |
| 07/04/17 | Stephen L. Ratner | 206 | Review Ambac meet and confer letter regarding motion to dismiss (0.90); Work on draft protective orders in Peaje and BNY (0.40); Work on Peaje opposition (0.70); E-mail with M. Firestein regarding Ambac motion to dismiss (0.20). | 2.20 | $1,606.00 |
| 07/04/17 | Michael A. Firestein | 206 | Review Ambac meet and confer and related motion to dismiss brief, and preparation of strategic memorandums on same (1.80); Review and revise A. Wolfe declaration (0.90); Conference with L. Rappaport on strategy for A. Wolfe declaration to (0.30). | 3.00 | $2,190.00 |
| 07/04/17 | William D. Dalsen | 206 | Work on draft motion to dismiss Assured complaint and correspondence with team regarding same. | 12.20 | $8,906.00 |
| 07/04/17 | Lary Alan Rappaport | 206 | Prepare opposition to motion for preliminary injunction, declarations (6.50); E-mails with B. Bobroff regarding status of opposition (0.10); Review draft S. Gonzalez declaration (0.30). | 6.90 | $5,037.00 |
| 07/04/17 | Ana Vermal | 206 | Review pre-trial statement in HTA cases (2.00); Teleconferences with T. Mungovan, P. Possinger and M. Harris regarding same (1.00). | 3.00 | $2,190.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/17 | Jonathan E. Richman | 206 | Review materials for Ambac motion to dismiss. | 0.90 | $657.00 |
| 07/04/17 | John E. Roberts | 206 | Revise meet and confer letter regarding Ambac motion to dismiss. | 0.60 | $438.00 |
| 07/04/17 | Bradley R. Bobroff | 206 | Review draft HTA declaration. | 1.10 | $803.00 |
| 07/04/17 | Timothy W. Mungovan | 206 | Work on revisions to motion to dismiss outline and communications with S. Ratner, L. Rappaport and B. Bobroff regarding same. | 1.70 | $1,241.00 |
| 07/05/17 | Bradley R. Bobroff | 206 | Review Stanford declaration and outline points (1.60); Review Sergio declaration regarding factual background for opposition (0.90). | 2.50 | $1,825.00 |
| 07/05/17 | Timothy W. Mungovan | 206 | Work on motion to dismiss Ambac and Assured and communications with S. Ratner and M. Morris regarding same (0.80); Work on opposition to motion for preliminary injunction and communications with S. Ratner, B. Bobroff, and M. Morris (1.50). | 2.30 | $1,679.00 |
| 07/05/17 | John E. Roberts | 206 | Revise motion to dismiss in Ambac. | 3.20 | $2,336.00 |
| 07/05/17 | Matthew I. Rochman | 206 | Prepare revisions to evidentiary objections to verified complaint of Peaje. | 2.40 | $1,752.00 |
| 07/05/17 | Lary Alan Rappaport | 206 | Prepare T. Duvall declaration, A. Wolfe declaration, and opposition. | 5.30 | $3,869.00 |
| 07/05/17 | Michael A. Firestein | 206 | Prepare memorandum on notice and request for judicial notice issues for motions to dismiss in HTA (0.20); Prepare Assured motion to dismiss in HTA (0.20); Revise Assured HTA motion to dismiss (1.30). | 1.70 | $1,241.00 |
| 07/05/17 | William D. Dalsen | 206 | Complete draft of motion to dismiss Assured adversary proceeding and correspondence with team regarding same. | 2.30 | $1,679.00 |
| 07/05/17 | Laura Stafford | 206 | Research and draft urgent motion for additional pages in Ambac proceeding. | 4.00 | $2,920.00 |
| 07/05/17 | Steven O. Weise | 206 | Review portion of brief on lien issues. | 0.90 | $657.00 |
| 07/05/17 | Stephen L. Ratner | 206 | Work on motion to dismiss letter and draft briefs in HTA cases (3.00); Teleconferences and e-mail with T. Mungovan, M. Firestein and team regarding same (0.50); Work on Peaje opposition (1.20); Teleconferences and e-mail with T. Mungovan and team regarding same (0.50); Review draft protective orders in Peaje and BNY interpleader (0.20). | 5.40 | $3,942.00 |
| 07/05/17 | Matthew J. Morris | 206 | Revise Ambac motion to dismiss and supporting papers (5.80); Outline opposition to Peaje preliminary injunction motion (5.20). | 11.00 | $8,030.00 |

33260 FOMB                                                                        Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/17 | Matthew J. Morris | 206 | Draft Peaje preliminary injunction opposition. | 13.10 | $9,563.00 |
| 07/06/17 | Michael A. Firestein | 206 | Review and prepare correspondence on urgent motion issues (0.20); Review A. Wolfe submission on fiscal plan issues for HTA cases (0.20); Conference with L. Rappaport on preliminary injunction opposition strategy (0.20); Teleconference with W. Dalsen on revisions to Assured HTA motion to dismiss (0.30); Prepare A. Wolfe declaration and related conference with L. Rappaport on revisions to same (1.70); Review and revise Ambac HTA motion to dismiss and related research regarding same (0.80); Teleconference with J. Roberts on arguments for Ambac motion to dismiss (0.60). | 4.00 | $2,920.00 |
| 07/06/17 | Steven O. Weise | 206 | Review and comment on motions to dismiss. | 2.80 | $2,044.00 |
| 07/06/17 | Laura Stafford | 206 | Draft updated background section for opposition (7.60); Prepare draft notice of motion and request for judicial notice for Ambac motion to dismiss (1.00); Review, analyze and respond to questions regarding draft opposition (1.00). | 9.60 | $7,008.00 |
| 07/06/17 | William D. Dalsen | 206 | Teleconference with M. Firestein regarding motion to dismiss Assured complaint (0.20); Revise motion to dismiss Assured complaint per M. Firestein edits and correspondence with team regarding same (3.40). | 3.60 | $2,628.00 |
| 07/06/17 | Lary Alan Rappaport | 206 | Revise lien section of opposition per S. Weise edits (0.30); Prepare declarations and opposition (7.30). | 7.60 | $5,548.00 |
| 07/06/17 | Bradley R. Bobroff | 206 | Correspondence with Peaje team regarding opposition brief and outline regarding same (1.40); Review and revise sections of brief (3.20); Review draft affidavits and slide deck regarding experts (2.20). | 6.80 | $4,964.00 |
| 07/06/17 | John E. Roberts | 206 | Teleconference with M. Firestein regarding argument for motion to dismiss. | 0.60 | $438.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/17 | Matthew I. Rochman | 206 | Revise outline of argument for brief in response to Peaje's preliminary injunction motion (0.40); Prepare revisions to evidentiary objections to affidavit of T. Stanford (2.00); Prepare revisions to evidentiary objections to Peaje complaint (0.80); Prepare adequate protection section of response to Peaje's preliminary injunction motion (6.60); Prepare revisions to master brief in response to Peaje's preliminary injunction motion (1.40). | 11.20 | $8,176.00 |
| 07/06/17 | Timothy W. Mungovan | 206 | Review and revise outline in Peaje for opposing motion for preliminary injunction (1.00); Work on stipulation involving BNYM and monolines and Peaje (0.20). | 1.20 | $876.00 |
| 07/07/17 | Timothy W. Mungovan | 206 | Work on stipulation involving BNY and monolines and Peaje. | 1.60 | $1,168.00 |
| 07/07/17 | Bradley R. Bobroff | 206 | Review and revise draft opposition brief (8.60); Review draft declarations (2.30). | 10.90 | $7,957.00 |
| 07/07/17 | Matthew I. Rochman | 206 | Prepare revisions to portion of brief in response to Peaje's preliminary injunction motion. | 10.20 | $7,446.00 |
| 07/07/17 | John E. Roberts | 206 | Revise motion to dismiss Ambac matter per M. Firestein comments. | 1.00 | $730.00 |
| 07/07/17 | Jonathan E. Richman | 206 | Teleconference with W. Dalsen regarding motion to dismiss in Assured Guaranty case (0.70); Review plaintiffs' preemption argument (0.80). | 1.50 | $1,095.00 |
| 07/07/17 | Seth D. Fier | 206 | Review and comment on draft A. Wolfe declaration and e-mails regarding same. | 1.80 | $1,314.00 |
| 07/07/17 | Lary Alan Rappaport | 206 | Prepare declarations. | 5.50 | $4,015.00 |
| 07/07/17 | Michael A. Firestein | 206 | Review and revise A. Wolfe declaration and related conference with L. Rappaport on same (1.10); Review and revise 407 argument on Ambac motion and prepare memorandum on same (0.80); Prepare stipulation memorandum (0.40); Prepare memorandum on Ambac motion to dismiss and review related motion (0.40). | 2.70 | $1,971.00 |
| 07/07/17 | William D. Dalsen | 206 | Revise motion to dismiss Assured adversary proceedings per M. Firestein edits and correspondence with team regarding same. | 6.80 | $4,964.00 |
| 07/07/17 | Laura Stafford | 206 | Draft and revise discovery update (2.90); Review and revise portions of draft opposition (4.70). | 7.60 | $5,548.00 |
| 07/07/17 | Matthew J. Morris | 206 | Draft portion of Peaje injunction opposition brief. | 11.10 | $8,103.00 |
| 07/07/17 | Stephen L. Ratner | 206 | Work on Peaje opposition. | 1.00 | $730.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0009 PROMESA TITLE III: HTA                                                        Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan regarding Peaje opposition (1.20); Work on Peaje opposition and declarations (1.80). | 3.00 | $2,190.00 |
| 07/08/17 | Matthew J. Morris | 206 | Review latest versions of Peaje brief and A. Wolfe declaration. | 0.70 | $511.00 |
| 07/08/17 | William D. Dalsen | 206 | Work on motion to dismiss Assured complaint. | 0.40 | $292.00 |
| 07/08/17 | Michael A. Firestein | 206 | Review McKinsey declaration, related preparation of declaration and conference with L. Rappaport on McKinsey strategy issues (0.90); Review and revise Tyler declaration and related conference with L. Rappaport on strategy for same (0.80). | 1.70 | $1,241.00 |
| 07/08/17 | Lary Alan Rappaport | 206 | Prepare opposition to motion for preliminary injunction and declarations. | 9.50 | $6,935.00 |
| 07/08/17 | Matthew I. Rochman | 206 | Prepare revisions to brief in opposition to Peaje's preliminary injunction motion. | 3.20 | $2,336.00 |
| 07/08/17 | Jonathan E. Richman | 206 | Review draft of motion to dismiss in Assured case. | 0.90 | $657.00 |
| 07/08/17 | Bradley R. Bobroff | 206 | Review and revise opposition brief (2.30); Begin review of declarations (0.60). | 2.90 | $2,117.00 |
| 07/08/17 | Timothy W. Mungovan | 206 | Review and revise declaration of T. Duvall. | 1.00 | $730.00 |
| 07/09/17 | Timothy W. Mungovan | 206 | Review and revise declaration of T. Duvall, and communications with L. Rappaport and M. Bienenstock regarding same (1.80); Revisions to opposition to motion for preliminary injunction in Peaje, and communications with M. Bienenstock, O'Melveny and M. Luskin regarding same (2.50); Revisions to A. Wolfe affidavit, and communications with M. Bienenstock regarding same (1.50); Work on motion to dismiss Assured complaint and communications with M. Firestein, S. Ratner, O'Melveny, and M. Bienenstock regarding same (1.20); Receive and review revisions from M. Bienenstock and communications with M. Firestein regarding same (1.00). | 8.00 | $5,840.00 |
| 07/09/17 | Bradley R. Bobroff | 206 | Continue review and revise Peaje draft opposition brief (3.40); Review draft declarations (1.30). | 4.70 | $3,431.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/17 | Matthew I. Rochman | 206 | Analyze declaration of S. Gonzalez in support of response to Peaje's preliminary injunction motion (1.30); Prepare revisions to brief in response to Peaje's preliminary injunction motion (2.10); Prepare additional revisions to same incorporating comments of T. Mungovan (2.30). | 5.70 | $4,161.00 |
| 07/09/17 | Mark Harris | 206 | Teleconference with M. Firestein regarding status of constitutional arguments (0.10); Review brief, including constitutional law section in Peaje matter (0.50); Review cite check by J. Greenburg (0.30); E-mail with team regarding same (0.10). | 1.00 | $730.00 |
| 07/09/17 | Lary Alan Rappaport | 206 | Revise draft T. Duvall declaration (0.60); Review revised draft protective order (0.20); Conferences with M. Firestein regarding A. Wolfe, T. Duvall declarations (0.20); Review and edit T. Duvall declaration, exhibit (0.80); Prepare opposition (2.50). | 4.30 | $3,139.00 |
| 07/09/17 | Steven O. Weise | 206 | Review law and review and revise briefs on lien issues. | 7.30 | $5,329.00 |
| 07/09/17 | Matthew J. Morris | 206 | Revise Peaje injunction brief. | 5.10 | $3,723.00 |
| 07/09/17 | Stephen L. Ratner | 206 | Work on Peaje opposition and declarations. | 1.90 | $1,387.00 |
| 07/09/17 | Michael R. Hackett | 206 | Attention to motion to dismiss. | 2.50 | $1,825.00 |
| 07/10/17 | Michael R. Hackett | 206 | Review and revise motion to dismiss Assured complaint. | 2.20 | $1,606.00 |
| 07/10/17 | Stephen L. Ratner | 206 | Work on Peaje opposition and declaration (1.40); E-mail with T. Mungovan, L. Rappaport, B. Bobroff regarding Peaje opposition and declaration (0.50). | 1.90 | $1,387.00 |
| 07/10/17 | Matthew J. Morris | 206 | Revise brief opposing Peaje injunction. | 4.90 | $3,577.00 |
| 07/10/17 | Steven O. Weise | 206 | Review lien issues and provisions of brief regarding same. | 2.30 | $1,679.00 |
| 07/10/17 | Laura Stafford | 206 | Draft joint urgent motion to exceed page limits. | 2.90 | $2,117.00 |
| 07/10/17 | Lary Alan Rappaport | 206 | Prepare opposition, declarations (2.50); Prepare motion to extend briefs (0.30); Review O'Melveny proposed revisions to A. Wolfe declaration (0.30). Revise stipulated protective order (0.30). | 3.40 | $2,482.00 |
| 07/10/17 | Michael A. Firestein | 206 | Review and revise footnote on lien issues. Review comments on A. Wolfe declaration by O'Melveny. Review T. Duvall declaration and testimony. | 0.60 | $438.00 |

