33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA

Invoice 170124293

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/17 | Paul Possinger | 210 | E-mails with M. Bienenstock and T. Mungovan regarding committee intervention in adversary proceedings. | 0.20 | $146.00 |
| 07/23/17 | Michael A. Firestein | 210 | Prepare strategic correspondence on discovery and preliminary injunction related issues (0.20); Various teleconferences with T. Mungovan on motion to dismiss strategy and deposition preparation (0.50); Review strategic correspondence on preliminary injunction issues (0.20); Prepare memorandum on request for judicial notice, notice of motion, and proposed order (0.20). | 1.10 | $803.00 |
| 07/23/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding depositions (0.20); E-mail with M. Bienenstock, T. Mungovan regarding deposition preparation (0.10); Conference with T. Mungovan regarding deposition, briefing, evidentiary hearing tasks, strategy (0.60); Prepare memorandum to B. Bobroff, M. Morris, M. Rochman, L. Stafford, M. DiGrande regarding schedule, tasks, assignments, strategy (0.20); E-mail to M. Morris, M. Rochman, L. Stafford, S. Fier, M. DiGrande regarding schedule, strategy, tasks for preparation for evidentiary hearing (1.00). | 2.10 | $1,533.00 |
| 07/24/17 | Lary Alan Rappaport | 210 | E-mails with B. Bobroff regarding A. Wolfe deposition, designation (0.10); Conference with T. Mungovan, S. Ratner, M. Firestein regarding deposition of A. Wolfe, T. Duvall preparation (0.40); Conference with T. Mungovan, M. Firestein regarding orders on motion to dismiss (0.20); E-mails with S. Weise, B. Bobroff, T. Mungovan, S. Ratner, P. Possinger regarding same (0.20); Conferences with M. Firestein regarding T. Duvall, reply, strategy (0.30). | 1.20 | $876.00 |
| 07/24/17 | Paul Possinger | 210 | Discuss Assured's objection to utility motion in HTA with E. Barak. | 0.40 | $292.00 |
| 07/24/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan, S. Ratner, and L. Rappaport on results of A. Wolfe deposition (0.30); Teleconference with T. Mungovan, and L. Rappaport regarding new order, and proposed findings on Peaje issues (0.20). | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding opposition to motion of UCCs to intervene in Peaje (0.30); Attention to deposition of A. Wolfe, and communications with M. Firestein and L. Rappaport regarding same (0.90). | 1.20 | $876.00 |
| 07/24/17 | Jeramy Webb | 210 | Teleconference with M. Bienenstock, P. Possinger, E. Barak, M. Zerjal, D. Desatnik, and J. Esses regarding objections to filed motions. | 0.90 | $657.00 |
| 07/24/17 | Jennifer L. Roche | 210 | Conference with B. Cushing regarding evidence on reply and preliminary injunction analysis. | 0.10 | $73.00 |
| 07/24/17 | Melissa Digrande | 210 | Teleconference with M. Rochman regarding Peaje adversary proceeding. | 0.20 | $146.00 |
| 07/25/17 | Ehud Barak | 210 | Discuss UPR Trust motion with J. Webb. | 0.30 | $219.00 |
| 07/25/17 | John E. Roberts | 210 | Teleconference with M. Firestein and M. Morris regarding revisions to motion to dismiss. | 0.50 | $365.00 |
| 07/25/17 | Timothy W. Mungovan | 210 | Communications with M. Rochman regarding Peaje position and analyze same. | 0.60 | $438.00 |
| 07/25/17 | Michael A. Firestein | 210 | Prepare strategic memorandums on preliminary injunction and motion to dismiss issues (0.30); Teleconference with T. Mungovan, S. Ratner, and L. Rappaport on same (0.90); Conference with L. Rappaport on brief strategy (0.20); Teleconference with T. Mungovan on revisions to motion to dismiss (0.20). | 1.60 | $1,168.00 |
| 07/25/17 | Stephen L. Ratner | 210 | Teleconferences with T. Mungovan, M. Firestein, L. Rappaport regarding T. Duvall deposition preparation, proposed findings, procedural matters and preliminary injunction hearing in Peaje. | 1.00 | $730.00 |
| 07/25/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein regarding depositions, briefing, strategy (0.20); Review e-mails with M. Firestein, T. Mungovan regarding Assured, Ambac amended complaints, stipulation, motion (0.10); Conference with T. Mungovan, S. Ratner, M. Firestein regarding deposition preparation, orders, motions to dismiss Ambac and Assured complaints and strategy (0.90); E-mails with M. Rochman, B. Bobroff regarding draft motion (0.10). | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                          Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/26/17 | Lary Alan Rappaport | 210 | E-mails with M. Morris, M. Firestein, T. Mungovan regarding revisions to motion to dismiss Ambac complaint (0.10); E-mails with L. Stafford, B. Bobroff, M. Rochman, M. DiGrande regarding draft urgent motion (0.20); E-mail with B. Bobroff regarding draft supplemental brief (0.10); Conferences with M. Firestein, T. Mungovan regarding motion to dismiss (0.40); Review e-mails with M. Bienenstock, M. Firestein, T. Mungovan, W. Dalsen, M. Morris regarding motion to dismiss, amended Assured complaint (0.30). | 1.10 | $803.00 |
| 07/26/17 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding production of documents and materials to monolines and UCC (0.40); Communications with M. Firestein and L. Rappaport regarding deposition of T. Duvall (0.30); Communications regarding proposed finding of fact regarding Act 1-2015 (0.40). | 1.10 | $803.00 |
| 07/27/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy for motions to dismiss (0.30); Teleconference with B. Bobroff on request for judicial notice and review opposition to same (0.30); Conference with L. Rappaport on Assured motion to dismiss (0.20). | 0.80 | $584.00 |

