Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 28.20 | $20,586.00 |
| | | | **Totals** | **28.20** | **$20,586.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 28.20 | $20,586.00 |

**Summary of Disbursements for the Period July 1, 2017 through July 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Out-of-Town Travel | |
| Out-of-Town Transportation | $209.34 |
| Airplane | $903.20 |
| Lodging | $371.85 |
| **Total** | **$1,484.39** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $18,527.40, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,484.39) in the total amount of $20,011.79.

# **Exhibit A**

33260 FOMB                                                                              Invoice 170125384
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0026 PROMESA TITLE III: HTA (PUERTO RICO                                    Page 1
   TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 209 | Adversary Proceeding | 28.20 | $20,586.00 |
| | **Total** | **28.20** | **$20,586.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170125384

    0026 PROMESA TITLE III: HTA (PUERTO RICO
    TIME/EXPENSES)

Page 2

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/17 | Bradley R. Bobroff | 209 | Prepare S. Gonzalez for deposition (5.00); Review materials regarding same and expert depositions (6.20); Review correspondence and documents related to errata issues (1.10). | 12.30 | $8,979.00 |
| 07/19/17 | Bradley R. Bobroff | 209 | Correspondence with Peaje team regarding depositions and related issues (0.90); Defend S. Gonzalez deposition, and preparation and discussion with witness and O'Melveny regarding same (10.20); Review J. Arnold and S. Gonzalez deposition transcripts, exhibits and related materials regarding same (4.80). | 15.90 | $11,607.00 |
| | | | | **28.20** | **$20,586.00** |

**Total for Professional Services**      **$20,586.00**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170125384

0026 PROMESA TITLE III: HTA (PUERTO RICO TIME/EXPENSES)

Page 3

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| BRADLEY R. BOBROFF | PARTNER | 28.20 | 730.00 | $20,586.00 |
| **Total for PARTNER** | | **28.20** | | **$20,586.00** |
| | **Total** | **28.20** | | **$20,586.00** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/18/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Bradley Bobroff Car Service to Newark Airport - Trip to Puerto Rico for Deposition. | $27.93 |
| 07/19/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Bradley Bobroff From San Juan airport to Condado Vanderbilt Hotel - Trip to Puerto Rico for Deposition. | $25.00 |
| 07/19/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Bradley Bobroff Car Service to Luis Munoz Marin Airport - Trip to Puerto Rico for Deposition. | $10.30 |
| 07/19/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Bradley Bobroff Car Service from JFK to Essex Falls, NJ - Trip to Puerto Rico for Deposition. | $146.11 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$209.34** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/12/2017 | Bradley R. Bobroff | AIRPLANE | AIRPLANE Airfare - Bradley Bobroff Airfare + extra leg room for Trip to Puerto Rico for Deposition | $868.20 |
| 07/12/2017 | Bradley R. Bobroff | AIRPLANE | AIRPLANE Airfare Service Fee - Bradley Bobroff Trip to Puerto Rico for Deposition | $35.00 |
| | | | **Total for AIRPLANE** | **$903.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/18/2017 | Bradley R. Bobroff | LODGING | LODGING Hotel - Lodging - Bradley Bobroff Trip to Puerto Rico for Deposition - arrived after midnight. | $371.85 |
| | | | **Total for LODGING** | **$371.85** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0026 PROMESA TITLE III: HTA (PUERTO RICO
    TIME/EXPENSES)

Invoice 170125384

Page 4

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| OUT OF TOWN TRANSPORTATION | 209.34 |
| AIRPLANE | 903.20 |
| LODGING | 371.85 |
| **Total Expenses** | **$1,484.39** |
| **Total Amount for this Matter** | **$22,070.39** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

       Debtor.

PROMESA
Title III

No. 17 BK 3567-LTS

-------------------------------------------------------------x

**COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO
HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD
AUGUST 1, 2017 THROUGH AUGUST 31, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                                     <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                         Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
<u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:               <u>August 1, 2017 through August 31, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:      <u>**$619,115.00**</u>

Amount of expense reimbursement
sought as actual, reasonable and necessary:   <u>**$41,608.36**</u>

Total Amount for this Invoice:               <u>**$660,723.36**</u>

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's fourth monthly fee application in these cases.

On September 21, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
         Suzzanne Uhland, Esq.,
         Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of**
**Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
              and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Diana M. Batlle-Barasorda, Esq.
         Alberto J. E. Añeses Negrón, Esq.
         Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of**
**Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.
              and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

3

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---:|---:|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.40 | $2,482.00 |
| 202 | Legal Research | 6.20 | $3,950.00 |
| 203 | Hearings and other non-filed communications with the Court | 304.70 | $194,591.00 |
| 204 | Communications with Claimholders | 13.90 | $10,147.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 11.40 | $8,322.00 |
| 206 | Documents Filed on Behalf of the Board | 178.30 | $130,159.00 |
| 207 | Non-Board Court Filings | 37.40 | $26,774.00 |
| 208 | Stay Matters | 1.20 | $876.00 |
| 209 | Adversary Proceeding | 211.50 | $137,067.00 |
| 210 | Analysis and Strategy | 19.50 | $14,235.00 |
| 212 | General Administration | 85.80 | $21,546.00 |
| 219 | Appeal | 99.80 | $68,966.00 |
| | **Total** | **973.10** | **$619,115.00** |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $730.00 | 3.90 | $2,847.00 |
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 103.50 | $75,555.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 1.10 | $803.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 2.00 | $1,460.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 84.10 | $61,393.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 0.90 | $657.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 76.50 | $55,845.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 3.30 | $2,409.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 28.80 | $21,024.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 6.40 | $4,672.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 57.50 | $41,975.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 4.90 | $3,577.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 2.00 | $1,460.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 9.30 | $6,789.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 6.70 | $4,891.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 7.50 | $5,475.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 0.70 | $511.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 6.20 | $4,526.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 84.20 | $61,466.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 10.40 | $7,592.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 164.40 | $120,012.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 97.50 | $71,175.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 19.40 | $14,162.00 |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 1.80 | $1,314.00 |
| | | | **Total** | **783.00** | **$571,590.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 5.50 | $1,375.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 10.40 | $2,600.00 |
| Chelsea Turiano | Legal Assistant | Litigation | $250.00 | 0.80 | $200.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 38.20 | $9,550.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 1.10 | $275.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 49.70 | $12,425.00 |
| Margaret Lederer | Legal Assistant | Litigation | $250.00 | 0.30 | $75.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 19.50 | $4,875.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 17.60 | $4,400.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $250.00 | 14.90 | $3,725.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 9.10 | $2,275.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 16.20 | $4,050.00 |
| | | | **Total** | **183.30** | **$45,825.00** |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 2.10 | $525.00 |
| Michael R.D. Cooper | Managing Attorney | Litigation Support | $250.00 | 0.30 | $75.00 |
| Deborah E. Pitter | Library | Professional Resources | $250.00 | 0.80 | $200.00 |
| Judy Lavine | Library | Professional Resources | $250.00 | 0.20 | $50.00 |
| Rachael Hope Moller | Library | Professional Resources | $250.00 | 3.40 | $850.00 |
| | | | **Total** | **6.80** | **$1,700.00** |

| SUMMARY OF LEGAL FEES | Hours 973.10 | Fees $619,115.00 |
|---|---|---|

7

**Summary of Disbursements for the Period August 1, 2017 through August 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $11,058.00 |
| Lexis | $1,925.75 |
| Westlaw | $10,330.00 |
| Filing and Court Costs | $17.69 |
| Transcripts & Depositions | $7,928.50 |
| Local Delivery | $96.80 |
| Messenger/Delivery | $105.45 |
| Out Of Town Transportation | $642.38 |
| Out Of Town Meals | $314.38 |
| Other Database Research | $179.80 |
| Outside Reproduction | $870.87 |
| Printing, Binding, Etc. | $2,867.08 |
| Airplane | $3,990.87 |
| Lodging | $1,280.79 |
| **Total** | **$41,608.36** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $557,203.50, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $41,608.36) in the total amount of $598,811.86.

# **Exhibit A**

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.40 | $2,482.00 |
| 202 | Legal Research | 6.20 | $3,950.00 |
| 203 | Hearings and other non-filed communications with the Court | 304.70 | $194,591.00 |
| 204 | Communications with Claimholders | 13.90 | $10,147.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 11.40 | $8,322.00 |
| 206 | Documents Filed on Behalf of the Board | 178.30 | $130,159.00 |
| 207 | Non-Board Court Filings | 37.40 | $26,774.00 |
| 208 | Stay Matters | 1.20 | $876.00 |
| 209 | Adversary Proceeding | 211.50 | $137,067.00 |
| 210 | Analysis and Strategy | 19.50 | $14,235.00 |
| 212 | General Administration | 85.80 | $21,546.00 |
| 219 | Appeal | 99.80 | $68,966.00 |
| | **Total** | **973.10** | **$619,115.00** |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 2

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Michael A. Firestein | 201 | Review and prepare correspondence to A. Wolfe on expert issue (0.30); Prepare for A. Wolfe expert call (0.30). | 0.60 | $438.00 |
| 08/02/17 | Lary Alan Rappaport | 201 | E-mails with U. Fernandez Barrera, T. Mungovan, L. Stafford, M. Firestein regarding motion. | 0.20 | $146.00 |
| 08/04/17 | Lary Alan Rappaport | 201 | Conferences with D. McCall-Landry regarding presentation slides (0.40); Conferences and e-mails with M. Firestein and T. Mungovan regarding access to and review of McKinsey presentation slides (0.80); E -mails with S. Steinberg regarding T. Duvall, A. Racciatti data (0.40). | 1.60 | $1,168.00 |
| 08/10/17 | Lary Alan Rappaport | 201 | E-mails with H. Bauer, U. Fernandez Barrera, W. Burgos Vargas, T. Mungovan, B. Bobroff, M. Rochman regarding filing informative motion regarding exhibits, objections. | 0.20 | $146.00 |
| 08/10/17 | Matthew I. Rochman | 201 | Prepare correspondence to O'Neill regarding filing of revised joint motion setting out new exhibit list in Peaje adversary proceeding. | 0.40 | $292.00 |
| 08/14/17 | Michael A. Firestein | 201 | Prepare correspondence to H. Bauer on filing. | 0.10 | $73.00 |
| 08/24/17 | Timothy W. Mungovan | 201 | Conference call with M. Luskin regarding status of decision in Peaje, potential arguments on appeal and mediation. | 0.30 | $219.00 |
| **Tasks relating to the Board and Associated Members** | | | | **3.40** | **$2,482.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Casey Quinn | 202 | Research regarding expert witnesses for M. Rochman. | 1.20 | $300.00 |
| 08/01/17 | Michael A. Firestein | 202 | Research reply on urgent motion and teleconference with M. Rochman on strategy regarding same. | 0.40 | $292.00 |
| 08/03/17 | Steven O. Weise | 202 | Review statutory lien issues. | 1.40 | $1,022.00 |
| 08/14/17 | Michael A. Firestein | 202 | Research discovery issues in HTA cases. | 0.30 | $219.00 |
| 08/21/17 | Michael A. Firestein | 202 | Research discovery response issues. | 0.40 | $292.00 |
| 08/24/17 | Michael A. Firestein | 202 | Research objections to discovery propounded to defendants. | 0.30 | $219.00 |
| 08/28/17 | Michael A. Firestein | 202 | Research on pre-trial conferences (0.40); Research on Rule 2004 motion briefing issues (0.30). | 0.70 | $511.00 |

33260 FOMB                                                                      Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/17 | Lary Alan Rappaport | 202 | Factual research and review PROMESA, case management conference order and Local Rules regarding issues raised in Interamericas Turnkey claim, strategy for opposition (0.90); Review PROMESA regarding allegations in motion (0.30). | 1.20 | $876.00 |
| 08/31/17 | Michael A. Firestein | 202 | Research discovery issues in HTA case. | 0.30 | $219.00 |
| **Legal Research** | | | | **6.20** | **$3,950.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Timothy W. Mungovan | 203 | Preparing for August 8 hearing (0.90); Communications with S. Ratner and M. Firestein regarding order of witnesses and lines of cross-examination (0.70). | 1.60 | $1,168.00 |
| 08/01/17 | Seth D. Fier | 203 | Prepare for T. Duvall testimony at hearing. | 1.90 | $1,387.00 |
| 08/01/17 | Michael A. Firestein | 203 | Correspondence to T. Duvall regarding hearing preparation (0.30); Prepare for call with T. Duvall for hearing preparation (0.30); Participate in teleconference with T. Duvall and L. Rappaport on expert issues and prepare for hearing (0.80); Participate in teleconference with A. Wolfe, L. Rappaport, B. Bobroff, and M. Morris on expert rebuttal strategy for hearing (0.90). | 2.30 | $1,679.00 |
| 08/01/17 | Lawrence T. Silvestro | 203 | Prepare and provide court courtesy copy of defendant's exhibits to be relied upon for evidentiary hearing. | 2.70 | $675.00 |
| 08/02/17 | Tayler M. Sherman | 203 | Prepare exhibit list for clerk per L. Stafford. | 0.90 | $225.00 |
| 08/02/17 | Bradley R. Bobroff | 203 | Correspondence with Peaje team regarding depositions and hearing preparation. | 3.70 | $2,701.00 |
| 08/02/17 | Lary Alan Rappaport | 203 | Conference with M. Firestein regarding hearing strategy (0.10); E-mails with T. Mungovan, B. Bobroff, L. Stafford regarding deposition designations for hearing (0.20); Prepare for hearing (2.40). | 2.70 | $1,971.00 |
| 08/02/17 | Laura Stafford | 203 | Prepare Schwartz deposition designations for hearing (2.90); Draft and send follow-up e-mail regarding A. Racciatti deposition (1.30). | 4.20 | $3,066.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0009 PROMESA TITLE III: HTA                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/17 | Matthew I. Rochman | 203 | Prepare correspondence to O'Neill regarding notice of filing of deposition transcripts for upcoming evidentiary hearing on Peaje's preliminary injunction motion (0.30); Analyze final version of evidentiary objections to Peaje's supplementary experts for upcoming evidentiary hearing on Peaje's preliminary injunction motion (1.10); Teleconference with A. Pavel from O'Melveny regarding evidentiary objections to Peaje supplemental expert declarations (0.20); Prepare draft outline of questions on re-direct for T. Duvall in preparation for upcoming evidentiary hearing (3.60). | 5.20 | $3,796.00 |
| 08/02/17 | Michael A. Firestein | 203 | Review multiple correspondence on exhibit list of both defendants and plaintiffs for hearing (0.20); Multiple teleconferences with L. Rappaport on hearing strategy and related review of T. Duvall calculations (0.40); Review and prepare correspondence and memorandums on A. Wolfe econometric model for hearing (0.20); Review task list on Peaje hearing for research and exhibits (0.10); Various teleconferences with T. Mungovan regarding results of deposition and trial strategy (0.60); Research evidentiary objections and participate in teleconference with O'Melveny lawyers, T. Mungovan and L. Rappaport on strategy for same including stipulation on disputed funds (0.80). | 2.30 | $1,679.00 |
| 08/02/17 | Seth D. Fier | 203 | Prepare for preliminary injunction hearing. | 1.10 | $803.00 |
| 08/02/17 | Lawrence T. Silvestro | 203 | Review and amend exhibits to be relied upon at evidentiary hearing (3.40); Review publications cited in expert's curriculum vitae (2.70). | 6.10 | $1,525.00 |
| 08/03/17 | Eamon Wizner | 203 | Compile and organize materials for August 8 hearing preparation per B. Bobroff and L. Stafford. | 5.50 | $1,375.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Lary Alan Rappaport | 203 | Conferences with M. Firestein, L. Stafford, T. Mungovan regarding evidence, meet and confer, expert witnesses (0.60); E-mails with M. Firestein, L. Stafford, T. Mungovan regarding evidence, meet and confer, expert witnesses (0.40); Conference with T. Mungovan regarding strategy, hearing (0.30); Conference with M. Rochman regarding tasks, strategy, hearing (0.20); Conference with B. Bobroff, M. Rochman regarding hearing, strategy (0.20); E-mails with A. Wolfe, T. Duvall regarding depositions, hearing (0.10); Conference with M. Firestein regarding depositions, hearing (0.10); Preparation for preliminary injunction hearing (2.30); E-mails with M. Firestein, T. Mungovan regarding preparation for hearing, strategy (0.20). | 4.40 | $3,212.00 |
| 08/03/17 | Matthew J. Morris | 203 | Revise oral argument outline. | 3.20 | $2,336.00 |
| 08/03/17 | Stephen L. Ratner | 203 | Work on hearing preparation, procedural matters and discovery (1.30); Teleconferences and e-mail with T. Mungovan and team regarding same (0.60). | 1.90 | $1,387.00 |
| 08/03/17 | Laura Stafford | 203 | Identify exhibits for translation and complete other exhibit-related tasks (1.40); Draft case summaries of cases cited in Peaje's reply (5.10); Update Schwartz deposition designations (0.90); Begin reviewing A. Racciatti materials for cross outline (2.90). | 10.30 | $7,519.00 |
| 08/03/17 | Shealeen E. Schaefer | 203 | Retrieve case law cited in briefing documents in preparation for August 8, 2017 evidentiary hearing. | 1.10 | $275.00 |
| 08/03/17 | Seth D. Fier | 203 | Prepare for preliminary injunction hearing (0.90); Confer with M. Rochman regarding T. Duvall preparation (0.50); Revise evidentiary objections to plaintiff's declarations (5.00); Confer with L. Rappaport regarding evidentiary objections (0.50). | 6.90 | $5,037.00 |
| 08/03/17 | Michael A. Firestein | 203 | Review and prepare strategic correspondence on hearing issues including lodging of evidence, sealing conduct of hearing (1.20); Review and prepare exhibit list and prepare strategy memorandum on same (0.20); Conference with L. Rappaport on plaintiff strategy issues on exhibit admissibility (0.30). | 1.70 | $1,241.00 |