33260 FOMB                                                                Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/17 | Matthew I. Rochman | 206 | Analyze O'Melveny comments to draft of response in opposition to Peaje's preliminary injunction motion (0.50); Prepare revisions to evidentiary objections to Stanford's affidavit for response to Peaje's preliminary injunction motion (2.80); Review and revise first draft of evidentiary objections to Peaje's verified complaint (4.60). | 7.90 | $5,767.00 |
| 07/10/17 | Timothy W. Mungovan | 206 | Review and revise declarations of T. Duvall and A. Wolfe, and communications with S. Ratner and L. Rappaport regarding same. | 1.60 | $1,168.00 |
| 07/10/17 | Bradley R. Bobroff | 206 | Review objections to Schwartz verification and Stanford affidavit (1.20); Review draft declarations (2.60); Review and revise draft opposition brief and review comments regarding same (8.80). | 12.60 | $9,198.00 |
| 07/11/17 | Timothy W. Mungovan | 206 | Work on brief and various affidavits, and communications with M. Bienenstock, S. Ratner, M. Firestein, and L. Rappaport regarding opposition to motion for preliminary injunction. | 6.20 | $4,526.00 |
| 07/11/17 | Jeramy Webb | 206 | Draft objection to Tamrio's motion to compel. | 0.20 | $146.00 |
| 07/11/17 | Matthew I. Rochman | 206 | Analyze revisions to brief in opposition to preliminary injunction motion and compile list of cases (1.80); Analyze response in opposition to Peaje's preliminary injunction motion (1.90); Review draft declaration of J. Arnold regarding potential redaction (1.00); Review draft declaration of A. Wolfe regarding potential redaction issues (0.80); Prepare additional revision to evidentiary objections to T. Stanford affidavit (2.30); Incorporate comments into evidentiary objections to Stanford affidavit and Peaje's verified complaint (4.30). | 12.10 | $8,833.00 |
| 07/11/17 | Seth D. Fier | 206 | Review and conference with M. Firestein regarding A. Wolfe draft affidavit for HTA proceeding. | 0.60 | $438.00 |
| 07/11/17 | Michael A. Firestein | 206 | Review Peaje opposition brief (0.60); Revise T. Duvall declaration (1.10); Prepare A. Wolfe declaration (2.40); Prepare T. Duvall declaration and prepare correspondence regarding review of same (1.90). | 6.00 | $4,380.00 |
| 07/11/17 | Lary Alan Rappaport | 206 | Review revised T. Duvall declaration (0.40); Edit and revise draft declarations, opposition (7.50). | 7.90 | $5,767.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/17 | Bradley R. Bobroff | 206 | Review draft brief (2.60); Review draft declarations and related materials (2.30); Review draft motions for protective order and extension of page limits and correspondence with local counsel regarding same (1.60). | 6.50 | $4,745.00 |
| 07/11/17 | William D. Dalsen | 206 | Review evidentiary objections to Peaje filings and correspondence with M. Rochman regarding same. | 2.70 | $1,971.00 |
| 07/11/17 | Matthew J. Morris | 206 | Revise opposition to Peaje preliminary injunction. | 1.90 | $1,387.00 |
| 07/11/17 | Stephen L. Ratner | 206 | Work on Peaje opposition and declaration (2.20); Teleconferences and e-mail with T. Mungovan, L. Rappaport, B. Bobroff regarding same (0.40); Work on Peaje protective order (0.80). | 3.40 | $2,482.00 |
| 07/11/17 | Laura Stafford | 206 | Draft joint urgent motion for entry of protective order (2.80); Revise oppositions to reflect comments from M. Luskin and M. Rochman (3.10); Draft joint urgent motion to exceed page limits (2.70); Prepare draft B. Bobroff declaration and highlight copies of deposition transcripts (2.90). | 11.50 | $8,395.00 |
| 07/12/17 | Laura Stafford | 206 | Review and analyze cases cited in 305 section of brief (3.00); Coordinate filing of urgent motion for protective order and review of protective order after entry (4.30). | 7.30 | $5,329.00 |
| 07/12/17 | Michael R. Hackett | 206 | Review and analyze Assured motion to dismiss brief (2.40); Research regarding same (1.10); Review and revise motion to dismiss Assured complaint (2.90); Correspondence with legal team regarding brief (1.00). | 7.40 | $5,402.00 |
| 07/12/17 | Stephen L. Ratner | 206 | Work on opposition and declaration. | 4.00 | $2,920.00 |
| 07/12/17 | Matthew J. Morris | 206 | Revise motion to dismiss Ambac complaint (3.90); Revise Peaje preliminary injunction opposition (1.00). | 4.90 | $3,577.00 |
| 07/12/17 | Jordan B. Leader | 206 | Work on response to subpoenas served on experts. | 4.20 | $3,066.00 |
| 07/12/17 | William D. Dalsen | 206 | Revise motion to dismiss Assured proceedings. | 0.30 | $219.00 |
| 07/12/17 | Paul Possinger | 206 | Review draft brief in opposition to preliminary injunction. | 1.00 | $730.00 |
| 07/12/17 | Bradley R. Bobroff | 206 | Review declarations (3.10); Review and revise draft opposition brief (5.40); Review objections (1.10). | 9.60 | $7,008.00 |

33260 FOMB                                                                      Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                               Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/17 | Lary Alan Rappaport | 206 | Review and edit brief, declaration (1.50); Revise A. Wolfe declaration (0.50); Review protective order (0.10); Review edits to T. Duvall declaration (0.20). | 2.30 | $1,679.00 |
| 07/12/17 | Michael A. Firestein | 206 | Review A. Wolfe declaration revisions including revisions of same and preparation of correspondence on strategic revisions (1.60); Review and prepare evidentiary objections on Peaje (0.60); Review A. Wolfe documents for production and prepare memorandum on same (0.40); Review J. Arnold declaration (0.40). | 3.00 | $2,190.00 |
| 07/12/17 | Seth D. Fier | 206 | Review and conference with M. Firestein and L. Rappaport regarding A. Wolfe draft affidavit for HTA proceeding. | 1.70 | $1,241.00 |
| 07/12/17 | Matthew I. Rochman | 206 | Prepare correspondence to B. Bobroff regarding adequate protection argument revisions for response to Peaje's preliminary injunction motion (0.40); Prepare revisions to evidentiary objections to Stanford affidavit and Peaje's verified complaint (5.80). | 6.20 | $4,526.00 |
| 07/12/17 | Timothy W. Mungovan | 206 | Work on opposition brief and affidavits of A. Gonzalez, J. Arnold, A. Wolfe, and T. Duvall in Peaje case (5.00); Communications with S. Ratner, L. Rappaport, M. Firestein, B. Bobroff, P. Friedman and E. McKeen regarding same (2.90). | 7.90 | $5,767.00 |
| 07/12/17 | Martin J. Bienenstock | 206 | Edit, draft portions, and revise pre-trial brief opposing preliminary injunction. | 6.70 | $4,891.00 |
| 07/12/17 | John E. Roberts | 206 | Revise motion to dismiss Ambac matter per comments (2.20); Research and draft portion of motion to dismiss pertaining to new claim in amended complaint (1.20). | 3.40 | $2,482.00 |
| 07/12/17 | Alexandra V. Bargoot | 206 | Review subpoenas sent to experts and begin first draft of general and specific objections. | 8.10 | $5,913.00 |
| 07/13/17 | Jeramy Webb | 206 | Draft objection to motions to compel. | 1.00 | $730.00 |
| 07/13/17 | Martin J. Bienenstock | 206 | Review and edit pleadings opposing preliminary injunction motion. | 3.20 | $2,336.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/17 | Matthew I. Rochman | 206 | Analyze latest revisions to draft response to Peaje's preliminary injunction motion (1.40); Review and prepare proposed revisions to urgent motion to file under seal (0.40); Prepare revisions to latest draft of brief in response to Peaje's preliminary injunction motion (2.70); Prepare request for judicial notice in support of response to Peaje's preliminary injunction motion (2.40). | 6.90 | $5,037.00 |
| 07/13/17 | Timothy W. Mungovan | 206 | Revisions to stipulation (0.20); Work on Peaje and finalizing opposition to motion for preliminary injunction (3.00); Revisions to opposition brief and affidavits of T. Duvall, J. Arnold, A. Gonzalez (1.40); Review affidavit of A. Wolfe (3.50). | 8.10 | $5,913.00 |
| 07/13/17 | Seth D. Fier | 206 | Finalize A. Wolfe and T. Duvall expert declaration and related exhibits. | 3.50 | $2,555.00 |
| 07/13/17 | Michael A. Firestein | 206 | Research and prepare redactions for T. Duvall declaration (0.50); Multiple revisions of T. Duvall declaration and preparation of related correspondence and presentation deck (4.10); Review A. Wolfe declaration and production issues (0.40); Prepare A. Wolfe declaration (0.30); Prepare supplemental correspondence on discovery (0.30); Review preliminary injunction opposition brief (0.90); Teleconference with L. Rappaport and B. Bobroff on opposition brief revisions (0.80); Prepare objections to expert subpoenas (1.20). | 8.50 | $6,205.00 |
| 07/13/17 | Lary Alan Rappaport | 206 | Review and revise brief, declarations (0.70); Review and comment on draft S. Gonzalez and J. Arnold declarations (0.70); Prepare and edit brief, declarations, redactions, urgent motion, exhibit (4.00). | 5.40 | $3,942.00 |
| 07/13/17 | Bradley R. Bobroff | 206 | Review and revise draft opposition brief (4.40); Review and revise draft declarations (2.90); Review and revise ancillary documents and attachments (2.70). | 10.00 | $7,300.00 |
| 07/13/17 | Shealeen E. Schaefer | 206 | Communications with A. Monforte, M. Rochman regarding revisions to opposition to Peaje's motion for preliminary injunction. | 1.60 | $400.00 |
| 07/13/17 | William D. Dalsen | 206 | Review and revise motion to dismiss Assured proceedings. | 2.40 | $1,752.00 |
| 07/13/17 | Matthew J. Morris | 206 | Revise Peaje injunction opposition brief. | 12.30 | $8,979.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/17 | Stephen L. Ratner | 206 | Work on Peaje opposition and declarations (3.00); Teleconferences and e-mail with T. Mungovan, B. Bobroff regarding same (1.30). | 4.30 | $3,139.00 |
| 07/13/17 | Michael R. Hackett | 206 | Review and revise motion to dismiss Assured complaint. | 2.40 | $1,752.00 |
| 07/13/17 | Laura Stafford | 206 | Draft and revise motion to file documents under seal. | 6.00 | $4,380.00 |
| 07/14/17 | Laura Stafford | 206 | Revise, prepare and finalize public and confidential versions of opposition brief and associated declarations (7.00); Assist in finalizing subpoena responses and document productions (0.30). | 7.30 | $5,329.00 |
| 07/14/17 | Michael R. Hackett | 206 | Review and analyze Peaje opposition for incorporation into Assured motion to dismiss. | 1.90 | $1,387.00 |
| 07/14/17 | Stephen L. Ratner | 206 | Work on Peaje opposition, declaration and discovery issues. | 3.00 | $2,190.00 |
| 07/14/17 | Matthew J. Morris | 206 | Revise brief opposing Peaje motion for preliminary injunction. | 2.70 | $1,971.00 |
| 07/14/17 | William D. Dalsen | 206 | Revise motion to dismiss brief per M. Harris edits and correspondence with team regarding same. | 0.70 | $511.00 |
| 07/14/17 | Steven O. Weise | 206 | Review law regarding transfer of ownership of collateral (2.40); Review revisions to brief on statutory lien (2.10). | 4.50 | $3,285.00 |
| 07/14/17 | Bradley R. Bobroff | 206 | Review, revise and redact opposition brief, ancillary documents and declarations and exhibits. | 6.60 | $4,818.00 |
| 07/14/17 | Lary Alan Rappaport | 206 | Review P. Friedman edits to brief (0.50); Revise brief (0.70); Revise T. Duvall declaration (0.20); Review S. Gonzalez declaration, proposed edits (0.20); E-mails with L. Stanford, M. Morris, M. Rochman regarding redactions, edits (0.20); Review T. Duvall exhibit, list of sources, biography (0.30). Review and edit brief, remaining declarations (3.00). | 5.10 | $3,723.00 |
| 07/14/17 | Michael A. Firestein | 206 | Review T. Duvall declaration and preparation of same with related revisions to presentation and teleconference with D. McCall (1.20); Review Peaje opposition brief (0.40); Prepare subpoena objections and responses with related review of O'Melveny's objections to comparable subpoenas (1.10); Revise presentation from T. Duvall with related review of same (0.50). | 3.20 | $2,336.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/17 | Seth D. Fier | 206 | Finalize expert declarations and related document productions (3.30); Finalize responses to objections to T. Duvall and A. Wolfe subpoenas (8.20). | 11.50 | $8,395.00 |
| 07/14/17 | Timothy W. Mungovan | 206 | Conform brief to revise affidavits of T. Duvall, J. Arnold, and C. Gonzalez (2.00); Revisions to opposition brief, affidavits of T. Duvall, J. Arnold, Gonzalez (1.50); Work on Peaje and finalize opposition to motion for preliminary injunction (1.50) Review affidavit of A. Wolfe (1.00). | 6.00 | $4,380.00 |
| 07/14/17 | Matthew I. Rochman | 206 | Analyze brief in response to Peaje's preliminary injunction motion (1.80); Prepare final revisions to brief for filing of same (3.80); Prepare revisions to request for judicial notice to reflect comments from M. Firestein (1.10). | 6.70 | $4,891.00 |
| 07/14/17 | Martin J. Bienenstock | 206 | Review and revise pre-trial brief regarding preliminary injunction and adequate protection. | 7.70 | $5,621.00 |
| 07/14/17 | Jeramy Webb | 206 | Draft objection to executory contract motions. | 2.30 | $1,679.00 |
| 07/14/17 | John E. Roberts | 206 | Revise motion to dismiss per comments of M. Harris. | 0.90 | $657.00 |
| 07/14/17 | Alexandra V. Bargoot | 206 | Complete edits sent from M. Firestein (0.70); Finalize documents for production with appropriate signature pages (0.50). | 1.20 | $876.00 |
| 07/14/17 | Tayler M. Sherman | 206 | Meet with L. Stafford regarding preparing exhibits to declaration (0.10); Review opposition to Peaje's motion for preliminary injunction and pull transcripts cited (1.00); Review T. Duvall declaration and redact privileged information (0.30); Review B. Bobroff declaration and redact privileged information (0.30); Review opposition to Peaje's motion for preliminary injunction and redact privileged information per L. Stafford (0.30); Assemble exhibits to B. Bobroff, T. Duvall, J. Arnold declarations (1.50); Assemble exhibits to request for judicial notice (0.30). | 3.80 | $950.00 |
| 07/15/17 | Michael A. Firestein | 206 | Prepare Ambac motion to dismiss regarding HTA matters (2.30); Preliminary review of Assured HTA motion to dismiss (0.30); Review and prepare memoranda on brief revisions regarding opposition to preliminary injunction (0.20). | 2.80 | $2,044.00 |
| 07/15/17 | Lary Alan Rappaport | 206 | Review Assured complaint, and draft motion to dismiss. | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/17 | Laura Stafford | 206 | Review and analyze documents for filing (7.50); Review and analyze lien discussion in pre-trial statement (1.00). | 8.50 | $6,205.00 |
| 07/15/17 | Matthew J. Morris | 206 | Review and comment on final Peaje injunction opposition papers. | 2.10 | $1,533.00 |
| 07/15/17 | Kevin J. Perra | 206 | Work on opposition to motion by GO bondholders to coordinate HTA cases. | 1.50 | $1,095.00 |
| 07/16/17 | Steven O. Weise | 206 | Review issues regarding assertion of security interest and discussion in brief (1.20); Review language regarding lien (1.10). | 2.30 | $1,679.00 |
| 07/16/17 | Lary Alan Rappaport | 206 | Review, revise draft Assured motion to dismiss. | 0.80 | $584.00 |
| 07/16/17 | Jennifer L. Roche | 206 | Draft initial disclosures in Ambac proceeding. | 1.00 | $730.00 |
| 07/17/17 | Jennifer L. Roche | 206 | Further drafting of initial disclosures for Ambac proceeding. | 1.10 | $803.00 |
| 07/17/17 | Ehud Barak | 206 | Review and revise objection to stay motion and review relevant documents (1.10); Review filings regarding adversary proceedings (0.80). | 1.90 | $1,387.00 |
| 07/17/17 | John E. Roberts | 206 | Research and draft argument for motion to dismiss regarding new claim for declaratory relief in amended complaint. | 4.50 | $3,285.00 |
| 07/17/17 | Jonathan E. Richman | 206 | Review opposition to Peaje's injunction motion. | 0.40 | $292.00 |
| 07/17/17 | Timothy W. Mungovan | 206 | Draft opposition to GO motion and communications with S. Ratner and J. Alonzo. | 2.50 | $1,825.00 |
| 07/17/17 | Lary Alan Rappaport | 206 | Review draft Assured motion to dismiss and underlying documents. | 1.30 | $949.00 |
| 07/17/17 | Michael A. Firestein | 206 | Prepare Ambac motion to dismiss and preparation of related memorandums on same (1.30); Prepare amendments to Peaje brief (0.40). | 1.70 | $1,241.00 |
| 07/17/17 | William D. Dalsen | 206 | Teleconference with L. Rappaport regarding Assured motion to dismiss briefing and revisions. | 0.50 | $365.00 |
| 07/17/17 | Matthew J. Morris | 206 | Revise motion to dismiss Ambac complaint. | 4.20 | $3,066.00 |
| 07/17/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan and team regarding motion to dismiss in Ambac and Assured HTA cases (0.50); Work on same (0.90). | 1.40 | $1,022.00 |
| 07/17/17 | Laura Stafford | 206 | Prepare corrected brief for filing. | 4.80 | $3,504.00 |
| 07/18/17 | Michael R. Hackett | 206 | Correspondence with legal team regarding motion to dismiss (0.40); Review and revise motion to dismiss Assured complaint (1.40). | 1.80 | $1,314.00 |
| 07/18/17 | Matthew J. Morris | 206 | Revise Ambac motion to dismiss brief. | 1.40 | $1,022.00 |
| 07/18/17 | Laura Stafford | 206 | Prepare and finalize filings regarding corrected J. Arnold and T. Duvall declarations. | 7.90 | $5,767.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/17 | Michael A. Firestein | 206 | Review confidential T. Duvall issues on briefing (0.20); Teleconference with L. Rappaport on supplemental briefing on UCC issues (0.20); Revise Ambac motion to dismiss (0.50); Revise opposition to GO and effort to intervene (0.20). | 1.10 | $803.00 |
| 07/18/17 | Lary Alan Rappaport | 206 | Prepare, revise and edit urgent motion, corrections (0.70); E-mail with T. Duvall regarding deposition schedule (0.30); E-mails with L. Stafford, U. Fernández Barrera, M. Firestein regarding procedure, urgent motions, filing corrected brief (0.50); Conference with M. Firestein, U. Fernández Barrera regarding procedure, urgent motions, filing corrected brief (0.20); Conference with M. Firestein, U. Fernández Barrera regarding procedure, urgent motions, filing corrected brief (0.20); Review and revise urgent motion (0.30). | 2.20 | $1,606.00 |
| 07/18/17 | Timothy W. Mungovan | 206 | Edits to opposition to GO's motion to coordinate and send to M. Bienenstock (0.70); Review M. Bienenstock's edits (0.50); Edit opposition to motion for preliminary injunction in Peaje and communications with L. Rappaport and L. Stafford regarding same (0.50). | 1.70 | $1,241.00 |
| 07/18/17 | John E. Roberts | 206 | Research and draft new argument for Ambac motion to dismiss regarding ownership of reserve accounts. | 4.50 | $3,285.00 |
| 07/19/17 | John E. Roberts | 206 | Revise motion to dismiss Ambac matter per M. Firestein comments. | 0.40 | $292.00 |
| 07/19/17 | Tayler M. Sherman | 206 | Review opposition to plaintiff's motion for preliminary injunction and redact privileged information per L. Stafford. | 0.60 | $150.00 |
| 07/19/17 | Timothy W. Mungovan | 206 | Work on finalizing opposition to GO's motion to coordinate and communications with J. Alonzo and M. Firestein. | 0.80 | $584.00 |
| 07/19/17 | Michael A. Firestein | 206 | Review and revise urgent motion brief on filing opposition brief (0.30); Review new arguments on Peaje opposition (0.20). | 0.50 | $365.00 |
| 07/19/17 | Laura Stafford | 206 | Prepare urgent motion to file corrected brief and accompanying exhibits. | 3.50 | $2,555.00 |
| 07/19/17 | William D. Dalsen | 206 | Revise draft motion to dismiss Assured adversary proceedings. | 2.70 | $1,971.00 |
| 07/19/17 | Steven O. Weise | 206 | Review law and draft brief regarding automatic stay application to funds in accounts. | 2.00 | $1,460.00 |
| 07/19/17 | Matthew J. Morris | 206 | Review edits to motion to dismiss Ambac complaint. | 0.20 | $146.00 |
| 07/19/17 | Jordan B. Leader | 206 | Review protective order. | 0.30 | $219.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/17 | Michael R. Hackett | 206 | Review motion to dismiss Assured complaint. | 2.00 | $1,460.00 |
| 07/20/17 | William D. Dalsen | 206 | Revise draft motion to dismiss Assured proceeding. | 3.80 | $2,774.00 |
| 07/20/17 | Laura Stafford | 206 | Draft and finalize urgent motion to file corrected brief. | 4.40 | $3,212.00 |
| 07/20/17 | Michael A. Firestein | 206 | Prepare Assured motion to dismiss in HTA case. | 0.80 | $584.00 |
| 07/20/17 | Lary Alan Rappaport | 206 | Review draft motion to dismiss in Assured case. | 0.50 | $365.00 |
| 07/20/17 | Timothy W. Mungovan | 206 | Work on motion to dismiss Assured complaint and communications with M. Firestein and W. Dalsen (0.80); Address issues regarding Ambac motion to dismiss and communications with M. Firestein (0.70). | 1.50 | $1,095.00 |
| 07/20/17 | Jeramy Webb | 206 | Revise objection to motion to appoint additional committee (2.60); Teleconference with P. Possinger, E. Barak, M. Zerjal, and HTA regarding objection to motion to appoint additional Committee (0.90). | 3.50 | $2,555.00 |
| 07/21/17 | Melissa Digrande | 206 | Draft argument section and summary for reply brief, and circulate same to L. Stafford and M. Rochman for review. | 3.20 | $2,336.00 |
| 07/21/17 | Lary Alan Rappaport | 206 | Review and revise draft motion to dismiss Assured complaint. | 2.40 | $1,752.00 |
| 07/21/17 | Michael A. Firestein | 206 | Research, prepare and revise Assured HTA motion to dismiss. | 1.90 | $1,387.00 |
| 07/21/17 | William D. Dalsen | 206 | Review and revise draft motion to dismiss Assured complaints per M. Firestein and L. Rappaport request. | 4.80 | $3,504.00 |
| 07/21/17 | Steven O. Weise | 206 | Review brief on lien issues regarding Ambac claims. | 4.00 | $2,920.00 |
| 07/21/17 | Jordan B. Leader | 206 | Review and provide comments on protective order. | 0.50 | $365.00 |
| 07/22/17 | Matthew J. Morris | 206 | Revision of motion to dismiss Ambac complaint (1.00); Draft motions regarding schedule and page limits (3.30). | 4.30 | $3,139.00 |
| 07/22/17 | Steven O. Weise | 206 | Review and revise brief on lien issues and ownership of revenues. | 5.40 | $3,942.00 |
| 07/22/17 | William D. Dalsen | 206 | Review Ambac motion to dismiss to coordinate briefing per M. Firestein request (0.20); Revise Assured motion to dismiss per M. Firestein request (1.30). | 1.50 | $1,095.00 |
| 07/22/17 | Michael A. Firestein | 206 | Prepare Assured motion to dismiss, and memorandums to S. Weise on strategy for same (1.80); Prepare Ambac motion to dismiss (0.20). | 2.00 | $1,460.00 |
| 07/22/17 | Lary Alan Rappaport | 206 | Review and edit proposed protective order (0.20); Review and revise motion to dismiss Assured complaint (0.50). | 0.70 | $511.00 |