33260 FOMB                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding tasks, motion to dismiss edits (0.20); Conference with B. Bobroff regarding T. Duvall deposition, Peaje strategy (0.30); E-mails with M. Morris, T. Mungovan, M. Firestein regarding Ambac and motion to dismiss (0.10); E-mails with L. Stafford regarding Peaje objection to request for judicial notice (0.10); Conference with T. Mungovan regarding T. Duvall deposition, revisions to draft motion to dismiss Assured complaint (0.30); Conference with M. Firestein regarding draft motion to dismiss (0.20); E-mail to W. Dalsen regarding draft motion to dismiss Assured complaint (0.20); Conference with W. Dalsen regarding draft motion to dismiss Assured complaint (0.10); Conference with T. Mungovan regarding draft brief, work streams (0.20); Conference with B. Bobroff regarding work streams (0.20); Conference with M. Rochman regarding T. Duvall deposition (0.20); E-mails with S. Steinberg, T. Mungovan, B. Bobroff, M. Firestein regarding reply brief, filing under seal (0.20); Conferences with M. Firestein regarding Assured motion to dismiss (0.30); E-mails with L. Stafford, B. Bobroff, M. Rochman regarding exhibits (0.30). | 2.90 | $2,117.00 |
| 07/27/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan and team regarding Peaje discovery, procedural matters and preliminary injunction hearing preparation. | 0.20 | $146.00 |
| 07/28/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport regarding Peaje reply papers and strategy for response, discovery and procedural matters. | 1.40 | $1,022.00 |
| 07/28/17 | Paul Possinger | 210 | E-mails and teleconferences with team regarding opposition to motion to compel. | 1.20 | $876.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/17 | Lary Alan Rappaport | 210 | Review resumes of declarants and e-mails with T. Mungovan, S. Ratner, M. Firestein and B. Bobroff regarding declarants (0.20); Conference with B. Bobroff regarding Peaje draft redactions (0.10); Conference with M. Firestein, S. Ratner regarding reply, declarations, strategy (1.00); E-mails with M. Firestein, T. Mungovan, M. Firestein regarding P. Friedman edits to motions (0.20); E-mails with M. Firestein, T. Mungovan, S. Ratner regarding undisputed facts (0.20). | 1.70 | $1,241.00 |
| 07/28/17 | Michael A. Firestein | 210 | Prepare strategic correspondence on Ambac motion (0.20); Prepare strategic memorandums addressing preliminary injunction (0.60); Prepare correspondence regarding T. Duvall preparation (0.30); Teleconference with T. Mungovan on Assured motion to dismiss issues (0.40); Review and prepare strategic correspondence on stipulation for dismissal (0.40); Teleconference with B. Bobroff on confidentiality issues (0.10); Teleconference with S. Ratner on argument strategy based on reply brief (0.50); Teleconference with T. Mungovan on trial strategy issues (0.70). | 3.20 | $2,336.00 |
| 07/28/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with Peaje team regarding submissions, Peaje reply papers and hearing preparation. | 4.40 | $3,212.00 |
| 07/29/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Firestein, L. Rappaport, M. Rochman, M. Morris, L. Stafford, and M. DiGrande regarding preparing for depositions of rebuttal witnesses, evidentiary hearings, and motion to strike. | 3.00 | $2,190.00 |
| 07/29/17 | Matthew I. Rochman | 210 | Teleconference with T. Mungovan and Proskauer team regarding review of Peaje's reply in support of preliminary injunction motion and strategy for responding to same. | 0.90 | $657.00 |
| 07/29/17 | Melissa Digrande | 210 | Teleconference with team regarding Peaje reply and next steps (1.10); Draft memorandum of notes regarding teleconference and circulate to team (3.90). | 5.00 | $3,650.00 |
| 07/29/17 | Seth D. Fier | 210 | Conference with M. Firestein regarding plaintiffs' reply. | 3.50 | $2,555.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/17 | Michael A. Firestein | 210 | Teleconferences with L. Rappaport on reply review strategy (0.40); Teleconference with S. Fier on evidentiary objections to new declarations (0.20); Prepare for and participate in teleconference with Proskauer team addressing hearing strategy (1.30); Prepare memorandum on expert strategy (0.20); Teleconference with M. Morris on objections to supplemental facts and research regarding same (0.30); Teleconference with M. Rochman on motion to strike strategy (0.30). | 2.70 | $1,971.00 |
| 07/29/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan, B. Bobroff, S. Weise, M. Rochman, M. Morris regarding reply papers, strategy. | 0.30 | $219.00 |
| 07/29/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan and team regarding Peaje reply filings, discovery, hearing preparation and procedural matters. | 1.40 | $1,022.00 |
| 07/29/17 | Matthew J. Morris | 210 | Teleconference with T. Mungovan and team regarding response to Peaje's reply papers. | 1.00 | $730.00 |
| 07/30/17 | Laura Stafford | 210 | Teleconference with B. Bobroff, S. Fier, M. Morris regarding Hildreth deposition. | 1.00 | $730.00 |
| 07/30/17 | Lary Alan Rappaport | 210 | Conference with T. Mungovan regarding depositions, evidentiary hearing, strategy (0.90); Conferences with M. Firestein regarding depositions, motion to strike, amended supplemental fact (0.50); E-mails with M. Firestein, S. Weise and T. Mungovan regarding amended supplemental fact (1.00); Conferences with M. Firestein, T. Mungovan regarding M. Dolusio teleconference, letter (0.10); Conferences with B. Bobroff regarding A. Wolfe and B. Hildreth depositions (0.80). | 3.30 | $2,409.00 |
| 07/30/17 | Michael A. Firestein | 210 | Review and prepare correspondence on motion to strike new arguments (0.20); Conference with L. Rappaport on lien issues under new act (0.20); Conference with L. Rappaport on trial strategy (0.30); Various teleconferences with T. Mungovan on trial strategy and motion to strike (0.50); Various teleconferences with M. Rochman on motion to strike strategy (0.40); Teleconference with L. Rappaport on Hildreth deposition issues (0.10). | 1.70 | $1,241.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                         Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/17 | Seth D. Fier | 210 | Conference with B. Bobroff, M. Morris, and L. Stafford regarding preparation for Hildreth deposition. | 0.30 | $219.00 |
| 07/30/17 | Bradley R. Bobroff | 210 | Correspondence with Peaje team regarding motion paper, depositions and preparation. | 2.40 | $1,752.00 |
| 07/31/17 | Bradley R. Bobroff | 210 | Correspondence and teleconferences with Peaje team regarding hearing, deposition preparation, motion practice and objection. | 3.60 | $2,628.00 |
| 07/31/17 | Mee R. Kim | 210 | Analyze and correspond with B. Bradley, A. Vermal, S. Fier, M. Morris, and L. Stafford regarding rebuttal strategy for Peaje expert witness, Hildreth. | 1.50 | $1,095.00 |
| 07/31/17 | Seth D. Fier | 210 | Conference with M. Firestein regarding evidentiary objections to Peaje supplemental declarations. | 0.20 | $146.00 |
| 07/31/17 | Michael A. Firestein | 210 | Prepare strategic memorandum on evidence issues for preliminary injunction (0.30); Prepare correspondence on exhibit issues for court and hearing (0.20); Conference with L. Rappaport and related teleconference with B. Bobroff on lien issues for reply on urgent motion and preparation of memorandum on same (0.80); Teleconference with L. Rappaport on hearing strategy and motion (0.50); Teleconferences with M. Rochman regarding filing strategy on urgent motion (0.20); Teleconferences with L. Rappaport and T. Mungovan on proposed supplemental facts (0.30). | 2.30 | $1,679.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/17 | Lary Alan Rappaport | 210 | E-mails with B. Bobroff, M. Firestein regarding meet and confer, draft e-mail to Dechert (0.10); Conference with M. Firestein, B. Bobroff regarding draft motion to strike, notice, meet and confer e-mail, certification (0.20); Conference with M. Firestein regarding draft motion to strike (0.10); E-mails with M. Firestein, S. Steinberg, B. Bobroff regarding meet and confer (0.10); Conference with T. Mungovan, M. Firestein regarding finalization of amended supplemental finding of facts (0.30); Conference with M. Morris regarding amended supplemental finding of facts (0.20); E-mails with M. Firestein, M. Morris regarding amended supplemental finding of facts (0.10); Conference with T. Mungovan regarding coordination with O'Melveny (0.10); E-mails with M. Firestein, T. Mungovan, S. Ratner, B. Bobroff regarding hearing, exhibits, demonstratives, examination, opening and closing statements (0.20); E-mails with M. Firestein, M. Morris, T. Mungovan regarding amended supplemental facts (0.20); Conference with T. Mungovan regarding amended supplemental facts (0.20); Conference with M. Morris regarding amended supplemental facts (0.20); Conference with M. Firestein, B. Bobroff regarding opposition to motion to strike, reply, strategy, Hildreth deposition (0.40); Conference with B. Bobroff, L. Stafford regarding exhibit list, exhibits (0.20). | 2.60 | $1,898.00 |
| | | | | **216.30** | **$157,707.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/17 | Timothy W. Mungovan | 211 | Travel time from New York to Boston for deposition of T. Stanford in Peaje litigation (total travel time is 1.00 hour). | 0.50 | $365.00 |
| 07/07/17 | Timothy W. Mungovan | 211 | Travel time from New York to Boston for deposition of T. Stanford in Peaje litigation (total travel time is 1.40 hour). | 0.70 | $511.00 |
| 07/19/17 | Lary Alan Rappaport | 211 | Travel from Los Angeles to Washington, D.C. for deposition preparation and depositions (total travel time is 2.30 hours). | 1.10 | $803.00 |