33260 FOMB                                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Timothy W. Mungovan | 203 | Work on outlines of cross examination for A. Racciatti and B. Hildreth. | 0.60 | $438.00 |
| 08/03/17 | Bradley R. Bobroff | 203 | Correspondence and teleconferences with Peaje team and O'Melveny regarding hearing preparation, exhibits, objections, and related issues (4.30); Review materials regarding hearing preparation (4.60). | 8.90 | $6,497.00 |
| 08/03/17 | Matthew I. Rochman | 203 | Analyze local rules of Puerto Rico's district and bankruptcy courts regarding rules for lodgment of evidence for evidentiary hearing in Peaje adversary (0.90); Prepare outline of examination for redirect questions at hearing (3.40); Prepare notice regarding lodgment of Schwartz deposition transcript for upcoming evidentiary hearing (1.70); Analyze evidentiary objections to Peaje's declarations in light of order granting motion to strike Peaje's consensual lien argument (0.90); Analyze Peaje's proposed exhibits per its exhibit list in connection with preparing objections to Peaje's exhibits (2.40); Prepare objections to Peaje's exhibit list for upcoming evidentiary hearing (1.60). | 10.90 | $7,957.00 |
| 08/04/17 | Evelyn Rodriguez | 203 | Respond to e-mails regarding HTA hearing (0.30); Coordinate dial-ins for August 8 HTA hearing (0.40). | 0.70 | $175.00 |
| 08/04/17 | Shealeen E. Schaefer | 203 | Organize of case law cited in briefing documents in preparation for evidentiary hearing per M. Rochman (0.60); Communications with M. Rochman regarding preparations for evidentiary hearing (0.20). | 0.80 | $200.00 |
| 08/04/17 | Lary Alan Rappaport | 203 | E-mails with A. Wolfe and M. Firestein regarding hearing (0.30); E-mails with T. Duvall, M. Firestein, D. McCall-Landry, M. Milstead, T. Mungovan regarding preparation, data, hearing (0.60). | 0.90 | $657.00 |
| 08/04/17 | Matthew I. Rochman | 203 | Prepare for upcoming evidentiary hearing in Peaje adversary including preparing list of documents for hearing (0.70); Analyze cases cited in Peaje's reply with respect to adequate protection argument and prepare highlighted versions of case law for hearing (3.70); Prepare final revisions of Peaje's proposed exhibits prior to upcoming evidentiary hearing (2.20); Prepare revised objections to Peaje's witness declarations (0.50). | 7.10 | $5,183.00 |

33260 FOMB
Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA                                                                 Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/17 | Bradley R. Bobroff | 203 | Review Stanford deposition and prepare Arnold cross (4.80); Review materials regarding same (0.40); Review materials in preparation for hearing (3.40); Review B. Hildreth cross outline and deposition (1.90); Correspondence and teleconferences with Peaje team regarding hearing preparation (1.80). | 12.30 | $8,979.00 |
| 08/04/17 | Laura Stafford | 203 | Prepare materials for shipment to Puerto Rico (0.20); Coordinate paralegal work on exhibits (2.10); Draft A. Racciatti cross outline (3.90); Revise informative motion to maintain sealed treatment for documents (2.40). | 8.60 | $6,278.00 |
| 08/04/17 | Tayler M. Sherman | 203 | Compile and organize evidentiary hearing preparation documents per L. Stafford. | 2.70 | $675.00 |
| 08/04/17 | Matthew J. Morris | 203 | Revise opening statement outline for Peaje hearing. | 4.20 | $3,066.00 |
| 08/04/17 | Eamon Wizner | 203 | Compile and organize exhibits and court filings in preparation for August 8 hearing per B. Bobroff and T. Mungovan. | 8.30 | $2,075.00 |
| 08/04/17 | Jeramy Webb | 203 | Draft outline for oral argument at hearing regarding motions to compel. | 2.00 | $1,460.00 |
| 08/04/17 | Stephen L. Ratner | 203 | Work on Peaje hearing preparation procedural matters and discovery (1.40); Teleconferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport, B. Bobroff, O'Melveny regarding same (1.40). | 2.80 | $2,044.00 |
| 08/04/17 | Olga A. Golinder | 203 | Assemble documents for HTA hearing for L. Rappaport (0.90); Review e-mails addressing same (0.40). | 1.30 | $325.00 |
| 08/04/17 | Lawrence T. Silvestro | 203 | Prepare, compile and index background materials for shipment to local counsel in preparation for evidentiary hearing. | 8.00 | $2,000.00 |
| 08/04/17 | Maja Zerjal | 203 | Review HTA pleadings in advance of August 8 trial. | 0.70 | $511.00 |
| 08/04/17 | Michael A. Firestein | 203 | Review and prepare correspondence regarding T. Duvall hearing (0.30); Prepare for and participate in trial team strategy calls (0.90); Teleconferences with L. Rappaport on strategy for T. Duvall's and other witnesses' testimony (0.20); Research hearing issues for strategy (0.50); Review and prepare correspondence regarding A. Wolfe hearing testimony (0.20); Teleconference with O'Melveny and Proskauer lawyers regarding strategy for hearing (0.60); Review and prepare notes on Stanford issues for cross-examination (0.20). | 2.90 | $2,117.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/04/17 | Seth D. Fier | 203 | Prepare for preliminary injunction hearing. | 4.00 | $2,920.00 |
| 08/04/17 | Timothy W. Mungovan | 203 | Begin trial preparation and review proposed informative motion to court in response to Court's August 3 order (2.60); Communications with M. Firestein, L. Rappaport, S. Ratner, B. Bobroff and L. Stafford regarding same (1.00). | 3.60 | $2,628.00 |
| 08/05/17 | Tiffany Miller | 203 | Complete witness files per L. Stafford. | 0.20 | $50.00 |
| 08/05/17 | Matthew I. Rochman | 203 | Review prior correspondence between O'Melveny firm, Proskauer, and Peaje's counsel regarding discovery disputes for hearing and prepare outline regarding same. | 7.30 | $5,329.00 |
| 08/05/17 | Olga A. Golinder | 203 | Assemble witness files for HTA hearing. | 2.30 | $575.00 |
| 08/05/17 | Matthew J. Morris | 203 | Assist with preparations for Peaje injunction hearing. | 6.50 | $4,745.00 |
| 08/05/17 | Michael A. Firestein | 203 | Prepare documents and materials for preliminary injunction hearing. | 1.90 | $1,387.00 |
| 08/05/17 | Timothy W. Mungovan | 203 | Work on cross examination of A. Racciatti and B. Hildreth (0.90); Communications with L. Stafford and M. Morris regarding same (0.70). | 1.60 | $1,168.00 |
| 08/05/17 | Bradley R. Bobroff | 203 | Review materials regarding Gonzalez cross preparation. | 1.90 | $1,387.00 |
| 08/05/17 | Lary Alan Rappaport | 203 | Prepare for preliminary injunction hearing. | 3.40 | $2,482.00 |
| 08/05/17 | Stephen L. Ratner | 203 | Review materials for Peaje hearing. | 3.80 | $2,774.00 |
| 08/06/17 | Matthew I. Rochman | 203 | Analyze deposition transcripts of J. Arnold and S. Gonzalez for evidentiary hearing (1.20); Prepare outline regarding privileges for hearing (4.60). | 5.80 | $4,234.00 |
| 08/06/17 | Michael A. Firestein | 203 | Review cross-examination outlines and related exhibits (0.70); Review deposition transcripts of experts (0.60); Teleconference with T. Mungovan, B. Bobroff, and P. Friedman on admissibility of evidence (0.40); Teleconference with T. Mungovan on supplemental trial strategy regarding evidence and cross-examination issues (0.40). | 2.10 | $1,533.00 |
| 08/06/17 | Stephen L. Ratner | 203 | Teleconferences and e-mail with T. Mungovan and team regarding Peaje hearing preparation (0.60); Review materials for Peaje hearing (3.10). | 3.70 | $2,701.00 |
| 08/06/17 | Shealeen E. Schaefer | 203 | Retrieve additional case law cited in briefing documents in preparation for August 8, 2017 evidentiary hearing. | 0.50 | $125.00 |
| 08/06/17 | Eamon Wizner | 203 | Compile and organize exhibits and court filings in preparation for August 8 hearing per L. Stafford. | 1.50 | $375.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126121

0009 PROMESA TITLE III: HTA                                                                 Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/17 | Laura Stafford | 203 | Revise draft A. Racciatti cross (4.90); Coordinate for hearing updates to exhibit list (1.10); Prepare chronology of relevant Peaje bond purchases (0.90); Highlight complaint for potential Schwartz cross (0.80). | 7.70 | $5,621.00 |
| 08/07/17 | Matthew J. Morris | 203 | Assist with preparation for Peaje injunction hearing. | 5.60 | $4,088.00 |
| 08/07/17 | Maja Zerjal | 203 | Review relevant pleadings in advance of HTA hearing. | 1.20 | $876.00 |
| 08/07/17 | Michael A. Firestein | 203 | Review and prepare correspondence on preliminary injunction hearing (0.20); Teleconference with L. Rappaport regarding preliminary injunction exhibit strategy (0.20); Review A. Wolfe and T. Duvall materials in preparation for hearing (0.40); Review plaintiff's objections to exhibit admissibility and prepare memorandum on same (0.30); Review court order on procedure of hearing (0.20); Research closing argument lien issues (0.30); Teleconference with L. Rappaport on closing points and evidence (0.20); Review new exhibit list and prepare memorandum on same relates to A. Wolfe testimony (0.20); Review new defendant's exhibits (0.20); Review, revise and comment on opening statement (0.30). | 2.50 | $1,825.00 |
| 08/07/17 | Laura Stafford | 203 | Prepare final pre-hearing exhibit list and coordinate refiling of certain exhibits (5.30); Review and analyze Schwartz deposition errata (0.60); Revise draft Racciatti outline (0.90). | 6.80 | $4,964.00 |
| 08/07/17 | Casey Quinn | 203 | Pull Peaje documents from docket for hearing. | 1.40 | $350.00 |
| 08/07/17 | Evelyn Rodriguez | 203 | Circulate dial-ins for August 8 hearing (0.20); Prepare e-mails regarding same (0.20). | 0.40 | $100.00 |
| 08/07/17 | Lawrence T. Silvestro | 203 | Compile and organize defendants' evidentiary exhibits for submission at hearing (3.30); Review defendant's exhibit list for submission to court (1.10); Prepare transcript request for evidentiary hearing (0.40); Review plaintiffs' amended exhibit list (0.90). | 5.70 | $1,425.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126121

0009 PROMESA TITLE III: HTA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Matthew I. Rochman | 203 | Prepare exhibit list chart addressing witnesses associated with each exhibit for use at hearing (4.40); Analyze Peaje's reply in support of preliminary injunction motion and prepare revised outline for use at upcoming evidentiary hearing (2.80); Analyze Peaje's amended exhibit list and new exhibits and prepare revised outline identifying our objections to same (1.40); Perform additional legal research based on M. Bienenstock comments for evidentiary hearing (2.50); Prepare final revisions to outline regarding privileges for use at hearing (0.80). | 11.90 | $8,687.00 |
| 08/07/17 | Tiffany Miller | 203 | Identify source and citation for supporting sources in Peaje's witness declarations per L. Stafford (1.60); Complete final check on amended exhibit list per L. Stafford (0.20). | 1.80 | $450.00 |
| 08/08/17 | Michael A. Firestein | 203 | Participate telephonically in preliminary injunction hearing (5.70); Review objections to S. Gonzalez declaration (0.30); Review plaintiff's objections and responses to same regarding evidence (0.30); Review memorandum on statutory lien distinctions (0.20); Teleconference with L. Rappaport, T. Mungovan and B. Bobroff on post-hearing strategy issues regarding exhibits and evidence per court request (0.40); Teleconference with M. Morris on closing brief issues (0.20); Review exhibit list for admissibility issues (0.20); Research and prepare memorandums regarding admissibility of exhibits (0.60). | 7.90 | $5,767.00 |
| 08/08/17 | Matthew I. Rochman | 203 | Participate telephonically in evidentiary hearing on Peaje's motion for preliminary injunction (6.40); Prepare revised version of exhibit list with contested and uncontested exhibits following evidentiary hearing (2.20). | 8.60 | $6,278.00 |
| 08/08/17 | Laura Stafford | 203 | Participate telephonically in Peaje evidentiary (6.40); Assist in coordinating filing of exhibits (0.40). | 6.80 | $4,964.00 |
| 08/08/17 | Ann M. Ashton | 203 | Participate (telephonically) in portion of evidentiary hearing addressing Peaje motion for preliminary injunction. | 3.90 | $2,847.00 |
| 08/08/17 | Seth D. Fier | 203 | Review updates regarding Peaje preliminary injunction hearing. | 1.40 | $1,022.00 |
| 08/08/17 | Jonathan E. Richman | 203 | Review materials regarding Peaje hearing. | 0.20 | $146.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Maja Zerjal | 203 | Participate (telephonically) in part of HTA hearing. | 4.70 | $3,431.00 |
| 08/08/17 | Ehud Barak | 203 | Participate telephonically in HTA/Peaje trial. | 6.20 | $4,526.00 |
| 08/09/17 | Lawrence T. Silvestro | 203 | Finalize amended exhibits and submit to court. | 3.20 | $800.00 |
| 08/09/17 | Matthew J. Morris | 203 | Review transcript of evidentiary hearing and address post-hearing brief. | 4.60 | $3,358.00 |
| 08/09/17 | Matthew I. Rochman | 203 | Analyze exhibit binder to be sent to Court in conjunction with filing joint motion and new exhibit list. | 1.20 | $876.00 |
| 08/09/17 | Michael A. Firestein | 203 | Review exhibit from hearing. | 0.20 | $146.00 |
| 08/09/17 | Eamon Wizner | 203 | Compile and organize evidence materials for submission to Court per B. Bobroff. | 2.90 | $725.00 |
| 08/12/17 | Bradley R. Bobroff | 203 | Review comments and revisions to draft closing brief (2.60); Review transcript and related materials regarding same (1.80). | 4.40 | $3,212.00 |
| **Hearings and other non-filed communications with the Court** | | | | **304.70** | **$194,591.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Martin J. Bienenstock | 204 | Conference with Citi regarding HTA restructuring options. | 0.90 | $657.00 |
| 08/02/17 | Timothy W. Mungovan | 204 | Follow-up communications with counsel for unsecured creditors regarding proposed order with respect to intervention (0.30); Communications with M. Bienenstock regarding same (0.20); Review and revise draft order and send to counsel for unsecured creditors (0.20). | 0.70 | $511.00 |
| 08/02/17 | Laura Stafford | 204 | Coordinate sending exhibits to Dechert. | 0.40 | $292.00 |
| 08/02/17 | Lary Alan Rappaport | 204 | E-mails with B. Bobroff, A. Brilliant, S. Steinberg regarding exhibit lists, exhibits (0.20); Review e-mails from L. Stafford, A. Brilliant, B. Stone, S. Namazi regarding exhibits (0.20). | 0.40 | $292.00 |
| 08/03/17 | Timothy W. Mungovan | 204 | Negotiations with counsel for unsecured creditors regarding possible intervention in Peaje litigation (0.40); Related communications with M. Bienenstock and P. Possinger (0.20); Draft and send e-mail to counsel for Peaje, and follow-up communications with M. Firestein and L. Rappaport regarding same (0.40). | 1.00 | $730.00 |
| 08/03/17 | Paul Possinger | 204 | Attention to meeting addressing HTA reformation. | 0.30 | $219.00 |