33260 FOMB                                                                      Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/17 | Timothy W. Mungovan | 206 | Review Assured's proposed amended complaint, and work on motions to dismiss for Ambac and Assured. | 2.90 | $2,117.00 |
| 07/23/17 | Timothy W. Mungovan | 206 | Review outline to motion to dismiss complaint and communications with J. Roche, M. Firestein, and S. Ratner regarding same (0.30); Revisions to motion to dismiss Assured complaint and communications with S. Ratner, M. Firestein, and W. Dalsen regarding same (1.60). | 1.90 | $1,387.00 |
| 07/23/17 | Michael A. Firestein | 206 | Review informative and urgent motions and related revisions of same (0.20); Prepare urgent motion on motions to dismiss and related preparation on memorandums on same (0.60); Prepare informative motion on scheduling and prepare memorandum on same (0.50); Prepare motion to dismiss in Assured case (1.70); Review proposed protective order in Assured HTA case (0.20). | 3.20 | $2,336.00 |
| 07/23/17 | William D. Dalsen | 206 | Revise Assured motion to dismiss per T. Mungovan request and correspondence with team regarding same (1.30); Revise Assured motion to dismiss brief per M. Firestein request (0.60); Draft notice of motion and proposed order for Assured motions to dismiss (1.00). | 2.90 | $2,117.00 |
| 07/23/17 | Steven O. Weise | 206 | Review and revise brief regarding Ambac claims. | 1.50 | $1,095.00 |
| 07/23/17 | Matthew J. Morris | 206 | Revise urgent motion and informative motion for Assured and Ambac proceedings. | 1.30 | $949.00 |
| 07/23/17 | Stephen L. Ratner | 206 | Review draft Ambac and Assured motion to dismiss. | 1.00 | $730.00 |
| 07/24/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan and team regarding Ambac and Assured motion to dismiss and procedural matters (0.40); Review Ambac and Assured draft motion to dismiss (0.90). | 1.30 | $949.00 |
| 07/24/17 | Matthew J. Morris | 206 | Prepare motion papers for motion to dismiss Ambac complaint. | 2.00 | $1,460.00 |
| 07/24/17 | Paul Possinger | 206 | Review outline regarding Assured's objection to utility motion. | 0.20 | $146.00 |
| 07/24/17 | Timothy W. Mungovan | 206 | Revise draft motion to dismiss in Assured matter and provide to O'Melveny (0.80); Work on motion to dismiss in Ambac matter and communications with M. Morris and M. Firestein regarding same (0.70). | 1.50 | $1,095.00 |
| 07/24/17 | Jeramy Webb | 206 | Draft objection to motions to compel. | 3.90 | $2,847.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/17 | Melissa Digrande | 206 | Draft section of brief in anticipation of Peaje filings. | 2.00 | $1,460.00 |
| 07/25/17 | Ehud Barak | 206 | Review and revise objection to motions to compel assumption or rejection of contracts (3.10); Review and revise objection to UPR Trust motion (1.80). | 4.90 | $3,577.00 |
| 07/25/17 | Chris Theodoridis | 206 | Prepare objection to motion to intervene in HTA adversary proceeding. | 7.50 | $5,475.00 |
| 07/25/17 | Jeramy Webb | 206 | Revise objection to motions to compel. | 4.00 | $2,920.00 |
| 07/25/17 | John E. Roberts | 206 | Revise motion to dismiss per comments. | 2.00 | $1,460.00 |
| 07/25/17 | Matthew I. Rochman | 206 | Prepare motion to strike Peaje's new theories of lien (6.10); Prepare motion to strike potential additional expert reports (0.70). | 6.80 | $4,964.00 |
| 07/25/17 | Timothy W. Mungovan | 206 | Communications with C. Theodoridis regarding drafting opposition to UCC motion to intervene in Assured (0.50); Continue drafting motion to dismiss, work on Ambac motion to dismiss, communications with M. Morris and M. Firestein regarding same (1.80). | 2.30 | $1,679.00 |
| 07/25/17 | Steven O. Weise | 206 | Review comments on brief regarding Ambac claims (1.00); Conference regarding same (0.50). | 1.50 | $1,095.00 |
| 07/25/17 | Paul Possinger | 206 | Attention to UCC motions to intervene, proposed response. | 0.40 | $292.00 |
| 07/25/17 | William D. Dalsen | 206 | Work on motion to dismiss Assured adversary proceedings. | 0.40 | $292.00 |
| 07/25/17 | Matthew J. Morris | 206 | Revise motion to dismiss Ambac complaint. | 3.50 | $2,555.00 |
| 07/25/17 | Michael A. Firestein | 206 | Prepare notices and request for judicial notice on motions to dismiss (0.20); Prepare motion to dismiss in Ambac with related teleconference with S. Weise on revisions on security interest issues (1.80); Teleconference with M. Morris and J. Roberts on Ambac brief revisions (0.50); Review stipulation on adversary proceeding dismissal (0.20). | 2.70 | $1,971.00 |
| 07/25/17 | Stephen L. Ratner | 206 | Review motion regarding Ambac and Assured briefing (0.10); Review draft Ambac and Assured motions to dismiss (1.90). | 2.00 | $1,460.00 |
| 07/25/17 | Laura Stafford | 206 | Prepare and send copies of unredacted opposition papers for creditors' committee (2.90); Finalize draft background section for motion to strike (3.10). | 6.00 | $4,380.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding proposed edits to motion to dismiss Ambac complaint (0.20); Conference with S. Weise and M. Firestein regarding edits and revisions to motion to dismiss Ambac complaint (0.30); Conference with M. Firestein, J. Roberts and M. Morris regarding edits and revisions to motion to dismiss Ambac complaint (0.50); Review draft stipulation and order regarding Ambac (0.10). | 1.10 | $803.00 |
| 07/25/17 | Bradley R. Bobroff | 206 | Review and revise draft UCC brief and affidavit (2.30); Review draft motion to strike and correspondence with team regarding same (1.70). | 4.00 | $2,920.00 |
| 07/26/17 | Michael A. Firestein | 206 | Review and prepare portions of motions to dismiss in Ambac and related preparation of strategic memorandums on same (1.90); Review and revise confidential designation for A. Wolfe deposition (0.30); Teleconference with W. Dalsen on edits to Assured brief (0.40); Various teleconferences with T. Mungovan on Assured motion to dismiss strategy (0.30). | 2.90 | $2,117.00 |
| 07/26/17 | Lary Alan Rappaport | 206 | Review draft urgent motion (0.30); Review draft supplemental brief for hearing (0.30). | 0.60 | $438.00 |
| 07/26/17 | Michael R. Hackett | 206 | Review and revise motion to dismiss Assured complaint (1.30); Correspondence with legal team regarding motion to dismiss Assured complaint (1.00); Review and analyze motion to dismiss Ambac complaint (1.40). | 3.70 | $2,701.00 |
| 07/26/17 | Stephen L. Ratner | 206 | Work on Ambac and Assured motions to dismiss (3.10); Teleconferences and e-mail with T. Mungovan and team regarding same (0.70). | 3.80 | $2,774.00 |
| 07/26/17 | Matthew J. Morris | 206 | Revision of Ambac motion to dismiss and supporting papers. | 6.20 | $4,526.00 |
| 07/26/17 | William D. Dalsen | 206 | Teleconference with M. Firestein regarding Assured motion to dismiss brief (0.10); Revise Assured motion to dismiss brief (1.80); Revise notice of motion per M. Firestein request (0.10). | 2.00 | $1,460.00 |
| 07/26/17 | Laura Stafford | 206 | Coordinate preparing corrected redacted versions of opposition papers following court's order. | 3.00 | $2,190.00 |
| 07/26/17 | Steven O. Weise | 206 | Review and revise brief in Peaje regarding UCC issues. | 1.40 | $1,022.00 |
| 07/26/17 | Bradley R. Bobroff | 206 | Review draft motion papers, outlines and proposed findings of fact. | 2.40 | $1,752.00 |

33260 FOMB                                                              Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                              Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/17 | Timothy W. Mungovan | 206 | Review revisions to Ambac motion to dismiss from M. Bienenstock and communications with S. Ratner, M. Firestein, M. Harris, and M. Morris regarding same (1.20); Communications with M. Bienenstock regarding Assured motion to dismiss and communications with W. Dalsen and M. Firestein regarding same (1.00); Communications with S. Ratner regarding same (0.30); Review draft limited opposition to UCC's motion to intervene, and communications with S. Ratner, P. Possinger, C. Theodoridis and M. Rochman regarding same (1.00). | 3.50 | $2,555.00 |
| 07/26/17 | Matthew I. Rochman | 206 | Prepare revisions to opposition to UCC's motion to intervene (2.60); Prepare revisions to urgent motion to strike Peaje's new lien argument (0.70); Prepare revisions to potential motion to exclude additional expert reports (2.40); Prepare revisions to urgent motion to strike Peaje's lien argument filed with reply (3.60). | 9.30 | $6,789.00 |
| 07/26/17 | Lawrence T. Silvestro | 206 | Review legal citations in opposition to Ambac's motion to dismiss for factual consistency. | 8.10 | $2,025.00 |
| 07/26/17 | Tayler M. Sherman | 206 | Review opposition to motion for preliminary injunction and exhibits to B. Bobroff declaration and redact privileged information per L. Stafford. | 0.40 | $100.00 |
| 07/26/17 | Martin J. Bienenstock | 206 | Research, review, draft portions, and edit brief to dismiss Ambac's complaint. | 6.60 | $4,818.00 |
| 07/27/17 | Martin J. Bienenstock | 206 | Research, draft, review, and edit brief moving to dismiss monolines' complaint to seize HTA's toll receipts and special excise taxes. | 7.40 | $5,402.00 |
| 07/27/17 | Jeramy Webb | 206 | Revise objection to motions to compel. | 1.50 | $1,095.00 |
| 07/27/17 | Matthew I. Rochman | 206 | Prepare revisions to urgent motion to strike argument anticipated in Peaje reply (3.00); Prepare revisions to urgent motion to strike Peaje's argument incorporating comments (0.70); Prepare additional revisions to limited opposition to UCC's motion to intervene (1.70); Prepare revisions to motion to strike expert reports (2.20). | 7.60 | $5,548.00 |