33260 FOMB                                                              Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                    Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/17 | Lary Alan Rappaport | 211 | Travel from Washington DC to NY for A. Wolfe deposition (total travel time is 2.00). | 1.00 | $730.00 |
| 07/24/17 | Lary Alan Rappaport | 211 | Travel from New York to Washington D.C. for T. Duvall deposition preparation and deposition (total travel time is 2.00 hours). | 1.00 | $730.00 |
| 07/26/17 | Lary Alan Rappaport | 211 | Travel from DC to Los Angeles after T. Duvall deposition (total travel time is 7.50 hours). | 3.70 | $2,701.00 |
| 07/26/17 | Michael A. Firestein | 211 | Travel from Washington, D.C. to Los Angeles for return from depositions (total travel time is 6.00 hours). | 3.00 | $2,190.00 |
| | | | | **11.00** | **$8,030.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Laura Stafford | 212 | Coordinate downloading of latest defendant's production into Relativity. | 0.20 | $146.00 |
| 07/03/17 | Shealeen E. Schaefer | 212 | Communications with L. Stafford regarding production index. | 0.10 | $25.00 |
| 07/03/17 | New Klebanoff | 212 | Prepare copies of second production volume. | 0.50 | $125.00 |
| 07/05/17 | New Klebanoff | 212 | Prepare copies of first production set. | 0.30 | $75.00 |
| 07/05/17 | Shealeen E. Schaefer | 212 | Index defendants' document production. | 1.20 | $300.00 |
| 07/06/17 | Shealeen E. Schaefer | 212 | Review e-mails from Proskauer eDiscovery team regarding document productions. | 0.20 | $50.00 |
| 07/06/17 | New Klebanoff | 212 | Prepare copies of second production volume. | 0.80 | $200.00 |
| 07/08/17 | New Klebanoff | 212 | Prepare copies of fifth production set. | 0.60 | $150.00 |
| 07/09/17 | New Klebanoff | 212 | Prepare copies of production set. | 0.40 | $100.00 |
| 07/09/17 | Shealeen E. Schaefer | 212 | Review and index document productions, and discovery status memorandum (3.30); Communications with L. Stafford regarding transcripts from omnibus hearing (0.30). | 3.60 | $900.00 |
| 07/10/17 | Shealeen E. Schaefer | 212 | Communications with M. Rochman regarding template for motion to strike (0.50); Review cases with regard to objections and motion to strike (1.20); Continue review of index for document production (1.70); Communications with M. Dale regarding status of document production index (0.30). | 3.70 | $925.00 |
| 07/10/17 | Angelo Monforte | 212 | Obtain filings of evidentiary objections. | 0.50 | $125.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                                        Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/17 | Melissa Digrande | 212 | Update internal HTA calendar and circulate to team (1.50); Teleconference with L. Stafford regarding potential assignment related to Peaje production, and work with e-Discovery team to set up access to Relativity platform (1.00). | 2.50 | $1,825.00 |
| 07/11/17 | Angelo Monforte | 212 | Prepare spreadsheet with cases cited in draft of opposition brief. | 5.00 | $1,250.00 |
| 07/11/17 | New Klebanoff | 212 | Prepare copies of seventh production set. | 0.40 | $100.00 |
| 07/11/17 | Shealeen E. Schaefer | 212 | Review communications regarding document productions (0.20); Review GO Group's informative motion regarding coordination of briefing and discovery in related cases (0.20); Review motion to compel HTA to assume or reject executory contracts (0.20). | 0.60 | $150.00 |
| 07/12/17 | Shealeen E. Schaefer | 212 | Review historical correspondence regarding discovery matters regarding upcoming deadlines/tasks. | 1.10 | $275.00 |
| 07/12/17 | Tayler M. Sherman | 212 | Prepare citations in opposition to plaintiff's motion for preliminary injunction per L. Stafford. | 3.90 | $975.00 |
| 07/12/17 | Angelo Monforte | 212 | Prepare table of contents for opposition brief. | 5.50 | $1,375.00 |
| 07/13/17 | Angelo Monforte | 212 | Revise list of cases cited in opposition brief per M. Rochman (1.00); Draft and revise table of authorities for opposition brief per M. Rochman (3.40). | 4.40 | $1,100.00 |
| 07/13/17 | Selena F. Williams | 212 | Coordinate deposition logistics per T. Mungovan. | 2.50 | $625.00 |
| 07/13/17 | New Klebanoff | 212 | Coordinate preparation of first volumes of production related to records of expert custodians (1.90); Prepare copies of eight production volume (0.50). | 2.40 | $600.00 |
| 07/13/17 | Shealeen E. Schaefer | 212 | Review and finalize opposition to Peaje's motion for preliminary injunction (2.90); Update case records and databases to incorporate recent documents and communications (1.50). | 4.40 | $1,100.00 |
| 07/13/17 | Laura Stafford | 212 | Coordinate receipt of PO subscriptions. | 0.30 | $219.00 |
| 07/13/17 | Michael A. Firestein | 212 | Review document index on McKinsey materials. | 0.60 | $438.00 |
| 07/14/17 | Shealeen E. Schaefer | 212 | Review e-mails regarding document productions. | 1.00 | $250.00 |
| 07/14/17 | New Klebanoff | 212 | Prepare copies of first production volume received from J. Arnold. | 0.90 | $225.00 |
| 07/14/17 | Timothy W. Mungovan | 212 | Coordinate preparation for deposition of A. Wolfe. | 0.80 | $584.00 |
| 07/14/17 | Angelo Monforte | 212 | Revise table of authorities in preparation of filing opposition brief per M. Rochman. | 3.20 | $800.00 |