33260 FOMB                                                                        Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/17 | Timothy W. Mungovan | 204 | Communications with Dechert regarding inputs for A. Racciatti's model, and inputs for T. Duvall's model (0.50); Communications with L. Rappaport regarding same (0.40). | 0.90 | $657.00 |
| 08/04/17 | Lary Alan Rappaport | 204 | E-mails with B. Jossen regarding meet and confer (0.10); Telephonic meet and confer with Dechert, O'Melveny and Proskauer regarding Judge Swain's request for joint informative motion (0.40). | 0.50 | $365.00 |
| 08/05/17 | Stephen L. Ratner | 204 | Teleconferences and e-mail with T. Mungovan, team, O'Melveny and Peaje's counsel procedural matters. | 0.90 | $657.00 |
| 08/07/17 | Maja Zerjal | 204 | Participate in call with counsel for movants in motions to compel and follow-up internal discussion. | 0.50 | $365.00 |
| 08/09/17 | Michael A. Firestein | 204 | Prepare correspondence to Dechert on exhibit admissibility issues and motion matters. | 0.30 | $219.00 |
| 08/09/17 | Matthew I. Rochman | 204 | Teleconference with Dechert's counsel, M. Dolusio, and M. Firestein regarding joint motion and new exhibit list (0.40); Prepare correspondence to Peaje's counsel regarding proposed joint motion and exhibit list for same (0.20). | 0.60 | $438.00 |
| 08/10/17 | Matthew I. Rochman | 204 | Prepare correspondence to Peaje's counsel regarding status of approval and filing of joint motion setting forth new exhibit lists. | 0.20 | $146.00 |
| 08/16/17 | Stephen L. Ratner | 204 | E-mail with counsel for plaintiffs regarding discovery materials. | 0.10 | $73.00 |
| 08/24/17 | Maja Zerjal | 204 | Review issues for call with movants on motion to assume contract (0.70); Discussion with D. Perez regarding same (0.20); Participate in teleconference with O'Melveny and movants' counsel (0.40); Discuss call with D. Perez (0.30); Discussion with E. Barak and J. Webb regarding same (0.30); Discussion with H. Bauer regarding same (0.20). | 2.10 | $1,533.00 |
| 08/28/17 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac regarding its opposition to motion to dismiss (0.20); Follow up communications with M. Firestein regarding same (0.20). | 0.40 | $292.00 |
| 08/30/17 | Michael A. Firestein | 204 | Review and prepare correspondence to O'Melveny on producing materials in mediation concerning HTA. | 0.30 | $219.00 |
| 08/30/17 | Timothy W. Mungovan | 204 | Attend mediation session on HTA. | 2.30 | $1,679.00 |

33260 FOMB                                                                Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                               Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/17 | Lary Alan Rappaport | 204 | E-mails with P. Possinger, B. Bobroff, L. Stafford regarding HTA fact question at mediation and research information for P. Possinger (0.70); E-mails M. Firestein, T. Mungovan, S. Ratner, P. Friedman, T. Duvall and G. Hoplamazian regarding mediation, HTA report and back up documentation (0.40). | 1.10 | $803.00 |
| **Communications with Claimholders** | | | | **13.90** | **$10,147.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Lary Alan Rappaport | 205 | E-mails with counsel for S. Romenello, A. Pavel, T. Mungovan, M. Dale regarding protective order (0.20); Review e-mails with P. Friedman, M. Morris, E. McKeen, M. Firestein, T. Mungovan, local counsel regarding objections (0.20). | 0.40 | $292.00 |
| 08/01/17 | Michael A. Firestein | 205 | Review O'Melveny revisions to objections to plaintiff's proposed facts (0.40); Related teleconference with L. McKeen regarding same and preparation of memorandum on strategy (0.30). | 0.70 | $511.00 |
| 08/02/17 | Lary Alan Rappaport | 205 | Conference with E. McKeen, A. Pavel, G. Hoplamazian, T. Mungovan, M. Firestein regarding exhibits, deposition designations, objections, unsecured creditor committee, informative motion, strategy. | 0.60 | $438.00 |
| 08/02/17 | Paul Possinger | 205 | Teleconference with AAFAF regarding stipulation. | 0.40 | $292.00 |
| 08/03/17 | Lary Alan Rappaport | 205 | E-mails with G. Hoplamazian regarding exhibit stipulations (0.90); E-mails with M. Dolusio regarding witness designations (0.20); Conference with M. Dolusio and S. Steinberg regarding UCC filings, stipulation for authenticity (0.20); Conference with P. Friedman regarding UCC filings, exhibits, motion to strike, strategy (0.20); E-mail to M. Dolusio regarding UCC filings, authenticity (0.10); E-mails with T. Mungovan, S. Fier, M. Rochman, B. Bobroff, M. Firestein, A. Pavel, E. McKeen, P. Friedman regarding evidentiary objections (0.40). | 2.00 | $1,460.00 |

33260 FOMB                                                                      Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/17 | Lary Alan Rappaport | 205 | Review objections (0.30); E-mails with S. Fier and M. Rochman regarding same (0.10); Conferences with M. Rochman regarding objections (0.50); Review and edit objections (0.40); Review Informative motion (0.20); Conference with L. Stafford regarding informative motion (0.20); Review draft joint informative motion (0.20); Conference and e-mails with M. Firestein regarding draft joint informative motion (0.30); Revise draft joint informative motion (0.30); Conferences with B. Bobroff, E. McKeen, P. Friedman, M. Firestein and T. Mungovan regarding Judge Swain's request for joint informative motion position for same and meet and confer (0.50); E-mails with M. Rochman, T. Mungovan, P. Friedman, G. Hapolazian regarding objections (0.60); E-mails with P. Friedman, E. McKeen, T. Mungovan, S. Ratner, M. Firestein, B. Bobroff regarding revised joint informative motion (0.30); Conference with P. Friedman, E. McKeen, T. Mungovan, S. Ratner, M. Firestein, B. Bobroff regarding revised joint informative motion, hearing strategy (0.50); E-mails with T. Mungovan B. Bobroff, M. Firestein, T. Mungovan regarding meet and confer (0.20). | 4.60 | $3,358.00 |
| 08/04/17 | Jeramy Webb | 205 | E-mail to J. Maldonado de Jesus and P. Friedman regarding call regarding motions to compel. | 0.20 | $146.00 |
| 08/05/17 | Lary Alan Rappaport | 205 | E-mails with R. Jossen, A. Harmeyer regarding joint informative motion (0.20); E-mails with W. Burgos Vargas, R. Castellanos, H. Bauer, U. Fernandez Barrera, P. Friedman, E. McKeen, G. Hoplamazian regarding supplement, strategy, revisions (0.40). | 0.60 | $438.00 |
| 08/07/17 | Maja Zerjal | 205 | Participate in call with HTA and Board professionals regarding motions to compel. | 0.30 | $219.00 |
| 08/08/17 | Maja Zerjal | 205 | Participate in call with HTA, O'Melveny, and Proskauer teams. | 0.30 | $219.00 |
| 08/09/17 | Matthew I. Rochman | 205 | Prepare correspondence to O'Melveny and non-debtor defendants regarding proposed joint motion and exhibit list for same | 0.20 | $146.00 |
| 08/09/17 | Michael A. Firestein | 205 | Review and prepare correspondence to O'Melveny on subpoena issues. | 0.10 | $73.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126121

0009 PROMESA TITLE III: HTA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/10/17 | Matthew I. Rochman | 205 | Prepare correspondence to non-debtor defendants regarding approval of proposed joint motion regarding exhibit list for filing in Peaje adversary proceeding. | 0.20 | $146.00 |
| 08/16/17 | Maja Zerjal | 205 | Participate in call with O'Melveny regarding HTA motions to compel. | 0.30 | $219.00 |
| 08/18/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman and P. Possinger regarding UCC's motion to conduct Rule 2004 investigation and informative motion of Ad Hoc Committee of GOs. | 0.50 | $365.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **11.40** | **$8,322.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/17 | Jonathan E. Richman | 206 | Review recent Peaje filings regarding lien issues. | 0.70 | $511.00 |
| 08/01/17 | Lary Alan Rappaport | 206 | Review draft reply in support of motion to strike (0.20); Conferences with M. Firestein, M. Rochman, T. Mungovan regarding revisions to draft reply (0.70). Review and edit draft objections (1.00). | 1.90 | $1,387.00 |
| 08/01/17 | Matthew I. Rochman | 206 | Prepare reply in support of motion to strike Peaje's consensual lien argument (3.60); Revise reply in support of motion to strike Peaje's consensual lien argument and incorporate comments of M. Firestein and T. Mungovan (2.90). | 6.50 | $4,745.00 |
| 08/01/17 | Timothy W. Mungovan | 206 | Work on reply in support of motion to strike (1.10); Work on opposition to Peaje's proposed supplemental statement of uncontested facts (0.90); Finalize deposition subpoenas to Peaje's supplemental experts A. Racciatti and B. Hildreth (0.40). | 2.40 | $1,752.00 |
| 08/01/17 | Matthew J. Morris | 206 | Revise and finalize objections to proposed findings of fact. | 4.50 | $3,285.00 |
| 08/01/17 | Stephen L. Ratner | 206 | Review opposition to Peaje's proposed supplemental findings (0.10); E-mail with T. Mungovan, M. Firestein, team, O'Melveny regarding same (0.30). | 0.40 | $292.00 |

33260 FOMB                                                          Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Michael A. Firestein | 206 | Review and revise objections to facts proposed by plaintiff (0.90); Related teleconferences with L. Rappaport and M. Morris on revisions regarding same (0.20); Teleconference with T. Mungovan, M. Rochman, and L. Rappaport on reply to motion to strike (0.50); Prepare reply in support of motion to strike including O'Melveny edits (2.30); Related teleconference with M. Rochman and preparation of correspondence (0.40). | 4.30 | $3,139.00 |
| 08/02/17 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, M. Rochman, M. Firestein, P. Friedman, H. Bauer, U. Fernandez Barrera regarding final edits and filing of reply in support of motion to strike portions of Peaje opposition (0.30); E-mails with P. Pint regarding informative motion (0.10). | 0.40 | $292.00 |
| 08/02/17 | Seth D. Fier | 206 | Revise evidentiary objections to plaintiff's declarations. | 2.90 | $2,117.00 |
| 08/02/17 | Laura Stafford | 206 | Prepare draft informative motion regarding sealing. | 1.40 | $1,022.00 |
| 08/02/17 | Michael A. Firestein | 206 | Prepare correspondence on urgent motion reply and related review of brief (0.40); Review correspondence on stipulation to authenticate exhibits (0.10). | 0.50 | $365.00 |
| 08/02/17 | Stephen L. Ratner | 206 | Review draft reply regarding urgent motion. | 0.30 | $219.00 |
| 08/02/17 | Matthew I. Rochman | 206 | Prepare final revisions to reply in support of motion to strike Peaje's consensual lien argument. | 2.30 | $1,679.00 |
| 08/02/17 | Jeramy Webb | 206 | Finalize amended objection to motions to compel. | 0.20 | $146.00 |
| 08/02/17 | Timothy W. Mungovan | 206 | Review reply with respect to motion to strike Peaje's consensual lien argument (0.50); Revisions to same (0.20); Communications with M. Rochman and M. Firestein regarding same (0.50); Finalize same (0.20). | 1.40 | $1,022.00 |
| 08/02/17 | Steven O. Weise | 206 | Review briefs regarding statutory liens. | 2.90 | $2,117.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/17 | Lary Alan Rappaport | 206 | Review and edit draft evidentiary objections (0.80); Conference with M. Firestein regarding same (0.20); E-mail and teleconference with A. Pavel regarding same (0.30); E-mails with T. Mungovan, M. Firestein, S. Fier regarding same (0.20); Conference with S. Fier regarding same (0.20); Review and edit same (0.50); E-mails with L. Stafford, T. Mungovan, M. Firestein, B. Bobroff, M. Rochman regarding same (0.20); Conference with M. Rochman regarding lodgment, notice of lodgment, transmittal letter (0.20); Review and edit same (0.20). | 2.80 | $2,044.00 |
| 08/03/17 | Michael A. Firestein | 206 | Review informative motion on stipulation regarding disputed funds (0.20); Prepare lodgment notice and related correspondence including teleconference with M. Rochman on strategy for same (0.20); Review and prepare correspondence on subpoena relating to Secretary of State, including related teleconference with L. Rappaport on same (0.20). | 0.60 | $438.00 |
| 08/04/17 | Michael A. Firestein | 206 | Review informative motion on sealing testimony (0.30); Review pre-trial informative motion and revise same (0.90). | 1.20 | $876.00 |
| 08/04/17 | Matthew J. Morris | 206 | Draft B. Hildreth cross motion for Peaje hearing (3.70); Draft order of proof for Peaje hearing (2.80). | 6.50 | $4,745.00 |
| 08/04/17 | Stephen L. Ratner | 206 | Work on Peaje argument points. | 0.90 | $657.00 |
| 08/04/17 | Matthew I. Rochman | 206 | Prepare revised objections to Peaje's proposed exhibits prior to upcoming evidentiary hearing. | 3.20 | $2,336.00 |
| 08/05/17 | Matthew I. Rochman | 206 | Prepare supplemental motion regarding proposed time limit for evidentiary hearing. | 1.90 | $1,387.00 |
| 08/05/17 | Lary Alan Rappaport | 206 | Review and revise draft supplement. | 0.30 | $219.00 |
| 08/05/17 | Timothy W. Mungovan | 206 | Work on supplement to informative motion. | 0.90 | $657.00 |
| 08/08/17 | Matthew J. Morris | 206 | Research and draft Peaje post-hearing brief. | 6.90 | $5,037.00 |
| 08/09/17 | Michael A. Firestein | 206 | Review briefing issues for post-closing brief (0.40); Draft joint informative motion and proposed exhibit list (0.80); Review and prepare joint exhibit list (0.30); Teleconferences with M. Dolusio on revising joint motion and related preparation of motion (0.90). | 2.40 | $1,752.00 |