33260 FOMB                                                                              Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                              Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/17 | Timothy W. Mungovan | 206 | Further revisions to Ambac motion to dismiss and communications with M. Firestein and M. Morris regarding same (1.20); Receive and review edits to Assured motion to dismiss from M. Bienenstock and communications with W. Dalsen and M. Firestein regarding same (0.60); Communications with S. Ratner regarding same (2.50); Work on draft motion to strike Peaje's brief regarding lien argument, and communications with M. Firestein and M. Rochman regarding same (0.70); Review draft statement of supplemental facts and communications with S. Ratner, M. Firestein, L. Rappaport and M. Rochman (0.70); Communications with M. Bienenstock regarding same (0.80); Further edits to stipulation with plaintiffs regarding AAFAF's demand to BNY to hold July payment (0.70); Further revisions to limited opposition to UCC's motion to intervene, and communications with S. Ratner, P. Possinger, and M. Rochman regarding same (1.00); Finalize draft and send to M. Bienenstock (1.50). | 9.70 | $7,081.00 |
| 07/27/17 | Bradley R. Bobroff | 206 | Review opposition to motion for judicial notice and related materials and correspondence with team regarding same. | 1.60 | $1,168.00 |
| 07/27/17 | Paul Possinger | 206 | Revise objection to motion to compel assumption/rejection of construction contracts. | 1.20 | $876.00 |
| 07/27/17 | William D. Dalsen | 206 | Review M. Bienenstock comments to brief and correspondence with team regarding same (0.40); Revise motion to dismiss Assured adversary proceedings and correspondence with team regarding same (7.10). | 7.50 | $5,475.00 |
| 07/27/17 | Matthew J. Morris | 206 | Revise Ambac motion to dismiss papers. | 4.30 | $3,139.00 |
| 07/27/17 | Michael R. Hackett | 206 | Review, analyze, and revise motion to dismiss Assured complaint (1.40); Analyze changes to motion to dismiss Ambac complaint (1.00). | 2.40 | $1,752.00 |

33260 FOMB                                                                              Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/17 | Stephen L. Ratner | 206 | Work on Ambac and Assured motions to dismiss and related procedural matters (0.90); Teleconferences and e-mail with T. Mungovan and team regarding same (0.60); Work on opposition to UCC intervention motions (1.30); Teleconferences and e-mail with T. Mungovan, M. Rochman regarding same (0.10); Review proposed supplemental findings in Peaje (0.10); E-mail with M. Bienenstock, T. Mungovan and team regarding same (0.20); Review draft motion regarding Peaje's new arguments (0.20). | 3.40 | $2,482.00 |
| 07/27/17 | Michael A. Firestein | 206 | Prepare motions to dismiss Assured and Ambac cases including related strategic correspondence and teleconferences with W. Dalsen on Assured motion (3.00); Prepare supplemental facts for preliminary injunction motion per court order including review of O'Melveny revisions and memorandums on same (0.70); Prepare urgent motion on striking reply argument (0.60); Review opposition to UCC motion to intervene (0.30). | 4.60 | $3,358.00 |
| 07/27/17 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding edits to motion to dismiss Assured complaint (0.20); Review M. Bienenstock edits to draft motion to dismiss, e-mails from T. Mungovan and W. Dalsen regarding edits (0.40); Conference with W. Dalsen regarding M. Bienenstock revisions (0.40); E-mail W. Dalsen regarding further revisions to motion to dismiss Assured complaint (0.10); Review and edit draft urgent motion, memorandum (0.80); E-mail to M. Rochman regarding revisions to draft urgent motion (0.20); Conference with M. Rochman regarding draft urgent motion (0.20); Revise draft motion to dismiss Assured complaint (2.50). | 4.80 | $3,504.00 |
| 07/28/17 | Lary Alan Rappaport | 206 | Review and edit revise motion to dismiss Assured complaint (0.50); Conference with M. Firestein and W. Dalsen regarding edits to revise motion to dismiss (0.20); Review draft stipulation and several related e-mails by T. Mungovan, M. Firestein, P. Friedman (0.20); Review urgent motion (0.10); Review redacted brief, declarations (1.50). | 2.50 | $1,825.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/17 | Michael A. Firestein | 206 | Review Ambac edits and related teleconference with M. Morris including preparation of memorandum on motion to dismiss (0.50); Review and revise Assured motion to dismiss including related teleconferences with W. Dalsen and preparation of memorandum on same (2.00); Review stipulation on amendments (0.20); Review sealing motion in Peaje (0.20). | 2.90 | $2,117.00 |
| 07/28/17 | Michael R. Hackett | 206 | Review and revise motion to dismiss Assured complaint. | 0.80 | $584.00 |
| 07/28/17 | Matthew J. Morris | 206 | Finalize Ambac motion to dismiss papers and supervise filing (3.00); Finalize Peaje supplemental facts and supervise filing (0.50). | 3.50 | $2,555.00 |
| 07/28/17 | William D. Dalsen | 206 | Work on motion to dismiss Assured adversary proceedings. | 5.70 | $4,161.00 |
| 07/28/17 | Laura Stafford | 206 | Finalize corrected redacted filings. | 0.80 | $584.00 |
| 07/28/17 | Timothy W. Mungovan | 206 | Final review of Ambac motion to dismiss and related documents and communications with M. Firestein and M. Morris regarding same (2.20); Final review of Assured motion to dismiss and related documents and communications with M. Firestein and M. Morris regarding same (3.60); Work on limited opposition to UCC's motion to intervene in Peaje, and communications with S. Ratner, P. Possinger, and M. Rochman regarding same (2.10); Finalize stipulation with plaintiffs regarding AAFAF's demand to BNY to hold July payment (0.50). | 8.40 | $6,132.00 |
| 07/28/17 | Matthew I. Rochman | 206 | Prepare revisions to limited opposition to UCC's motion to intervene incorporating O'Melveny comments (2.40); Prepare exhibits for motion to strike lien allegations in Peaje's complaint and preliminary injunction motion (2.30). | 4.70 | $3,431.00 |
| 07/28/17 | Jeramy Webb | 206 | Review and revise objection to motions to compel per M. Bienenstock comments. | 2.70 | $1,971.00 |
| 07/28/17 | Martin J. Bienenstock | 206 | Review three motions to compel assumption or rejection of executory contracts (0.90); Review and revise response to same (1.80). | 2.70 | $1,971.00 |
| 07/29/17 | Jonathan E. Richman | 206 | Review motions to dismiss in Ambac and Assured cases, and review A. Wolfe's deposition. | 2.60 | $1,898.00 |

33260 FOMB                                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                          Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/17 | Matthew I. Rochman | 206 | Prepare exhibits to urgent motion to strike Peaje's new argument (1.30); Prepare urgent motion to strike Peaje's new argument (7.50). | 8.80 | $6,424.00 |
| 07/29/17 | Bradley R. Bobroff | 206 | Review draft motion papers. | 0.80 | $584.00 |
| 07/29/17 | Seth D. Fier | 206 | Draft evidentiary objections to plaintiffs' supplemental expert declarations. | 4.10 | $2,993.00 |
| 07/29/17 | Steven O. Weise | 206 | Review reply and prepare analysis of UCC and statutory lien issues. | 5.50 | $4,015.00 |
| 07/29/17 | Matthew J. Morris | 206 | Draft responses to proposed findings of fact (5.00); Discuss same with M. Firestein (0.20). | 5.20 | $3,796.00 |
| 07/29/17 | Michael A. Firestein | 206 | Prepare evidentiary objections to new declarations and related research on same (1.20); Review proposed motion to strike new arguments on reply (0.30). | 1.50 | $1,095.00 |
| 07/30/17 | Michael A. Firestein | 206 | Prepare versions of motion to strike including research regarding same and associated declarations and notice (3.50); Prepare objections to plaintiffs' new findings of fact and plaintiffs' response to court proposed findings of fact including preparation of memorandum on same (1.40). | 4.90 | $3,577.00 |
| 07/30/17 | Bradley R. Bobroff | 206 | Review Peaje reply papers and draft motion to strike. | 2.60 | $1,898.00 |
| 07/30/17 | Matthew J. Morris | 206 | Draft objections to Peaje's proposed findings. | 4.90 | $3,577.00 |
| 07/30/17 | Stephen L. Ratner | 206 | Review and prepare Peaje reply filings and work on responses and strategy. | 1.50 | $1,095.00 |
| 07/30/17 | Laura Stafford | 206 | Prepare urgent motion to seal. | 1.50 | $1,095.00 |
| 07/30/17 | Paul Possinger | 206 | Review reply to Assured's objection to utility motion. | 0.50 | $365.00 |
| 07/30/17 | Seth D. Fier | 206 | Draft evidentiary objections to plaintiffs' supplemental expert declarations. | 3.60 | $2,628.00 |
| 07/30/17 | Timothy W. Mungovan | 206 | Review and revise draft motion to strike and related documents in Peaje (2.60); Review amendment to proposed findings of fact regarding Public Act 1-2015 (1.00); Work on issues relating to Peaje's lien argument (1.00); Communications with S. Ratner, S. Weise, M. Firestein, L. Rappaport, and M. Luskin regarding same (1.00); Send draft motion to strike to M. Bienenstock, O'Melveny, and O'Neill & Borges (0.50). | 6.10 | $4,453.00 |

33260 FOMB                                                                           Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/17 | Matthew I. Rochman | 206 | Prepare documents supporting motion to strike Peaje's lien argument, including exhibits, notice of urgent motion, declaration of B. Bobroff, and proposed order granting urgent motion to strike (1.30); Prepare revision to urgent motion to strike consensual lien argument incorporating comments of T. Mungovan and M. Firestein (6.10). | 7.40 | $5,402.00 |
| 07/31/17 | Matthew I. Rochman | 206 | Prepare urgent motion to strike incorporating comments from M. Luskin, O'Melveny, and Proskauer, and prepare revisions to supporting memorandum of law, exhibits, and declarations for motion (6.20); Prepare subpoenas and notice of subpoenas for deposition of B. Hildreth and A. Racciatti (0.70). | 6.90 | $5,037.00 |
| 07/31/17 | Timothy W. Mungovan | 206 | Finalize motion to strike and related documents in Peaje case (1.50); Review amendment to proposed findings of fact regarding Public Act 1-2015 (0.30). | 1.80 | $1,314.00 |
| 07/31/17 | Seth D. Fier | 206 | Review motion to strike portions of Peaje reply (2.00); Revise evidentiary objections to Peaje supplemental declarations (1.80). | 3.80 | $2,774.00 |
| 07/31/17 | Angelo Monforte | 206 | Redact confidential information within motion to strike, memorandum and exhibits in preparation of filing per M. Rochman (1.30); Prepare subpoenas and attachments to A. Racciatti and B. Hildreth per M. Rochman (1.50). | 2.80 | $700.00 |
| 07/31/17 | Laura Stafford | 206 | Assist in preparing motion to strike for filing. | 0.50 | $365.00 |
| 07/31/17 | Bradley R. Bobroff | 206 | Review draft motion and exhibits and draft objections. | 2.20 | $1,606.00 |
| 07/31/17 | Michael A. Firestein | 206 | Review and revise urgent motion and prepare memorandums on same (1.50); Review and revise evidentiary objections to plaintiff's declaration and teleconference with S. Fier on same (1.60); Review proposed submission on amended supplemental facts and related teleconference with L. Rappaport on same (0.20). | 3.30 | $2,409.00 |
| 07/31/17 | Lary Alan Rappaport | 206 | Review draft motion to strike, proposed edits (0.30); Review and edit draft motion to strike (0.30); Review amended supplemental finding of fact (0.20). | 0.80 | $584.00 |
| | | | | **1,095.00** | **$791,046.00** |

33260 FOMB                                                                Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                     Page 49