33260 FOMB                                                                     Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/17 | Melissa Digrande | 212 | Review Peaje productions for documents requested by L. Stafford, and circulate same to HTA team. | 1.50 | $1,095.00 |
| 07/16/17 | New Klebanoff | 212 | Prepare copies of productions delivered to counsel. | 0.70 | $175.00 |
| 07/16/17 | Shealeen E. Schaefer | 212 | Review recent productions regarding Citi documents (0.50); Review Title III PACER filings (1.10); Review e-mails regarding tasks and logistics associated with upcoming depositions (0.30); Review recent correspondence between counsel regarding upcoming depositions and document productions (0.70); Update pleading and key document database (3.50). | 6.10 | $1,525.00 |
| 07/16/17 | Laura Stafford | 212 | Review, analyze and prepare summary of redacted Peaje internal memoranda (4.30); Coordinate review and analysis of expert declarations and documents for deposition preparation (1.10). | 5.40 | $3,942.00 |
| 07/17/17 | Shealeen E. Schaefer | 212 | Review correspondence regarding discovery and Title III PACER docket filings (1.20); Review e-mails regarding tasks associated with upcoming deadlines and depositions (0.50); Review responses and objections to T. Duvall and A. Wolfe subpoenas (0.60); Update pleading and key document databases (3.90). | 6.20 | $1,550.00 |
| 07/17/17 | Tayler M. Sherman | 212 | Draft production status chart and organize opposition filings for review by L. Stafford. | 1.50 | $375.00 |
| 07/17/17 | Magali Giddens | 212 | Teleconferences and correspondence with E. Wizner regarding J. Arnold deposition preparation and B. Bobroff binder requests. | 1.20 | $300.00 |
| 07/17/17 | Melissa Digrande | 212 | Update internal HTA calendar and circulate to team. | 0.80 | $584.00 |
| 07/17/17 | Casey Quinn | 212 | Prepare Peaje binder for B. Bobroff (0.80); Prepare Sergio preparation binder for B. Bobroff (2.50). | 3.30 | $825.00 |
| 07/17/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of incoming productions to vendor KrollLDiscovery. | 0.40 | $100.00 |
| 07/18/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of incoming productions to vendor KrollLDiscovery. | 0.50 | $125.00 |
| 07/18/17 | Henry S. Finkelstein | 212 | Update and print binders for A. Wolfe deposition preparation per M. DiGrande. | 2.70 | $675.00 |
| 07/18/17 | Evelyn Rodriguez | 212 | Teleconference with Court regarding HTA docket (0.20); Review filings for deadlines (2.30); Review e-mails regarding case status and productions (0.50); Circulate filings (0.50). | 3.50 | $875.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/17 | Magali Giddens | 212 | Correspond with T. Mungovan regarding deposition and provide him with J. Arnold deposition binder. | 0.20 | $50.00 |
| 07/18/17 | Tayler M. Sherman | 212 | Prepare errata for opposition to plaintiff's motion for preliminary injunction for review by L. Stafford (1.20); Compile and organize opposition filings for review by L. Stafford (0.20). | 1.40 | $350.00 |
| 07/18/17 | New Klebanoff | 212 | Assist E. Wizner with identification and location of supporting documents in T. Stanford declaration. | 0.20 | $50.00 |
| 07/18/17 | Shealeen E. Schaefer | 212 | Update pleading and key document databases (2.40); Review document productions to identify materials requested by M. Rochman (0.60); Review communications regarding status of matters and upcoming deadlines (0.50); Review Title III PACER docket filings and updates received today (0.50). | 4.00 | $1,000.00 |
| 07/19/17 | Shealeen E. Schaefer | 212 | Review index and additional document productions (2.00); Organize key documents for M. Rochman (0.60); Review communications regarding upcoming deadlines (0.30); Review recent Title III court filings (0.80). | 3.70 | $925.00 |
| 07/19/17 | Lawrence T. Silvestro | 212 | Update deposition files in electronic database. | 1.30 | $325.00 |
| 07/19/17 | Henry S. Finkelstein | 212 | Prepare binder sets for deposition for M. Firestein and L. Rappaport. | 3.20 | $800.00 |
| 07/19/17 | Melissa Digrande | 212 | Update HTA internal calendar and circulate to team. | 0.30 | $219.00 |
| 07/19/17 | Rachael Hope Moller | 212 | Research regarding deposition and retrieve related documents for T. Mungovan. | 1.30 | $325.00 |
| 07/19/17 | Angelo Monforte | 212 | Compile correspondence regarding enabling act and amendments for review by M. Rochman. | 0.80 | $200.00 |
| 07/19/17 | Margaret Lederer | 212 | Compile and organize deposition documents per S. Fier. | 0.50 | $125.00 |
| 07/19/17 | Eamon Wizner | 212 | Compile and organize deposition preparation materials per S. Fier and M. Rochman (3.50); Research and compile materials regarding deposition preparation per M. Rochman (0.80). | 4.30 | $1,075.00 |
| 07/20/17 | Magali Giddens | 212 | Review Share Point site regarding S. Fier requests for deposition subpoenas. | 0.30 | $75.00 |
| 07/20/17 | Shealeen E. Schaefer | 212 | Coordinate discovery and deposition database access for paralegal team (0.40); Review index and additional document productions (2.70); Review Title III PACER docket filings (0.40). | 3.50 | $875.00 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0009 PROMESA TITLE III: HTA                                                    Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/17 | Shealeen E. Schaefer | 212 | Review Title III PACER docket filings (0.80); Update databases (0.50). | 1.30 | $325.00 |
| 07/21/17 | Angelo Monforte | 212 | Compile and organize versions of HTA Enabling Act and Amendments for review by M. Rochman (1.00); Coordinate obtaining Spanish versions of laws regarding HTA (0.50). | 1.50 | $375.00 |
| 07/23/17 | Shealeen E. Schaefer | 212 | Review index and additional document productions in proceedings. Review Title III PACER docket filings. | 2.70 | $675.00 |
| 07/24/17 | Shealeen E. Schaefer | 212 | Review Title III PACER docket filings. | 0.30 | $75.00 |
| 07/24/17 | Eamon Wizner | 212 | Compile and organize materials pertaining to opposition to Peaje's motion for preliminary injunction per M. Morris (2.00); Compile and organize discovery production materials per Z. Chalett (0.50); Compile and organize Peaje deposition materials per S. Fier (0.50); Compile and organize un-redacted filings to facilitate accessibility for team per L. Silvestro (0.50). | 3.50 | $875.00 |
| 07/24/17 | Selena F. Williams | 212 | Research cites for brief per Z. Chalett. | 5.60 | $1,400.00 |
| 07/24/17 | Lawrence T. Silvestro | 212 | Review recent court filings (2.00); Process deposition files in electronic database and review for factual accuracy (1.00); Review individual rules of court for Judge Swain regarding evidentiary hearing practice (0.20); Review preliminary injunction briefing and provide to M. Morris (1.10). | 4.30 | $1,075.00 |
| 07/25/17 | Lawrence T. Silvestro | 212 | Provide M. Morris with cases cited in Ambac's motion to dismiss briefing. | 1.90 | $475.00 |
| 07/25/17 | Michael J. Winkelspecht | 212 | Download incoming productions to firm network drive and coordinate transfer of same to KrollDiscovery. | 0.50 | $125.00 |
| 07/25/17 | Eamon Wizner | 212 | Compile and organize deposition materials per L. Stafford. | 0.50 | $125.00 |
| 07/25/17 | Evelyn Rodriguez | 212 | Organize deposition transcripts and exhibits, and review deadlines. | 2.80 | $700.00 |
| 07/25/17 | Shealeen E. Schaefer | 212 | Review correspondence regarding discovery (0.20); Review Title III PACER docket filings (0.30); Review updated production and discovery index (0.40). | 0.90 | $225.00 |
| 07/26/17 | Shealeen E. Schaefer | 212 | Coordinate discovery database access for team members (0.70); Review Title III PACER docket filings (0.50). | 1.20 | $300.00 |
| 07/26/17 | Lawrence T. Silvestro | 212 | Review recent court and discovery filings in adversary proceeding. | 2.40 | $600.00 |
| 07/26/17 | Tayler M. Sherman | 212 | Compile and organize internal Peaje memoranda for review by L. Stafford. | 2.60 | $650.00 |