33260 FOMB                                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                                          Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/17 | Matthew I. Rochman | 206 | Prepare joint motion regarding submission of uncontested exhibits for submission after evidentiary hearing and revised exhibit list of contested and uncontested exhibits (5.40); Revise joint motion and exhibit list identifying contested and uncontested exhibits per comments of M. Firestein, O'Melveny, and Peaje's counsel (2.10); Revise exhibit list to include additional exhibit for J. Arnold errata sheet and review revised exhibit binders (0.30). | 7.80 | $5,694.00 |
| 08/10/17 | Matthew I. Rochman | 206 | Prepare revisions to joint motion setting out new exhibit lists for Peaje adversary proceeding (0.60); Review first draft of proposed closing argument in Peaje adversary proceeding (0.80). | 1.40 | $1,022.00 |
| 08/10/17 | Stephen L. Ratner | 206 | Work on closing brief regarding Peaje preliminary injunction motion. | 0.30 | $219.00 |
| 08/10/17 | Matthew J. Morris | 206 | Draft Peaje post-hearing brief. | 4.60 | $3,358.00 |
| 08/10/17 | Lary Alan Rappaport | 206 | Review transcript of preliminary injunction hearing in connection with drafting closing statement (0.90); Prepare revised drafts of closing statement (4.90); E-mails with B. Bobroff, M. Morris, M. Firestein regarding closing statement (0.30); Conferences with M. Morris regarding closing statement (0.30); Conferences M. Firestein regarding closing statements (0.40). | 6.80 | $4,964.00 |
| 08/10/17 | Michael A. Firestein | 206 | Review closing brief sections (0.30); Conference with L. Rappaport on closing brief strategy (0.20); Review joint informative motion regarding exhibits for preliminary injunction hearing (0.10); Review and prepare memorandum on changes to closing brief (0.20); Prepare closing brief (1.20). | 2.00 | $1,460.00 |
| 08/10/17 | Steven O. Weise | 206 | Review and comment on post-hearing brief. | 2.10 | $1,533.00 |
| 08/10/17 | Bradley R. Bobroff | 206 | Review and revise draft closing argument submission and review transcript and declarations regarding same. | 4.80 | $3,504.00 |
| 08/11/17 | Bradley R. Bobroff | 206 | Review revisions to Peaje closing brief and trial transcript and declarations regarding same. | 4.40 | $3,212.00 |
| 08/11/17 | Matthew I. Rochman | 206 | Analyze draft of closing argument in Peaje adversary proceeding and prepare revisions to same. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan and team regarding closing brief in Peaje (0.40); Work on brief (1.90). | 2.30 | $1,679.00 |
| 08/11/17 | Timothy W. Mungovan | 206 | Review and revise closing argument in Peaje (2.10); Communications with S. Ratner, M. Firestein, L. Rappaport, M. Morris and B. Bobroff (0.40); Communications with P. Friedman at O'Melveny regarding claim argument (0.40). | 2.90 | $2,117.00 |
| 08/11/17 | Lary Alan Rappaport | 206 | Review draft closing statement and prepare revisions (2.40); Conferences with M. Firestein regarding draft closing statement and revisions (0.40); Conference with T. Mungovan regarding draft closing statement, strategy (0.30); E-mails with M. Morris, B. Bobroff, M. Firestein, T. Mungovan regarding revisions to closing statement, strategy (0.60). | 3.70 | $2,701.00 |
| 08/11/17 | Michael A. Firestein | 206 | Review and revise closing brief and prepare memorandum on strategy regarding same (1.30); Conference with L. Rappaport on closing brief strategy (0.20). | 1.50 | $1,095.00 |
| 08/12/17 | Michael A. Firestein | 206 | Research issues for closing brief. | 4.40 | $3,212.00 |
| 08/12/17 | Timothy W. Mungovan | 206 | Review edits to post-trial brief in Peaje from M. Luskin (0.20); Communications with M. Firestein regarding same (0.20); Review edits from M. Bienenstock to post-trial brief in Peaje (0.60). | 1.00 | $730.00 |
| 08/12/17 | Matthew J. Morris | 206 | Edit Peaje closing statement. | 0.70 | $511.00 |
| 08/12/17 | Lary Alan Rappaport | 206 | Review edits to draft closing statement and prepare revised statement. | 2.80 | $2,044.00 |
| 08/12/17 | Stephen L. Ratner | 206 | Work on closing brief regarding Peaje preliminary injunction (1.60); E-mail with T. Mungovan, M. Firestein, team, M. Luskin, O'Melveny regarding same (0.30). | 1.90 | $1,387.00 |
| 08/12/17 | Matthew I. Rochman | 206 | Analyze brief in opposition to Peaje's preliminary injunction motion (0.30); Prepare correspondence to M. Firestein regarding case cites addressing adequate protection (0.30). | 0.60 | $438.00 |
| 08/13/17 | Matthew J. Morris | 206 | Edit and finalize closing trial in opposition to Peaje injunction motion. | 2.40 | $1,752.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/17 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding closing statement, revisions, strategy (0.60); E-mails with S. Ratner, P. Friedman, M. Luskin, T. Mungovan, M. Morris, H. Bauer, B. Bobroff regarding closing statement, revisions, strategy (0.40); Review, revise closing statement, tables (1.80). | 2.80 | $2,044.00 |
| 08/13/17 | Stephen L. Ratner | 206 | Work on Peaje closing brief (2.10); E-mail with T. Mungovan, team regarding same (0.10). | 2.20 | $1,606.00 |
| 08/13/17 | Michael A. Firestein | 206 | Review and revise closing brief including incorporation of co-counsel edits (2.30); Review and prepare numerous strategic memoranda on closing brief edits and strategy (0.90); Review and prepare correspondence to H. Bauer on filing of post-closing brief (0.10). | 3.30 | $2,409.00 |
| 08/13/17 | Timothy W. Mungovan | 206 | Work on post-trial brief in Peaje (0.60); Communications with M. Firestein, L. Rappaport, B. Bobroff and S. Ratner (0.20); Follow up communications with M. Bienenstock, S. Ratner, and M. Firestein (0.70). | 1.50 | $1,095.00 |
| 08/13/17 | Bradley R. Bobroff | 206 | Review comments and revisions to draft closing brief (2.90); Review declarations and exhibits regarding same (0.70). | 3.60 | $2,628.00 |
| 08/14/17 | Bradley R. Bobroff | 206 | Review Peaje/HTA closing argument briefs and correspondence with team regarding same. | 1.30 | $949.00 |
| 08/14/17 | Timothy W. Mungovan | 206 | Work on closing statement brief in Peaje and final comments to M. Firestein and L. Rappaport (0.80); Communications with M. Bienenstock regarding proposed final draft (0.30). | 1.10 | $803.00 |
| 08/14/17 | Jonathan E. Richman | 206 | Review post-hearing brief in Peaje. | 0.30 | $219.00 |
| 08/14/17 | Vincent Indelicato | 206 | Analyze closing briefs regarding Peaje preliminary injunction motion. | 1.80 | $1,314.00 |
| 08/14/17 | Lary Alan Rappaport | 206 | Review final closing statement (0.70); E-mails with S. Ratner and T. Mungovan regarding resolution sections (0.30). | 1.00 | $730.00 |
| 08/17/17 | Matthew J. Morris | 206 | Draft Assured motion to dismiss reply brief. | 8.70 | $6,351.00 |
| 08/18/17 | Matthew J. Morris | 206 | Draft Assured motion to dismiss reply brief. | 7.90 | $5,767.00 |
| 08/18/17 | Stephen L. Ratner | 206 | E-mail with M. Firestein regarding initial Rule 26 disclosures regarding Ambac and Assured (0.10); Review same (0.10). | 0.20 | $146.00 |
| 08/19/17 | Matthew J. Morris | 206 | Draft of Assured motion to dismiss reply brief. | 4.20 | $3,066.00 |

33260 FOMB                                                                                     Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/17 | Matthew J. Morris | 206 | Revise draft reply on motion to dismiss Assured complaint. | 2.20 | $1,606.00 |
| 08/22/17 | Matthew J. Morris | 206 | Revise reply brief on Assured motion to dismiss. | 1.10 | $803.00 |
| 08/22/17 | Chantel L. Febus | 206 | Review Assured reply (3.30); E-mails and teleconference with M. Firestein and M. Morris regarding same (0.40); Review edits to Assured reply and related e-mails (1.20). | 4.90 | $3,577.00 |
| 08/25/17 | Matthew J. Morris | 206 | Review revisions to reply in support to motion to dismiss Assured proceeding (0.60); Participate in call with O'Melveny attorneys regarding same (0.20). | 0.80 | $584.00 |
| 08/28/17 | Matthew J. Morris | 206 | Review Assured motion to dismiss reply brief and related e-mails. | 1.10 | $803.00 |
| 08/28/17 | Stephen L. Ratner | 206 | Address procedural matters regarding motion to dismiss and pretrial conference. | 0.20 | $146.00 |
| 08/30/17 | Bradley R. Bobroff | 206 | Conference call with team regarding Interamericas Turnkey motion (0.20); Review outline/draft sections regarding same (2.20). | 2.40 | $1,752.00 |
| 08/30/17 | Chris Theodoridis | 206 | Prepare bankruptcy related riders for response to motion filed by Interamericas Turnkey Inc. | 5.20 | $3,796.00 |
| 08/30/17 | Lary Alan Rappaport | 206 | Prepare outline of opposition to Interamericas Turnkey (0.20); E-mail to T. Mungovan and S. Ratner regarding same. | 0.90 | $657.00 |
| **Documents Filed on Behalf of the Board** | | | | **178.30** | **$130,159.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Lary Alan Rappaport | 207 | Review Peaje objections (0.20); Review Peaje opposition to motion to strike, declaration (1.10); Review order on same (0.30). | 1.60 | $1,168.00 |
| 08/01/17 | Seth D. Fier | 207 | Review plaintiff's opposition to motion to strike. | 0.80 | $584.00 |
| 08/01/17 | Michael A. Firestein | 207 | Review opposition to motion to strike and related research on reply (0.90); Review plaintiff's objections to defendant's proposed supplemental facts (0.20). | 1.10 | $803.00 |
| 08/01/17 | Timothy W. Mungovan | 207 | Review Peaje's opposition to Board's motion to strike (0.50); Communications with M. Firestein, S. Ratner, and L. Rappaport regarding same (0.20). | 0.70 | $511.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Jeramy Webb | 207 | Call with J. Esses and e-mails with E. Barak, M. Zerjal, and J. Esses regarding motions to compel (0.30); Draft amended objection (0.40). | 0.70 | $511.00 |
| 08/02/17 | Lary Alan Rappaport | 207 | Review amended omnibus objection to motion to assume or reject HTA Executory Contracts (0.20); Review letter from M. Dolusio regarding exhibits (0.10); Review exhibit lists and Dolusio letter regarding exhibit list (0.30). | 0.60 | $438.00 |
| 08/02/17 | Matthew I. Rochman | 207 | Analyze curriculum vitae of expert and related Lexis reports on expert in preparation for deposition (0.60); Analyze documents and memorandum produced by Peaje to locate potential exhibits to be used in deposition of Peaje's expert witness (0.40). | 1.00 | $730.00 |
| 08/02/17 | Paul Possinger | 207 | Review responses to motions to compel assumption of contracts (0.50); Comment on stipulation (0.30); E-mail to M Bienenstock regarding same (0.40); Review UCC statement regarding same (0.30); Review and comment on proposed order for UCC intervention (0.60). | 2.10 | $1,533.00 |
| 08/03/17 | Michael A. Firestein | 207 | Review Court order on motion and prepare memorandums on same (0.40); Review urgent motion on pages for plaintiffs and preparation of correspondence on same (0.20). | 0.60 | $438.00 |
| 08/03/17 | Timothy W. Mungovan | 207 | Edit stipulation as required by Court and communications with Cadwalader, M. Firestein, L. Rappaport and O'Melveny regarding same (0.40); Review order on motion to strike and supplemental order with respect to August 8 hearing (0.70). | 1.10 | $803.00 |
| 08/03/17 | Lary Alan Rappaport | 207 | Review order on urgent motion to strike (0.20); E-mails with S. Weise, T. Mungovan, M. Firestein, S. Ratner, M. Bienenstock regarding Order on urgent motion to Strike (0.20). | 0.40 | $292.00 |
| 08/03/17 | Stephen L. Ratner | 207 | Review order granting motion to strike. | 0.20 | $146.00 |
| 08/03/17 | Jeramy Webb | 207 | Review replies to objection to motions to compel (0.70); E-mail summary to P. Possinger, E. Barak, M. Zerjal, and C. Theodoridis regarding same (0.20). | 0.90 | $657.00 |
| 08/03/17 | Paul Possinger | 207 | Review and comment on UCC intervention order. | 0.30 | $219.00 |
| 08/04/17 | Stephen L. Ratner | 207 | Review Peaje informative motion regarding preliminary injunction hearing. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/17 | Bradley R. Bobroff | 207 | Review informative motion and objections. | 1.60 | $1,168.00 |
| 08/07/17 | Ehud Barak | 207 | Call with O'Neill and O' Melveny regarding motion to compel (0.30); Review response filed by Movants (0.40); Call with Movants hearing counsel (0.40); Internal follow-up call (0.20). | 1.30 | $949.00 |
| 08/07/17 | Jeramy Webb | 207 | Call with E. Barak, M. Zerjal, O'Melveny, and HTA regarding motions to compel (0.30); Call with E. Barak, M. Zerjal, O'Melveny, HTA, and movants regarding motions to compel (0.30); Call with E. Barak and M. Zerjal, and O'Melveny regarding same (0.20). | 0.80 | $584.00 |
| 08/09/17 | Matthew I. Rochman | 207 | Analyze Peaje's revised exhibit list and new exhibits to determine whether to object. | 1.40 | $1,022.00 |
| 08/10/17 | Lary Alan Rappaport | 207 | Review orders by Judge Swain on preliminary injunction hearing, exhibits, findings of fact, closing statements. | 0.10 | $73.00 |
| 08/10/17 | Michael A. Firestein | 207 | Review court minutes regarding proposed findings. | 0.20 | $146.00 |
| 08/11/17 | Lawrence T. Silvestro | 207 | Review protective orders governing discovery. | 0.70 | $175.00 |
| 08/14/17 | Lary Alan Rappaport | 207 | Review notices, orders from Court in HTA Title III. | 0.30 | $219.00 |
| 08/14/17 | Timothy W. Mungovan | 207 | Review Peaje's closing statement brief (0.60); Review opposition to motion to dismiss Assured complaint (1.10); Communications with M. Firestein, S. Ratner, and M. Bienenstock regarding same (0.30). | 2.00 | $1,460.00 |
| 08/14/17 | Stephen L. Ratner | 207 | Review Peaje's closing brief (0.40); Teleconferences and e-mail with T. Mungovan, team regarding same (0.20). | 0.60 | $438.00 |
| 08/14/17 | Michael A. Firestein | 207 | Review closing brief by plaintiff. | 0.30 | $219.00 |
| 08/14/17 | Matthew I. Rochman | 207 | Prepare correspondence to Z. Chalett regarding analysis of Peaje's objection to request for judicial notice in objection. | 0.40 | $292.00 |
| 08/15/17 | Matthew J. Morris | 207 | Analyze Assured's opposition to motion to dismiss (2.20); Call with M. Bienenstock, S. Ratner, M. Firestein, T. Mungovan, A. Possinger, L. Rappaport and J. Roche regarding same (1.10). | 3.30 | $2,409.00 |
| 08/15/17 | Lary Alan Rappaport | 207 | Review various notices, orders in HTA Title III and adversary proceedings. | 0.20 | $146.00 |
| 08/16/17 | Matthew J. Morris | 207 | Analyze cases cited by Assured in its opposition to motion to dismiss. | 5.00 | $3,650.00 |
| 08/16/17 | Lary Alan Rappaport | 207 | Review various notices, orders related to HTA proceedings. | 0.20 | $146.00 |
| 08/16/17 | Olga A. Golinder | 207 | Review court order with deadlines. | 0.40 | $100.00 |