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Matthew J. Morris | 207 | Analyze Peaje preliminary injunction papers. | 3.80 | $2,774.00 |
| 07/03/17 | Matthew I. Rochman | 207 | Analyze T. Stanford affidavit. | 0.50 | $365.00 |
| 07/05/17 | Michael A. Firestein | 207 | Review informative motion on Ambac and related preparation of memorandum on same. | 0.20 | $146.00 |
| 07/07/17 | Lary Alan Rappaport | 207 | Review plaintiffs' revisions to proposed stipulation. | 0.20 | $146.00 |
| 07/07/17 | Stephen L. Ratner | 207 | Review order regarding scheduling and condition of HTA cases (0.20); Review Ambac reply regarding intervention in Peaje (0.30). | 0.50 | $365.00 |
| 07/07/17 | Kevin J. Perra | 207 | Review and analyze revised Ambac complaint. | 1.60 | $1,168.00 |
| 07/07/17 | Matthew I. Rochman | 207 | Analyze Peaje's motion for preliminary injunction and complaint. | 1.50 | $1,095.00 |
| 07/07/17 | Timothy W. Mungovan | 207 | Receive order of Judge Swain setting schedule. | 0.30 | $219.00 |
| 07/07/17 | Melissa Digrande | 207 | Review Ambac response in support of motion to intervene in Peaje adversary proceeding. | 0.50 | $365.00 |
| 07/08/17 | Timothy W. Mungovan | 207 | Review and analyze complaint, preliminary injunction motion, and affidavit of T. Stanford (4.40); Review Stanford deposition (3.00). | 7.40 | $5,402.00 |
| 07/09/17 | John E. Roberts | 207 | Read and analyze amended complaint in Ambac matter and draft e-mail to team summarizing new allegations. | 0.40 | $292.00 |
| 07/09/17 | Timothy W. Mungovan | 207 | Review amended Ambac complaint, and communications with S. Ratner and O'Melveny regarding same. | 1.00 | $730.00 |
| 07/09/17 | Michael R. Hackett | 207 | Review and analyze Judge Swain's order. | 0.90 | $657.00 |
| 07/09/17 | Lary Alan Rappaport | 207 | Review and comment on draft declarations prepared by O'Melveny. | 0.90 | $657.00 |
| 07/09/17 | Michael A. Firestein | 207 | Review amended Ambac complaint to prepare memorandums on same (0.30); Review Peaje brief comments and revisions (0.30). | 0.60 | $438.00 |
| 07/10/17 | Lary Alan Rappaport | 207 | Review and edit draft objections to declaration, verified complaint. | 1.00 | $730.00 |
| 07/10/17 | Keisha-ann G. Gray | 207 | Review discovery updates regarding BNY and Peaje cases and scheduling order regarding Peaje case. | 0.50 | $365.00 |
| 07/10/17 | Chantel L. Febus | 207 | Review HTA scheduling order, amended complaint and pretrial conference minutes. | 2.60 | $1,898.00 |
| 07/10/17 | Matthew I. Rochman | 207 | Analyze exhibits to complaint and documents relied upon by Peaje's expert witness, T. Stanford. | 1.90 | $1,387.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/17 | Jeramy Webb | 207 | Review Tamrio's motion to compel HTA. | 0.20 | $146.00 |
| 07/11/17 | Michael A. Firestein | 207 | Review subpoenas and prepare correspondence on same (0.30). Review McKinsey revised declaration exhibit (0.50). | 0.80 | $584.00 |
| 07/12/17 | Michael A. Firestein | 207 | Review McKinsey declaration and prepare memorandum on same including correspondence. | 0.70 | $511.00 |
| 07/12/17 | Lary Alan Rappaport | 207 | Review orders, transcript regarding initial disclosures (0.20); Review National Guaranty initial disclosures (0.10). | 0.30 | $219.00 |
| 07/12/17 | Bradley R. Bobroff | 207 | Review subpoenas to witnesses. | 0.60 | $438.00 |
| 07/12/17 | Steven O. Weise | 207 | Review and analyze Ambac complaint and assertion of ownership of funds in hands of fiscal agent. | 1.30 | $949.00 |
| 07/12/17 | Laura Stafford | 207 | Coordinate receipt of protective order from Ambac and Assured plaintiffs. | 0.60 | $438.00 |
| 07/12/17 | Margaret A. Dale | 207 | Review subpoenas to T. Duvall and A. Wolfe. | 0.30 | $219.00 |
| 07/13/17 | Jeramy Webb | 207 | Review CSII motion to compel. | 0.30 | $219.00 |
| 07/13/17 | Steven O. Weise | 207 | Review and analyze Ambac complaint and assertion of ownership of funds in hands of fiscal agent. | 1.40 | $1,022.00 |
| 07/13/17 | Michael A. Firestein | 207 | Review S. Gonzalez declaration for comment. | 0.30 | $219.00 |
| 07/14/17 | Michael A. Firestein | 207 | Revise and review and research new Peaje document production. | 0.70 | $511.00 |
| 07/16/17 | Michael A. Firestein | 207 | Review opposition to GO effort to coordinate issues in HTA and prepare memorandum on same. | 0.40 | $292.00 |
| 07/17/17 | Paul Possinger | 207 | Review objection to South Parcel's lift-stay motion (0.60); Attention to response extension request (0.30). | 0.90 | $657.00 |
| 07/17/17 | Stephen L. Ratner | 207 | Review Ambac's initial disclosures. | 0.10 | $73.00 |
| 07/17/17 | Matthew I. Rochman | 207 | Analyze order requiring response to GO bondholders' motion to coordinate briefing schedule and prepare correspondence to B. Bobroff regarding upcoming deadline on same. | 0.40 | $292.00 |
| 07/18/17 | Timothy W. Mungovan | 207 | Review and analyze T. Stanford and J. Arnold declaration and analyze complaint and motion for preliminary injunction. | 2.50 | $1,825.00 |
| 07/18/17 | Laura Stafford | 207 | Review and analyze sealing order. | 1.00 | $730.00 |
| 07/19/17 | Michael A. Firestein | 207 | Review opposition to GO intervention in HTA matter and related preparation of memorandum on same. | 0.40 | $292.00 |
| 07/20/17 | Jordan B. Leader | 207 | Review plaintiffs' revised protective order. | 0.20 | $146.00 |
| 07/20/17 | Shealeen E. Schaefer | 207 | Review subpoenas to J. Arnold, T. Duvall, S. Gonzalez and A. Wolfe. | 0.30 | $75.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/17 | Ralph C. Ferrara | 207 | Review notice regarding Ambac and Assured's objection to GO Ad Hoc Group's attempt to coordinate HTA discovery. | 0.10 | $73.00 |
| 07/21/17 | Timothy W. Mungovan | 207 | Review denial of Ambac's motion to intervene in Peaje and denial of GO's motion to intervene in HTA adversary proceeding. | 0.80 | $584.00 |
| 07/21/17 | Michael A. Firestein | 207 | Review order denying Ambac intervention. | 0.20 | $146.00 |
| 07/22/17 | Michael A. Firestein | 207 | Review amended Assured complaint and related preparation of memorandum on same, including teleconference with T. Mungovan on strategy. | 1.20 | $876.00 |
| 07/22/17 | Stephen L. Ratner | 207 | Review decision regarding GO bondholder motions to intervene in HTA cases (0.20); Review creditors' Committee motion to intervene (0.40). | 0.60 | $438.00 |
| 07/22/17 | Timothy W. Mungovan | 207 | Review and analyze UCC's motion to intervene in HTA. | 1.00 | $730.00 |
| 07/22/17 | Jonathan E. Richman | 207 | Review opinion regarding Ambac's intervention motion in Peaje. | 0.20 | $146.00 |
| 07/23/17 | Stephen L. Ratner | 207 | Review UCC's motion to intervene. | 0.50 | $365.00 |
| 07/24/17 | Stephen L. Ratner | 207 | Review Assured amended complaint and e-mail team regarding same. | 0.30 | $219.00 |
| 07/24/17 | Paul Possinger | 207 | Review order in Peaje action regarding statutory lien proof. | 0.40 | $292.00 |
| 07/24/17 | William D. Dalsen | 207 | Review amended complaint in Assured proceedings and correspondence with team regarding same. | 0.80 | $584.00 |
| 07/24/17 | Michael A. Firestein | 207 | Review order and proposed findings, and preparation of correspondence on same. | 0.50 | $365.00 |
| 07/24/17 | Lary Alan Rappaport | 207 | Review orders on motion for preliminary injunction. | 0.20 | $146.00 |
| 07/24/17 | Matthew I. Rochman | 207 | Analyze order denying Ambac's motion to intervene in Peaje adversary proceeding; Analyze order regarding preliminary injunction motion of Peaje. | 0.70 | $511.00 |
| 07/24/17 | Timothy W. Mungovan | 207 | Review Court's orders regarding statutory lien and proposed findings of fact and communications with M. Firestein, L. Rappaport, S. Ratner and M. Bienenstock regarding same (0.90). | 0.90 | $657.00 |
| 07/25/17 | Timothy W. Mungovan | 207 | Analyze Court's July 24 orders and communications with M. Firestein, L. Rappaport, and S. Ratner regarding same (0.90); Review and analyze amended Assured complaint (0.50). | 1.40 | $1,022.00 |
| 07/25/17 | Bradley R. Bobroff | 207 | Review orders, brief and complaint regarding lien argument. | 1.40 | $1,022.00 |
| 07/25/17 | Paul Possinger | 207 | Review objections to HTA utility order from monolines. | 0.30 | $219.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/17 | Matthew I. Rochman | 207 | Analyze Court's proposed findings of facts. | 0.70 | $511.00 |
| 07/27/17 | Matthew I. Rochman | 207 | Analyze three motions to intervene filed by UCC. | 0.50 | $365.00 |
| 07/28/17 | Matthew I. Rochman | 207 | Analyze Peaje's filing of initial motion to file reply under seal (1.00); Analyze Peaje's opposition to UCC's intervention motion (0.30); Analyze Peaje's reply in support of preliminary injunction motion and other documents, including Peaje's objection to Court's findings of fact, Peaje's proposed supplemental findings of fact, and Peaje's expert declarations submitted with reply (3.10). | 4.40 | $3,212.00 |
| 07/28/17 | Bradley R. Bobroff | 207 | Review Peaje submissions. | 2.50 | $1,825.00 |
| 07/28/17 | Timothy W. Mungovan | 207 | Review reply brief of Peaje, and related documents (2.00); Communications with S. Ratner, M. Firestein, L. Rappaport, and B. Bobroff regarding same (1.50). | 3.50 | $2,555.00 |
| 07/28/17 | Seth D. Fier | 207 | Review Peaje reply papers. | 0.50 | $365.00 |
| 07/28/17 | Laura Stafford | 207 | Review Peaje's reply filings. | 3.00 | $2,190.00 |
| 07/28/17 | Matthew J. Morris | 207 | Review Peaje's reply brief. | 1.60 | $1,168.00 |
| 07/28/17 | Stephen L. Ratner | 207 | Review Peaje filings regarding preliminary injunction motion (2.00); Review Peaje opposition to UCC intervention motion (0.20). | 2.20 | $1,606.00 |
| 07/29/17 | Matthew J. Morris | 207 | Review of Peaje's reply papers. | 2.80 | $2,044.00 |
| 07/29/17 | Laura Stafford | 207 | Review Peaje's reply filings. | 4.30 | $3,139.00 |
| 07/29/17 | Paul Possinger | 207 | Review Peaje reply in support of preliminary injunction. | 0.80 | $584.00 |
| 07/29/17 | Lary Alan Rappaport | 207 | Review reply brief, declarations, exhibits. | 1.30 | $949.00 |
| 07/29/17 | Seth D. Fier | 207 | Review plaintiffs' reply papers. | 0.90 | $657.00 |
| 07/29/17 | Timothy W. Mungovan | 207 | Continue to review and analyze Peaje's reply papers, focusing on Hildreth and Racciatti declarations (3.20); Work on analyzing Peaje's consensual lien argument (2.50). | 5.70 | $4,161.00 |
| 07/29/17 | Bradley R. Bobroff | 207 | Review reply brief declarations and exhibit. | 4.50 | $3,285.00 |
| 07/30/17 | Seth D. Fier | 207 | Review Racciatti and Hildreth declarations. | 0.60 | $438.00 |
| 07/30/17 | Bradley R. Bobroff | 207 | Review Hildreth declaration and exhibits outline points for Hildreth deposition. | 4.70 | $3,431.00 |
| 07/30/17 | Michael A. Firestein | 207 | Review documents produced by Hildreth. | 0.30 | $219.00 |
| 07/30/17 | Steven O. Weise | 207 | Review lien and UCC issues in Peaje brief. | 6.40 | $4,672.00 |
| 07/30/17 | Laura Stafford | 207 | Review and analyze Peaje reply filings. | 2.00 | $1,460.00 |
| 07/31/17 | Michael A. Firestein | 207 | Review plaintiff draft exhibit list for preliminary injunction hearing. | 0.20 | $146.00 |

33260 FOMB                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                            Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/17 | Bradley R. Bobroff | 207 | Review reply brief and declarations in connection with deposition preparation. | 3.40 | $2,482.00 |
| 07/31/17 | Lary Alan Rappaport | 207 | Review scheduling order regarding urgent motion. | 0.10 | $73.00 |
| 07/31/17 | Chris Theodoridis | 207 | Review notices of creditor matrix for HTA. | 0.50 | $365.00 |
| 07/31/17 | Timothy W. Mungovan | 207 | Review order regarding briefing schedule on motion to strike. | 0.50 | $365.00 |
| | | | | **109.40** | **$79,718.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/17 | Paul Possinger | 208 | Review South Parcel's lift-stay motion (0.80); E-mails with team regarding response deadline (0.30). | 1.10 | $803.00 |
| 07/19/17 | Paul Possinger | 208 | E-mails with AAFAF regarding employee lift-stay motions (0.20); Review motions (0.40). | 0.60 | $438.00 |
| | | | | **1.70** | **$1,241.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/17 | Bradley R. Bobroff | 209 | Review and revise draft discovery letter, prior correspondence and notes regarding same. | 1.30 | $949.00 |
| 07/06/17 | Timothy W. Mungovan | 209 | Prepare for deposition of T. Stanford in Peaje litigation, including review of outline prepared by O'Melveny. | 1.00 | $730.00 |
| 07/07/17 | Timothy W. Mungovan | 209 | Prepare for and participate in deposition of T. Stanford in Peaje litigation. | 6.40 | $4,672.00 |
| 07/07/17 | Bradley R. Bobroff | 209 | Review Stanford deposition transcript. | 1.00 | $730.00 |
| 07/07/17 | Margaret A. Dale | 209 | E-mails with L. Stafford regarding summary of discovery and review and revise same. | 0.40 | $292.00 |
| 07/09/17 | Margaret A. Dale | 209 | E-mails regarding discovery issues and expert production. | 0.40 | $292.00 |
| 07/09/17 | Seth D. Fier | 209 | E-mails regarding potential A. Wolfe document production for HTA proceeding. | 0.70 | $511.00 |
| 07/09/17 | Timothy W. Mungovan | 209 | Work on scheduling depositions. | 1.00 | $730.00 |
| 07/09/17 | Jonathan E. Richman | 209 | Review materials regarding discovery issues. | 0.20 | $146.00 |
| 07/09/17 | Bradley R. Bobroff | 209 | Review Stanford deposition transcript. | 0.80 | $584.00 |
| 07/09/17 | Michael A. Firestein | 209 | Review and prepare discovery on deposition issues. | 0.30 | $219.00 |
| 07/10/17 | Laura Stafford | 209 | Coordinate regarding discovery issues. | 3.10 | $2,263.00 |

33260 FOMB                                                           Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                  Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/17 | Margaret A. Dale | 209 | Work with eDiscovery and S. Schaeffer regarding document production summaries and indexing. | 0.30 | $219.00 |
| 07/11/17 | Stephen L. Ratner | 209 | Work on discovery in Peaje. | 0.50 | $365.00 |
| 07/11/17 | Michael A. Firestein | 209 | Prepare memorandum on discovery issues. | 0.20 | $146.00 |
| 07/12/17 | Michael A. Firestein | 209 | Prepare correspondence on subpoenas and document production including correspondence (1.40); Teleconference with J. Leader and M. Dale on subpoena compliance (0.30). | 1.70 | $1,241.00 |
| 07/12/17 | Laura Stafford | 209 | Coordinate regarding preparing responses and objections to subpoenas. | 0.30 | $219.00 |
| 07/12/17 | Seth D. Fier | 209 | Coordinate expert document production for A. Wolfe and T. Duvall. | 8.50 | $6,205.00 |
| 07/13/17 | Seth D. Fier | 209 | Review and comment on responses and objections to subpoenas. | 6.90 | $5,037.00 |
| 07/13/17 | Margaret A. Dale | 209 | Work regarding document productions from A. Wolfe and T. Duvall and related communications. | 1.50 | $1,095.00 |
| 07/13/17 | Alexandra V. Bargoot | 209 | Draft responses and objections to subpoenas directed at experts. | 4.50 | $3,285.00 |
| 07/13/17 | Jordan B. Leader | 209 | Work on response to subpoenas served on experts. | 5.20 | $3,796.00 |
| 07/14/17 | Jordan B. Leader | 209 | Work on response to subpoenas served on experts. | 3.90 | $2,847.00 |
| 07/14/17 | Laura Stafford | 209 | Review discovery and prepare discovery update. | 2.00 | $1,460.00 |
| 07/14/17 | Michael A. Firestein | 209 | Review and prepare correspondence on deposition issues (0.20); Prepare deposition preparation materials (0.30). | 0.50 | $365.00 |
| 07/14/17 | Selena F. Williams | 209 | Research and compile documents for A. Wolfe and T. Duvall deposition preparation (8.10); Prepare documents for declaration filing per L. Stafford (0.90). | 9.00 | $2,250.00 |
| 07/15/17 | Lary Alan Rappaport | 209 | Review discovery. | 0.20 | $146.00 |
| 07/16/17 | Lary Alan Rappaport | 209 | Review documents, declarations in preparation for depositions (1.20); Review e-mail from M. Luskin regarding deposition preparation (0.10); Prepare for deposition (0.70). | 2.00 | $1,460.00 |
| 07/16/17 | Michael A. Firestein | 209 | Research document production for A. Wolfe. | 0.70 | $511.00 |
| 07/16/17 | Jordan B. Leader | 209 | E-mails regarding document production. | 0.10 | $73.00 |
| 07/16/17 | Seth D. Fier | 209 | Coordinate supplemental production of expert materials for A. Wolfe (3.20); Attention to preparation for depositions of A. Wolfe and T. Duvall (4.30). | 7.50 | $5,475.00 |
| 07/16/17 | Selena F. Williams | 209 | Research and compile documents for A. Wolfe and T. Duvall deposition preparation. | 5.20 | $1,300.00 |