33260 FOMB                                                                Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/27/17 | Lawrence T. Silvestro | 212 | Review recent Title III case filings (1.00); Teleconference with court reporting service regarding deposition electronic file formats and load into deposition database (0.80); Review citations in updated opposition to Ambac's motion to dismiss and prepare tables of authority and contents (5.20); Review legal citations in motion to dismiss complaint and prepare supporting documents (5.70). | 12.70 | $3,175.00 |
| 07/27/17 | Henry S. Finkelstein | 212 | Organize and prepare shipment of T. Duvall and A. Wolfe deposition materials. | 1.20 | $300.00 |
| 07/27/17 | Angelo Monforte | 212 | Cite-check and proof limited opposition to motion for leave to intervene per M. Rochman. | 1.80 | $450.00 |
| 07/27/17 | Shealeen E. Schaefer | 212 | Review Title III PACER docket filings. | 0.90 | $225.00 |
| 07/28/17 | Shealeen E. Schaefer | 212 | Update pleading and key document databases (1.80); Review and index additional document productions (3.90); Review PACER docket filings (0.60). | 6.30 | $1,575.00 |
| 07/28/17 | Michael J. Winkelspecht | 212 | Download incoming productions to firm network drive and coordinate transfer of same to vendor KrollLDiscovery. | 0.60 | $150.00 |
| 07/28/17 | Casey Quinn | 212 | Assemble Peaje document binder for B. Bobroff. | 3.20 | $800.00 |
| 07/28/17 | Ehud Barak | 212 | Review objections to creditor's motion and file same. | 2.50 | $1,825.00 |
| 07/28/17 | Tayler M. Sherman | 212 | Prepare citations, table of contents and table of authorities in motion to dismiss amended complaint per W. Dalsen. | 2.80 | $700.00 |
| 07/31/17 | Tayler M. Sherman | 212 | Prepare secure website for transfer of exhibits for evidentiary hearing to vendor per L. Stafford. | 2.50 | $625.00 |
| 07/31/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of incoming productions to KrollLDiscovery. | 0.60 | $150.00 |
| 07/31/17 | Selena F. Williams | 212 | Coordinate deposition scheduling and logistics per B. Bobroff. | 1.60 | $400.00 |
| 07/31/17 | Eamon Wizner | 212 | Organize and compile deposition preparation materials per M. DiGrande (2.80); Compile and organize deposition preparation materials per L. Stafford (0.70); Compile and organize hearing exhibits based on confidentiality per B. Bobroff (1.00). | 4.50 | $1,125.00 |
| 07/31/17 | Shealeen E. Schaefer | 212 | Review case records to identify template documents per M. Rochman (0.70); Review Title III PACER docket filings (0.80). | 1.50 | $375.00 |
| 07/31/17 | Laura Stafford | 212 | Coordinate production of A. Wolfe materials to other parties. | 1.00 | $730.00 |
| | | | | **186.10** | **$54,157.00** |

33260 FOMB                                                         Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                            Page 92

**Total for Professional Services**                          **$1,683,890.00**

33260 FOMB                                                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0009 PROMESA TITLE III: HTA                                                                      Page 93

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 3.00 | 730.00 | $2,190.00 |
| BRADLEY R. BOBROFF | PARTNER | 231.40 | 730.00 | $168,922.00 |
| JONATHAN E. RICHMAN | PARTNER | 10.00 | 730.00 | $7,300.00 |
| KEISHA-ANN G. GRAY | PARTNER | 0.50 | 730.00 | $365.00 |
| KEVIN J. PERRA | PARTNER | 3.10 | 730.00 | $2,263.00 |
| LARY ALAN RAPPAPORT | PARTNER | 278.70 | 730.00 | $203,451.00 |
| MARGARET A. DALE | PARTNER | 6.60 | 730.00 | $4,818.00 |
| MARK HARRIS | PARTNER | 1.00 | 730.00 | $730.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 45.90 | 730.00 | $33,507.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 224.90 | 730.00 | $164,177.00 |
| PAUL POSSINGER | PARTNER | 21.80 | 730.00 | $15,914.00 |
| RALPH C. FERRARA | PARTNER | 1.90 | 730.00 | $1,387.00 |
| STEPHEN L. RATNER | PARTNER | 93.60 | 730.00 | $68,328.00 |
| STEVEN O. WEISE | PARTNER | 79.90 | 730.00 | $58,327.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 217.00 | 730.00 | $158,410.00 |
| **Total for PARTNER** | | **1,219.30** | | **$890,089.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 3.40 | 730.00 | $2,482.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 21.50 | 730.00 | $15,695.00 |
| **Total for SENIOR COUNSEL** | | **24.90** | | **$18,177.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 19.90 | 730.00 | $14,527.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 11.70 | 730.00 | $8,541.00 |
| EHUD BARAK | ASSOCIATE | 10.70 | 730.00 | $7,811.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 2.60 | 730.00 | $1,898.00 |
| JERAMY WEBB | ASSOCIATE | 23.80 | 730.00 | $17,374.00 |
| JOHN E. ROBERTS | ASSOCIATE | 24.00 | 730.00 | $17,520.00 |
| LAURA STAFFORD | ASSOCIATE | 196.40 | 730.00 | $143,372.00 |
| MAJA ZERJAL | ASSOCIATE | 4.20 | 730.00 | $3,066.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 228.20 | 730.00 | $166,586.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 160.90 | 730.00 | $117,457.00 |
| MEE R. KIM | ASSOCIATE | 2.70 | 730.00 | $1,971.00 |
| MELISSA DIGRANDE | ASSOCIATE | 56.40 | 730.00 | $41,172.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 28.20 | 730.00 | $20,586.00 |
| SETH D. FIER | ASSOCIATE | 124.30 | 730.00 | $90,739.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 79.80 | 730.00 | $58,254.00 |
| **Total for ASSOCIATE** | | **973.80** | | **$710,874.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 26.00 | 250.00 | $6,500.00 |
| CASEY QUINN | LEGAL ASSISTANT | 6.50 | 250.00 | $1,625.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 32.00 | 250.00 | $8,000.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 6.30 | 250.00 | $1,575.00 |
| HENRY S. FINKELSTEIN | LEGAL ASSISTANT | 10.30 | 250.00 | $2,575.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 50.30 | 250.00 | $12,575.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.70 | 250.00 | $425.00 |
| MARGARET LEDERER | LEGAL ASSISTANT | 0.50 | 250.00 | $125.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 25.50 | 250.00 | $6,375.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 57.50 | 250.00 | $14,375.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 28.60 | 250.00 | $7,150.00 |
| **Total for LEGAL ASSISTANT** | | **245.20** | | **$61,300.00** |
| | | | | |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 4.10 | 250.00 | $1,025.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