33260 FOMB                                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                   Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/18/17 | Stephen L. Ratner | 207 | Review Peaje procedural order. | 0.10 | $73.00 |
| 08/18/17 | Timothy W. Mungovan | 207 | Review Judge Swain's referral of pretrial discovery matters to Judge Dein (0.10); Communications with L. Rappaport regarding same (0.10). | 0.20 | $146.00 |
| 08/21/17 | Lary Alan Rappaport | 207 | Review pretrial conference scheduling orders, notices of appeals, docketing/case statements. | 0.30 | $219.00 |
| 08/21/17 | Timothy W. Mungovan | 207 | Review reference by Judge Swain to Magistrate Judge Dein for pretrial matters (0.30); Communications with M. Firestein, L. Rappaport, and S. Ratner regarding same (0.30). | 0.60 | $438.00 |
| 08/23/17 | Lary Alan Rappaport | 207 | Review protective orders regarding confidentiality issue. | 0.20 | $146.00 |
| 08/24/17 | Lary Alan Rappaport | 207 | Review Judge Dein discovery order regarding deliberative process privilege, Board deposition (0.10); Review various orders, notices, claims (0.20). | 0.30 | $219.00 |
| 08/28/17 | Chris Theodoridis | 207 | Review motion filed by Interamericas Turnkey Inc. | 1.30 | $949.00 |
| 08/29/17 | Michael A. Firestein | 207 | Review injunction papers for case filed by Turnkey. | 0.30 | $219.00 |
| 08/29/17 | Lary Alan Rappaport | 207 | Obtain and review documents related to Interamericas Turnkey claim, motion, Judge Swain's scheduling orders. | 0.70 | $511.00 |
| 08/29/17 | Bradley R. Bobroff | 207 | Correspondence with team regarding Interamericas Turnkey motion (0.30); Reviewing materials regarding same (0.90). | 1.20 | $876.00 |
| 08/29/17 | Guy Brenner | 207 | Review InterAmerica's motion. | 0.40 | $292.00 |
| 08/30/17 | Guy Brenner | 207 | Review InterAmerica's motion to review and stay (0.20); Internal Proskauer call regarding same (0.50). | 0.70 | $511.00 |
| **Non-Board Court Filings** | | | | **37.40** | **$26,774.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/30/17 | Lary Alan Rappaport | 208 | Conference with M. Firestein regarding strategy for responding to Interamericas Turnkey stay motion (0.20); Prepare for conference call regarding strategy (0.50); Conference call with B. Bobroff, L. Stafford, C. Theodoridis, G. Brenner, M. Firestein regarding strategy, drafting opposition to stay motion (0.50). | 1.20 | $876.00 |
| **Stay Matters** | | | | **1.20** | **$876.00** |

33260 FOMB                                                                          Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                          Page 25

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Matthew I. Rochman | 209 | Analyze declaration and documents relied upon by Peaje's supplementary expert (2.10); Prepare additional lines of questioning for Hildreth's upcoming deposition (4.10); Prepare document requests for subpoenas to Peaje's supplementary experts, B. Hildreth and A. Racciatti (0.80). | 7.00 | $5,110.00 |
| 08/01/17 | Rachael Hope Moller | 209 | Research to find case law, testimony of expert witnesses for C. Quinn (1.80); Research publications by expert for L. Silvestro (1.30). | 3.10 | $775.00 |
| 08/01/17 | Shealeen E. Schaefer | 209 | Prepare binders incorporating B. Hildreth document production for M. Rochman's review (1.90); Review B. Hildreth document production to identify materials referenced in declaration in preparation for deposition (1.20). | 3.10 | $775.00 |
| 08/01/17 | Lary Alan Rappaport | 209 | Prepare for depositions. | 1.50 | $1,095.00 |
| 08/01/17 | Michael A. Firestein | 209 | Teleconference with T. Mungovan on A. Racciatti deposition preparation issues. | 0.40 | $292.00 |
| 08/01/17 | Timothy W. Mungovan | 209 | Prepare for deposition of Peaje's expert, A. Racciatti, and communications with B. Bobroff regarding same. | 5.60 | $4,088.00 |
| 08/01/17 | Michael R.D. Cooper | 209 | Discussion with B. Bobroff regarding search for cases in which expert appeared (0.10); Conduct search for same (0.20). | 0.30 | $75.00 |
| 08/01/17 | Bradley R. Bobroff | 209 | Teleconference and related correspondence with Peaje team and O'Melveny regarding hearing and deposition preparation (4.30); Prepare for Racciatti deposition, mediating review of outline, exhibits and related materials regarding of same (4.20); Prepare for Hildreth deposition, review and revise outline regarding same (7.80). | 16.30 | $11,899.00 |
| 08/01/17 | Angelo Monforte | 209 | Revise deposition subpoenas for A. Racciatti and B. Hildreth per M. Rochman. | 0.40 | $100.00 |
| 08/01/17 | Eamon Wizner | 209 | Compile and organize deposition materials per L. Stafford. | 4.40 | $1,100.00 |
| 08/01/17 | Laura Stafford | 209 | Draft A. Racciatti deposition outline and coordinate production of deposition exhibits with paralegals (7.90); Coordinate preparation of final exhibit set and exhibit list for delivery to court (5.70). | 13.60 | $9,928.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Jonathan E. Richman | 209 | Review summaries of depositions (0.70); Draft and review e-mails regarding same (0.10). | 0.80 | $584.00 |
| 08/01/17 | Matthew J. Morris | 209 | Prepare outline for B. Hildreth deposition. | 5.30 | $3,869.00 |
| 08/01/17 | Lawrence T. Silvestro | 209 | Deposition preparation for A. Racciatti (5.40); Research and obtain sources regarding deponent's curriculum vitae (2.30). | 7.70 | $1,925.00 |
| 08/02/17 | Olga A. Golinder | 209 | Review and summarize documents in preparation for deposition | 0.50 | $125.00 |
| 08/02/17 | Matthew J. Morris | 209 | Assist in preparation for expert deposition. | 4.80 | $3,504.00 |
| 08/02/17 | Tayler M. Sherman | 209 | Prepare exhibits to be used at deposition per L. Stafford. | 2.40 | $600.00 |
| 08/02/17 | Laura Stafford | 209 | Prepare for and telephonically participate in A. Racciatti deposition. | 5.80 | $4,234.00 |
| 08/02/17 | Rachael Hope Moller | 209 | Follow-ups on requests for materials pertaining to expert witness for L. Silvestro and L. Stafford. | 0.30 | $75.00 |
| 08/02/17 | Bradley R. Bobroff | 209 | Prepare for A. Racciatti deposition (0.70); Participate in same (3.60); Prepare for B. Hildreth deposition and revise outline regarding same (7.90). | 12.20 | $8,906.00 |
| 08/02/17 | Paul Possinger | 209 | Follow-up review and e-mails with T. Mungovan. | 0.20 | $146.00 |
| 08/02/17 | Lary Alan Rappaport | 209 | Conference with M. Firestein regarding A. Racciatti deposition. | 0.20 | $146.00 |
| 08/02/17 | Selena F. Williams | 209 | Compile deposition exhibits for upcoming depositions per B. Bobroff (7.20); Coordinate deposition logistics per B. Bobroff (0.60). | 7.80 | $1,950.00 |
| 08/02/17 | Seth D. Fier | 209 | E-mails regarding preparation for A. Racciatti deposition. | 0.40 | $292.00 |
| 08/02/17 | Shealeen E. Schaefer | 209 | Prepare binders incorporating expert discovery for M. Rochman's review (0.90); Communications with M. Rochman regarding expert productions (0.10). | 1.00 | $250.00 |
| 08/02/17 | Michael A. Firestein | 209 | Participate in A. Racciatti deposition. | 2.20 | $1,606.00 |
| 08/02/17 | Timothy W. Mungovan | 209 | Continue to prepare for deposition of A. Racciatti (1.90); Take deposition of A. Racciatti (4.40). | 6.30 | $4,599.00 |
| 08/03/17 | Lary Alan Rappaport | 209 | E-mails with S. Williams, E. Wizner, L. Stafford regarding deposition transcript. | 0.10 | $73.00 |
| 08/03/17 | Matthew J. Morris | 209 | Preparation for B. Hildreth deposition (0.30); Attend same (3.10). | 3.40 | $2,482.00 |
| 08/03/17 | Michael A. Firestein | 209 | Review document production correspondence including various teleconferences with L. Rappaport and L. Stafford on strategy for same (0.90). | 0.90 | $657.00 |
| 08/03/17 | Bradley R. Bobroff | 209 | Prepare for B. Hildreth deposition (3.20); Participate in same (5.20). | 8.40 | $6,132.00 |

33260 FOMB                                                                  Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Timothy W. Mungovan | 209 | Prepare for deposition of Peaje's expert B. Hildreth (1.40); Participate in same (3.10); Communications with B. Bobroff regarding same (0.50); Address discovery issues with respect to Peaje's failure to provide inputs for A. Racciatti's model (0.30); Related communications with L. Stafford and S. Ratner (0.10). | 5.40 | $3,942.00 |
| 08/04/17 | Shealeen E. Schaefer | 209 | Review B. Hildreth deposition transcript. | 0.70 | $175.00 |
| 08/04/17 | Michael A. Firestein | 209 | Review correspondence on document production regarding T. Duvall and related teleconference with L. Rappaport on strategy for same (0.40); Teleconferences with L. Rappaport on T. Duvall production issues including review of documents for production (1.00). | 1.40 | $1,022.00 |
| 08/05/17 | Lary Alan Rappaport | 209 | Review e-mail regarding B. Hildreth deposition. | 0.10 | $73.00 |
| 08/05/17 | Laura Stafford | 209 | Draft A. Racciatti cross outline (3.90); Prepare witness preparation files for T. Mungovan (0.90). | 4.80 | $3,504.00 |
| 08/05/17 | Bradley R. Bobroff | 209 | Participate in Stanford deposition (3.70); Correspondence with Peaje team and O'Melveny regarding same (0.20); Correspondence with Peaje team and O'Melveny regarding HTA discovery issues and review materials regarding same (1.80). | 5.70 | $4,161.00 |
| 08/08/17 | Jeramy Webb | 209 | Call with E. Barak, O'Melveny, O'Neill, HTA, and movants regarding motions to compel (0.30); Follow-up with J. Esses regarding same (0.10). | 0.40 | $292.00 |
| 08/09/17 | Laura Stafford | 209 | Prepare and produce documents to Ambac, Assured plaintiffs, and UCC. | 1.40 | $1,022.00 |
| 08/10/17 | Lary Alan Rappaport | 209 | Review numerous notices, motions and orders in adversary proceedings (0.20); E-mails with L. Stafford, M. Dale regarding production of discovery (0.20). | 0.40 | $292.00 |
| 08/10/17 | Michael A. Firestein | 209 | Teleconference with J. Roche on Rule 26 disclosure issues (0.10); Partial review of request for productions propounded by Ambac to various parties (0.30). | 0.40 | $292.00 |
| 08/10/17 | Timothy W. Mungovan | 209 | Review discovery from Ambac. | 0.60 | $438.00 |
| 08/11/17 | Lary Alan Rappaport | 209 | Review monoline discovery production (0.30); E-mails with M. Firestein regarding discovery (0.20); Review various discovery orders, notices, objections (0.30). | 0.80 | $584.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/17 | Michael A. Firestein | 209 | Review and prepare memorandum on Ambac discovery (0.20); Further review of Ambac discovery (0.30); Review and prepare correspondence on Rule 26 disclosures (0.20); Conference with J. Roche on Rule 26 disclosures (0.10). | 0.80 | $584.00 |
| 08/12/17 | Michael A. Firestein | 209 | Review discovery by Ambac and preparation of related strategic memorandums on same (0.80); Conference with L. Rappaport on discovery issues in new request for production from Ambac (0.30); Prepare new strategy memorandums on request for production (0.40). | 1.50 | $1,095.00 |
| 08/12/17 | Lary Alan Rappaport | 209 | Conference with M. Firestein regarding document requests to Commonwealth, HTA (0.30); E-mails with M. Firestein, S. Ratner, T. Mungovan regarding document requests to Commonwealth, HTA (0.20). | 0.50 | $365.00 |
| 08/12/17 | Timothy W. Mungovan | 209 | Attention to discovery requests of Ambac (0.60); Communications with M. Firestein regarding same (0.20). | 0.80 | $584.00 |
| 08/13/17 | Shealeen E. Schaefer | 209 | Review/index additional production documents. | 2.60 | $650.00 |
| 08/14/17 | Jordan B. Leader | 209 | E-mails regarding initial disclosures (0.10); Review document request and e-mails regarding responses (0.80). | 0.90 | $657.00 |
| 08/14/17 | Maja Zerjal | 209 | Discuss discovery issues with M. Firestein, E. Barak and J. Roche. | 0.30 | $219.00 |
| 08/14/17 | Bradley R. Bobroff | 209 | Correspondence with team regarding HTA discovery issues and reviewing materials regarding same. | 0.90 | $657.00 |
| 08/14/17 | Lary Alan Rappaport | 209 | E-mails with M. Firestein, G. Hoplamazian regarding document requests to HTA and Commonwealth, responses (0.30); Review COFINA draft discovery responses as template for HTA responses (0.20). | 0.50 | $365.00 |
| 08/14/17 | Michael A. Firestein | 209 | Teleconference with J. Leader on discovery response issues (0.20); Prepare correspondence on Rule 26 and discovery response issues (0.20); Teleconference with E. Barak and J. Roche on Rule 26 disclosures (0.20). | 0.60 | $438.00 |
| 08/15/17 | Michael A. Firestein | 209 | Teleconference with B. Bobroff on Ambac/HTA discovery response and strategy (0.20); Review and prepare memoranda on briefing schedule (0.10). | 0.30 | $219.00 |
| 08/15/17 | Bradley R. Bobroff | 209 | Correspondence with Peaje team/discovery team regarding HTA discovery issues (0.20); Reviewing materials regarding same (1.60). | 1.80 | $1,314.00 |