33260 FOMB                                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/17 | Timothy W. Mungovan | 209 | Work on preparing witnesses for Peaje preliminary injunction hearing and opposing GO's motion to coordinate in HTA cases (2.00); Communications with S. Ratner, M. Firestein, L. Rappaport, B. Bobroff, S. Fier, M. Rochman, and M. Luskin regarding same (0.90). | 2.90 | $2,117.00 |
| 07/16/17 | Bradley R. Bobroff | 209 | Review declarations, exhibits and related materials regarding preparation for S. Gonzalez deposition. | 4.80 | $3,504.00 |
| 07/17/17 | Timothy W. Mungovan | 209 | Address discovery issues, including production of documents, timing of deposition of T. Duvall, and acceptance of deposition subpoenas (1.00); Work on preparing for depositions of J. Arnold, A. Wolfe, and T. Duvall and extensive communications with O'Melveny regarding same (2.60). | 3.60 | $2,628.00 |
| 07/17/17 | Matthew I. Rochman | 209 | Analyze declaration of T. Duvall and exhibits in preparation for T. Duvall deposition (2.60); Begin preparing T. Duvall deposition outline (3.70). | 6.30 | $4,599.00 |
| 07/17/17 | Seth D. Fier | 209 | Follow-up regarding production of expert materials for T. Duvall. | 1.70 | $1,241.00 |
| 07/17/17 | Eamon Wizner | 209 | Compile and organize materials for deposition preparation per B. Bobroff and T. Mungovan. | 5.30 | $1,325.00 |
| 07/17/17 | Margaret A. Dale | 209 | E-mails with L. Stafford regarding document productions to date, productions to Ambac/Assured counsel and review chart of same. | 0.50 | $365.00 |
| 07/17/17 | Melissa Digrande | 209 | Assist with witness deposition preparation, researching issues and reports referenced in expert declarations and drafting memorandums on same. | 6.80 | $4,964.00 |
| 07/17/17 | Jordan B. Leader | 209 | Work on discovery for Ambac, Assured and Peaje. | 0.90 | $657.00 |
| 07/17/17 | Laura Stafford | 209 | Prepare J. Arnold binder for T. Mungovan deposition preparation (1.90); Prepare chart regarding Ambac and Assured productions (2.10). | 4.00 | $2,920.00 |
| 07/17/17 | Michael A. Firestein | 209 | Prepare for A. Wolfe deposition teleconference (0.50); Review memorandum in connection with A. Wolfe deposition preparation (0.30). | 0.80 | $584.00 |
| 07/17/17 | Bradley R. Bobroff | 209 | Review declarations exhibits and related materials regarding S. Gonzalez deposition and preparing outline regarding same. | 7.70 | $5,621.00 |
| 07/17/17 | Lary Alan Rappaport | 209 | Deposition preparation (0.70); Review Relativity documents in connection with same (0.40). | 1.10 | $803.00 |
| 07/18/17 | Lary Alan Rappaport | 209 | Deposition preparation. | 1.00 | $730.00 |

33260 FOMB                                                                Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                                    Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/17 | Michael A. Firestein | 209 | Prepare for T. Duvall and A. Wolfe depositions. | 2.40 | $1,752.00 |
| 07/18/17 | Jordan B. Leader | 209 | E-mails regarding protective order and disclosures (0.40); Work on document production issues (1.20). | 1.60 | $1,168.00 |
| 07/18/17 | Melissa Digrande | 209 | E-mails and teleconferences with teams to coordinate witness deposition preparation binders. | 1.40 | $1,022.00 |
| 07/18/17 | Eamon Wizner | 209 | Compile and organize documents regarding T. Duvall and A. Wolfe depositions per M. DiGrande. | 5.80 | $1,450.00 |
| 07/18/17 | Seth D. Fier | 209 | Attention to deposition preparation for A. Wolfe and T. Duvall regarding Peaje preliminary injunction hearing. | 5.00 | $3,650.00 |
| 07/18/17 | Matthew I. Rochman | 209 | Analyze declaration and expert report of T. Duvall and develop outline for deposition preparation (3.30); Analyze expert reports of J. Arnold and S. Gonzalez and compare same to report of T. Duvall (2.80); Prepare additional deposition outline for upcoming deposition preparation session with T. Duvall (1.50); Analyze documents produced in connection with declarations of J. Arnold and S. Gonzalez in connection with upcoming deposition of T. Duvall (1.00). | 8.60 | $6,278.00 |
| 07/18/17 | Tayler M. Sherman | 209 | Review T. Duvall declaration and redact privileged information per L. Stafford. | 0.40 | $100.00 |
| 07/18/17 | Lawrence T. Silvestro | 209 | Participate in T. Stanford deposition preparation. | 1.00 | $250.00 |
| 07/18/17 | Timothy W. Mungovan | 209 | Meet with J. Arnold, E. McKeen, A. Pavel, and M. Luskin regarding depositions (3.80); Follow-up communications with M. Firestein, S. Ratner, and L. Rappaport (1.20); Prepare for depositions of A. Wolfe and T. Duvall and communications with M. Firestein and L. Rappaport (1.00); Work on production of documents in Peaje to plaintiffs in Assured and Ambac cases (0.50). | 6.50 | $4,745.00 |
| 07/19/17 | Timothy W. Mungovan | 209 | Prepare for and participate in deposition of J. Arnold and follow-up communications with M. Firestein, S. Ratner, and L. Rappaport in connection with preparation for depositions of A. Wolfe and T. Duvall (7.50); Work on issues regarding deposition, timing and location of deposition of T. Duvall, and communications with M. Firestein, L. Rappaport and counsel for Peaje (0.70). | 8.20 | $5,986.00 |

33260 FOMB                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                    Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/17 | Sherri Cupplo | 209 | Research in connection with T. Duvall and A. Wolfe deposition. | 1.20 | $300.00 |
| 07/19/17 | Seth D. Fier | 209 | Attention to deposition preparation for A. Wolfe and T. Duvall for preliminary injunction hearing (9.20); Follow-up on documents produced in T. Duvall materials (0.30). | 9.50 | $6,935.00 |
| 07/19/17 | Margaret A. Dale | 209 | Teleconference with M. Zerjal regarding Rule 26(a) disclosures for Ambac/Assured (0.20); Follow-up regarding Ambac and Assured arguments regarding Rule 26(a) disclosures (0.50). | 0.70 | $511.00 |
| 07/19/17 | Jordan B. Leader | 209 | Work on document production issues. | 0.30 | $219.00 |
| 07/19/17 | Laura Stafford | 209 | Coordinate preparing production for Ambac and Assured plaintiffs. | 1.00 | $730.00 |
| 07/19/17 | Michael A. Firestein | 209 | Review T. Duvall materials on bond offering and prepare memorandums regarding same (0.40); Prepare for A. Wolfe and T. Duvall depositions (6.00); Conference with R. Ferrara on A. Wolfe preparation issues (0.30); Teleconference with T. Mungovan and L. Rappaport on debriefing from J. Arnold deposition (0.40). | 7.10 | $5,183.00 |
| 07/19/17 | Lary Alan Rappaport | 209 | Deposition preparation. | 4.50 | $3,285.00 |
| 07/20/17 | Lary Alan Rappaport | 209 | Review J. Arnold deposition (0.40); Deposition preparation for A. Wolfe deposition (7.20). | 7.60 | $5,548.00 |
| 07/20/17 | Michael A. Firestein | 209 | Prepare for and participate in A. Wolfe deposition preparation session with L. Rappaport (7.20); Prepare for T. Duvall and A. Wolfe depositions, and research motion to dismiss (1.90). | 9.10 | $6,643.00 |
| 07/20/17 | Laura Stafford | 209 | Coordinate production of documents to Ambac and Assured plaintiffs. | 0.40 | $292.00 |
| 07/20/17 | Matthew J. Morris | 209 | Review S. Gonzalez and J. Arnold deposition transcripts. | 3.30 | $2,409.00 |
| 07/20/17 | Henry S. Finkelstein | 209 | Assist with A. Wolfe deposition preparation. | 0.30 | $75.00 |
| 07/20/17 | Seth D. Fier | 209 | Prepare for and participate in A. Wolfe deposition preparation. | 5.00 | $3,650.00 |
| 07/20/17 | Timothy W. Mungovan | 209 | Work on issues regarding depositions of A. Wolfe and T. Duvall, and communications with M. Firestein, L. Rappaport and S. Ratner (0.20); Work on logistics for depositions of T. Duvall and A. Wolfe, and review subpoena to T. Duvall and communications with McKinsey regarding same (0.50). | 0.70 | $511.00 |
| 07/21/17 | Timothy W. Mungovan | 209 | Work on issues regarding deposition of A. Wolfe, including reconciliation analysis. | 0.70 | $511.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/17 | Eamon Wizner | 209 | Compile and organize deposition materials per M. Firestein. | 2.60 | $650.00 |
| 07/21/17 | Henry S. Finkelstein | 209 | Organize and prepare T. Duvall documents for deposition. | 0.80 | $200.00 |
| 07/21/17 | Jordan B. Leader | 209 | E-mails regarding document productions. | 0.20 | $146.00 |
| 07/21/17 | Laura Stafford | 209 | Prepare and circulate discovery update (0.80); Produce documents to Ambac and Assured plaintiffs (2.70); Review and analyze proposed redactions to J. Arnold transcript (1.50). | 5.00 | $3,650.00 |
| 07/21/17 | Michael A. Firestein | 209 | Review and prepare correspondence on document production to plaintiffs. | 0.20 | $146.00 |
| 07/21/17 | Lary Alan Rappaport | 209 | Deposition preparation. | 1.50 | $1,095.00 |
| 07/22/17 | Lary Alan Rappaport | 209 | Review materials in preparation for T. Duvall deposition (2.50); Conference with M. Firestein regarding depositions, deposition preparation (0.20). | 2.70 | $1,971.00 |
| 07/22/17 | Michael A. Firestein | 209 | Prepare for T. Duvall deposition preparation session (2.70); Review and prepare correspondence on S. Gonzalez document production (0.30). | 3.00 | $2,190.00 |
| 07/22/17 | Steven O. Weise | 209 | Review and revise discovery request regarding lien issues. | 1.00 | $730.00 |
| 07/22/17 | Margaret A. Dale | 209 | Review discovery update and e-mail L. Stafford regarding reorganization of same. | 0.30 | $219.00 |
| 07/23/17 | Timothy W. Mungovan | 209 | Work on issues relating to depositions of A. Wolfe and T. Duvall, and communications with M. Firestein, S. Ratner, and M. Bienenstock. | 1.60 | $1,168.00 |
| 07/23/17 | Michael A. Firestein | 209 | Review T. Duvall preparation issues for deposition (0.30); Prepare for A. Wolfe deposition (0.40); Teleconference with A. Wolfe on deposition issues (0.20). | 0.90 | $657.00 |
| 07/23/17 | Lary Alan Rappaport | 209 | Prepare for depositions of A. Wolfe and T. Duvall. | 4.90 | $3,577.00 |
| 07/24/17 | Lary Alan Rappaport | 209 | Conference with M. Firestein regarding A. Wolfe deposition and prepare for same (1.20); Attend deposition of A. Wolfe (6.70). | 7.90 | $5,767.00 |
| 07/24/17 | Michael A. Firestein | 209 | Prepare for and participate in deposition of A. Wolfe, including supplemental deposition preparation session (8.00); Prepare for T. Duvall preparation sessions including travel to DC (1.70); Review A. Wolfe deposition transcript (0.60). | 10.30 | $7,519.00 |
| 07/24/17 | Steven O. Weise | 209 | Review and revise discovery requests. | 0.50 | $365.00 |
| 07/24/17 | Timothy W. Mungovan | 209 | Acceptance of service of process for T. Duvall. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/17 | Lawrence T. Silvestro | 209 | Meeting with M. DiGrande regarding discovery (1.00); Review discovery documents regarding review platform (1.40). | 2.40 | $600.00 |
| 07/24/17 | Matthew I. Rochman | 209 | Prepare outline of cross examination for T. Stanford for evidentiary hearing. | 3.20 | $2,336.00 |
| 07/24/17 | Henry S. Finkelstein | 209 | Organize and review documents for T. Duvall deposition preparation. | 1.20 | $300.00 |
| 07/24/17 | Seth D. Fier | 209 | Review A. Wolfe deposition transcript for confidentiality designations. | 2.80 | $2,044.00 |
| 07/25/17 | Seth D. Fier | 209 | Review A. Wolfe deposition and related documents. | 1.80 | $1,314.00 |
| 07/25/17 | Michael J. Winkelspecht | 209 | Draft language at request of J. Leader to be inserted into document requests to ensure proper metadata fields are included. | 1.10 | $275.00 |
| 07/25/17 | Henry S. Finkelstein | 209 | Organize and review documents for T. Duvall deposition preparation. | 0.60 | $150.00 |
| 07/25/17 | Matthew I. Rochman | 209 | Analyze transcript of deposition of J. Arnold in connection with hearing preparation. | 1.70 | $1,241.00 |
| 07/25/17 | Timothy W. Mungovan | 209 | Communications with M. Firestein and L. Rappaport regarding preparation of T. Duvall and issues regarding deliberative process privilege. | 0.80 | $584.00 |
| 07/25/17 | Michael A. Firestein | 209 | Prepare memorandum on A. Wolfe deposition (0.30); Prepare for and participate in T. Duvall deposition preparation session (6.10). | 6.40 | $4,672.00 |
| 07/25/17 | Lary Alan Rappaport | 209 | Preparation for T. Duvall deposition. | 1.80 | $1,314.00 |
| 07/25/17 | Bradley R. Bobroff | 209 | Review A. Wolfe deposition transcript and proposed confidentiality designations and correspondence with team regarding same (3.50); Correspondence with team regarding UCC and providing documents and related materials to committee (0.80). | 4.30 | $3,139.00 |
| 07/26/17 | Lary Alan Rappaport | 209 | Prepare for and participate in T. Duvall deposition. | 9.80 | $7,154.00 |
| 07/26/17 | Michael A. Firestein | 209 | Participate in deposition of T. Duvall and conference with T. Duvall regarding same. | 8.50 | $6,205.00 |
| 07/26/17 | Timothy W. Mungovan | 209 | Review rough transcript of T. Duvall's deposition (1.20); Review notes from M. Luskin regarding same (0.40). | 1.60 | $1,168.00 |
| 07/26/17 | Henry S. Finkelstein | 209 | Assist with document management for T. Duvall deposition | 0.30 | $75.00 |
| 07/27/17 | Selena F. Williams | 209 | Prepare confidentiality designations to deposition transcripts per B. Bobroff. | 1.60 | $400.00 |
| 07/28/17 | Jonathan E. Richman | 209 | Begin review of A. Wolfe's deposition in Peaje case. | 1.40 | $1,022.00 |
| 07/30/17 | Jonathan E. Richman | 209 | Review A. Wolfe's deposition. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/17 | Lary Alan Rappaport | 209 | Preparation for Racciatti and Hildreth depositions (3.00); Conferences with T. Mungovan, M. Firestein regarding deposition designations, exhibit lists, demonstratives (0.30). | 3.30 | $2,409.00 |
| 07/30/17 | Shealeen E. Schaefer | 209 | Review and index additional document productions and Title III PACER docket filings. | 1.10 | $275.00 |
| 07/31/17 | Laura Stafford | 209 | Prepare Racciatti deposition outline (4.00); Coordinate creation of deposition binders for Racciatti (1.00); Teleconference regarding Hildreth deposition (0.50). | 5.50 | $4,015.00 |
| 07/31/17 | Matthew J. Morris | 209 | Prepare outline for B. Hildreth deposition. | 11.40 | $8,322.00 |
| 07/31/17 | Bradley R. Bobroff | 209 | Review documents cited by Hildreth and prepare for deposition. | 5.30 | $3,869.00 |
| 07/31/17 | Lawrence T. Silvestro | 209 | Participate in deposition preparation for W. Hildreth. | 3.30 | $825.00 |
| 07/31/17 | Matthew I. Rochman | 209 | Analyze declaration of B. Hildreth and begin preparing outline of issues and questions for deposition (3.20); Teleconference with B. Bobroff and T. Greene regarding deposition of B. Hildreth (0.70). | 3.90 | $2,847.00 |
| 07/31/17 | Timothy W. Mungovan | 209 | Prepare for depositions of Racciatti and Hildreth. | 1.00 | $730.00 |
| 07/31/17 | Seth D. Fier | 209 | Attention to preparation for Hildreth deposition. | 1.00 | $730.00 |
| | | | | **348.20** | **$233,450.00** |