| 0009 PROMESA TITLE III: HTA | | | | Page 94 |
|---|---|---|---|---|
| NEW KLEBANOFF | PRAC. SUPPORT | 7.20 | 250.00 | $1,800.00 |
| **Total for PRAC. SUPPORT** | | **11.30** | | **$2,825.00** |
| | | | | |
| RACHAEL HOPE MOLLER | LIBRARY | 1.30 | 250.00 | $325.00 |
| SHERRI CUPPLO | LIBRARY | 1.20 | 250.00 | $300.00 |
| **Total for LIBRARY** | | **2.50** | | **$625.00** |
| | | | | |
| | **Total** | **2,477.00** | | **$1,683,890.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $15.90 |
| 07/01/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/03/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.65 |
| 07/03/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.95 |
| 07/03/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.55 |
| 07/03/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $12.60 |
| 07/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.95 |
| 07/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.10 |
| 07/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.40 |
| 07/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/06/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.05 |
| 07/06/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/06/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/06/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $9.45 |
| 07/06/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/07/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/07/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $16.05 |
| 07/07/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/07/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/07/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/07/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.70 |
| 07/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/08/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.55 |
| 07/08/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.40 |
| 07/08/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/09/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/09/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/10/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.65 |
| 07/10/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.45 |
| 07/10/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.65 |
| 07/10/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.10 |
| 07/10/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/10/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/10/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.65 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $70.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $61.05 |

33260 FOMB                                                                Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                    Page 96

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $20.55 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.75 |
| 07/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $14.10 |
| 07/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/11/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.45 |
| 07/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/11/2017 | Sandra A. Ramirez | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/11/2017 | Sandra A. Ramirez | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/11/2017 | Sandra A. Ramirez | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/11/2017 | Sandra A. Ramirez | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 97

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                      Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                            Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $18.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.35 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $27.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $27.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $18.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $24.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $25.80 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.35 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $62.85 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |

33260 FOMB                                                      Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                        Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $28.80 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.55 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 101

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $19.95 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $23.40 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $19.95 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.35 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.05 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $41.25 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $30.45 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.55 |

33260 FOMB                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                         Page 102

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $15.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.95 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $22.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $21.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $36.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $27.00 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $15.45 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.35 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $45.30 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $15.30 |
| 07/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB                                                                Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                       Page 104

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/12/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/12/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/12/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/12/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $3.15 |
| 07/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/12/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/12/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/12/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/12/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/12/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/12/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/12/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/12/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/12/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 105

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 106

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB                                                      Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0009 PROMESA TITLE III: HTA                                              Page 107

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 108

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB                                                              Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                            Page 109

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/13/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/13/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.55 |
| 07/13/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/13/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/13/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/13/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/13/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.15 |
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.60 |
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/13/2017 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/13/2017 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/13/2017 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/13/2017 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/13/2017 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $5.40 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 110

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $14.40 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $14.40 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.85 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.45 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.95 |
| 07/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/14/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/14/2017 | Kevin Chung | REPRODUCTION | REPRODUCTION | $8.55 |
| 07/14/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/14/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.85 |
| 07/14/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $4.95 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/14/2017 | Kathleen C. Plichta | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/15/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/15/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/15/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/15/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/15/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.65 |
| 07/17/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/17/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/17/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/17/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 112

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $23.40 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $11.10 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $17.10 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $10.05 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 113

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/17/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/18/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $18.90 |
| 07/18/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/18/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/18/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/20/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $11.55 |
| 07/21/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/22/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/22/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2017 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $19.20 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/24/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $18.75 |
| 07/24/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/24/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.05 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.15 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/24/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/24/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/24/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                        Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                              Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $28.80 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.15 |
| 07/26/2017 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.85 |
| 07/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.55 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/26/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/27/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/27/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $16.20 |
| 07/27/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.15 |
| 07/27/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $13.35 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 116

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/27/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/27/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/27/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/27/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/27/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/27/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/27/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/27/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/27/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $13.50 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $13.50 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.25 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.25 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $11.25 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $11.25 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $24.00 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $15.75 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.25 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $13.50 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $8.25 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $12.75 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $17.25 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.15 |
| 07/28/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.15 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.45 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.70 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/28/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.40 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $18.90 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB                                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $10.05 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $27.75 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $13.05 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $10.65 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $13.35 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $13.05 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/28/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $4.65 |
| 07/28/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.35 |
| 07/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.85 |
| 07/30/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/31/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/31/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/31/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/31/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/31/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/31/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/31/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/31/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $8.55 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 119

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/31/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/31/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $20.25 |
| 07/31/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/31/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $10.65 |
| 07/31/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/31/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $11.70 |
| | | | **Total for REPRODUCTION** | **$3,245.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/12/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 07/22/2017 | Matthew I. Rochman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $329.00 |
| 07/24/2017 | Matthew I. Rochman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 07/25/2017 | Melissa Digrande | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 07/28/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$501.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/02/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000006 Lines | $198.00 |
| 07/03/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000010 Lines | $745.00 |
| 07/04/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000023 Lines | $1,856.00 |
| 07/04/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000012 Lines | $99.00 |
| 07/05/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000049 Lines | $2,764.00 |
| 07/06/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000029 Lines | $1,257.00 |
| 07/06/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $198.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| | 0009 PROMESA TITLE III: HTA | | | Page 120 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/07/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000026 Lines | $1,236.00 |
| 07/07/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $323.00 |
| 07/07/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $99.00 |
| 07/09/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $1,322.00 |
| 07/10/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $792.00 |
| 07/11/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $297.00 |
| 07/12/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $930.00 |
| 07/12/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $116.00 |
| 07/13/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $960.00 |
| 07/13/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000179 Lines | $672.00 |
| 07/14/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $495.00 |
| 07/15/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000052 Lines | $1,998.00 |
| 07/16/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $99.00 |
| 07/18/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $198.00 |
| 07/19/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $99.00 |
| 07/20/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $297.00 |
| 07/21/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $395.00 |
| 07/22/2017 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000116 Lines | $1,473.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 121