33260 FOMB                                                                                Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/17 | Alexandra V. Bargoot | 209 | E-mails with J. Leader regarding responses and objections to subpoena. | 0.10 | $73.00 |
| 08/16/17 | Alexandra V. Bargoot | 209 | Begin draft of responses and objections to request for documents objections including draft of general objections, objections to instructions and definitions, and objections to specific requests. | 4.90 | $3,577.00 |
| 08/16/17 | Chris Theodoridis | 209 | Teleconference with O'Melveny and O'Neill regarding HTA motions to compel. | 0.20 | $146.00 |
| 08/16/17 | Laura Stafford | 209 | Identify and circulate additional documents requested by plaintiffs in Ambac and Assured. | 2.90 | $2,117.00 |
| 08/16/17 | Lary Alan Rappaport | 209 | E-mails with J. Callen, B. Bobroff, L. Stafford, M. Dale regarding protective order, production to monolines of discovery and sealed documents in Peaje adversary action (0.30); Conference with L. Stafford regarding protective orders, production of discovery and sealed documents (0.20). | 0.50 | $365.00 |
| 08/16/17 | Jeramy Webb | 209 | Call with M. Zerjal, O'Melveny, and HTA regarding motions to compel. | 0.30 | $219.00 |
| 08/17/17 | Michael A. Firestein | 209 | Review discovery (0.40); Prepare for teleconference on strategy for response (0.10); Participate in teleconference with O'Melveny, L. Rappaport and B. Bobroff on strategy for discovery responses (0.60); Conference with L. Rappaport and J. Roche on potential witnesses for Rule 26 disclosures (0.20); Prepare correspondence on strategy for Rule 26 (0.10). | 1.40 | $1,022.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/17/17 | Lary Alan Rappaport | 209 | Conference M. Firestein regarding monoline discovery to Commonwealth, HTA (0.10); E-mails with P. Friedman, G. Hoplamazian regarding discovery (0.10); Review document requests, previous draft responses in other adversary proceeding in preparation for conference with co-defense counsel and M. Firestein (0.30); E-mails with M. Firestein and B. Bobroff and conference M. Firestein regarding discovery (0.10); Conference with P. Friedman, E. McKeen, G. Hoplamazian, B. Bobroff, M. Firestein, J. Roche, M. Rochman regarding discovery, Rule 26 initial disclosures (0.30); Conference with M. Firestein and J. Roche regarding discovery, Rule 26 strategy (0.20); E-mail with S. Ratner and T. Mungovan regarding conference with O'Melveny and strategy for initial disclosures (0.20); E-mails with A. Brilliant, L. Stafford, T. Mungovan regarding production of confidential documents to monoline counsel (0.20). | 1.50 | $1,095.00 |
| 08/17/17 | Laura Stafford | 209 | Review and analyze request for additional Peaje documents from Butler Snow. | 0.90 | $657.00 |
| 08/17/17 | Bradley R. Bobroff | 209 | Correspondence with Peaje team, discovery team and O'Melveny regarding discovery responses and strategy (1.10); Review requests regarding same (2.20). | 3.30 | $2,409.00 |
| 08/17/17 | Alexandra V. Bargoot | 209 | Continue drafting specific objections to request for documents (2.40); Revise draft based on comments from J. Leader and various partners (1.90). | 4.30 | $3,139.00 |
| 08/17/17 | Jordan B. Leader | 209 | Work on responses to document demands. | 1.10 | $803.00 |
| 08/17/17 | Matthew I. Rochman | 209 | Analyze discovery requests propounded by Ambac and Board's draft responses and objections to same (0.90); Prepare strategy for responding to same (0.40); Teleconference with O'Melveny and Proskauer teams regarding responding to discovery requests from Ambac (0.60); Review and revise portions of Board's draft responses and objections to Ambac's discovery requests (0.60). | 2.50 | $1,825.00 |
| 08/18/17 | Timothy W. Mungovan | 209 | Work on issues regarding initial disclosures including scope of disclosures (0.20); Communications with M. Firestein, L. Rappaport and B. Bobroff regarding same (0.20). | 0.40 | $292.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/17 | Bradley R. Bobroff | 209 | Review materials regarding initial disclosures. | 0.80 | $584.00 |
| 08/18/17 | Michael A. Firestein | 209 | Review and revise Rule 26 disclosures and related preparation of strategic correspondence on same (0.50); Review case management order regarding same (0.20). | 0.70 | $511.00 |
| 08/18/17 | Lary Alan Rappaport | 209 | Review draft initial disclosures in Ambac and Assured adversary cases (0.30); E-mails and conferences with M. Firestein regarding initial disclosures, strategy (0.30); E-mails with T. Mungovan, S. Ratner, M. Firestein and B. Bobroff regarding draft initial disclosures, strategy (0.20). | 0.80 | $584.00 |
| 08/19/17 | Stephen L. Ratner | 209 | E-mail with M. Firestein, T. Mungovan regarding initial disclosures (0.20); Review materials regarding same (0.20). | 0.40 | $292.00 |
| 08/19/17 | Michael A. Firestein | 209 | Review and prepare correspondence on Rule 26 issues. | 0.20 | $146.00 |
| 08/19/17 | Timothy W. Mungovan | 209 | Work on Rule 26 disclosures in Ambac and Assured (0.60); Communications with M. Firestein and L. Rappaport regarding same (0.20). | 0.80 | $584.00 |
| 08/20/17 | Laura Stafford | 209 | Revise draft responses and objections to Ambac and Assured initial disclosures. | 1.30 | $949.00 |
| 08/20/17 | Michael A. Firestein | 209 | Prepare memorandum on Rule 26 disclosures (0.20); Review and prepare correspondence to opposing counsel on same (0.10). | 0.30 | $219.00 |
| 08/20/17 | Lary Alan Rappaport | 209 | E-mails with T. Mungovan, B. Bobroff, M. Firestein regarding initial disclosures, strategy. | 0.20 | $146.00 |
| 08/21/17 | Stephen L. Ratner | 209 | Review draft initial disclosure (Ambac and Assured) (0.40); Conferences and e-mail with T. Mungovan, M. Firestein, team regarding same (0.20). | 0.60 | $438.00 |
| 08/21/17 | Michael A. Firestein | 209 | Review Rule 26 disclosure issues. | 0.10 | $73.00 |
| 08/22/17 | Lary Alan Rappaport | 209 | E-mails with G. Hoplamazian, M. Firestein, T. Mungovan regarding initial disclosures. | 0.20 | $146.00 |
| 08/22/17 | Stephen L. Ratner | 209 | Review draft initial disclosures (Ambac and Assured) (0.30); Conferences and e-mail with T. Mungovan, M. Firestein, O'Melveny regarding same (0.20). | 0.50 | $365.00 |
| 08/22/17 | Michael A. Firestein | 209 | Review and prepare correspondence on Rule 26 disclosures and revisions to same (0.30); Further discovery review on objections and strategy (0.30); Related teleconference with L. Rappaport (0.10). | 0.70 | $511.00 |

33260 FOMB                                                          Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | Jennifer L. Roche | 209 | Review revised initial disclosures in Assured and Ambac HTA cases (0.20); E-mail with M. Firestein regarding initial disclosure draft (0.10). | 0.30 | $219.00 |
| 08/23/17 | Jennifer L. Roche | 209 | E-mails with O'Melveny and J. Leader regarding initial disclosures in HTA cases. | 0.10 | $73.00 |
| 08/23/17 | Lary Alan Rappaport | 209 | Review e-mail from McKinsey addressing discovery response (0.10); E-mails with S. Ratner, M. Firestein, T. Mungovan and B. Bobroff regarding McKinsey inquiry, discovery strategy (0.50); Conference with M. Firestein and S. Ratner regarding strategy for HTA discovery issues (0.20); Review e-mails G. Haplomazian, M. Firestein regarding initial disclosures (0.30). | 1.10 | $803.00 |
| 08/23/17 | Stephen L. Ratner | 209 | Review draft initial disclosures (Ambac and Assured) (0.30); Conferences and e-mail with M. Firestein, L. Rappaport, O'Melveny regarding same (0.50); Conferences and e-mail with L. Rappaport, M. Firestein regarding discovery issues (0.20). | 1.00 | $730.00 |
| 08/23/17 | Michael A. Firestein | 209 | Review and prepare memorandum on HTA discovery issues. | 0.20 | $146.00 |
| 08/24/17 | Jeramy Webb | 209 | Call with M. Zerjal, O'Melveny, HTA, and movants regarding motions to compel (0.40); Follow-up with M. Zerjal and O'Melveny regarding same (0.10); Follow-up with E. Barak and M. Zerjal regarding same (0.20). | 0.70 | $511.00 |
| 08/25/17 | Michael A. Firestein | 209 | Research discovery issues. | 0.30 | $219.00 |
| 08/25/17 | Jennifer L. Roche | 209 | Conference with M. Firestein and e-mail with M. Dale and J. Leader regarding initial disclosures in HTA cases. | 0.10 | $73.00 |
| 08/28/17 | Michael A. Firestein | 209 | Teleconference with M. Dale on discovery status and need for further updates in HTA proceedings. | 0.30 | $219.00 |
| 08/29/17 | Angelo Monforte | 209 | Prepare chart of Ambac's document requests identifying which parties received which request per M. Rochman. | 1.40 | $350.00 |
| 08/29/17 | Michael A. Firestein | 209 | Telephone conference with L. Rappaport on UCC appellate brief issues (0.20); Review Peaje complaint on data room issues (0.10); Related teleconference with L. Rappaport for response to same (0.10). | 0.40 | $292.00 |
| 08/29/17 | Matthew I. Rochman | 209 | Prepare correspondence to B. Bobroff regarding discovery requests from Ambac and analysis of which requests overlap. | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126121

0009 PROMESA TITLE III: HTA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/17 | Matthew I. Rochman | 209 | Analyze discovery requests propounded by Ambac on Board, Commonwealth, AAFAF and HTA (2.10); Review and revise draft responses and objections to discovery requests (3.80); Teleconference with B. Bobroff regarding analysis of Ambac's discovery requests and strategy for responses and objections to same (0.30). | 6.20 | $4,526.00 |
| 08/30/17 | Laura Stafford | 209 | Review and analyze document production to locate specific HTA documents. | 1.10 | $803.00 |
| 08/31/17 | Bradley R. Bobroff | 209 | Review Ambac document requests/related materials regarding Board response and objections | 1.20 | $876.00 |
| 08/31/17 | Laura Stafford | 209 | Review and analyze dockets to develop plan for pre-trial conferences in HTA adversary proceedings. | 1.90 | $1,387.00 |
| 08/31/17 | Matthew I. Rochman | 209 | Prepare additional revisions to draft response to Ambac's request for production of documents. | 2.10 | $1,533.00 |
| 08/31/17 | Lary Alan Rappaport | 209 | E-mails with L. Stafford, M. Firestein, M. Dale, B. Bobroff regarding discovery, responses (0.20); Conference with M. Firestein regarding discovery, responses (0.20). | 0.40 | $292.00 |
| 08/31/17 | Shealeen E. Schaefer | 209 | Review production database with regard to certain documents produced by Peaje (0.30); Communications with L. Stafford regarding Peaje production (0.10). | 0.40 | $100.00 |
| **Adversary Proceeding** | | | | **211.50** | **$137,067.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on objections to proposed new facts. | 0.20 | $146.00 |
| 08/01/17 | Lary Alan Rappaport | 210 | E-mails with T. Duvall, A. Wolfe, M. Firestein, M. Milstead, T. Mungovan, B. Bobroff regarding debriefing, assistance with depositions (0.20); Conference with M. Firestein regarding supplemental facts, objections (0.10); Conference with T. Duvall, M. Milstead, M. Firestein, B. Bobroff regarding depositions (0.60); Conferences with M. Morris, M. Firestein, T. Mungovan regarding draft objections (0.50); Conference with M. Firestein, A. Wolfe, B. Bobroff, M. Morris regarding depositions (0.80). | 2.20 | $1,606.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Stephen L. Ratner | 210 | Work on discovery, hearing preparation and procedural matters for hearing and urgent motion to strike (0.40); Conferences and e-mail with T. Mungovan and team regarding same (0.50). | 0.90 | $657.00 |
| 08/02/17 | Lary Alan Rappaport | 210 | Conference with B. Bobroff regarding A. Racciatti deposition, tasks hearing preparation (0.20); E-mails with L. Stafford, M. Rochman, M. DiGrande, S. Fier regarding tasks hearing preparation (0.20); E-mail and conference with M. Firestein regarding Dolusio letter (0.10); Conference with M. Rochman regarding deposition examination, tasks (0.20); E-mails with S. Fier, M. Rochman, T. Mungovan regarding objections (0.20); Conferences with B. Bobroff, M. Morris regarding Citi data, B. Hildreth deposition, strategy (0.40); Conference with M. Firestein regarding Citi data, B. Hildreth deposition (0.20); Conference and e-mails with B. Bobroff regarding A. Wolfe testimony, Citi data (0.20); Conference with M. Firestein and T. Mungovan regarding hearing, unsecured creditors, motion to strike, strategy (0.30); E-mails with L. Stafford regarding informative motion (0.20); E-mails with M. Firestein regarding A. Wolfe (0.10). | 2.30 | $1,679.00 |
| 08/02/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, team regarding urgent motion, hearing preparation, procedural matters and discovery. | 0.40 | $292.00 |
| 08/02/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on B. Hildreth and Citi information. | 0.20 | $146.00 |
| 08/03/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding exhibit stipulations (0.30); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding UCC filings, authenticity (0.40); Conference with M. Rochman regarding evidentiary objections (0.20). | 0.90 | $657.00 |
| 08/03/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on document production issues for experts (0.40). | 0.40 | $292.00 |
| 08/03/17 | Timothy W. Mungovan | 210 | Communications with team regarding next steps in connection with order on motion to strike and supplemental order. | 0.30 | $219.00 |

33260 FOMB                                                              Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein, S. Ratner, T. Mungovan, B. Bobroff regarding Judge Swain's request for joint informative motion, position on same, meet and confer (0.60); E-mails with R. Jossen and A. Harmeyer regarding revised joint informative motion (0.20). | 0.80 | $584.00 |
| 08/05/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner, M. Firestein, B. Bobroff regarding joint informative motion, strategy (0.20); Conferences with T. Mungovan regarding supplement, strategy (0.40); Conferences with M. Rochman regarding supplement, strategy, filing (0.30). | 0.90 | $657.00 |
| 08/05/17 | Timothy W. Mungovan | 210 | Communications regarding informative motion for August 8th trial (0.80); Communications with M. Firestein, L. Rappaport, and S. Ratner regarding same (0.30). | 1.10 | $803.00 |
| 08/09/17 | Michael A. Firestein | 210 | Review and prepare correspondence on exhibit submission strategy for post preliminary injunction hearing (0.40); Prepare correspondence on exhibit admission proposal (0.20); Teleconference with M. Rochman and B. Bobroff on joint informative motion and exhibit resolution issues (0.40); Review and prepare memorandum on expert subpoena issues (0.20); Teleconference with T. Mungovan on reply strategy for closing brief and exhibit issues (0.50); Teleconference with L. Rappaport on hearing strategy (0.20). | 1.90 | $1,387.00 |
| 08/10/17 | Timothy W. Mungovan | 210 | Communications regarding Peaje post-trial brief with S. Ratner, L. Rappaport, M. Morris, and M. Firestein. | 0.30 | $219.00 |
| 08/10/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan and team regarding closing brief and evidentiary objections and exhibits in Peaje. | 0.30 | $219.00 |
| 08/14/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein, T. Mungovan regarding closing statements. | 0.40 | $292.00 |
| 08/15/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and M. Bienenstock regarding definition in 1968 Resolution. | 0.20 | $146.00 |
| 08/15/17 | Matthew I. Rochman | 210 | Prepare correspondence to Z. Chalett regarding filing of motion to exceed page limits in Peaje adversary proceeding | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding disclosing discovery materials to plaintiffs in Assured litigation. | 0.30 | $219.00 |
| 08/21/17 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan regarding strategy for pretrial conference (0.20); Conferences with T. Mungovan regarding strategy for initial disclosures, appeal, pretrial conference (0.40); Conference with M. Firestein regarding strategy for initial disclosures, appeal, pretrial conference (0.30); Conference with M. Firestein, T. Mungovan regarding strategy for initial disclosures, appeal, pretrial conference (0.30). | 1.20 | $876.00 |
| 08/24/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding discovery, strategy. | 0.10 | $73.00 |
| 08/28/17 | Lary Alan Rappaport | 210 | Conference with B. Bobroff regarding status of HTA matters (0.20); E-mails with M. Firestein, M. Rochman, L. Stafford regarding pre-trial conferences, schedule and task list (0.10); E-mails with T. Mungovan, B. Bobroff regarding motion and response regarding Creditor Interamericas Turnkey Co. (0.20). | 0.50 | $365.00 |
| 08/28/17 | Michael A. Firestein | 210 | Review and prepare correspondence on Ambac motion to dismiss in HTA. | 0.10 | $73.00 |
| 08/29/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for injunction issues raised by Turnkey filing. | 0.20 | $146.00 |
| 08/29/17 | Lary Alan Rappaport | 210 | Conference with B. Bobroff regarding analysis and strategy (0.30); Conference with M. Firestein regarding analysis and strategy for Turnkey claim (0.20); E-mails with E. Barak, M. Firestein regarding Peaje, access to data room (0.20); Conference with M. Firestein regarding Peaje, strategy, data room (0.10); Conference with E. Barak regarding Peaje, mediation (0.10); Conference with B. Bobroff regarding review of relevant papers, strategy (0.30); E-mails with E. Barak, P. Possinger, M. Zerjal, B. Bobroff, M. Harris, L. Stafford, C. Febus, J. Richman regarding analysis, strategy (0.70). | 1.90 | $1,387.00 |
| 08/29/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Firestein, L. Rappaport and O'Melveny regarding Ambac motion to dismiss. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                              Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport, B. Bobroff, and L. Stafford on opposition to Turnkey case (0.40); Teleconference with L. Rappaport on further refinement of issues in proceeding for Turnkey (0.10); Prepare and review correspondence regarding oversize Ambac brief and review of related motion (0.20). | 0.70 | $511.00 |
| 08/30/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding mediation, data room, InterAmericas Turnkey opposition. | 0.30 | $219.00 |
| **Analysis and Strategy** | | | | **19.50** | **$14,235.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Shealeen E. Schaefer | 212 | Communications with Larry Silvestro regarding case management matters related to upcoming task list (0.30); Review Title III PACER docket filings (0.70). | 1.00 | $250.00 |
| 08/01/17 | Casey Quinn | 212 | Assist in preparation for A. Racciatti deposition. | 5.60 | $1,400.00 |
| 08/01/17 | Michael J. Winkelspecht | 212 | Coordinate reorganization of incoming productions hosted in Relativity workspace. | 0.70 | $175.00 |
| 08/01/17 | Selena F. Williams | 212 | Coordinate deposition scheduling logistics per B. Bobroff (1.10); Compile orders relating to deadlines per T. Mungovan (1.30); Upload deposition transcripts and log for attorney review per B. Bobroff (1.60); Compile deposition exhibits for upcoming deposition per L. Stafford (1.80). | 5.80 | $1,450.00 |
| 08/02/17 | Eamon Wizner | 212 | Compile and organize deposition preparation materials per L. Stafford, B. Bobroff, and M. Morris. | 5.40 | $1,350.00 |
| 08/02/17 | Michael J. Winkelspecht | 212 | Download incoming production to firm network drive and coordinate transfer of same to vendor KrollLDiscovery. | 0.40 | $100.00 |
| 08/02/17 | Deborah E. Pitter | 212 | Obtain and retrieve documents from Baruch College for L. Silvestro. | 0.40 | $100.00 |
| 08/02/17 | Judy Lavine | 212 | Research and obtain article regarding deposition. | 0.20 | $50.00 |
| 08/02/17 | Shealeen E. Schaefer | 212 | Communications with L. Silvestro regarding case management matters related to upcoming hearing (0.30); Review PACER docket filings for HTA (0.30). | 0.60 | $150.00 |
| 08/02/17 | Lary Alan Rappaport | 212 | E-mails with L. Silvestro regarding notice of appearance, ECH notices. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126121