**Analysis and Strategy --210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, S. Ratner, M. Firestein and B. Bobroff regarding opposition to preliminary injunction, additional research regarding Puerto Rico law and status of declarations (1.60); Communications with J. Roberts, M. Morris, M. Hackett, and W. Dalsen regarding motions to dismiss Assured and Ambac complaints (0.70); Communications with S. Ratner and M. Firestein regarding motions to dismiss Assured and Ambac complaints (0.20). | 2.50 | $1,825.00 |
| 07/01/17 | Matthew I. Rochman | 210 | Correspondence with M. Morris regarding expected testimony from HTA experts. | 0.20 | $146.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan, B. Bobroff regarding municipality issue. | 0.20 | $146.00 |
| 07/02/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding A. Wolfe declaration, lien issue and draft motions to dismiss Ambac and Assured adversary complaints against HTA (0.60); E-mails with T. Mungovan, M. Morris, S. Ratner, M. Firestein, B. Bobroff, S. Weise regarding research, lien issue, opposition to motion for preliminary injunction, meet and confer (0.30). | 0.90 | $657.00 |
| 07/02/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on expert testimony issues (0.20); Teleconference with T. Mungovan regarding case strategies (0.50); Review correspondence on lien issues (0.20). | 0.90 | $657.00 |
| 07/02/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, S. Ratner, M. Firestein, and B. Bobroff regarding opposition to preliminary injunction and additional research regarding Puerto Rico law. | 0.90 | $657.00 |
| 07/03/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein and W. Dalsen regarding motion to dismiss in Assured and Ambac. | 1.10 | $803.00 |
| 07/03/17 | Matthew I. Rochman | 210 | Teleconference with B. Bobroff, L. Stafford, and M. Morris regarding next steps in Peaje adversary. | 0.40 | $292.00 |
| 07/03/17 | Seth D. Fier | 210 | E-mails with M. Firestein and L. Rappaport regarding A. Wolfe analysis. | 0.30 | $219.00 |
| 07/03/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan and team regarding Peaje discovery and arguments (0.50); Work on same (0.60). | 1.10 | $803.00 |
| 07/03/17 | Laura Stafford | 210 | Teleconference with B. Bobroff, M. Rochman and M. Morris regarding next steps. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, B. Bobroff, E. McKeen, M. Luskin regarding stipulation, meet and confer letter, opposition, Stanford deposition (0.30); E-mails with S. Steinberg, B. Bobroff, E. McKeen, A. Pavel regarding protective order language (0.30); Conference with M. Firestein regarding draft motion to strike, M. Luskin questions and draft declaration (0.60); Conference with M. Firestein regarding resolution language (0.20); E-mails with W. Dalsen, M. Firestein regarding same (0.20); Conferences with M. Firestein regarding draft A. Wolfe declaration (0.80); E-mails with M. Firestein and S. regarding A. Wolfe analysis (0.20). | 2.60 | $1,898.00 |
| 07/04/17 | Lary Alan Rappaport | 210 | E-mails with P. Friedman, B, Bobroff, T. Mungovan, E. McKeen, L. Stafford, S. Silberg regarding stipulated protective order (0.50); Conferences with M. Firestein regarding motions to dismiss Ambac and Assured complaints, expert declarations (1.00). | 1.50 | $1,095.00 |
| 07/04/17 | Bradley R. Bobroff | 210 | Review protective order and correspondence with team regarding same. | 0.60 | $438.00 |
| 07/05/17 | Lary Alan Rappaport | 210 | Conference with B. Bobroff regarding discovery, meet and confer letter, status of opposition (0.20); Conference with M. Firestein, B. Bobroff regarding official statements (0.20); Conference with M. Firestein and S. Fier regarding declaration (0.10); Conference with B. Bobroff and M. Morris regarding outline of opposition for M. Bienenstock (0.20); Conference with M. Firestein regarding outline, A. Wolfe declaration (0.20); Conference with M. Firestein and M. Morris regarding summary, A. Wolfe and T. Duvall declarations (0.20); Conference with M. Morris regarding outline (0.20). | 1.30 | $949.00 |
| 07/05/17 | Bradley R. Bobroff | 210 | Review and revise discovery dispute letters and correspondence with team regarding same (3.20); Review and revise outline for opposition brief and correspondence with team regarding same (2.40). | 5.60 | $4,088.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Michael A. Firestein | 210 | Review and prepare strategic correspondence on meet and confer with related teleconferences with S. Ratner on Ambac and Assured HTA issues (0.50); Teleconference with L. Rappaport and M. Morris on bullet point outline for Peaje brief (0.20); Teleconference with B. Bobroff and L. Rappaport regarding McKinsey teleconference and official statement issues (0.20); Various teleconferences with L. Rappaport on A. Wolfe theories (0.60). | 1.50 | $1,095.00 |
| 07/06/17 | Lary Alan Rappaport | 210 | Conference with T. Mungovan, S. Ratner regarding outline, brief and declarations (0.30); Conference with T. Mungovan, B. Bobroff, M. Firestein regarding preliminary injunction opposition brief, declarations, strategy (0.50). | 0.80 | $584.00 |
| 07/06/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan, B. Bobroff, L. Rappaport on Peaje opposition strategy and declarations regarding same (0.50); Teleconference with M. Morris on Ambac strategy (0.30). | 0.80 | $584.00 |
| 07/06/17 | Timothy W. Mungovan | 210 | Work on issues relating to protective order and communications with M. Firestein, L. Rappaport, B. Bobroff, and S. Ratner regarding same. | 0.60 | $438.00 |
| 07/07/17 | Timothy W. Mungovan | 210 | Work on issues relating to protective order and communications with L. Rappaport and S. Ratner regarding same. | 1.00 | $730.00 |
| 07/07/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, Z. Chalett regarding edits to stipulation, motions to dismiss Ambac and Assured complaints (0.70); Conference with M. Firestein regarding stipulations, declarations, revisions (0.20); E-mails with M. Firestein, S. Fier, B. Bobroff, M. Morris, M. Rochman, L. Stafford regarding declarations, brief (0.20); Conference with M. Firestein and P. Possinger regarding brief, declarations, strategy (0.60); Conference with M. Firestein regarding T. Duvall declaration (0.20); E-mails with T. Mungovan, M. Firestein, S. Ratner, P. Friedman regarding proposed revisions (0.40); Conference with T. Mungovan, S. Ratner, M. Firestein, P. Friedman regarding stipulation, case management order (0.40). | 2.70 | $1,971.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA                                                            Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/17 | Bradley R. Bobroff | 210 | Correspondence with Peaje team regarding opposition brief and declarations. | 2.70 | $1,971.00 |
| 07/07/17 | Paul Possinger | 210 | Teleconference with M. Firestein regarding litigation issues. | 0.30 | $219.00 |
| 07/08/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding T. Duvall declaration and exhibit (0.70); Conference with T. Mungovan regarding draft opposition and edits (0.30); Conference with M. Firestein and T. Mungovan regarding drafting opposition, declarations (0.20); E-mails with B. Bobroff, T. Mungovan, M. Rochman, M. Morris, L. Stafford, M. Firestein regarding opposition brief, revisions (0.30); E-mails with S. Ratner, T. Mungovan, M. Firestein regarding edits (0.20); Conference with T. Mungovan regarding tasks, declarations (0.20). | 1.90 | $1,387.00 |
| 07/08/17 | Bradley R. Bobroff | 210 | Correspondence with Peaje team regarding opposition brief and protective order. | 1.10 | $803.00 |
| 07/09/17 | Lary Alan Rappaport | 210 | E-mails with S. Ratner, T. Mungovan, B. Bobroff, M. Firestein regarding declarations (0.20); Conference with T. Mungovan regarding draft brief, declarations, tasks (0.20); E-mails with T. Mungovan, B. Bobroff regarding draft brief (0.20); Conference with M. Firestein regarding draft declarations, brief (0.30); Conference with B. Bobroff regarding opposition, declarations, objections, declaration excerpts (0.30); E-mails with B. Bobroff, M. Morris, M. Rochman, L. Stafford regarding opposition, declarations, objections, declaration excerpts (0.20); Conference with J. Roche regarding citation of case (0.20); E-mails with J. Roche and M. Rochman regarding citation of case (0.20); Conference with T. Mungovan regarding tasks, strategy (0.20). | 2.00 | $1,460.00 |
| 07/09/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on McKinsey declaration issues. | 0.20 | $146.00 |
| 07/09/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding court order. | 0.20 | $146.00 |
| 07/10/17 | William D. Dalsen | 210 | Teleconference with M. Rochman and review objections to Peaje evidence. | 1.00 | $730.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/17 | Michael A. Firestein | 210 | Teleconference with O'Melveny and L. Rappaport on McKinsey declaration (0.70); Teleconference with T. Mungovan on A. Wolfe declaration issues (0.20); Conference with L. Rappaport on A. Wolfe testimony issues and prepare memorandum on same (0.40). | 1.30 | $949.00 |
| 07/10/17 | Lary Alan Rappaport | 210 | Conference with B. Bobroff, M. Rochman regarding evidentiary objections, deposition excerpts for opposition (0.20); Conference with M. Firestein regarding A. Wolfe declaration (0.50); E-mails with T. Mungovan and M. Firestein regarding A. Wolfe declaration (0.40). | 1.10 | $803.00 |
| 07/10/17 | Margaret A. Dale | 210 | Teleconference with S. Fier regarding expert document production and related correspondence. | 0.50 | $365.00 |
| 07/11/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with Peaje team regarding opposition brief, declarations and related issues. | 2.60 | $1,898.00 |
| 07/11/17 | Matthew I. Rochman | 210 | Prepare correspondence to L. Rappaport and B. Bobroff regarding potential objection to exhibits to complaint. | 0.30 | $219.00 |
| 07/11/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding declarations (0.20); E-mails with B. Bobroff, T. Mungovan, M. Firestein, M. Morris, M. Rochman, L. Stafford regarding declarations, opposition, tables (0.30); Conference with M. Firestein regarding T. Duvall, exhibit, sources (0.30); Conference with B. Bobroff regarding opposition, tasking (0.20); Conference with M. Firestein regarding edits to T. Duvall declaration (0.40); Conference with T. Mungovan regarding brief, A. Wolfe declaration (0.20); Conference with B. Bobroff regarding brief (0.20); Conference with M. Firestein regarding A. Wolfe declaration (0.20); Conference with M. Firestein regarding allegations in verified complaint (0.20); E-mails with M. Rochman, W. Dalsen, B. Bobroff regarding objections (0.20); Conference with M. Firestein, T. Mungovan regarding toll revenue (0.20). | 2.60 | $1,898.00 |

33260 FOMB                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on McKinsey presentation issues and section 928 matters (0.20); Conference with L. Rappaport on revision comments to McKinsey and T. Duvall declarations (0.70); Teleconference with T. Mungovan on discovery strategy and protocol (0.20); Teleconference with T. Mungovan on discovery and deposition strategy (0.40). | 1.50 | $1,095.00 |
| 07/11/17 | Paul Possinger | 210 | E-mail with M. Zerjal regarding HTA plan strategy memorandum. | 0.20 | $146.00 |
| 07/12/17 | Paul Possinger | 210 | Teleconference with T. Mungovan and L. Rappaport regarding lien arguments. | 0.40 | $292.00 |
| 07/12/17 | William D. Dalsen | 210 | Teleconference with M. Hackett regarding motion to dismiss brief and next steps. | 0.20 | $146.00 |
| 07/12/17 | Michael A. Firestein | 210 | Teleconference with J. Roberts and L. Rappaport on lien issues in new Ambac action and related preparation of memorandum on same regarding strategy (0.90); Review and prepare strategic correspondence on preliminary injunction (0.30); Review order and teleconference with S. Ratner and T, Mungovan on initial disclosure issues (0.40); Teleconference with T. Mungovan on Rule 26 and A. Wolfe declaration and related preparation of memorandum on same (0.30); Conference with J. Roche on HTA motions to dismiss (0.20). | 2.10 | $1,533.00 |

33260 FOMB                                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                          Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/17 | Lary Alan Rappaport | 210 | Review M. Bienenstock edits to draft brief, declaration (0.50); Revise A. Wolfe declaration (0.60); Conference with B. Bobroff regarding tasks, revisions to brief, declarations, discovery (0.20); Conference with M. Dale regarding subpoenas, production of documents, designation of confidential documents (0.20); Conference with M. Firestein regarding A. Wolfe declaration, brief, subpoenas (0.20); Conference with M. Firestein regarding A. Wolfe declaration (0.20); E-mails with M. Rochman, W. Dalsen, B. Bobroff regarding objections (0.10); Conference with M. Firestein and M. Dale regarding subpoenas, responses (0.20); Conference with M. Firestein and T. Mungovan regarding declarations (0.20); Conference with T. Mungovan regarding brief, adequate protection issues (0.30); Conference with T. Mungovan, P. Possinger regarding adequate protection issues (0.30); Conference with T. Mungovan, M. Firestein regarding brief, declarations, subpoenas, strategy (0.30); Conference with T. Mungovan, S. Ratner, B. Bobroff regarding strategy, revise brief, discovery (0.40); Conference with S. Ratner regarding initial disclosures, discovery order (0.30); E-mails with B. Bobroff, M. Morris, M. Rochman regarding brief (0.20); E-mails with M. Firestein, T. Mungovan, S. Ratner and J. Roche regarding initial disclosures (0.40); Conference with M. Firestein regarding T. Duvall declaration, edits (0.20). | 4.80 | $3,504.00 |
| 07/12/17 | Margaret A. Dale | 210 | E-mails and teleconferences with M. Firestein, L. Rappaport, J. Leader regarding subpoenas, responses and objections and document productions from A. Wolfe and T. Duvall. | 1.00 | $730.00 |
| 07/13/17 | Seth D. Fier | 210 | Conference with M. Firestein and L. Rappaport regarding expert issues. | 0.80 | $584.00 |
| 07/13/17 | Matthew I. Rochman | 210 | Analyze chart and summary of all prior filings in Peaje litigations and prepare correspondence to B. Bobroff regarding same. | 1.20 | $876.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/17 | Timothy W. Mungovan | 210 | Work on logistics regarding deposition of T. Duvall, and communications with M. Firestein, L. Rappaport and Dechert regarding same (2.80); Work on issues relating to discovery disclosures, and communications with L. Rappaport and P. Friedman regarding same (1.90). | 4.70 | $3,431.00 |
| 07/13/17 | Lary Alan Rappaport | 210 | Review e-mails with S. Ratner, T. Mungovan regarding HTA stipulation, strategy (0.10); E-mails with T. Mungovan regarding toll revenues (0.20); Conference with M. Firestein regarding T. Duvall declaration (0.30); Review M. Bienenstock e-mail regarding edits to declarations (0.20); E-mails with B. Bobroff, M. Rochman, L. Stafford regarding documents (0.20); Conference with S. Steinberg regarding protective order (0.20); Conference with B. Bobroff regarding brief, confidential documents (0.20); Conferences with M. Firestein regarding revised declaration (0.20); Conferences with L. Stafford regarding drafting and editing of urgent motion, filing under seal (0.70); Conferences with M. Firestein regarding T. Duvall declaration, exhibit (1.00); Conferences with B. Bobroff, M. Morris, M. Firestein, L. Stafford, T. Mungovan regarding brief, declarations, redactions (1.30). | 4.60 | $3,358.00 |
| 07/13/17 | Michael A. Firestein | 210 | Teleconference with B. Bobroff on revisions to S. Gonzalez declaration (0.20); Teleconference with T. Mungovan on strategy for Peaje issues (0.20); Various teleconferences with T. Mungovan on expert declaration strategy (1.30); Prepare correspondence on depositions (0.30). | 2.00 | $1,460.00 |
| 07/13/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, team and O'Melveny regarding Peaje amendment of complaint and procedural matters. | 0.20 | $146.00 |
| 07/14/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport, O'Melveny regarding Peaje opposition, declaration, procedural matters and discovery. | 1.00 | $730.00 |
| 07/14/17 | Paul Possinger | 210 | Discussion with T. Mungovan and E. Barak regarding seal motion. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                           Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/17 | Michael A. Firestein | 210 | Review and prepare strategic correspondence and related teleconference with L. Rappaport, and T. Mungovan on Peaje brief revisions (0.30); Various teleconferences with T. Mungovan on strategy for HTA issues (0.60); Various teleconferences with S. Fier on document production issues (0.60); Teleconference with Proskauer team on filing preliminary injunction objections and opposition and document production (0.50); Teleconference with J. Leader on document production dispute (0.20); Various teleconferences with L. Rappaport, and T. Mungovan on deposition issues on discovery and related case strategy matters (0.90); Conference with J. Roche on Rule 26a disclosures (0.20); Teleconference with L. Rappaport on deposition meet and confer strategy (0.20). | 3.50 | $2,555.00 |
| 07/14/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding UCC issues. | 0.70 | $511.00 |