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/22/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $99.00 |
| 07/24/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $297.00 |
| 07/24/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $99.00 |
| 07/25/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000089 Lines | $594.00 |
| 07/25/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000034 Lines | $818.00 |
| 07/26/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000064 Lines | $594.00 |
| 07/26/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $534.00 |
| 07/27/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $99.00 |
| 07/28/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $128.00 |
| 07/28/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $701.00 |
| | | | **Total for WESTLAW** | **$22,881.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG INV# 062917-349693. VIDEOGRAPHER - 1ST 2 HOURS/ VIDEOGRAPHER - ADDITIONAL HOURS | $655.00 |
| 06/30/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC ORIGINAL&1 CERTIFIED TRANSCRIPT. ORIGINAL TRANSCRIPT-IMMEDIATE DELIVERY. (2) LOCAL REAL-TIME TRANSCRIPTION, ROUGH TRANSCRIPT | $2,442.50 |
| 07/19/2017 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT OARD FOR PUERTO RICO ET A. | $1,219.15 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/26/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ET AL. (MULTIPLE CAPTIONS); WITNESS: TYLER DUVALL; CERTIFIED TRANSCRIPT; CERTIFIED TRANSCRIPT- IMMEDIATE DELIVERY; LOCAL REAL-TIME TRANSCRIPTION ON 7/26/2017 | $3,359.10 |
| 07/26/2017 | Lawrence T. Silvestro | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING - VIDEOSYNCH/TAPE & CERTIFIED - MPEG - COMPLIMENTARY | $380.00 |
| 07/26/2017 | Lawrence T. Silvestro | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING - VIDEOSYNCH/TAPE & CERTIFIED - MPEG - COMPLIMENTARY | $285.00 |
| 07/31/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INVOICE # 072417-469974. CERTIFIED TRANSCRIPT, CERTIFIED TRANSCRIPT IMMEDIATE DELIVERY, LOCAL REAL-TIME TRANSCRIPTION, ROUGH TRANSCRIPT, EXHIBITS- SCANNED & HYPERLINKED- COLOR | $2,833.90 |
| 07/31/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG INVOICE # 071917-470074 FOR : CERTIFIED TRANSCRIPT; CERTIFIED TRANSCRIPT- IMMEDIATE DELIVERY; LOCAL REAL-TIME TRANSCRIPTION; ROUGH TRANSCRIPT; EXHIBITS-SCANNED & HYPERLINKED-COLOR | $5,116.10 |
| 07/31/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG INVOICE # 071917-470075 - VIDEOSYNCH/TAPE | $397.50 |
| 07/31/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG INV # 072417-469975 - VIDEOSYNCH / TAPE | $515.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 123

**Total for TRANSCRIPTS & DEPOSITIONS**     **$17,203.25**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/04/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan 7/6 Train from Boston to New York for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) | $138.00 |
| 07/04/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Timothy Mungovan After Hours Agent fee for booking 7/6 Train from Boston to New York for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) | $25.00 |
| 07/05/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Timothy Mungovan Agent fee for booking 7/6 Train from Boston to New York for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) | $35.00 |
| 07/05/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan Amtrak upgrade fee for booking 7/6 Train from Boston to New York for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) | $13.00 |
| 07/06/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Travel to Train to New York for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) | $65.42 |
| 07/07/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Travel home from train after travel to New York for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) | $64.06 |
| 07/07/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan 7/7 Train from New York returning to Boston for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) | $151.00 |
| 07/07/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Timothy Mungovan Ovation fee for 7/7 Train from New York returning to Boston for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) | $35.00 |

33260 FOMB                                                          Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                              Page 124

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/19/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Taxi from home to LAX (re travel to DC/NY for deposition prep and depositions). | $35.25 |
| 07/19/2017 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Michael Firestein Depositions and witness prep meetings. | $57.54 |
| 07/19/2017 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Michael Firestein Depositions and witness prep meetings. | $20.00 |
| 07/20/2017 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Michael Firestein Depositions and witness prep meetings. | $8.16 |
| 07/20/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Taxi from Willard Intercontinental Hotel to Proskauer DC office (re travel to DC/NY for deposition prep and depositions). | $6.66 |
| 07/20/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Taxi from Proskauer DC office to Union Station DC (re travel to DC/NY for deposition prep and depositions). | $15.30 |
| 07/20/2017 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Michael Firestein Depositions and witness prep meetings. | $266.00 |
| 07/20/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Lary Alan Rappaport Train from DC to NY (re travel to DC/NY for deposition prep and depositions). | $231.00 |
| 07/24/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Lary Alan Rappaport Train from NY to DC (re travel to DC/NY for deposition prep and depositions). ** NOTE: $360 fare plus $66 fee to change to earlier train | $426.00 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Taxi from Union Station DC to Willard Intercontinental Hotel (re travel to DC/NY for deposition prep and depositions). | $10.98 |
| 07/24/2017 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Michael Firestein Depositions and witness prep meetings. | $360.00 |
| 07/24/2017 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Michael Firestein Depositions and witness prep meetings. | $70.00 |
| 07/26/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Taxi from Proskauer DC office to deposition location (1900 K Street, Washington, DC) (re travel to DC/NY for deposition prep and depositions). | $10.17 |
| 07/26/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Taxi from deposition location (1900 K Street, Washington, DC) to Proskauer DC office (re travel to DC/NY for deposition prep and depositions). | $12.33 |
| 07/26/2017 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Michael Firestein Depositions and witness prep meetings. | $120.09 |
| 07/27/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Seth Fier Meeting with FOMB Advisors | $18.27 |
| 07/27/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Seth Fier Meeting with FOMB Advisors | $14.47 |
| 07/27/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Taxi from LAX to home (re travel to DC/NY for deposition prep and depositions). | $37.45 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$2,246.15** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 126

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/07/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan Breakfast during travel to New York for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) Timothy Mungovan | $8.99 |
| 07/19/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Lary Alan Rappaport Dinner charge (re travel to DC/NY re depo prep and depositions) (expense report for remainder of trip previousl y submitted). Lary Alan Rappaport, Michael Firestein | $89.90 |
| 07/20/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan Breakfast - 7/19 Deposition of Jonathan Arnold Timothy Mungovan | $17.00 |
| 07/20/2017 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Michael Firestein Depositions and witness prep meetings. Michael Firestein | $36.08 |
| 07/20/2017 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Michael Firestein Room service dinner at hotel stay for depositions and witness prep meetings. Michael Firestein | $57.83 |
| 07/20/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan Breakfast - travel for 7/19 Deposition and 7/18 depo prep of Jonathan Arnold Timothy Mungovan | $17.00 |
| 07/21/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Lary Alan Rappaport Dinner (re travel to DC/NY for deposition prep and depositions). Lary Alan Rappaport | $56.63 |
| 07/22/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Lary Alan Rappaport Dinner (re travel to DC/NY for deposition prep and depositions). Lary Alan Rappaport | $49.46 |
| 07/22/2017 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Michael Firestein Depositions and witness prep meetings. Michael Firestein | $49.46 |
| 07/22/2017 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Michael Firestein Depositions and witness prep meetings. Michael Firestein, Lary Alan Rappaport | $20.58 |
| 07/23/2017 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Michael Firestein Depositions and witness prep meetings. Michael Firestein | $10.34 |

33260 FOMB                                                                    Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 127