0009 PROMESA TITLE III: HTA

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/17 | Selena F. Williams | 212 | Compile orders with scheduling designations per T. Mungovan. | 1.90 | $475.00 |
| 08/02/17 | Tayler M. Sherman | 212 | Establish secure website for transfer of exhibits to opposing counsel and upload exhibits per L. Stafford. | 1.90 | $475.00 |
| 08/02/17 | Lawrence T. Silvestro | 212 | Review and confirm notices of appearance on behalf of L. Rappaport and M. Firestein. | 2.20 | $550.00 |
| 08/03/17 | Selena F. Williams | 212 | Compile deposition exhibits and transcripts per B. Bobroff (1.60); Coordinate shipping deposition materials to Puerto Rico for depositions per M. Rochman (0.50). | 2.10 | $525.00 |
| 08/03/17 | Deborah E. Pitter | 212 | Obtain document from Brooklyn College for L. Silvestro. | 0.40 | $100.00 |
| 08/03/17 | Casey Quinn | 212 | Identify duplicate exhibits for Peaje for L. Stafford. | 2.20 | $550.00 |
| 08/03/17 | Tiffany Miller | 212 | Review Peaje/HTA exhibits to determine translation status. | 0.40 | $100.00 |
| 08/03/17 | Tayler M. Sherman | 212 | Upload and organize plaintiffs' and defendant's exhibits to electronic database per L. Stafford. | 1.20 | $300.00 |
| 08/04/17 | Chelsea Turiano | 212 | Prepare inventory of Court filings and declarations materials per L. Stafford. | 0.80 | $200.00 |
| 08/04/17 | Michael J. Winkelspecht | 212 | Download incoming production to firm network drive and coordinate transfer of same to vendor KrollLDiscovery. | 0.40 | $100.00 |
| 08/04/17 | Margaret Lederer | 212 | Prepare documents for shipment to Puerto Rico per. L. Stafford. | 0.30 | $75.00 |
| 08/04/17 | Shealeen E. Schaefer | 212 | Coordinate of telephonic connection for evidentiary hearing (1.20); Communications with M. Rochman regarding telephonic connection to evidentiary hearing (0.10). | 1.30 | $325.00 |
| 08/04/17 | Tiffany Miller | 212 | Compile zip file of pleadings, briefs, declarations, and cases cited per B. Bobroff (3.70); Compile witness files of declarations, citations, and productions per T. Mungovan (5.90). | 9.60 | $2,400.00 |
| 08/05/17 | Shealeen E. Schaefer | 212 | Communications with attorneys and paralegal team regarding logistics associated with telephonic connection for August 8, 2017 evidentiary hearing. | 0.40 | $100.00 |
| 08/06/17 | Olga A. Golinder | 212 | Update exhibit list. | 2.70 | $675.00 |
| 08/07/17 | Shealeen E. Schaefer | 212 | Communications with attorneys and paralegal team regarding logistics associated with telephonic connection for August 8, 2017 evidentiary hearing. | 0.80 | $200.00 |
| 08/07/17 | Lawrence T. Silvestro | 212 | Review HTA docket entries (0.90); Update case correspondence regarding HTA in internal document database (0.20). | 1.10 | $275.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126121

0009 PROMESA TITLE III: HTA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/07/17 | Michael J. Winkelspecht | 212 | Download incoming production to firm network drive and coordinate transfer of same to vendor KrollLDiscovery. | 0.40 | $100.00 |
| 08/07/17 | Eamon Wizner | 212 | Compile and organize plaintiff's and defendant's exhibits in preparation for August 8 hearing per B. Bobroff and T. Mungovan. | 3.30 | $825.00 |
| 08/08/17 | Lawrence T. Silvestro | 212 | Index and prepare certified deposition transcripts for filing. | 0.90 | $225.00 |
| 08/08/17 | Shealeen E. Schaefer | 212 | Internal communications regarding telephonic link to evidentiary hearing (0.20); Communications with L. Silvestro regarding case management matters related to task list (0.20). | 0.40 | $100.00 |
| 08/08/17 | Eamon Wizner | 212 | Compile and organize deposition transcripts per L. Silvestro and L. Stafford. | 1.40 | $350.00 |
| 08/09/17 | Eamon Wizner | 212 | Compile and organize deposition transcripts for importation into firm software per L. Silvestro. | 1.80 | $450.00 |
| 08/09/17 | Tiffany Miller | 212 | Prepare binders of evidence for printing and sending to New York and Puerto Rico courts. | 2.40 | $600.00 |
| 08/09/17 | Michael J. Winkelspecht | 212 | Download incoming production to firm network drive. | 0.20 | $50.00 |
| 08/09/17 | Olga A. Golinder | 212 | Prepare and send out exhibits. | 3.70 | $925.00 |
| 08/10/17 | Olga A. Golinder | 212 | Finalize e-binders with cases and legislative histories. | 2.60 | $650.00 |
| 08/10/17 | Eamon Wizner | 212 | Compile and organize deposition transcripts provided by court reporter per B. Bobroff and L. Stafford. | 1.70 | $425.00 |
| 08/11/17 | Lawrence T. Silvestro | 212 | Upload deposition transcript files in electronic database (0.40); Teleconference with J. Pitcairn and E. Wizner regarding import of deposition video with transcripts and review protocol (2.40). | 2.80 | $700.00 |
| 08/11/17 | Eamon Wizner | 212 | Compile and organize deposition transcripts per B. Bobroff and L. Stafford. | 0.70 | $175.00 |
| 08/12/17 | Olga A. Golinder | 212 | Review e-mails regarding post-trial brief. | 0.20 | $50.00 |
| 08/13/17 | Olga A. Golinder | 212 | Cite check and prepare tables for hearing brief (2.20); Attention to binders with authorities cited in motion to dismiss (3.60). | 5.80 | $1,450.00 |
| 08/14/17 | Angelo Monforte | 212 | Pull cases cited in UCC motion to intervene, oppositions to motion to intervene and reply to oppositions and order per M. Rochman. | 2.00 | $500.00 |
| 08/15/17 | Shealeen E. Schaefer | 212 | Communications with L. Silvestro regarding case management matters related to SharePoint database. | 0.20 | $50.00 |

33260 FOMB                                                          Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                         Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/17 | Tiffany Miller | 212 | Prepare binder for motion for preliminary injunction. | 0.60 | $150.00 |
| 08/30/17 | Eamon Wizner | 212 | Organize and compile discovery requests per C. Febus (0.90); Organize and compile motions for filing per Z. Chalett (0.40). | 1.30 | $325.00 |
| 08/30/17 | Lawrence T. Silvestro | 212 | Review HTA docket entries (0.70); Update case files in electronic database (1.40) | 2.10 | $525.00 |
| 08/31/17 | Lawrence T. Silvestro | 212 | Review HTA docket entries (0.80); Review ECF registration procedure (0.60). | 1.30 | $325.00 |
| **General Administration** | | | | **85.80** | **$21,546.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/17 | Timothy W. Mungovan | 219 | Review UCC's notice of appeal with respect to motion to intervene. | 0.30 | $219.00 |
| 08/12/17 | Timothy W. Mungovan | 219 | Communications with G. Brenner and A. Skellet regarding UCC's appeal of its motion to intervene (0.30); Communications with M. Bienenstock regarding same (0.10). | 0.40 | $292.00 |
| 08/13/17 | Jennifer L. Roche | 219 | E-mail with T. Mungovan regarding UCC notice of appeal regarding motion to intervene. | 0.10 | $73.00 |
| 08/13/17 | Stephen L. Ratner | 219 | E-mail with M. Bienenstock, T. Mungovan regarding UCC intervention appeal. | 0.10 | $73.00 |
| 08/13/17 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding UCC's appeal of denial of motion to intervene in Assured (0.50); Follow up communications with M. Firestein, L. Rappaport, B. Bobroff and J. Roche (0.30); Review notice of appeal by UCC in connection with denial of motion to intervene (0.20); Communications with M. Bienenstock, S. Ratner, and M. Rochman regarding same (0.40); Further communications with teams in Peaje and Assured addressing appeal (0.30). | 1.70 | $1,241.00 |
| 08/14/17 | Michael A. Firestein | 219 | Review briefing schedule proposed on expedited UCC appeal and related correspondence (0.20). Prepare correspondence and strategic memorandum on appellate issues regarding UCC (0.20). | 0.40 | $292.00 |

33260 FOMB                                                                Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/17 | Timothy W. Mungovan | 219 | Review communications from counsel for Assured and for UCC regarding appeal from denial of UCC's motion to intervene in Assured litigation (0.20); Communications with M. Rochman and P. Friedman regarding same (0.10). | 0.30 | $219.00 |
| 08/14/17 | Angelo Monforte | 219 | Review U.S. Court of Appeals for First Circuit rulebook for relevant deadlines for UCC appeal per M. Rochman. | 0.60 | $150.00 |
| 08/14/17 | Matthew I. Rochman | 219 | Prepare strategy for handling Committee's appeal of order denying motion to intervene. | 1.40 | $1,022.00 |
| 08/15/17 | Matthew I. Rochman | 219 | Analyze case law cited by UCC in support of its motion to intervene in preparation for handling appeal of order denying intervention. | 1.40 | $1,022.00 |
| 08/15/17 | Lary Alan Rappaport | 219 | E-mails with S. Ratner, T. Mungovan, M. Firestein, P. Friedman, E. Halstead, M. Rochman, J. Worthington regarding expedited appeal, briefing schedule, briefs. | 0.40 | $292.00 |
| 08/15/17 | Timothy W. Mungovan | 219 | Communications with counsel for UCC and S. Ratner regarding briefing schedule in First Circuit appeal on denial of UCC's motion to intervene in Peaje case (0.40); Follow-up communications with M. Rochman regarding appeal (0.20). | 0.60 | $438.00 |
| 08/15/17 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, team and counsel for other parties regarding UCC's appeal regarding intervention. | 0.20 | $146.00 |
| 08/16/17 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, O'Melveny, counsel for other parties regarding UCC appeal regarding intervention. | 0.20 | $146.00 |
| 08/16/17 | Lary Alan Rappaport | 219 | Review amended notice on appeal, notices from First Circuit. | 0.10 | $73.00 |
| 08/16/17 | Timothy W. Mungovan | 219 | Communications with M. Rochman regarding appeal with respect to denial of UCC's motion to intervene in Peaje (0.10); Communications with UCC counsel regarding briefing schedule on appeal (0.20). | 0.30 | $219.00 |
| 08/16/17 | Matthew I. Rochman | 219 | Conduct legal research on Rule 24 and Bankruptcy Code in preparation for drafting section of appellate brief in unsecured creditors committee's appeal of motion to intervene (3.40); Prepare draft of argument based upon same (3.20). | 6.60 | $4,818.00 |
| 08/16/17 | Angelo Monforte | 219 | Obtain information regarding filing of briefs in appellate court per M. Rochman. | 0.70 | $175.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Matthew I. Rochman | 219 | Prepare draft appellate brief for UCC appeal (1.80); Conduct legal research on case law regarding Bankruptcy Code section 1109(b) and intervention under Rule 24 for appellate brief (1.40). Prepare outline of arguments on UCC appeal (1.30); Prepare correspondence to B. Bobroff and L. Rappaport regarding initial outline (0.40). | 4.90 | $3,577.00 |
| 08/17/17 | Lary Alan Rappaport | 219 | Review e-mail from M. Rochman regarding outline for appeal by UCC from denial of intervention motion (0.10); Conference with M. Rochman regarding strategy, outline for appeal (0.20). | 0.30 | $219.00 |
| 08/18/17 | Michael A. Firestein | 219 | Review motion to expedite UCC appeal on intervention in Assured. | 0.30 | $219.00 |
| 08/18/17 | Bradley R. Bobroff | 219 | Correspondence with team regarding intervention appeal (0.20); Reviewing briefs regarding same (2.20). | 2.40 | $1,752.00 |
| 08/21/17 | Timothy W. Mungovan | 219 | Work on UCC appeal of denial of motion to intervene. | 0.40 | $292.00 |
| 08/21/17 | Lary Alan Rappaport | 219 | Legal research regarding appellate issues, procedure (0.30); E-mails with L. Stafford, M. Firestein regarding legal research for appeal (0.20). | 0.50 | $365.00 |
| 08/21/17 | Michael A. Firestein | 219 | Review UCC appellate documents on intervention and related correspondence (0.30); Conference with L. Rappaport on appellate issues regarding injunction and research regarding same (0.30). | 0.60 | $438.00 |
| 08/21/17 | Matthew I. Rochman | 219 | Analyze filings in proceedings in order to prepare statement of case for appellate brief addressing UCC appeal in connection with motion to intervene (2.20); Prepare first draft of argument section of appellate brief in response to committee's appeal of order denying motion to intervene (4.60); Prepare statement of case section of appellate brief (2.40). | 9.20 | $6,716.00 |
| 08/22/17 | Lary Alan Rappaport | 219 | Conferences with M. Rochman, M. Firestein and S. Ratner regarding appendix on appeal (0.50); E-mails with M. Rochman, M. Firestein, S. Ratner, T. Mungovan, UCC counsel regarding appendix (0.30); Conference and e-mail with M. Rochman regarding appendix for UCC appeal (0.50). | 1.30 | $949.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | Michael A. Firestein | 219 | Review UCC appendix for completeness including review of multiple related correspondence (0.30); Various teleconferences with C. Febus on reply issues and revisions to same (0.60); Review research on appellate remedies (0.20). | 1.10 | $803.00 |
| 08/22/17 | Matthew I. Rochman | 219 | Prepare revisions to UCC appellate brief (2.30); Analyze UCC's proposed appendix for appeal of order denying motion to intervene in Assured adversary proceeding (3.20); Prepare argument sections of appellate brief for UCC's appeal (2.90). | 8.40 | $6,132.00 |
| 08/22/17 | Stephen L. Ratner | 219 | Conference and e-mail with L. Rappaport, M. Rochman regarding UCC appeal. | 0.20 | $146.00 |
| 08/22/17 | Tiffany Miller | 219 | Prepare zip file of supporting documents for motion to Intervene per M. Rochman. | 1.20 | $300.00 |
| 08/22/17 | Laura Stafford | 219 | Research and analysis regarding potential appeal. | 4.30 | $3,139.00 |
| 08/23/17 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, M. Rochman, L. Henderson regarding appellate brief, notice of appearance (0.30); Conference with M. Firestein regarding appellate brief (0.10); Review of opening brief on appeal (0.50); E-mails with S. Ratner, M. Firestein, T. Mungovan, M. Rochman regarding strategy for opening brief (0.20); Conferences with M. Rochman regarding opening brief, reply brief, notice of appearance, First Circuit rules regarding status, first appearance and communication with Clerk (0.40). | 1.50 | $1,095.00 |
| 08/23/17 | Jennifer L. Roche | 219 | Review e-mails with M. Rochman, M. Firestein and S. Ratner regarding motion to intervene appeal. | 0.10 | $73.00 |
| 08/23/17 | Stephen L. Ratner | 219 | Review UCC appeal brief (0.30); E-mail with M. Firestein and team regarding UCC appeal (0.30). | 0.60 | $438.00 |
| 08/23/17 | Lawrence T. Silvestro | 219 | Review First Circuit procedures governing attorney appearances and prepare notices (1.90); Review brief of appellant UCC (1.30). | 3.20 | $800.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126121