33260 FOMB                                                                     Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0009 PROMESA TITLE III: HTA                                                              Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/17 | Lary Alan Rappaport | 210 | Conferences with T. Mungovan regarding edits to brief (0.30); Conferences with M. Morris, T. Mungovan regarding edits and revisions to brief (0.20); E-mails with M. Morris, T. Mungovan, B. Bobroff, M. Firestein regarding P. Friedman edits (0.30); Conference with B. Bobroff regarding brief, revisions, declarations, filing (0.30); Conference with M. Firestein regarding edits, exhibit (0.20); Conference with B. Bobroff regarding S. Gonzalez declaration (0.20); Conferences with M. Firestein regarding declarations, brief (0.30); E-mails with T. Mungovan, S. Weise regarding brief (0.30); E-mails with B. Bobroff, S. Fier, L. Stafford, M. Morris and T. Mungovan regarding T. Duvall declaration, exhibit, redaction and documents (0.40); E-mails with M. Firestein, L. Stafford, T. Mungovan, B. Bobroff, M. Morris and M. Rochman regarding urgent motion, sealing order (0.40); Conferences with M. Firestein, B. Bobroff, T. Mungovan, M. Morris, S. Fier, L. Stafford and M. Rochman regarding preparation, redaction, filing and service of opposition brief, declarations, exhibits, sealing order, expert documents, responses to subpoena, request for judicial notice (1.50); E-mails with J. Leader, M. Firestein, S. Fier and A. Bargoot regarding subpoena responses (0.30); E-mails with T. Mungovan, M. Firestein, L. Stafford and S. Ratner regarding discovery, strategy (0.10). | 4.80 | $3,504.00 |
| 07/14/17 | Timothy W. Mungovan | 210 | Manage filing of opposition papers and communications with M. Firestein, S. Ratner, L. Rappaport, L. Stafford, B. Bobroff, and M. Rochman (2.00); Work on issues relating to HTA cases and disclosing defendants' discovery, and communications with L. Rappaport and P. Friedman regarding same (1.20); Work on logistics regarding deposition of T. Duvall, and communications with M. Firestein, L. Rappaport and Dechert (1.00); Prepare for next steps with respect to opposing injunction and develop work plan regarding same (1.30). | 5.50 | $4,015.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/17 | Alexandra V. Bargoot | 210 | Teleconferences with J. Leader regarding responses and objection edits. | 0.80 | $584.00 |
| 07/14/17 | Seth D. Fier | 210 | Conferences and e-mails regarding deposition preparation materials for T. Duvall and A. Wolfe. | 0.70 | $511.00 |
| 07/14/17 | Melissa Digrande | 210 | Meeting with S. Fier and S. Williams regarding deposition preparatory materials for HTA proceedings. | 0.30 | $219.00 |
| 07/14/17 | Margaret A. Dale | 210 | Teleconference with J. Leader and related e-mails regarding revised draft R&Os for A. Wolfe and T. Duvall and document productions. | 0.70 | $511.00 |
| 07/15/17 | Bradley R. Bobroff | 210 | Correspondence with Peaje team regarding UCC issues (1.50); Review materials regarding same (1.00). | 2.50 | $1,825.00 |
| 07/15/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, B. Bobroff, M. Firestein, S. Ratner regarding discovery, strategy (0.30); Conference with T. Mungovan, M. Firestein regarding opposition brief, discovery, strategy, hearing (0.30); Conference with B. Bobroff regarding discovery, opposition brief, strategy (0.20); Conference with M. Firestein regarding strategy (0.20); Conference with T. Mungovan regarding protective order, insurer acknowledgments, conference with P. Friedman (0.20); E-mails to T. Mungovan regarding protective order, acknowledgments (0.10); Conference with T. Mungovan regarding deposition preparation, production of discovery to insurers (0.20). | 1.50 | $1,095.00 |
| 07/15/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for motion and deposition preparation (0.20); Teleconference with L. Rappaport and T. Mungovan on new briefing strategy and evidence on liens (0.50); Review and prepare strategic correspondence on document production on UCC issues (0.30); Prepare memorandum on motion to dismiss strategy (0.20). | 1.20 | $876.00 |
| 07/15/17 | Jordan B. Leader | 210 | E-mails regarding protective order. | 0.30 | $219.00 |
| 07/16/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan and team regarding Peaje discovery, lien question and hearing preparation, and review materials regarding same. | 1.80 | $1,314.00 |
| 07/16/17 | William D. Dalsen | 210 | Teleconference with M. Firestein regarding memorandum in support of motion to dismiss Assured cases. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/17 | Michael A. Firestein | 210 | Research and prepare for T. Duvall deposition including conference with L. Rappaport regarding strategy for same (0.70); Research and prepare for A. Wolfe deposition preparation including conference with L. Rappaport regarding same (1.90); Prepare strategic memoranda on deposition preparation issues (0.70); Conference with L. Rappaport on motion to dismiss with related teleconference with W. Dalsen (0.30); Teleconference with L. Rappaport, and W. Dalsen on amending Assured HTA motion to dismiss (0.30). | 3.90 | $2,847.00 |
| 07/16/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Assured draft motion to dismiss (0.30); Conference with M. Firestein and W. Dalsen regarding draft Assured motion to dismiss, revisions (0.30); Conference with T. Mungovan regarding deposition preparation, documents (0.20); E-mails with M. Firestein, S. Fier, M. Rochman, B. Bobroff, L. Stafford regarding A. Wolfe documents (0.30); E-mails with T. Mungovan, M. Firestein, S. Ratner and B. Bobroff regarding opposition brief, discovery, strategy (0.30); E-mails with L. Stafford, B. Bobroff regarding discovery, documents, protective order, acknowledgments (0.20); Conference with M. Firestein regarding deposition preparation (0.40); E-mails with M. Firestein, B. Bobroff, T. Mungovan, S. Weise, S. Ratner regarding brief, strategy (0.20); E-mails with S. Fier, M. Firestein, B. Bobroff, T. Mungovan regarding documents (0.20). | 2.40 | $1,752.00 |
| 07/16/17 | Bradley R. Bobroff | 210 | Correspondence with Peaje team regarding UCC issues. | 1.40 | $1,022.00 |
| 07/16/17 | Matthew I. Rochman | 210 | Prepare correspondence to B. Bobroff regarding status of Peaje argument. | 0.20 | $146.00 |
| 07/17/17 | Matthew I. Rochman | 210 | Teleconference with T. Mungovan regarding status of HTA adversary cases. | 0.30 | $219.00 |
| 07/17/17 | Bradley R. Bobroff | 210 | Correspondence with Peaje team regarding response to UCC issues, status of errata, preparations for depositions and errata issues regarding same. | 2.70 | $1,971.00 |
| 07/17/17 | Timothy W. Mungovan | 210 | Analyze UCC issues regarding Peaje and communications with L. Stafford and M. Luskin. | 0.70 | $511.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/17 | Ehud Barak | 210 | Teleconference with HTA team regarding motion to compel. | 0.30 | $219.00 |
| 07/17/17 | Lary Alan Rappaport | 210 | E-mails with S. Steinberg, M. Firestein, T. Mungovan and S. Ratner regarding deposition schedule (0.30); Review e-mails with S. Weise, M. Firestein, T. Mungovan, S. Ratner regarding lien issues (0.20); Conference with B. Bobroff regarding documents, depositions, deposition preparation, strategy (0.50); Conference with M. Firestein regarding motions to dismiss, deposition preparation (0.20); Conference with M. Firestein, T. Mungovan regarding depositions, strategy (0.20); Conference with M. Firestein and B. Bobroff regarding strategy (0.10); Conference with M. Rochman regarding deposition preparation (0.20); Conference with M. Firestein, T. Mungovan, S. Ratner regarding strategy (0.30); Conference with M. Firestein regarding non-public document, redaction, notice to Dechert (0.20); Conference with M. Firestein regarding Assured motion to dismiss (0.30); Conference with W. Dalsen regarding motion to dismiss (0.60); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding meet and confer with monoline carriers (0.30); Conference with M. Firestein regarding deposition schedule (0.20). | 3.60 | $2,628.00 |
| 07/17/17 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan on deposition strategy and discovery (0.40); Teleconference with T. Mungovan and L. Rappaport on expert issues (0.80); Review and prepare strategic correspondence on motions to dismiss in HTA (0.20); Prepare correspondence on deliberative privilege issues (0.10). | 1.50 | $1,095.00 |
| 07/17/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan and team regarding Peaje discovery, hearing preparation, opposition corrections and procedural matters (1.20); Work on same (1.20). | 2.40 | $1,752.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on case-related research (0.20); Teleconference with L. Stafford, and L. Rappaport on urgent motion requirement (0.20); Review errata on brief and related preparation, and review of strategic correspondence on injunction issues (1.00); Teleconference with T. Mungovan on discovery strategy and research discovery issues (0.30); Teleconference with J. Roche on Rule 26a disclosure issues (0.20); Teleconference with L. Stafford and L. Rappaport on redaction and revise document issues (0.30). | 2.20 | $1,606.00 |
| 07/18/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding legal research redactions, briefing, scheduling T. Duvall declaration (0.40); E-mails with S. Steinberg regarding additional redactions, urgent motion (0.20); Conferences with L. Stafford regarding urgent motion, redactions, document production (1.00); Conference with T. Mungovan, M. Firestein, S. Ratner regarding urgent motion, depositions, strategy (0.30); Conference with M. Firestein, L. Stafford regarding urgent motions (0.20). | 2.10 | $1,533.00 |
| 07/19/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein and R. Ferrara regarding A. Wolfe deposition (0.20); Conference with M. Firestein regarding strategy, deposition preparation (0.20); Conference with T. Mungovan, M. Firestein regarding J. Arnold deposition, strategy (0.40); E-mails with M. Firestein, T. Mungovan, W. Dalsen regarding motions to dismiss Ambac and Assured complaints (0.20); E-mails with S. Steinberg regarding A. Wolfe curriculum vitae (0.20); E-mails with S. Fier, L. Stafford, M. Firestein regarding A. Wolfe curriculum vitae (0.20); E-mails with B. Bobroff, T. Mungovan, M. Firestein, L. Stafford, S. Ratner regarding urgent motion (0.80); E-mails with S. Steinberg regarding urgent motion (0.30); E-mails with S. Fier, M. Rochman, M. Firestein, H. Finkelstein, E. Wizner regarding documents, deposition preparation (0.60). | 3.10 | $2,263.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/17 | Michael A. Firestein | 210 | Various teleconferences with T. Mungovan on discovery strategy with related review and preparation of correspondence on same (0.80); Review and prepare correspondence on redacted brief strategy with other side (0.40); | 1.20 | $876.00 |
| 07/20/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on motion to dismiss strategy (0.20); Teleconference with L. Rappaport and W. Dalsen on revision strategy for Assured/HTA motion to dismiss (1.00); Teleconference with T. Mungovan regarding strategy for discovery and depositions, and motion to dismiss (0.40). | 1.60 | $1,168.00 |
| 07/20/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein, T. Mungovan regarding strategy, motion to dismiss, reply, deposition (0.20); E-mails with L. Stafford, T. Mungovan, R. Jossen regarding urgent motions, filing (0.20); E-mails with paralegals regarding deposition preparation, materials (0.20); Conference with M. Firestein regarding draft motion to dismiss in Assured v. Complaint (0.20); Conference with W. Dalsen, M. Firestein regarding Assured motion to dismiss (1.00). | 1.80 | $1,314.00 |
| 07/20/17 | Stephen L. Ratner | 210 | Teleconferences with T. Mungovan, team regarding Peaje discovery and hearing preparation. | 0.50 | $365.00 |
| 07/20/17 | Michael J. Winkelspecht | 210 | Coordinate transfer of incoming productions to vendor KrollLDiscovery. | 0.40 | $100.00 |
| 07/20/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with Peaje team regarding additional filings deposition preparation and hearing preparation. | 1.20 | $876.00 |
| 07/21/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport, team regarding motions to dismiss in Ambac and Assured HTA cases. | 0.70 | $511.00 |
| 07/21/17 | Laura Stafford | 210 | Teleconference with B. Bobroff and M. Rochman regarding next steps. | 0.50 | $365.00 |
| 07/21/17 | Jordan B. Leader | 210 | Prepare for and participate in teleconference with HTA team regarding meet and confer. | 1.10 | $803.00 |
| 07/21/17 | Matthew J. Morris | 210 | Teleconference with T. Mungovan and others regarding preparation for meet and confer teleconference with plaintiffs, and related e-mails. | 1.10 | $803.00 |
| 07/21/17 | William D. Dalsen | 210 | Team teleconference regarding meet and confer on motion to dismiss issues. | 0.70 | $511.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Rochman regarding research results for M. Bienenstock (0.40); Conference with T. Mungovan, M. Firestein regarding strategy, tasks (0.30); E-mails with M. Firestein, T. Mungovan, M. Bienenstock. A. Vermal regarding fiscal plan, reconciliation (0.20); Conference with M. Firestein, T. Mungovan regarding depositions, motion, strategy (0.20); Conference with B. Bobroff, M. Firestein regarding 922 issues for motions to dismiss (0.20); Conference with M. Firestein, T. Mungovan, S. Ratner, W. Dalsen, M. Morris regarding motions to dismiss, meet and confer with monolines, strategy (0.80). | 2.10 | $1,533.00 |
| 07/21/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on budget reform issues for A. Wolfe deposition (0.20); Prepare memorandum on fiscal plan reconciliation, with related conference with L. Rappaport on same (0.70); Teleconference with T. Mungovan on discovery strategy and motion to dismiss (0.20); Teleconference with W. Dalsen on revisions to Assured motion to dismiss (0.30); Teleconference with T. Mungovan on document preservation and case strategy issues (0.30); Teleconference with Proskauer team on strategy for all motion to dismiss issues (0.90); Review and prepare correspondence on fiscal plan issues (0.30); Prepare memorandum summarizing reconciliation issues (0.30). | 3.20 | $2,336.00 |
| 07/22/17 | Michael A. Firestein | 210 | Research and prepare strategic correspondence on discovery on motions to dismiss (0.30); Review and prepare correspondence on Rule 26a disclosures (0.20); Conference with L. Rappaport on T. Duvall strategy (0.20). | 0.70 | $511.00 |

33260 FOMB                                                                                      Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                      Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/17 | Lary Alan Rappaport | 210 | E-mails with S. Weise, M. Firestein, W. Dalsen, T. Mungovan regarding motion to dismiss Assured, Ambac complaints (0.20); Conference with M. Firestein regarding T. Duvall deposition (0.20); Review e-mails with M. Firestein, T. Duvall regarding deposition preparation (0.10); E-mails with T. Mungovan, B. Bobroff, S. Ratner, M. Firestein regarding urgent motion, response to M. Dolusio (0.20); Conference with T. Mungovan, J. Leader regarding tasks, briefing, urgent motion, protective order (0.20). | 0.90 | $657.00 |
| 07/22/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan and team regarding motions to intervene in HTA cases (0.50); Teleconference and e-mail with T. Mungovan and team regarding meet and confer regarding Ambac and Assured (0.40). | 0.90 | $657.00 |
| 07/22/17 | Bradley R. Bobroff | 210 | Correspondence with Peaje team regarding hearing preparation, draft motions and Ambac and Assured discussion and UCC intervention and review materials regarding same. | 1.80 | $1,314.00 |
| 07/22/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport, and M. Firestein regarding depositions of A. Wolfe and T. Duvall (0.40); Follow-up communications with M. Firestein, L. Rappaport, M. Morris, and W. Dalsen regarding Assured's plans to amend its complaint and issues under Rule 26(a) (1.40); Communications with S. Ratner, M. Firestein, M. Morris, and W. Dalsen regarding motions to dismiss for Ambac and Assured (1.00); Follow-up communications with M. Bienenstock regarding Ambac (0.50). | 3.30 | $2,409.00 |
| 07/23/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding hearing preparation, strategy and motion practice and review materials regarding same. | 1.70 | $1,241.00 |
| 07/23/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan regarding UCC's motion to intervene and discovery requests in HTA cases (0.30); Teleconferences and e-mail with T. Mungovan and team regarding Assured and Ambac motion to dismiss and procedural matters (0.50). | 0.80 | $584.00 |