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/23/2017 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Michael Firestein Depositions and witness prep meetings. Michael Firestein | $47.83 |
| 07/23/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Lary Alan Rappaport Lunch (re travel to DC/NY for deposition prep and depositions). Lary Alan Rappaport | $10.34 |
| 07/23/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Lary Alan Rappaport Dinner (re travel to DC/NY for deposition prep and depositions). Lary Alan Rappaport | $47.83 |
| 07/24/2017 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Michael Firestein Depositions and witness prep meetings. Michael Firestein, Lary Alan Rappaport | $77.10 |
| 07/25/2017 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Michael Firestein Depositions and witness prep meetings. Michael Firestein | $42.47 |
| 07/25/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Lary Alan Rappaport Lunch (re travel to DC/NY for deposition prep and depositions). Michael Luskin, Tyler Duvall, Lary Alan Rappaport, Michael Firestein | $41.34 |
| 07/25/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Lary Alan Rappaport Dinner (re travel to DC/NY for deposition prep and depositions). ** NOTE:  The credit card receipt Lary signed i s attached, but he does not have the itemized receipt.  Please make an exception for this charge. Lary Alan Rappaport | $42.48 |
| 07/26/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Lary Alan Rappaport Dinner (re travel to DC/NY for deposition prep and depositions). Lary Alan Rappaport, Michael Firestein | $34.65 |
| 07/27/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Seth Fier Meeting with FOMB Advisors Seth Fier | $9.79 |
| | | | **Total for OUT OF TOWN MEALS** | **$767.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/06/2017 | Laura Stafford | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; ACCOUNT NUMBER 2860710 - USAGE FOR THE PERIOD 04/01/17 TO 06/30/2017. | $38.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | Lary Alan Rappaport | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - USAGE FOR 4/1/17- 6/30/17 INV.2616521-Q22017 | $27.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$66.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Air WiFi - Lary Alan Rappaport Airline Wifi fee (re travel to DC/NY for deposition prep and depositions). | $16.00 |
| 07/19/2017 | Michael A. Firestein | AIRPLANE | AIRPLANE Air WiFi - Michael Firestein Depositions and witness prep meetings. | $39.95 |
| 07/19/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - Lary Alan Rappaport Flight from LAX to DCA (re travel to DC/NY for deposition prep and depositions).  ** NOTE: The 7/25/17 Delta retur n  flight from JFK to LAX shown on the attached Lawyers Travel itinerary was canceled.  Inste ad  Lary flew United from IAD to LAX on 7/26/17 | $1,339.95 |
| 07/19/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - Lary Alan Rappaport Travel agency airfare service fee (re travel to DC/NY for deposition prep and depositions). | $35.00 |
| 07/19/2017 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Depositions and witness prep meetings. | $1,339.45 |
| 07/19/2017 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Firestein Depositions and witness prep meetings. | $35.00 |
| 07/26/2017 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Depositions and witness prep meetings. | $1,086.32 |
| 07/26/2017 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Firestein Depositions and witness prep meetings. | $35.00 |
| 07/26/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - Lary Alan Rappaport Flight from IAD to LAX (re travel to DC/NY for deposition prep and depositions). | $1,086.32 |
| 07/26/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - Lary Alan Rappaport Travel agency airfare service fee (re travel to DC/NY for deposition prep and depositions). | $35.00 |
| 07/27/2017 | Seth D. Fier | AIRPLANE | AIRPLANE Airfare - Seth Fier Meeting with FOMB Advisors | $599.92 |

33260 FOMB

Invoice 170124293

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 129

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/27/2017 | Seth D. Fier | AIRPLANE | AIRPLANE Airfare Service Fee - Seth Fier Meeting with FOMB Advisors | $35.00 |
| 07/27/2017 | Seth D. Fier | AIRPLANE | AIRPLANE Air WiFi - Seth Fier Meeting with FOMB Advisors | $17.41 |
| | | | **Total for AIRPLANE** | **$5,700.32** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Hotel night 7/6/2017 for travel to New York for 7/6 Expert Deposition of Thomas Stanford in Peaje (HTA) | $240.07 |
| 07/19/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Room night - 7/19 Deposition of Jonathan Arnold | $467.10 |
| 07/19/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Room on 7/19 for 7/19 Deposition and 7/18 depo prep of Jonathan Arnold | $596.29 |
| 07/19/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Room charge re hotel stay for depositions and witness prep meetings. | $249.00 |
| 07/19/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Room tax for hotel stay re depositions and witness prep meetings. | $36.11 |
| 07/19/2017 | Lary Alan Rappaport | LODGING | LODGING Hotel - Lodging - Lary Alan Rappaport Hotel charge (re travel to DC/NY for deposition prep and depositions). | $285.11 |
| 07/20/2017 | Lary Alan Rappaport | LODGING | LODGING Hotel - Lodging - Lary Alan Rappaport Hotel charge (re travel to DC/NY for deposition prep and depositions). | $1,677.84 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $399.99 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $35.50 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $23.50 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $8.00 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $6.00 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $369.99 |

33260 FOMB                                                                         Invoice 170124293
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                          Page 130

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $389.99 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $289.99 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $32.84 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $21.74 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $34.61 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $22.91 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $25.74 |
| 07/20/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Depositions and witness prep meetings. | $17.04 |
| 07/22/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Laundry - Michael Firestein Depositions and witness prep meetings. | $43.00 |
| 07/24/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Room tax for hotel stay re depositions and witness prep meetings. | $101.22 |
| 07/24/2017 | Lary Alan Rappaport | LODGING | LODGING Hotel - Lodging - Lary Alan Rappaport Hotel charge (re travel to DC/NY for deposition prep and depositions). | $799.22 |
| 07/24/2017 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Room charge for hotel stay re depositions and witness prep meetings. | $698.00 |
| | | | **Total for LODGING** | **$6,870.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3,245.40 |
| LEXIS | 501.00 |
| WESTLAW | 22,881.00 |
| TRANSCRIPTS & DEPOSITIONS | 17,203.25 |
| OUT OF TOWN TRANSPORTATION | 2,246.15 |
| OUT OF TOWN MEALS | 767.10 |
| OTHER DATABASE RESEARCH | 66.20 |
| AIRPLANE | 5,700.32 |
| LODGING | 6,870.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124293

0009 PROMESA TITLE III: HTA

Page 131

| | |
|---|---|
| **Total Expenses** | $59,481.22 |
| **Total Amount for this Matter** | $1,743,371.22 |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

Debtor.

PROMESA
Title III

No. 17 BK 3567-LTS

---------------------------------------------------------------x

## COVER SHEET TO THIRD MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE HIGHWAY & TRANSPORTATION AUTHORITY ("HTA") FOR THE PERIOD JULY 1, 2017 THROUGH JULY 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                                   Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                            Financial Oversight and Management Board, as
                                                     Representative for the Debtor Pursuant to
                                                     PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:                         July 1, 2017 through July 31, 2017

Amount of compensation sought
as actual, reasonable and necessary:                 **$20,586.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:                 **$1,484.39**

Total Amount for this Invoice:                       **$22,070.39**


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's third monthly fee application in these cases.

On September 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
       Suzzanne Uhland, Esq.,
       Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
       Andrew V. Tenzer, Esq.
       Michael E. Comerford, Esq.
       G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Diana M. Batlle-Barasorda, Esq.
       Alberto J. E. Añeses Negrón, Esq.
       Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of
Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
             and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 209 | Adversary Proceeding | 28.20 | $20,586.00 |
| | **Totals** | **28.20** | **$20,586.00** |