0009 PROMESA TITLE III: HTA                                                Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/17 | Michael A. Firestein | 219 | Review appellate materials required for First Circuit (0.10); Review Rule 26 disclosures and prepare correspondence to O'Melveny on same (0.40); Teleconference with S. Ratner and L. Rappaport on Rule 26 disclosures (0.10); Review UCC appeal brief and related teleconferences with M. Rochman on strategy for brief (0.70); Review new appellate documents (0.40); Review UCC appeal brief and related teleconferences with M. Rochman on strategy (0.40). | 2.10 | $1,533.00 |
| 08/23/17 | Matthew I. Rochman | 219 | Revise appellate brief per rules of First Circuit (1.20); Review and revise notices of appearance for three appellate matters related to UCC's appeals of orders denying motion to intervene (0.30); Analyze appellant's brief filed by Committee in appeal of order denying motion to intervene and develop strategy for response (4.40). | 5.90 | $4,307.00 |
| 08/24/17 | Stephen L. Ratner | 219 | Review UCC appeal brief regarding intervention. | 0.20 | $146.00 |
| 08/24/17 | Michael A. Firestein | 219 | Review appellate brief by UCC (0.30); Teleconference with T. Mungovan on case strategy appeal (0.30). | 0.60 | $438.00 |
| 08/24/17 | Matthew I. Rochman | 219 | Prepare revised appellate brief in light of Committee's position on appeal. | 7.80 | $5,694.00 |
| 08/25/17 | Michael A. Firestein | 219 | Teleconference with M. Rochman on UCC appellate strategy. | 0.50 | $365.00 |
| 08/26/17 | Michael A. Firestein | 219 | Research and prepare outline for UCC appeal (0.60); Prepare memorandum regarding same (0.20). | 0.80 | $584.00 |
| 08/26/17 | Lary Alan Rappaport | 219 | E-mails with M. Rochman, M. Firestein regarding draft appellate brief | 0.30 | $219.00 |
| 08/27/17 | Lary Alan Rappaport | 219 | Review revised outline of appellate brief (0.10); E-mails with M. Firestein, M. Rochman regarding appellate brief (0.20); Conference with M. Firestein regarding strategy for appellate brief (0.20); Conference with M. Firestein and M. Rochman regarding appellate brief (0.20). | 0.70 | $511.00 |
| 08/27/17 | Michael A. Firestein | 219 | Research appellate brief strategy on UCC appeal (0.30); Teleconference with M. Rochman and L. Rappaport on strategy for appellate brief (0.30). | 0.60 | $438.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/17 | Michael A. Firestein | 219 | Review multiple briefing schedule orders in First Circuit (0.30); Further research on UCC appellate brief issue (0.30); Teleconference with M. Rochman and L. Rappaport on appellate strategy for responsive brief in committee appeal (0.20). | 0.80 | $584.00 |
| 08/28/17 | Matthew I. Rochman | 219 | Analyze appellate case dockets related to UCC's appeals of orders denying motion to intervene and analyze First Circuit's notice setting briefing schedule in appeal (0.50); Prepare correspondence to T. Mungovan regarding filing of revised notices of appearance in appeal of order denying Committee's motion to intervene (0.30); Prepare revisions to appellate brief in UCC's appeal of order denying motion to intervene per comments of M. Firestein (3.70); Prepare final revisions to first draft of appellate brief for UCC's appeal of order denying intervention in the Assured adversary proceeding (4.80). | 9.30 | $6,789.00 |
| 08/28/17 | Lary Alan Rappaport | 219 | Review First Circuit docketing notices, related e-mails regarding status of appeals, briefing schedule (0.20); Conference M. Firestein regarding brief in initial appeal (0.20); Review e-mail from M. Rochman regarding notice of appearance (0.10); E-mails and conference with M. Firestein, M. Rochman regarding outline for appellate brief (0.30); E-mail with M. Rochman regarding draft brief (0.10); Conference with M. Firestein regarding draft brief (0.10). | 1.00 | $730.00 |
| 08/28/17 | Timothy W. Mungovan | 219 | Work on notice of appearance in First Circuit regarding UCC's appeal of denial of its intervention (0.20); Communications with S. Ratner and M. Rochman regarding same (0.10); Review Peaje's notice of appearance (0.20). | 0.50 | $365.00 |
| 08/29/17 | Timothy W. Mungovan | 219 | Communications with M. Luskin regarding UCC's appeal with respect to denial of its motion to intervene. | 0.50 | $365.00 |
| 08/29/17 | Lawrence T. Silvestro | 219 | Confer with L. Henderson regarding ECF registration, appellate admission and appearances for appeal. | 0.90 | $225.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0009 PROMESA TITLE III: HTA | | | | Page 46 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/17 | Lary Alan Rappaport | 219 | Review e-mail with M. Rochman regarding draft appellate brief (0.20); Review and edit draft brief (1.00); Review e-mails with M. Rochman, T. Mungovan, P. Possinger, E. Barak regarding appeal, outline, underlying documents, cases, strategy (0.40); Conference with M. Rochman regarding appellate brief, strategy (0.40); Conference with M. Firestein regarding appellate brief (0.20). | 2.20 | $1,606.00 |
| 08/29/17 | Matthew I. Rochman | 219 | Prepare correspondence to T. Mungovan and P. Possinger regarding appellate brief on appeal of order denying UCC's intervention motion. | 0.40 | $292.00 |
| 08/29/17 | Michael A. Firestein | 219 | Prepare UCC outline for appeal. | 0.50 | $365.00 |
| 08/30/17 | Michael A. Firestein | 219 | Review new memoranda on UCC appellate brief. | 0.20 | $146.00 |
| 08/30/17 | Matthew I. Rochman | 219 | Prepare correspondence to P. Possinger regarding strategy on appeal of order denying UCC's motion to intervene in Assured adversary proceeding. | 0.50 | $365.00 |
| 08/30/17 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding appeal, status, strategy (0.20); Conference M. Rochman regarding from issues for appellate brief, communication with P. Possinger regarding appeal (0.20); Review e-mails from M. Rochman, P. Possinger regarding appeal (0.10). | 0.50 | $365.00 |
| 08/30/17 | Angelo Monforte | 219 | Obtain briefs filed by Board in appellate cases for review by M. Rochman. | 0.40 | $100.00 |
| 08/30/17 | Lawrence T. Silvestro | 219 | Review First Circuit procedures and administrative management plan. | 1.10 | $275.00 |
| 08/30/17 | Timothy W. Mungovan | 219 | Communications with E. McKeen regarding UCC's appeal in Peaje | 0.20 | $146.00 |
| 08/31/17 | Timothy W. Mungovan | 219 | Work on appeals of UCC concerning denial of motion to intervene (0.70); Communications with M. Rochman, L. Rappaport, and E. Barak regarding same (0.20). | 0.90 | $657.00 |
| 08/31/17 | Michael A. Firestein | 219 | Review new First Circuit orders on appellate issues. | 0.20 | $146.00 |
| 08/31/17 | Lary Alan Rappaport | 219 | Review order consolidating appeals, additional First Circuit notices (0.20); Conference with M. Firestein regarding order consolidating appeals (0.10); E-mails M. Rochman regarding order, revised draft appellate brief (0.20). | 0.50 | $365.00 |
| 08/31/17 | Matthew I. Rochman | 219 | Prepare revisions to first draft of appellate brief for UCC appeal of order denying motion to intervene per comments of L. Rappaport | 3.40 | $2,482.00 |
| **Appeal** | | | | **99.80** | **$68,966.00** |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                          Page 47

**Total for Professional Services**                                          **$619,115.00**

33260 FOMB                                                                     Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                          Page 48

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 3.90 | 730.00 | $2,847.00 |
| BRADLEY R. BOBROFF | PARTNER | 103.50 | 730.00 | $75,555.00 |
| GUY BRENNER | PARTNER | 1.10 | 730.00 | $803.00 |
| JONATHAN E. RICHMAN | PARTNER | 2.00 | 730.00 | $1,460.00 |
| LARY ALAN RAPPAPORT | PARTNER | 84.10 | 730.00 | $61,393.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.90 | 730.00 | $657.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 76.50 | 730.00 | $55,845.00 |
| PAUL POSSINGER | PARTNER | 3.30 | 730.00 | $2,409.00 |
| STEPHEN L. RATNER | PARTNER | 28.80 | 730.00 | $21,024.00 |
| STEVEN O. WEISE | PARTNER | 6.40 | 730.00 | $4,672.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 57.50 | 730.00 | $41,975.00 |
| **Total for PARTNER** | | **368.00** | | **$268,640.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 4.90 | 730.00 | $3,577.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 2.00 | 730.00 | $1,460.00 |
| **Total for SENIOR COUNSEL** | | **6.90** | | **$5,037.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 9.30 | 730.00 | $6,789.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 6.70 | 730.00 | $4,891.00 |
| EHUD BARAK | ASSOCIATE | 7.50 | 730.00 | $5,475.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.70 | 730.00 | $511.00 |
| JERAMY WEBB | ASSOCIATE | 6.20 | 730.00 | $4,526.00 |
| LAURA STAFFORD | ASSOCIATE | 84.20 | 730.00 | $61,466.00 |
| MAJA ZERJAL | ASSOCIATE | 10.40 | 730.00 | $7,592.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 164.40 | 730.00 | $120,012.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 97.50 | 730.00 | $71,175.00 |
| SETH D. FIER | ASSOCIATE | 19.40 | 730.00 | $14,162.00 |
| VINCENT INDELICATO | ASSOCIATE | 1.80 | 730.00 | $1,314.00 |
| **Total for ASSOCIATE** | | **408.10** | | **$297,913.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.50 | 250.00 | $1,375.00 |
| CASEY QUINN | LEGAL ASSISTANT | 10.40 | 250.00 | $2,600.00 |
| CHELSEA TURIANO | LEGAL ASSISTANT | 0.80 | 250.00 | $200.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 38.20 | 250.00 | $9,550.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 1.10 | 250.00 | $275.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 49.70 | 250.00 | $12,425.00 |
| MARGARET LEDERER | LEGAL ASSISTANT | 0.30 | 250.00 | $75.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 19.50 | 250.00 | $4,875.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 17.60 | 250.00 | $4,400.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 14.90 | 250.00 | $3,725.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 9.10 | 250.00 | $2,275.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 16.20 | 250.00 | $4,050.00 |
| **Total for LEGAL ASSISTANT** | | **183.30** | | **$45,825.00** |
| | | | | |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 2.10 | 250.00 | $525.00 |
| **Total for PRAC. SUPPORT** | | **2.10** | | **$525.00** |
| | | | | |
| MICHAEL R.D. COOPER | LIT. SUPPORT | 0.30 | 250.00 | $75.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$75.00** |
| | | | | |
| DEBORAH E. PITTER | LIBRARY | 0.80 | 250.00 | $200.00 |
| JUDY LAVINE | LIBRARY | 0.20 | 250.00 | $50.00 |

33260 FOMB                                                                            Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 49

| | | | | |
|---|---|---|---|---|
| RACHAEL HOPE MOLLER | LIBRARY | 3.40 | 250.00 | $850.00 |
| **Total for LIBRARY** | | **4.40** | | **$1,100.00** |
| | **Total** | **973.10** | | **$619,115.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $126.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $354.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $90.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $77.40 |
| 08/01/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $176.40 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $354.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $90.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $28.80 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $36.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $126.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $126.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $354.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $77.40 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $126.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $354.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $90.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $28.80 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $36.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $93.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $226.80 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $378.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $18.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $18.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $205.20 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $18.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $18.00 |
| 08/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $205.20 |
| 08/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $22.50 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 50

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/01/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/01/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/01/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $60.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $60.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $117.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $63.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $96.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $39.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $198.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $39.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $60.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $117.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $63.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $96.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $39.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/02/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $136.80 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $640.80 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $82.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $25.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.00 |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                          Page 51

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $165.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $130.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $202.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $214.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/02/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/02/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $5.55 |
| 08/02/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/02/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/02/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $5.55 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $42.90 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $25.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $165.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $130.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $202.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $102.60 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $162.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.00 |
| 08/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/03/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $13.95 |
| 08/03/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/03/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/03/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/03/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/03/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.60 |
| 08/03/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/03/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 08/03/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/03/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $67.50 |
| 08/03/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/03/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/03/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 08/03/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $17.40 |
| 08/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                          Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                               Page 52

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.25 |
| 08/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.85 |
| 08/04/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $39.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.45 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.45 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.45 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $25.65 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $30.60 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.65 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $29.70 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $56.70 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.75 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.85 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.55 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.10 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $73.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.85 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.55 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.10 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB                                                                Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 53

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $73.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $70.65 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $46.80 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $30.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $83.25 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.85 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.55 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $28.80 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.75 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $39.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.20 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.85 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $33.75 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $30.60 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $39.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $29.70 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.75 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $56.70 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.65 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.45 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.45 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.45 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $25.65 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB                                                                Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 54

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/04/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/04/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/04/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/04/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/04/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $13.05 |
| 08/04/2017 | Hanna Eimiller | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/04/2017 | Hanna Eimiller | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/04/2017 | Hanna Eimiller | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/04/2017 | Hanna Eimiller | REPRODUCTION | REPRODUCTION | $14.85 |
| 08/05/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/05/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/05/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.10 |
| 08/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.80 |

33260 FOMB                                                                              Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                          Page 55

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.65 |
| 08/07/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/07/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $27.00 |
| 08/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $76.35 |
| 08/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $76.35 |
| 08/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/07/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/07/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/07/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/08/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $36.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $304.80 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $210.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0009 PROMESA TITLE III: HTA | | | | Page 56 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/09/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $33.60 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/09/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/10/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $41.10 |
| 08/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/10/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/10/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/11/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/11/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                                              Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0009 PROMESA TITLE III: HTA                                                      Page 57

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.45 |
| 08/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/15/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $11.25 |
| 08/15/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/16/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/16/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/16/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/16/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $18.00 |
| 08/16/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/16/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/16/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/16/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $25.05 |
| 08/17/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/17/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/17/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/17/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/17/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/17/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.95 |
| 08/17/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.35 |
| 08/17/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/17/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/17/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/17/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/17/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/17/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/17/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/17/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/18/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/18/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/18/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/18/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/18/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/18/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/18/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/19/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/19/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/21/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.25 |