33260 FOMB                                                          Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                               Page 58

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $13.80 |
| 08/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $10.20 |
| 08/23/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $31.80 |
| 08/23/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $31.80 |
| 08/24/2017 | Leonardo M. Solimine | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/24/2017 | Leonardo M. Solimine | REPRODUCTION | REPRODUCTION | $11.85 |
| 08/25/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $21.90 |
| 08/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/28/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/28/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/28/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/28/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/29/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/29/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/30/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.35 |

**Total for REPRODUCTION**          **$11,058.00**

33260 FOMB                                                          Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0009 PROMESA TITLE III: HTA | | | | Page 59 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 08/04/2017 | Shealeen E. Schaefer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 08/07/2017 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:08:46 Searches - 0 Shepards and Autocite - 1 Lexsees and Lexstat - 5 | $172.75 |
| 08/22/2017 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,161.00 |
| 08/25/2017 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $507.00 |
| | | | **Total for LEXIS** | **$1,925.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000011 Lines | $443.00 |
| 08/01/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000016 Lines | $792.00 |
| 08/01/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $198.00 |
| 08/02/2017 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $99.00 |
| 08/03/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000004 Lines | $323.00 |
| 08/04/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000006 Lines | $168.00 |
| 08/04/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000007 Lines | $224.00 |
| 08/07/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000011 Lines | $465.00 |
| 08/10/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000028 Lines | $1,326.00 |
| 08/11/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000023 Lines | $224.00 |
| 08/14/2017 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000069 Lines | $29.00 |
| 08/16/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000003 Lines | $99.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 60

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/16/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000026 Lines | $612.00 |
| 08/17/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $198.00 |
| 08/18/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $198.00 |
| 08/20/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $1,461.00 |
| 08/21/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $168.00 |
| 08/22/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $198.00 |
| 08/22/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000032 Lines | $948.00 |
| 08/23/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 08/24/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000046 Lines | $99.00 |
| 08/25/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000032 Lines | $534.00 |
| 08/27/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $198.00 |
| 08/28/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $594.00 |
| 08/29/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $267.00 |
| 08/31/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $366.00 |
| | | | **Total for WESTLAW** | **$10,330.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/31/2017 | Judy Lavine | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: PROQUEST LP PROQUEST LLC; SUMMARY TOTALS FOR INVOICE NUMBER: 61432881; 8/31/2017 | $17.69 |
| | | | **Total for FILING AND COURT COSTS** | **$17.69** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126121

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ET AL ( MULTIPLE CAPTIONS) WITNESS: TYLER DUVALL ON 7/26/2017. VIDEOSYNCH / TAPE; CERTIFIED-MPEG-COMPLIMENTARY | $502.50 |
| 08/08/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ET AL. (MULTIPLE CAPTIONS) WITNESS: ALBERT RACCIATTI ON 8/2/17; ORIGINAL & 1 CERTIFIED TRANSCRIPT; ORIGINAL TRANSCRIPT-IMMEDIATE DELIVERY; LOCAL REAL-TIME TRANSCRIPTION | $1,717.15 |
| 08/08/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ET AL. (MULTIPLE CAPTIONS) WITNESS: ALBERT RACIATTI ON 8/2/2017 IN NY, NY; VIDEOGRAPHER 1ST 2 HOURS; VIDEOGRAPHER ADDITIONAL HOURS; VIDEOSYNCH / TAPE | $815.00 |
| 08/14/2017 | Bradley R. Bobroff | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ET AL (MULTIPLE CAPTIONS). WITNESS: W. BARTLEY HILDRETH. VIDEOGRAPHER, VIDEOSYNCH/TAPE | $1,195.00 |

33260 FOMB                                                              Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 62

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2017 | Bradley R. Bobroff | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ET AL. (MULTIPLE CAPTIONS). WITNESS: W. BARTLEY HILDRETH: ORIGINAL & CERTIFIED TRANSCRIPT, REPORTER APPEARANCE FEE | $2,356.70 |
| 08/21/2017 | Bradley R. Bobroff | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ET AL. (MULTIPLE CAPTIONS). WITNESS: THOMAS STANFORD. CERTIFIED TRANSCRIPTS | $1,134.65 |
| 08/21/2017 | Bradley R. Bobroff | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ET AL. (MULTIPLE CAPTIONS). WITNESS: THOMAS SANDFORD. VIDEOSYNCH/TAPE | $207.50 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$7,928.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2017 | Linda L. Reyes | LOCAL DELIVERY | LOCAL DELIVERY Delivery Ref #: 1177524 for: Silvestro, Lawrence T Sender: Proskauer/Novitex from: 11 Times Square Receiver: COURT HOUSE to: 500 PEARL STREET Service Request: Rush Van | $69.30 |
| 08/07/2017 | Lawrence T. Silvestro | LOCAL DELIVERY | LOCAL DELIVERY Delivery Ref #: 1179179 for: Ralph Gonzalez Sender: Proskauer/Novitex from: 11 Times Square Receiver: US Court House to: 500 Pearl Street Service Request: Rush Messenger | $27.50 |
| | | | **Total for LOCAL DELIVERY** | **$96.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/16/2017 | Heather A. Seidel | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: BREADRUNNER COURIER LLC BREADRUNNER COURIER - INVOICE #PROS617 - COURIER SERVICE | $6.25 |

33260 FOMB                                                                      Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                     Page 63

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/03/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Selena Williams Proskauer Rose LLP 11 TIMES SQ N EW YORK NY, Tracking #: 779810237914, Shipped on 080317, Invoice #: 589449061 | $51.44 |
| 08/07/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Lawrence Silvestro Proskauer 11 TIMES SQ NEW YOR K NY, Tracking #: 779840018949, Shipped on 08071 7, Invoice #: 589456594 | $20.26 |
| 08/16/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Rina Kim Proskauer 1001 PENNSYLVANIA AVE NW STE 6 WASHINGTON DC, Tracking #: 770023396869, Shipp ed on 081617, Invoice #: 590943799 | $27.50 |
| | | | **Total for MESSENGER/DELIVERY** | **$105.45** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan Train from Boston to NY - Travel on 8/1. For Peaje Expert Depositions: 8/2 Racciati and 8/3 Hilderth (HTA ) | $138.00 |
| 07/31/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan Train from NY to Boston - Travel on 8/4. For Peaje Expert Depositions: 8/2 Racciati and 8/3 Hilderth (HTA ) | $179.00 |
| 08/01/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Car to train station. Travel from Boston to NY and back for Peaje Expert Depositions: 8/2 Racciati and 8/3 Hilderth (HTA) | $66.33 |
| 08/04/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Car home. Travel from Boston to NY for Peaje Expert Depositions: 8/2 Racciati and 8/3 Hilderth (HTA ) | $24.95 |
| 08/06/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Car to Airport - Flight from Boston to Puerto Rico - 8/6/2017 Purpose: for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing. | $98.51 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 64

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/09/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Parking - Lary Alan Rappaport Prepare for and attend 8/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: Parking at LAX re arrival on 8/09/17 | $3.00 |
| 08/09/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $25.20 |
| 08/10/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Travel from airport to home after flight from Puerto Rico (went past midnight into 8/10/2017). Purpose: for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing. | $107.39 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$642.38** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan Dinner after Deposition of Stanford (no Beverages included) 7/20/2017 Timothy Mungovan | $65.86 |
| 07/07/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Timothy Mungovan Coffee and snack before deposition of Thomas Stanford Timothy Mungovan | $5.50 |
| 07/18/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan Dinner after Deposition of John Arnold (No beverages included) Timothy Mungovan | $61.41 |
| 07/20/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Timothy Mungovan Snack before deposition of Thomas Stanford and Wolfe Timothy Mungovan | $3.25 |
| 07/20/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Timothy Mungovan Snack before Deposition of Arnold and Wolfe 7/20/2017 Timothy Mungovan | $7.92 |
| 08/02/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan Breakfast while travelling from Boston to NY and back for Peaje Expert Depositions: 8/2 Racciati and 8/3 Hilderth (HTA) Timothy Mungovan | $17.00 |

33260 FOMB

Invoice 170126121

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 65

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/02/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Timothy Mungovan minibar snack while travelling from Boston to NY and back for Peaje Expert Depositions: 8/2 Racciati and 8/3 Hilderth (HTA) Timothy Mungovan | $3.27 |
| 08/03/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan Breakfast while travelling from Boston to NY and back for Peaje Expert Depositions: 8/2 Racciati and 8/3 Hilderth (HTA) Timothy Mungovan | $17.00 |
| 08/07/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Lary Alan Rappaport Prepare for and attend 08/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: Dinner at Rosa Mexicano (San Juan) with Bradley Bobroff and Andrew Wolfe (economic advisor to FOMB) 8/07/17 Andrew Wolfe, Lary Alan Rappaport, | $120.58 |
| 08/09/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Lary Alan Rappaport Prepare for and attend 08/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: Lunch at Einstein Bagels (DFW) 8/09/17 Lary Alan Rappaport | $5.59 |
| 08/09/2017 | Bradley R. Bobroff | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 Bradley Bobroff | $7.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$314.38** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $3.90 |
| 06/06/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.70 |
| 06/07/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.40 |
| 06/08/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $4.80 |
| 06/08/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $2.00 |

33260 FOMB                                                          Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                         Page 66

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/09/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $48.40 |
| 06/09/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.50 |
| 06/09/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $7.80 |
| 06/11/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.90 |
| 06/12/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.80 |
| 06/13/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $5.40 |
| 06/14/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.60 |
| 06/16/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.80 |
| 06/17/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $4.00 |
| 06/21/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.70 |
| 06/23/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $7.40 |
| 06/25/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $12.20 |
| 06/26/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $26.30 |
| 06/26/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.80 |
| 06/26/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $49.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$179.80** |

33260 FOMB                                                                    Invoice 170126121
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0009 PROMESA TITLE III: HTA                                                    Page 67

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/28/2017 | Laura Stafford | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: NOVITEX ENTERPRISE SOLUTIONS, INC OVERFLOW-CONT PRINT | $870.87 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$870.87** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/10/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI BINDERS FOR PEAJE EVIDENTIARY HEARING 08/08/2017 | $2,867.08 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$2,867.08** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/12/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Upgrade to better Seating - Flight from Boston to Puerto Rico on 8/6/2017, for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing. | $50.00 |
| 07/12/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Upgrade to better seating (return flight) - Flight from Puerto Rico returning to Boston on 8/10/2017 for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing | $50.00 |
| 07/12/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Booking fee - flight from Boston to Puerto Rico on 8/6/2017, returning to Boston on 8/10/2017 for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing | $35.00 |
| 08/01/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Booking fee - Move date of return flight from Puerto Rico on 8/10/2017 for 8/8/2017 Peaje Hearing an d 8/9/2017 Omnibus Hearing | $35.00 |
| 08/01/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Upgrade to better Seating (return) - Moved date of return flight from Boston to Puerto Rico on 8/6/2017, returning to Boston on 8/10/2017 for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing | $50.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126121

0009 PROMESA TITLE III: HTA                                               Page 68

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/03/2017 | Bradley R. Bobroff | AIRPLANE | AIRPLANE Airfare Service Fee - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $35.00 |
| 08/06/2017 | Bradley R. Bobroff | AIRPLANE | AIRPLANE Airfare - Bradley Bobroff Traveled to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $985.20 |
| 08/06/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - Lary Alan Rappaport Prepare for and attend 8/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: Lawyers Travel's airfare service fee  -- 8/06/17 flight from Los Angeles to San Juan;   8/09/17 return flight from San Juan to Los | $35.00 |
| 08/06/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - Lary Alan Rappaport Prepare for and attend 8/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: American Airlines ticket -- 8/06/17 flight from Los Angeles to San Juan; 8/09/17 return flight from   San Juan to Los Angeles | $2,048.62 |
| 08/08/2017 | Bradley R. Bobroff | AIRPLANE | AIRPLANE Airfare Service Fee - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $35.00 |
| 08/08/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Booking fee - Move date again of return flight from Puerto Rico on 8/9/2017 for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing | $35.00 |
| 08/08/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Airfare: Flight from Boston to Puerto Rico - 8/6/2017 Return from Puerto Rico to Boston - 8/9/2017. Purpose: for 8/8/2017 Peaje Evidentiary Hearing and 8/9/201 7 Omnibus Hearing. | $535.10 |
| 08/09/2017 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - Lary Alan Rappaport Prepare for and attend 8/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: Lawyers Travel's airfare service f ee  for change of return flight -- 8/06/17 fligh from Los Angeles to San Juan; 8/09/17 return | $35.00 |
| 08/12/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Air WiFi - Timothy Mungovan Air Wifi while travelling for another matter, in order to work on Peaje case on 8/12/2017 | $26.95 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126121

| 0009 PROMESA TITLE III: HTA | Page 69 |
|---|---|

| | Total for AIRPLANE | $3,990.87 |
|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Hotel while traveling from Boston to NY and back for Peaje Expert Depositions: 8/2 Racciati and 8/3 Hilderth (HTA). | $1,280.79 |
| | | | **Total for LODGING** | **$1,280.79** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 11,058.00 |
| LEXIS | 1,925.75 |
| WESTLAW | 10,330.00 |
| FILING AND COURT COSTS | 17.69 |
| TRANSCRIPTS & DEPOSITIONS | 7,928.50 |
| LOCAL DELIVERY | 96.80 |
| MESSENGER/DELIVERY | 105.45 |
| OUT OF TOWN TRANSPORTATION | 642.38 |
| OUT OF TOWN MEALS | 314.38 |
| OTHER DATABASE RESEARCH | 179.80 |
| OUTSIDE REPRODUCTION | 870.87 |
| PRINTING, BINDING, ETC. | 2,867.08 |
| AIRPLANE | 3,990.87 |
| LODGING | 1,280.79 |
| **Total Expenses** | **$41,608.36** |
| **Total Amount for this Matter** | **$660,723.36** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES
AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE HIGHWAY
& TRANSPORTATION AUTHORITY ("HTA") FOR THE PERIOD
AUGUST 1, 2017 THROUGH AUGUST 31, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:                 <u>August 1, 2017 through August 31, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:         **<u>$131,400.00</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:         **<u>$3,681.37</u>**

Total Amount for this Invoice:               **<u>$135,081.37</u>**


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's fourth monthly fee application in these cases.

On September 21, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.
      G. Alexander Bongartz, Esq.
        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of
Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
       Richard Levin, Esq.
        and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 2.90 | $2,117.00 |
| 203 | Hearings and other non-filed communications with the Court | 148.00 | $108,040.00 |
| 204 | Communications with Claimholders | 3.10 | $2,263.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $365.00 |
| 206 | Documents Filed on Behalf of the Board | 15.50 | $11,315.00 |
| 210 | Analysis and Strategy | 2.40 | $1,752.00 |
| 211 | Non-Working Travel Time | 7.60 | $5,548.00 |
| | **Total** | **180.00** | **$131,400.00** |

4

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 59.10 | $43,143.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 44.40 | $32,412.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 18.20 | $13,286.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 17.50 | $12,775.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 40.80 | $29,784.00 |
| | | | **Total** | **180.00** | **$131,400.00** |

| SUMMARY OF LEGAL FEES | Hours 180.00 | Fees $131,400.00 |
|---|---|---|

**Summary of Disbursements for the Period August 1, 2017 through August 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Out Of Town Transportation | $276.60 |
| Out Of Town Meals | $144.25 |
| Lodging | $3,260.52 |
| **Total** | **$3,681.37** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $118,260.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,681.37) in the total amount of $121,941.37.

# **Exhibit A**

33260 FOMB

Invoice 170128342

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0026 PROMESA TITLE III: HTA (PUERTO RICO TIME/EXPENSES)

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.90 | $2,117.00 |
| 203 | Hearings and other non-filed communications with the Court | 148.00 | $108,040.00 |
| 204 | Communications with Claimholders | 3.10 | $2,263.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.50 | $365.00 |
| 206 | Documents Filed on Behalf of the Board | 15.50 | $11,315.00 |
| 210 | Analysis and Strategy | 2.40 | $1,752.00 |
| 211 | Non-Working Travel Time | 7.60 | $5,548.00 |
| | **Total** | **180.00** | **$131,400.00** |

33260 FOMB                                                                    Invoice 170128342
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0026 PROMESA TITLE III: HTA (PUERTO RICO                                   Page 2
    TIME/EXPENSES)

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Martin J. Bienenstock | 202 | Research and draft issues for post-trial brief. | 2.90 | $2,117.00 |
| **Legal Research** | | | | **2.90** | **$2,117.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/17 | Bradley R. Bobroff | 203 | Witnesses preparation for Gonzalez and Arnold, including review of materials regarding same (9.30); Review materials and correspondence with Peaje team and O'Melveny regarding hearing preparation (5.20). | 14.50 | $10,585.00 |
| 08/06/17 | Timothy W. Mungovan | 203 | Extensive work to prepare for August 8 preliminary injunction hearing, including preparing opening statements, cross-examinations of B. Hildreth and A. Racciatti, and direct testimony of A. Wolfe and T. Duvall (12.20). Communications with B. Bobroff, M. Firestein, L. Rappaport, and S. Ratner regarding same (.70). Communications with O'Melveny (0.20). | 13.10 | $9,563.00 |
| 08/06/17 | Lary Alan Rappaport | 203 | Conference with B. Bobroff regarding preparation for preliminary injunction hearing, witness preparation, strategy (0.30); Prepare for hearing on Peaje preliminary injunction motion (7.40). | 7.70 | $5,621.00 |
| 08/07/17 | Lary Alan Rappaport | 203 | Prepare for preliminary injunction hearing (12.80); Conference with T. Duvall in preparation for testimony at preliminary injunction hearing (0.70); Conference with A. Wolfe, B. Bobroff in preparation for preliminary injunction hearing (1.10); Conference with M. Dolusio, S. Steinberg, B. Bobroff, S. Ratner regarding exhibits, objections (0.20). | 14.80 | $10,804.00 |
| 08/07/17 | Stephen L. Ratner | 203 | Prepare for Peaje hearing (2.90); Conferences and e-mail with T. Mungovan, M. Bienenstock, L. Rappaport, B. Bobroff, O'Melveny regarding Peaje hearing (3.10); Review order regarding hearing (0.10). | 6.10 | $4,453.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170128342

0026 PROMESA TITLE III: HTA (PUERTO RICO
TIME/EXPENSES)

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Timothy W. Mungovan | 203 | Preparation for crosses for B. Hildreth and A. Racciatti for preliminary injunction hearing on August 8 (2.90); Draft opening statement for hearing (1.10); Preparation for redirect of Arnold and A. Gonzalez and communications with P. Friedman and E. McKeen regarding same (1.90); Preparation for redirect for A. Wolfe and T. Duvall and communications with L. Rappaport regarding same (1.90); Review Court's order limiting time of hearing (0.60); Organize exhibits (2.10); Review Dechert's designations of new exhibits (0.40); Communications with S. Ratner, L. Rappaport and B. Bobroff regarding same (1.40). | 12.30 | $8,979.00 |
| 08/07/17 | Martin J. Bienenstock | 203 | Prepare for hearing on Peaje preliminary injunction motion. | 3.00 | $2,190.00 |
| 08/07/17 | Bradley R. Bobroff | 203 | Witness and hearing preparation for Peaje hearing (10.90); Correspondence and meetings with Peaje team regarding same (4.90). | 15.80 | $11,534.00 |
| 08/08/17 | Bradley R. Bobroff | 203 | Prepare for Peaje hearing (2.90); Participate in same (7.20): Review materials regarding objections and potential stipulations regarding same (4.70); Review materials, outlines and reply brief regarding closing argument (1.40). | 16.20 | $11,826.00 |
| 08/08/17 | Timothy W. Mungovan | 203 | Finalize opening statement and cross-examinations of A. Racciatti and B. Hildreth for Peaje hearing on preliminary injunction (2.30); Participate in hearing in court (7.20); Work on designation and admissibility of exhibits (1.60); Communications regarding same with M. Firestein, L. Rappaport, B. Bobroff and S. Ratner, and counsel for Peaje (0.30); Communications with S. Ratner, M. Morris and M. Bienenstock regarding post trial brief (1.40); Communications with counsel for Assured regarding revised stipulation (0.40). | 13.20 | $9,636.00 |

33260 FOMB                                                                                          Invoice 170128342
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0026 PROMESA TITLE III: HTA (PUERTO RICO                                                   Page 4
    TIME/EXPENSES)

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Stephen L. Ratner | 203 | Prepare for Peaje preliminary injunction hearing (0.80); Participate in same (7.20); Conferences and e-mail with T. Mungovan, M. Bienenstock, T. Duvall, A. Wolfe, L. Rappaport, A. Bobroff, O'Melveny regarding same and regarding procedural matters (2.50). | 10.50 | $7,665.00 |
| 08/08/17 | Lary Alan Rappaport | 203 | Conference with T. Duvall in preparation for testimony at preliminary injunction hearing (0.70); Conference with A. Wolfe, T. Mungovan in preparation for preliminary injunction hearing (0.50); Prepare for preliminary injunction hearing (1.80); Participate in preliminary injunction hearing (7.70); Conferences with T. Mungovan, S. Ratner, B. Bobroff, P. Friedman, E. McKeen, M. Bienenstock regarding exhibits, declarations, objections, closing statements, strategy (2.90). | 13.60 | $9,928.00 |
| 08/08/17 | Martin J. Bienenstock | 203 | Participate in trial of Peaje request for preliminary injunction. | 7.20 | $5,256.00 |
| **Hearings and other non-filed communications with the Court** | | | | **148.00** | **$108,040.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/17 | Bradley R. Bobroff | 204 | Correspondence and teleconferences with Peaje team and opposing counsel regarding exhibits objections and submission to court regarding same. | 3.10 | $2,263.00 |
| **Communications with Claimholders** | | | | **3.10** | **$2,263.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/17 | Lary Alan Rappaport | 205 | E-mails with M. Firestein, M. Dolusio, B. Bobroff, T. Mungovan, L. Stafford, S. Ratner, P. Friedman, R. Oppenheimer, E. McKeen, R. Castellanos, H. Bauer regarding objections, declarations, exhibits, closing statements and production of documents to monolines. | 0.50 | $365.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$365.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170128342

0026 PROMESA TITLE III: HTA (PUERTO RICO TIME/EXPENSES)

Page 5

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Martin J. Bienenstock | 206 | Research and draft portions of post-trial brief. | 4.40 | $3,212.00 |
| 08/09/17 | Timothy W. Mungovan | 206 | Work on designation and admissibility of exhibits in Peaje (0.80); Communications regarding same with M. Firestein, L. Rappaport, B. Bobroff and counsel for Peaje (0.10); Work on post-trial brief (0.10); Communications with S. Ratner, M. Morris, and M. Bienenstock regarding same (0.20); Review of transcript in connection with same (0.40). | 1.60 | $1,168.00 |
| 08/09/17 | Bradley R. Bobroff | 206 | Review transcripts, declarations and related materials regarding hearing/closing argument submission (4.90); Draft, review and revise materials regarding same (4.60). | 9.50 | $6,935.00 |
| **Documents Filed on Behalf of the Board** | | | | **15.50** | **$11,315.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, M. Bienenstock and team regarding evidentiary objections and closing brief regarding Peaje preliminary injunction hearing. | 0.90 | $657.00 |
| 08/09/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, B. Bobroff, T. Mungovan, M. Rochman, L. Stafford, M. Dolusio regarding exhibits, declarations, objections from preliminary injunction hearing (0.90); E-mails with T. Mungovan, M. Firestein, B. Bobroff, L. Stafford, M. Rochman, E. McKeen, M. Dolusio regarding exhibits, declarations, objections (0.60). | 1.50 | $1,095.00 |
| **Analysis and Strategy** | | | | **2.40** | **$1,752.00** |

33260 FOMB                                                                      Invoice 170128342
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0026 PROMESA TITLE III: HTA (PUERTO RICO                              Page 6
    TIME/EXPENSES)

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/17 | Lary Alan Rappaport | 211 | Travel from Los Angeles to San Juan for hearing on preliminary injunction motion (total travel time is 3.90 hours). | 1.90 | $1,387.00 |
| 08/06/17 | Timothy W. Mungovan | 211 | Travel to San Juan (total travel time is 1.30 hours). | 0.60 | $438.00 |
| 08/07/17 | Martin J. Bienenstock | 211 | Travel from NYC to San Juan (total travel time is 1.50 hours). | 0.70 | $511.00 |
| 08/09/17 | Lary Alan Rappaport | 211 | Travel from San Juan Puerto Rico to Los Angeles (total travel time is 8.90 hours). | 4.40 | $3,212.00 |
| **Non-Working Travel Time** | | | | **7.60** | **$5,548.00** |

**Total for Professional Services**                                    **$131,400.00**

33260 FOMB                                                                                   Invoice 170128342
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0026 PROMESA TITLE III: HTA (PUERTO RICO                                                      Page 7
TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRADLEY R. BOBROFF | PARTNER | 59.10 | 730.00 | $43,143.00 |
| LARY ALAN RAPPAPORT | PARTNER | 44.40 | 730.00 | $32,412.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 18.20 | 730.00 | $13,286.00 |
| STEPHEN L. RATNER | PARTNER | 17.50 | 730.00 | $12,775.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 40.80 | 730.00 | $29,784.00 |
| **Total for PARTNER** | | **180.00** | | **$131,400.00** |
| **Total** | | **180.00** | | **$131,400.00** |

33260 FOMB

Invoice 170128342

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0026 PROMESA TITLE III: HTA (PUERTO RICO TIME/EXPENSES)

Page 8

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $6.35 |
| 08/06/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $35.00 |
| 08/06/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $25.00 |
| 08/06/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Prepare for and attend 8/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: Taxi from San Juan Airport to Caribe Hilton Hotel 8/06/17 | $23.00 |
| 08/06/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Timothy Mungovan Taxi from Hotel to Local Counsel Office. 8/6/2017 Purpose: for 8/8/2017 Peaje Hearing and 8/9/201 7 Omnibus Hearing. | $28.00 |
| 08/06/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Timothy Mungovan Taxi from Airport to Hotel.  8/6/2017 Purpose: for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing. | $30.00 |
| 08/07/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $10.39 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170128342

0026 PROMESA TITLE III: HTA (PUERTO RICO
TIME/EXPENSES)

Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $30.00 |
| 08/08/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $10.86 |
| 08/08/2017 | Bradley R. Bobroff | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 | $25.00 |
| 08/09/2017 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Lary Alan Rappaport Prepare for and attend 8/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: Taxi from Caribe Hilton Hotel to San Juan Airport 8/09/17 | $23.00 |
| 08/09/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Timothy Mungovan Taxi from Hotel. to Airport.  8/9/2017 Purpose: for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing. | $30.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$276.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2017 | Bradley R. Bobroff | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing Traveled 8/6/17 - 8/9/17 Bradley Bobroff | $15.38 |
| 08/06/2017 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Lary Alan Rappaport Prepare for and attend 8/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: Dinner at Starbucks (Caribe Hilton San Juan) 8/06/17 Lary  Alan Rappaport | $10.31 |

33260 FOMB                                                                        Invoice 170128342
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0026 PROMESA TITLE III: HTA (PUERTO RICO                                Page 10
    TIME/EXPENSES)

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/07/2017 | Bradley R. Bobroff | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing Traveled 8/6/17 - 8/9/17 Bradley Bobroff | $15.38 |
| 08/07/2017 | Bradley R. Bobroff | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 Bradley Bobroff | $6.63 |
| 08/07/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Timothy Mungovan 8/9 Peaje Evidentiary Hearing Timothy Mungovan | $10.15 |
| 08/07/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Timothy Mungovan Breakfast for travel during 8/9 Peaje Evidentiary Hearing Timothy Mungovan | $5.95 |
| 08/08/2017 | Bradley R. Bobroff | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing Traveled 8/6/17 - 8/9/17 Bradley Bobroff | $15.38 |
| 08/08/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Timothy Mungovan Coffee 8/8 Peaje Evidentiary hearing Timothy Mungovan | $9.59 |
| 08/08/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Timothy Mungovan Breakfast for 8/8/2017 Peaje Evidentiary Hearing Timothy Mungovan | $8.81 |
| 08/09/2017 | Bradley R. Bobroff | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 Bradley Bobroff | $17.00 |
| 08/09/2017 | Bradley R. Bobroff | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing in HTA Traveled 8/6/17 - 8/9/17 Bradley Bobroff | $13.77 |
| 08/09/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Timothy Mungovan 8/8 Ombibus hearing Timothy Mungovan | $6.59 |
| 08/09/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Timothy Mungovan 8/9 Peaje Evidentiary Hearing Timothy Mungovan | $9.31 |
| | | | **Total for OUT OF TOWN MEALS** | **$144.25** |

33260 FOMB

Invoice 170128342

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0026 PROMESA TITLE III: HTA (PUERTO RICO TIME/EXPENSES)

Page 11

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2017 | Bradley R. Bobroff | LODGING | LODGING Hotel - Lodging - Bradley Bobroff Trip to San Juan, Puerto Rico for Evidentiary Hearing Traveled 8/6/17 - 8/9/17 | $1,099.71 |
| 08/06/2017 | Lary Alan Rappaport | LODGING | LODGING Hotel - Lodging - Lary Alan Rappaport Prepare for and attend 8/08/17 evidentiary hearing on Peaje Motion for Preliminary Injunction: Caribe Hilton (San Juan) hotel room charge -- 8/06/17 check in; 8/09/17 departure | $1,176.87 |
| 08/06/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Hotel - 8/6/2017 - 8/9/2017  Purpose: for 8/8/2017 Peaje Hearing and 8/9/2017 Omnibus Hearing. | $983.94 |
| | | | **Total for LODGING** | **$3,260.52** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| OUT OF TOWN TRANSPORTATION | 276.60 |
| OUT OF TOWN MEALS | 144.25 |
| LODGING | 3,260.52 |
| **Total Expenses** | **$3,681.37** |
| **Total Amount for this Matter** | **$135,081.37** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

```
--------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

```
--------------------------------------------------------------x
```
```
--------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

PROMESA
Title III

No. 17 BK 3567-LTS

```
--------------------------------------------------------------x
```

**COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD
SEPTEMBER 1, 2017 THROUGH SEPTEMBER 30, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                           Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:                 September 1, 2017 through September 30, 2017

Amount of compensation sought
as actual, reasonable and necessary:         **$312,690.00**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$3,281.77**

Total Amount for this Invoice:               **$315,971.77**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's fifth monthly fee application in these cases.

On October 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
                and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
                and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.20 | $2,336.00 |
| 202 | Legal Research | 54.30 | $39,639.00 |
| 203 | Hearings and other non-filed communications with the Court | 2.40 | $1,752.00 |
| 204 | Communications with Claimholders | 6.00 | $4,380.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 9.10 | $6,643.00 |
| 206 | Documents Filed on Behalf of the Board | 207.80 | $150,494.00 |
| 207 | Non-Board Court Filings | 56.80 | $41,464.00 |
| 208 | Stay Matters | 0.30 | $219.00 |
| 209 | Adversary Proceeding | 7.90 | $5,479.00 |
| 210 | Analysis and Strategy | 48.80 | $35,624.00 |
| 212 | General Administration | 10.20 | $3,846.00 |
| 218 | Employment and Fee Applications | 2.20 | $550.00 |
| 219 | Appeal | 29.60 | $20,264.00 |
| | **Total** | **438.60** | **$312,690.00** |

4

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 28.70 | $20,951.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 0.40 | $292.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 37.80 | $27,594.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 1.10 | $803.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 77.80 | $56,794.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 9.60 | $7,008.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.60 | $1,168.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 12.30 | $8,979.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 28.50 | $20,805.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 21.90 | $15,987.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 2.00 | $1,460.00 |
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 2.30 | $1,679.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 28.50 | $20,805.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 8.60 | $6,278.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 2.60 | $1,898.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 0.40 | $292.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 4.10 | $2,993.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 13.40 | $9,782.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 11.80 | $8,614.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 5.90 | $4,307.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 27.80 | $20,294.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 61.80 | $45,114.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 2.70 | $1,971.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 1.20 | $876.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 0.70 | $511.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 29.50 | $21,535.00 |
| | | | **TOTAL** | **423.00** | **$308,790.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 1.00 | $250.00 |
| | | | **TOTAL** | **1.00** | **$250.00** |

5

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 0.60 | $150.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 1.10 | $275.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 1.60 | $400.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 0.40 | $100.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 2.20 | $550.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 6.80 | $1,700.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 1.50 | $375.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 0.20 | $50.00 |
| | | | **TOTAL** | **14.40** | **$3,600.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Megan T. D'Errico | Research Specialist | Professional Resources | $250.00 | 0.20 | $50.00 |
| | | | **TOTAL** | **0.20** | **$50.00** |

| SUMMARY OF LEGAL FEES | Hours 438.60 | Fees $312,690.00 |
|---|---|---|

**Summary of Disbursements for the Period September 1, 2017 through September 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $531.00 |
| Westlaw | $2,147.00 |
| Filing and Court Costs | $462.00 |
| Subscriptions | $61.52 |
| Out Of Town Transportation | $20.00 |
| Out Of Town Meals | $60.25 |
| **Total** | **$3,281.77** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $281,421.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,281.77) in the total amount of $284,702.77.

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129668

0009 PROMESA TITLE III: HTA                                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.20 | $2,336.00 |
| 202 | Legal Research | 54.30 | $39,639.00 |
| 203 | Hearings and other non-filed communications with the Court | 2.40 | $1,752.00 |
| 204 | Communications with Claimholders | 6.00 | $4,380.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 9.10 | $6,643.00 |
| 206 | Documents Filed on Behalf of the Board | 207.80 | $150,494.00 |
| 207 | Non-Board Court Filings | 56.80 | $41,464.00 |
| 208 | Stay Matters | 0.30 | $219.00 |
| 209 | Adversary Proceeding | 7.90 | $5,479.00 |
| 210 | Analysis and Strategy | 48.80 | $35,624.00 |
| 212 | General Administration | 10.20 | $3,846.00 |
| 218 | Employment and Fee Applications | 2.20 | $550.00 |
| 219 | Appeal | 29.60 | $20,264.00 |
| | **Total** | **438.60** | **$312,690.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice: 170129668

0009 PROMESA TITLE III: HTA                                                      Page 2

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants-- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/17 | Lary Alan Rappaport | 201 | E-mails and teleconference with D. McCall-Landry and M. Firestein regarding HTA fiscal plan update. | 0.30 | $219.00 |
| 09/07/17 | Michael A. Firestein | 201 | Teleconference with McKinsey on HTA developments (0.30); Prepare for same (0.20). | 0.50 | $365.00 |
| 09/08/17 | Michael A. Firestein | 201 | Review and prepare correspondence to McKinsey regarding document hold issues. | 0.30 | $219.00 |
| 09/08/17 | Lary Alan Rappaport | 201 | E-mails with A. Wolfe, T. Duvall, M. Milstead regarding preliminary injunction decision. | 0.10 | $73.00 |
| 09/14/17 | Lary Alan Rappaport | 201 | E-mails with T. Mungovan and M. Luskin regarding status and strategy. | 0.20 | $146.00 |
| 09/14/17 | Bradley R. Bobroff | 201 | Correspondence with team and M. Luskin regarding Ambac discovery requests. | 0.20 | $146.00 |
| 09/19/17 | Timothy W. Mungovan | 201 | Communicate with M. Luskin regarding joint status report. | 0.10 | $73.00 |
| 09/19/17 | Lary Alan Rappaport | 201 | E-mails with T. Mungovan, S. Ratner, M. Firestein, B. Bobroff, M. Luskin regarding analysis of Ambac and Assured oppositions and strategy for reply briefs. | 0.20 | $146.00 |
| 09/20/17 | Michael A. Firestein | 201 | Teleconference with M. Luskin and L. Rappaport regarding reply strategy concerning 922 and 928 issues (0.40); Prepare correspondence with M. Luskin regarding motions to dismiss (0.30). | 0.70 | $511.00 |
| 09/26/17 | Lary Alan Rappaport | 201 | Review e-mails with M. Luskin, T. Mungovan, M. Firestein regarding reply briefs. | 0.10 | $73.00 |
| 09/27/17 | Michael A. Firestein | 201 | Teleconference with M. Luskin on reply strategy in HTA cases. | 0.20 | $146.00 |
| 09/29/17 | Michael A. Firestein | 201 | Teleconference with L. Rappaport and M. Luskin regarding briefing issues for replies. | 0.30 | $219.00 |
| **Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants** | | | | **3.20** | **$2,336.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Laura Stafford | 202 | Research regarding next steps in HTA adversary proceedings. | 2.90 | $2,117.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
MEMBER
    0009 PROMESA TITLE III: HTA

Invoice:170129668

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Michael A. Firestein | 202 | Research reply issues regarding HTA motions to dismiss (0.30); Research further discovery responses concerning HTA related discovery (0.30); Review section 928 issues for motion to dismiss (0.20). | 0.80 | $584.00 |
| 09/03/17 | Laura Stafford | 202 | Draft summary of research regarding next steps in HTA adversary proceedings. | 0.30 | $219.00 |
| 09/03/17 | Michael A. Firestein | 202 | Research Ambac discovery response issues. | 0.30 | $219.00 |
| 09/04/17 | Michael A. Firestein | 202 | Research reply issues for HTA cases. | 0.20 | $146.00 |
| 09/04/17 | Laura Stafford | 202 | Draft summary of research regarding next steps in HTA adversary proceedings. | 1.10 | $803.00 |
| 09/05/17 | Michael A. Firestein | 202 | Review Rule 2004 categories (0.10); Related research regarding responses for same (0.20). | 0.30 | $219.00 |
| 09/06/17 | Michael A. Firestein | 202 | Research reply brief regarding UCC intervention issues (0.30); Prepare memoranda regarding same (0.10). | 0.40 | $292.00 |
| 09/07/17 | Michael A. Firestein | 202 | Research motion to dismiss reply issues. | 0.30 | $219.00 |
| 09/09/17 | Michael A. Firestein | 202 | Review motions to dismiss (0.80); Research reply issues (0.40). | 1.20 | $876.00 |
| 09/10/17 | Michael A. Firestein | 202 | Research discovery responses to Ambac discovery. | 0.30 | $219.00 |
| 09/11/17 | Michael A. Firestein | 202 | Research reply issues (0.60); Research response data and strategy regarding Peaje (0.20); Teleconference with L. Rappaport regarding same (0.10); Prepare memoranda regarding same (0.20). | 1.10 | $803.00 |
| 09/12/17 | Matthew I. Rochman | 202 | Conduct legal research for responses to Ambac's discovery request regarding potential objection to discovery requests pending motion to dismiss. | 1.20 | $876.00 |
| 09/12/17 | Michael A. Firestein | 202 | Review and research discovery responses to Ambac discovery (0.60); Prepare same (0.80). | 1.40 | $1,022.00 |
| 09/14/17 | Michael A. Firestein | 202 | Further review of Ambac/HTA opposition brief (0.10); Research regarding same (0.30). | 0.40 | $292.00 |
| 09/15/17 | Michael A. Firestein | 202 | Research reply issues regarding Ambac/HTA matter. | 0.60 | $438.00 |
| 09/18/17 | Michael A. Firestein | 202 | Research HTA reply issues (0.50); Research joint informative motion issues in Peaje (0.10). | 0.60 | $438.00 |
| 09/18/17 | Laura Stafford | 202 | Research regarding case law addressing section 928(b) of Bankruptcy code (2.70); Draft e-mail summarizing research for M. Morris (0.60). | 3.30 | $2,409.00 |

0009 PROMESA TITLE III: HTA                                                                                   Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/17 | Michael A. Firestein | 202 | Research HTA replies in connection with motions to dismiss. | 0.60 | $438.00 |
| 09/20/17 | Michael A. Firestein | 202 | Research and prepare correspondence regarding reply issues and motion to dismiss for Assured and Ambac (0.20); Research reply issues including clawback security and constitutional issues in preparation for teleconference regarding reply strategy (2.00); Research 922/928 issues (0.30); Related teleconference with L. Rappaport and S. Weise regarding same (0.10). | 2.60 | $1,898.00 |
| 09/20/17 | Matthew J. Morris | 202 | Analysis and research for Ambac reply brief. | 5.20 | $3,796.00 |
| 09/22/17 | Michael A. Firestein | 202 | Research Assured reply issues (1.90); Prepare multiple memoranda regarding same (0.40). | 2.30 | $1,679.00 |
| 09/23/17 | Michael A. Firestein | 202 | Research reply issues regarding Assured/HTA case. | 1.40 | $1,022.00 |
| 09/25/17 | Michael A. Firestein | 202 | Research Assured reply brief (0.60); Prepare outline regarding same (0.20); Conference with L. Rappaport regarding same (0.40). | 1.20 | $876.00 |
| 09/26/17 | Michael A. Firestein | 202 | Research reply issues in consolidated HTA proceedings. | 0.30 | $219.00 |
| 09/27/17 | Michael A. Firestein | 202 | Review and prepare correspondence on legislative history regarding 362 issues (0.20); Research legislative history (0.30); Research Ambac reply issues on unsecured debt portion (0.40). | 0.90 | $657.00 |
| 09/27/17 | Alexandra V. Bargoot | 202 | Review legislative history of PROMESA regarding parallel bankruptcy provisions (5.40); Analyze order regarding relevant code provisions (1.30). | 6.70 | $4,891.00 |
| 09/28/17 | Alexandra V. Bargoot | 202 | Draft analysis of prior ruling for W. Dalsen (1.30); Review research on judicial estoppel and prepare summary for W. Dalsen (2.80); Meet with W. Dalsen to discuss position on same (0.50); Research judicial estoppel cases (4.10); Draft outline of argument for motion to dismiss (1.40); Analyze Assured's exhibits for connection with characterization of same (2.10). | 12.20 | $8,906.00 |
| 09/28/17 | Matthew I. Rochman | 202 | Prepare spreadsheet identifying uniform commercial code financing statements filed with respect to HTA. | 2.40 | $1,752.00 |
| 09/28/17 | Michael A. Firestein | 202 | Research reply issues for Ambac/HTA motion to dismiss (0.30); Research Assured reply issues (0.30). | 0.60 | $438.00 |

33280 FOMB                                                                    Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Paul Possinger | 202 | Review JeffCo I analysis and legislative history regarding 922(d). | 0.40 | $292.00 |
| 09/29/17 | Jeramy Webb | 202 | Prepare summary of HTA for circulation to bankruptcy team. | 0.30 | $219.00 |
| 09/29/17 | Michael A. Firestein | 202 | Review and research Ambac/HTA reply issues (0.40); Prepare correspondence regarding same (0.10). | 0.50 | $365.00 |
| **Legal Research** | | | | **54.30** | **$39,639.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Michael A. Firestein | 203 | Prepare correspondence regarding UCC oral argument. | 0.20 | $146.00 |
| 09/11/17 | Laura Stafford | 203 | Call with U. Fernandez regarding planning for next HTA pre-trial conference (0.90); Review and analyze dockets regarding requirements for next pre-trial conference (1.30). | 2.20 | $1,606.00 |
| **Hearings and other non-filed communications with the Court** | | | | **2.40** | **$1,752.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/17 | Paul Possinger | 204 | E-mails with A. Parlen regarding HTA debt maturities. | 0.30 | $219.00 |
| 09/06/17 | Michael A. Firestein | 204 | Review and prepare correspondence to D. McCann regarding HTA plan development and litigation status. | 0.30 | $219.00 |
| 09/06/17 | Ehud Barak | 204 | Review and revise letter to creditors (1.60); Discuss same with P. Possinger (0.20). | 1.80 | $1,314.00 |
| 09/07/17 | Timothy W. Mungovan | 204 | Communicate with claimholders concerning timing and length of oppositions to motions to dismiss complaints of Ambac and Assured (0.30); Communicate with M. Firestein regarding same (0.10). | 0.40 | $292.00 |
| 09/07/17 | Michael A. Firestein | 204 | Teleconference with E. Barak regarding HTA transformational plan. | 0.20 | $146.00 |
| 09/08/17 | Lary Alan Rappaport | 204 | E-mails with E. Halstead, M. Firestein, T. Mungovan regarding opposition brief, page limitation. | 0.20 | $146.00 |
| 09/08/17 | Timothy W. Mungovan | 204 | Communicate with M. Firestein and counsel for Assured and FGIC regarding agreed-upon page limits to oppositions. | 0.40 | $292.00 |

33280 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129668

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Lary Alan Rappaport | 204 | E-mails with A. Brilliant, R. Jossen, S. Steinberg, M. Daluisio, P. Friedman, E. McKeen, M. Firestein, T. Mungovan and B. Bobroff regarding pre-trial meeting of counsel in preparation for pre-trial statement, pre-trial conference. | 0.20 | $146.00 |
| 09/13/17 | Stephen L. Ratner | 204 | E-mail O'Melveny, Peaje's counsel regarding joint status report and procedural matters. | 0.10 | $73.00 |
| 09/13/17 | Maja Zerjal | 204 | Discuss bar date order with Peaje's counsel. | 0.30 | $219.00 |
| 09/14/17 | Bradley R. Bobroff | 204 | Conference call with Peaje team and Dechert regarding Ambac discovery requests. | 0.20 | $146.00 |
| 09/17/17 | Lary Alan Rappaport | 204 | E-mails with S. Steinberg, T. Mungovan regarding proposed schedule for amended complaint, responsive pleading, motion practice. | 0.10 | $73.00 |
| 09/18/17 | Lary Alan Rappaport | 204 | E-mails with S. Steinberg regarding Peaje's proposed schedule. | 0.30 | $219.00 |
| 09/18/17 | Stephen L. Ratner | 204 | E-mail with Peaje's counsel, O'Melveny regarding scheduling. | 0.20 | $146.00 |
| 09/18/17 | Timothy W. Mungovan | 204 | Communicate with Dechert, counsel to Peaje, concerning adjourning pretrial conference and setting new litigation deadlines. | 0.50 | $365.00 |
| 09/19/17 | Stephen L. Ratner | 204 | E-mail with T. Mungovan, M. Firestein, L. Rappaport, Peaje's counsel regarding Peaje procedural matters. | 0.30 | $219.00 |
| 09/22/17 | Stephen L. Ratner | 204 | E-mail with L. Rappaport, Peaje counsel regarding scheduling and procedural matters. | 0.20 | $146.00 |
| **Communications with Claimholders** | | | | **6.00** | **$4,380.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities-- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/17 | Bradley R. Bobroff | 205 | Correspondence and conference calls with HTA team and O'Melveny regarding responses and objections to Ambac discovery requests. | 0.70 | $511.00 |
| 09/05/17 | Matthew I. Rochman | 205 | Teleconference with O'Melveny regarding draft responses and objections to Ambac's discovery requests in HTA adversary proceedings. | 0.30 | $219.00 |
| 09/07/17 | Bradley R. Bobroff | 205 | Correspondence with team and O'Melveny regarding Ambac discovery responses and objections. | 0.70 | $511.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice: 170129668

0009 PROMESA TITLE III: HTA
Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Lary Alan Rappaport | 205 | E-mails with T. Mungovan, S. Ratner, M. Firestein, B. Bobroff, M. Bienenstock, S. Weise, M. Luskin, P. Friedman and E. McKeen regarding order and potential impact regarding monoline cases. | 0.50 | $365.00 |
| 09/08/17 | Bradley R. Bobroff | 205 | Correspondence with team and O'Melveny regarding preliminary injunction motion. | 0.40 | $292.00 |
| 09/09/17 | Timothy W. Mungovan | 205 | Communicate with P. Friedman regarding Ambac document requests. | 0.50 | $365.00 |
| 09/11/17 | Lary Alan Rappaport | 205 | Review e-mails with P. Friedman and M. Firestein regarding pleading deadline in Peaje. | 0.10 | $73.00 |
| 09/12/17 | Daniel Desatnik | 205 | Participate in HTA working group call. | 0.90 | $657.00 |
| 09/12/17 | Jeramy Webb | 205 | Participate in HTA working group call with P. Possinger, D. Desatnik, O'Melveny, and McKinsey. | 1.00 | $730.00 |
| 09/14/17 | Bradley R. Bobroff | 205 | Correspondence with HTA team and O'Melveny regarding Ambac discovery request. | 1.70 | $1,241.00 |
| 09/14/17 | Lary Alan Rappaport | 205 | Conference with S. Steinberg. L. Rey, M. Firestein, B. Bobroff, E. McKeen regarding pre-trial conference, appeal, amendment to complaint (0.20); Conference with E. McKeen regarding meet and confer with Peaje counsel (0.10). | 0.30 | $219.00 |
| 09/18/17 | Lary Alan Rappaport | 205 | E-mails with T. Mungovan, S. Ratner, M. Firestein, E. McKeen, P. Friedman regarding Peaje schedule, stipulation. | 0.40 | $292.00 |
| 09/19/17 | Lary Alan Rappaport | 205 | E-mails with S. Steinberg, M. Firestein, T. Mungovan, S. Ratner, E. McKeen, P. Friedman, M. Luskin regarding draft and revision of joint status report and informative motion in Peaje adversary action. | 0.40 | $292.00 |
| 09/20/17 | Lary Alan Rappaport | 205 | E-mail with S. Steinberg regarding status of joint status report and informative motion. | 0.10 | $73.00 |
| 09/21/17 | Stephen L. Ratner | 205 | E-mail with M. Firestein, L. Rappaport, O'Melveny regarding Peaje scheduling and informative motion. | 0.20 | $146.00 |

33280 FOMB
Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                                 Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/17 | Lary Alan Rappaport | 205 | Conference with E. McKeen regarding joint status report and informative motion with Peaje (0.20); E-mails with S. Steinberg, M. Firestein, T. Mungovan, S. Ratner, E. McKeen and P. Friedman regarding joint status report and informative motion (0.20); Conference with M. Firestein regarding joint status report and informative motion with Peaje (0.10). | 0.50 | $365.00 |
| 09/22/17 | Timothy W. Mungovan | 205 | Communicate with E. McKeen and L. Rappaport about draft informative motion to Judge Dein concerning Peaje schedule and postponing pretrial conference. | 0.40 | $292.00 |
| **Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities** | | | | **9.10** | **$6,643.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Bradley R. Bobroff | 206 | Review and revise draft discovery responses and objections regarding same. | 1.40 | $1,022.00 |
| 09/01/17 | Matthew I. Rochman | 206 | Prepare correspondence to B. Bobroff and J. Leader regarding revisions to draft response to Ambac's first request for production of documents. | 0.20 | $146.00 |
| 09/05/17 | Michael A. Firestein | 206 | Review and revise document production response for Ambac discovery (0.10); Review motion to dismiss in Assured/HTA case (0.20). | 0.30 | $219.00 |
| 09/05/17 | Bradley R. Bobroff | 206 | Review and revise draft responses and objections regarding Ambac discovery. | 0.90 | $657.00 |
| 09/06/17 | Michael A. Firestein | 206 | Review expedited motion to amend and related correspondence (0.30); Conference with L. Rappaport regarding strategy for same (0.10). | 0.40 | $292.00 |
| 09/07/17 | Lary Alan Rappaport | 206 | Prepare HTA major litigation summary to include in summary for K. Rifkind. | 0.40 | $292.00 |
| 09/07/17 | Maja Zerjal | 206 | Review and comment on motion to extend time to file HTA creditor list. | 0.80 | $584.00 |
| 09/08/17 | Maja Zerjal | 206 | Review and revise motion to extend time to file HTA creditor list (1.70); Prepare same for filing (0.30). | 2.00 | $1,460.00 |
| 09/08/17 | Michael A. Firestein | 206 | Review final appellate brief (0.20); Prepare related strategic correspondence (0.10). | 0.30 | $219.00 |
| 09/09/17 | Michael A. Firestein | 206 | Review document production response in Ambac case. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129668

0009 PROMESA TITLE III: HTA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/17 | Bradley R. Bobroff | 206 | Review and revise draft Board responses and objections to Ambac discovery requests. | 1.60 | $1,168.00 |
| 09/12/17 | Steven O. Weise | 206 | Review Ambac brief in opposition to motion to dismiss. | 3.40 | $2,482.00 |
| 09/12/17 | Michael A. Firestein | 206 | Partial review of Ambac opposition for motion to dismiss (0.70); Research for reply (1.10). | 1.80 | $1,314.00 |
| 09/12/17 | Lary Alan Rappaport | 206 | Review and edit draft discovery responses (1.10); Review Ambac and Assured complaints and motions to dismiss in anticipation of drafting reply briefs (1.30). | 2.40 | $1,752.00 |
| 09/12/17 | Bradley R. Bobroff | 206 | Review and revise Board responses and objections to Ambac requests (2.10); Review of related requests, responses, and related materials (2.50). | 4.60 | $3,358.00 |
| 09/12/17 | Matthew I. Rochman | 206 | Prepare additional revisions to responses and objections to Ambac's discovery requests (0.40); Analyze draft discovery responses to Ambac's discovery requests as provided by O'Melveny (0.90); Revise Board's draft responses accordingly (1.20); Revise Board's responses to Ambac's discovery requests to incorporate comments of B. Bobroff, M. Firestein and L. Rappaport (2.60). | 5.10 | $3,723.00 |
| 09/13/17 | Matthew I. Rochman | 206 | Analyze draft responses to Ambac's discovery requests (0.60); Prepare revisions to responses and objections to Ambac's discovery requests, incorporating latest comments from O'Melveny (2.50). | 3.10 | $2,263.00 |
| 09/13/17 | Michael A. Firestein | 206 | Review requests for production responses (0.20); Prepare memoranda addressing template for response (0.20). | 0.40 | $292.00 |
| 09/13/17 | Bradley R. Bobroff | 206 | Review and revise Ambac discovery responses (0.90); Review materials regarding same (0.90); Correspondence with team regarding same (0.80). | 2.60 | $1,898.00 |
| 09/14/17 | Steven O. Weise | 206 | Review law and prepare brief regarding bondholder arguments on stream of collateral. | 4.40 | $3,212.00 |
| 09/14/17 | Michael A. Firestein | 206 | Prepare strategic correspondence regarding motion to dismiss in Assured matter (0.20); Review multiple discovery responses for Ambac discovery (0.50); Prepare strategic correspondence regarding same (0.20). | 0.90 | $657.00 |
| 09/14/17 | Selena F. Williams | 206 | Draft responses and objections to discovery requests, per M. Rochman. | 1.50 | $375.00 |

33260 FOMB                                                                           Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Bradley R. Bobroff | 206 | Review and revise responses and objections to Ambac discovery requests (2.20); Review materials regarding same (1.40). | 3.60 | $2,628.00 |
| 09/14/17 | Matthew I. Rochman | 206 | Analyze Board's draft responses to Ambac discovery request and draft responses to same (0.40); Prepare revisions to Board's responses and objections to Ambac's request for documents (1.80); Prepare additional revisions to responses and objections to Ambac's request for documents, incorporating comments of B. Bobroff and O'Melveny (2.60). | 4.80 | $3,504.00 |
| 09/15/17 | Maja Zerjal | 206 | Review HTA creditor list and notes (1.10); Finalize for filing (1.20). | 2.30 | $1,679.00 |
| 09/18/17 | Timothy W. Mungovan | 206 | Communicate with J. Roberts regarding reply in support of motion to dismiss Ambac complaint (0.30); Follow up communications with M. Firestein (0.10). | 0.40 | $292.00 |
| 09/19/17 | Michael A. Firestein | 206 | Prepare correspondence regarding briefing issues (0.20); Teleconference with T. Mungovan regarding reply strategy for Assured and Ambac/HTA proceedings (0.30); Conference with J. Roche regarding motion to dismiss strategy (0.20). | 0.70 | $511.00 |
| 09/19/17 | John E. Roberts | 206 | Draft reply to opposition to motion to dismiss Ambac complaint. | 4.40 | $3,212.00 |
| 09/19/17 | Matthew I. Rochman | 206 | Analyze Peaje's complaint to develop strategy for responding to same (0.90); Analyze order denying Peaje's motion for preliminary injunction to develop strategy for responding to Peaje's complaint (0.40); Prepare additional revisions to responses to UCC's motions to intervene per comments of L. Rappaport, M. Firestein, and T. Mungovan (2.70). | 4.00 | $2,920.00 |
| 09/19/17 | Timothy W. Mungovan | 206 | Review and revise joint status report (0.40); Coordinate with teams on Ambac and Assured to prepare replies to oppositions to motions to dismiss (0.30). | 0.70 | $511.00 |
| 09/20/17 | John E. Roberts | 206 | Team call to discuss reply regarding motion to dismiss Ambac adversary proceeding (0.50); Draft reply regarding motion to dismiss Ambac adversary proceeding (4.50). | 5.00 | $3,650.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129668

0009 PROMESA TITLE III: HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Timothy W. Mungovan | 206 | Prepare replies to opposition of Ambac and Assured to motions to dismiss (0.70); Conference call and communications with M. Firestein, L. Rappaport, J. Roberts, M. Morris, W. Dalsen, S. Ratner, M. Luskin regarding replies to opposition of Ambac and Assured to motions to dismiss (0.30). | 1.00 | $730.00 |
| 09/20/17 | Matthew J. Morris | 206 | Call with T. Mungovan and team regarding process to draft Ambac reply brief. | 0.60 | $438.00 |
| 09/20/17 | William D. Dalsen | 206 | Work on draft outline for reply in support of motion to dismiss Assured adversary proceedings. | 0.70 | $511.00 |
| 09/20/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Firestein, L. Rappaport regarding reply briefs regarding Ambac and Assured motions to dismiss. | 0.20 | $146.00 |
| 09/20/17 | Paul Possinger | 206 | Call with M. Firestein, M. Luskin, T. Mungovan, et. al., regarding replies in support of motions to dismiss. | 1.00 | $730.00 |
| 09/21/17 | John E. Roberts | 206 | Draft and revise reply to Ambac's opposition to motion to dismiss. | 2.60 | $1,898.00 |
| 09/21/17 | Matthew J. Morris | 206 | Outline and research for Ambac motion to dismiss reply brief. | 7.00 | $5,110.00 |
| 09/21/17 | Lary Alan Rappaport | 206 | Review draft outline of reply to Ambac opposition to motion to dismiss (0.20); Review Ambac opposition to motion to dismiss for reply outline (0.40). | 0.60 | $438.00 |
| 09/21/17 | Michael A. Firestein | 206 | Research HTA lien issues in context of motion to dismiss reply (0.30); Prepare strategic memorandum on same (0.10); Research reply issues on HTA for Ambac and Assured applications (1.10); Prepare outline of same (0.40); Teleconference with M. Morris on revisions to Ambac outline (0.20); Review reply drafts for Ambac motion to dismiss (0.30). | 2.40 | $1,752.00 |
| 09/22/17 | Matthew J. Morris | 206 | Draft reply brief on motion to dismiss Ambac complaint. | 5.80 | $4,234.00 |
| 09/22/17 | William D. Dalsen | 206 | Outline reply to Assured opposition to motion to dismiss per M. Firestein. | 4.60 | $3,358.00 |
| 09/22/17 | Michael A. Firestein | 206 | Prepare Ambac issue outline (0.40); Review and revise opposition to request for judicial notice of UCC statements (0.20); Conference with J. Roche regarding revisions to same (0.20); Teleconference with S. Weise regarding Assured reply strategy (0.20). | 1.00 | $730.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129668

0009 PROMESA TITLE III: HTA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/17 | Michael A. Firestein | 206 | Review and prepare strategic correspondence regarding motions to dismiss (0.20); Teleconference with P. Possinger regarding reply issues in Assured (0.50); Teleconference with L. Rappaport regarding Assured reply strategy (0.20); Review and revise outline regarding Assured motion to dismiss reply (0.30); Related teleconference with W. Dalsen regarding same (0.20). | 1.40 | $1,022.00 |
| 09/23/17 | William D. Dalsen | 206 | Revise outline for reply in support of motion to dismiss Assured adversary proceedings. | 7.20 | $5,256.00 |
| 09/23/17 | Matthew J. Morris | 206 | Draft reply brief on Ambac motion to dismiss regarding Contract Clause point. | 5.00 | $3,650.00 |
| 09/24/17 | Lary Alan Rappaport | 206 | Review and edit revised outline for reply memorandum (0.50); Review Assured, Ambac pleadings for edits to outline (0.40); Conferences with M. Firestein regarding revised outline, strategy for reply memoranda, issues (0.60); E-mail with M. Firestein, S. Weise, T. Mungovan regarding reply memoranda (0.30); Conference M. Firestein, T. Mungovan regarding Assured, Ambac oppositions, reply briefs (0.30); E-mails with T. Mungovan, M. Bienenstock, M. Firestein regarding reply briefs, outlines (0.10); E-mail with C. Forbes regarding draft objection (0.10). | 2.30 | $1,679.00 |
| 09/24/17 | Michael A. Firestein | 206 | Conferences with L. Rappaport regarding strategy for Assured reply (0.50); Prepare outline regarding Assured reply (0.20); Related memoranda regarding same (0.20); Teleconference with T. Mungovan regarding HTA reply strategy (0.50); Prepare strategic correspondence regarding Assured reply (0.30). | 1.70 | $1,241.00 |
| 09/24/17 | Timothy W. Mungovan | 206 | Extensive communications with M. Firestein, L. Rappaport, and M. Bienenstock regarding reply briefs to oppositions of Ambac and Assured to motions to dismiss complaints (0.30); Work on reply briefs to oppositions of Ambac and Assured to motions to dismiss complaints (0.90). | 1.20 | $876.00 |
| 09/24/17 | Steven O. Weise | 206 | Review and comment on Assured brief. | 6.80 | $4,964.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129668

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Michael A. Firestein | 206 | Review S. Weise outline of points regarding Assured reply issues (0.30); Conference with L. Rappaport regarding reply outline for Assured (0.20); Teleconferences with L. Rappaport and S. Weise regarding lien (0.80); Teleconferences with T. Mungovan, L. Rappaport and S. Weise regarding constitutional arguments regarding liens (0.30). | 1.60 | $1,168.00 |
| 09/25/17 | Lary Alan Rappaport | 206 | Review e-mails from M. Firestein, S. Weise, P. Possinger, T. Mungovan regarding Assured and Ambac oppositions (0.10) Prepare reply briefs (0.10); Review S. Weise outline comments for Assured reply (0.20); E-mails with S. Weise, M. Firestein regarding outline (0.10); Conference with M. Firestein regarding outline (0.20); Revise outline for reply brief in support of motion to dismiss Assured complaint (0.90); Conference with M. Firestein regarding revisions to outline (0.20); Prepare revised outline for Assured reply brief (0.50); Conference with M. Firestein regarding further revisions to outlines (0.20). | 2.50 | $1,825.00 |
| 09/25/17 | Matthew J. Morris | 206 | Draft reply brief supporting motion to dismiss Ambac complaint. | 5.70 | $4,161.00 |
| 09/25/17 | Stephen L. Ratner | 206 | E-mail L. Rappaport, S. Weise regarding reply for Assured motion to dismiss (0.30); Review outlines for Assured and Ambac motion to dismiss replies (0.40). | 0.70 | $511.00 |
| 09/25/17 | Paul Possinger | 206 | Review case law and legislative history regarding section 922(d) for reply briefs (0.50); Review reply briefs regarding motion to dismiss Assured and Ambac adversaries (0.40). | 0.90 | $657.00 |
| 09/26/17 | Matthew J. Morris | 206 | Draft reply portion addressing Takings argument in motion to dismiss Ambac complaint. | 8.10 | $5,913.00 |
| 09/26/17 | William D. Dalsen | 206 | Calls with team regarding reply in support of motion to dismiss Assured adversary complaints. | 1.90 | $1,387.00 |
| 09/26/17 | Lucy Wolf | 206 | Participate in teleconference with W. Dalsen regarding draft reply brief on Assured case. | 1.00 | $250.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129668

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Lary Alan Rappaport | 206 | Revise and edit draft outline for reply briefs, including S. Weise analysis (0.80); Conferences with M. Firestein regarding draft of reply briefs in support of motions to dismiss Ambac and Assured complaints (0.30); Review e-mail to M. Bienenstock from M. Firestein regarding outline, initial analysis (0.10); Review P. Possinger notes regarding reply to Assured opposition to motion to dismiss (0.20); Conference with M. Bienenstock, T. Mungovan, S. Weise, J. Roche, M. Mottis, W. Dalsen regarding Assured opposition, arguments for preparation of reply brief (0.90); Conference with T. Mungovan, M. Firestein, J. Roche regarding Ambac outline, Prepare replies in support of motions to dismiss Ambac and Assured complaints (0.30); Conference M. Firestein, J. Roche and W. Dalsen regarding motion to dismiss (0.10); Prepare Assured reply (0.20); Review e-mails among M. Firestein, M. Luskin, M. Bienenstock regarding reply briefs, outlines (0.10); E-mails with T. Mungovan. C. Febus regarding revised informative motion regarding October 4 hearing (0.10). | 3.10 | $2,263.00 |
| 09/26/17 | Stephen L. Ratner | 206 | Review materials regarding Ambac and Assured reply briefs (1.40); Conferences and e-mail with T. Mungovan, M. Bienenstock, P. Possinger, S. Weise, M. Firestein, L. Rappaport regarding same (0.90). | 2.30 | $1,679.00 |
| 09/26/17 | Paul Possinger | 206 | Review and comment on reply brief outline for motion to dismiss Assured matters (2.20); Teleconference with M. Firestein and M. Bienenstock regarding same (0.80); E-mails regarding constitutional arguments (0.30). | 3.30 | $2,409.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Michael A. Firestein | 206 | Prepare supplement draft regarding opposition to judicial notice request by Ambac and Assured/HTA reply (0.40); Prepare correspondence to M. Bienenstock regarding Ambac reply issues (0.20); Prepare outline regarding Assured/HTA reply (0.60); Related review of correspondence (0.20); Conference with L. Rappaport regarding same (0.20); Prepare correspondence regarding same (0.20); Prepare correspondence to M. Luskin regarding reply issues (0.20); Review mediation statement for application to Assured and Ambac replies (0.40); Conference with J. Roche on revisions concerning request for judicial notice opposition (0.20); Prepare for and attend conference call on reply strategy for motion to dismiss with M. Bienenstock, T. Mungovan, S. Ratner, L. Rappaport, S. Weise (1.20); Teleconference with T. Mungovan, L. Rappaport, J. Roche on reply strategy (0.20); Teleconference with W. Dalsen, L. Rappaport and J. Roche on research issues needed for Assured motion to dismiss reply (0.30). | 4.30 | $3,139.00 |
| 09/27/17 | Michael A. Firestein | 206 | Prepare memorandum on trust property claim in HTA (0.20); Teleconference with M. Morris on reply strategy (0.10); Review Ambac reply (0.30). | 0.60 | $438.00 |
| 09/27/17 | Timothy W. Mungovan | 206 | Communicate with M. Firestein, L. Rappaport, M. Bienenstock, and W. Dalsen regarding reply to Ambac's opposition to motion to dismiss (0.20); Work on reply to Ambac's opposition to motion to dismiss (0.90). | 1.10 | $803.00 |
| 09/27/17 | Matthew J. Morris | 206 | Call with W. Dalsen, A. Chapman and P. Hornung regarding Ambac reply brief (0.40); Call with M. Bienenstock, N. Firestein, L. Rappaport and T. Mungovan regarding same (1.10); Draft same (5.70). | 7.20 | $5,256.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170129668

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Lary Alan Rappaport | 206 | E-mails with L. Chapman, M. Firestein regarding analysis, strategy and research for preparation of reply briefs in support of motions to dismiss Ambac and Assured amended complaints (0.20); E-mails with M. Firestein, S. Weise regarding analysis and strategy for preparation of same and revised outlines for same (0.30); Conference with M. Bienenstock, M. Firestein, J. Roche, T. Mungovan, P. Possinger, M. Morris regarding Ambac opposition to motion to dismiss and strategy for draft of reply brief (1.10); Conference with T. Mungovan and M. Firestein regarding strategy for preparation of reply in support of motion to dismiss (0.10); Conference with M. Morris, M. Firestein regarding analysis of Ambac opposition, research and Prepare reply brief in support of motion to dismiss (0.10); E-mails with M. Firestein, W. Dalsen, M. Luskin, M. Morris regarding research, analysis and strategy for preparation of reply briefs in support of motions to dismiss (0.20); E-mails with W. Dalsen, S. Hornung, M. Morris, M. Firestein regarding analysis of bond issue and strategy for draft of reply briefs in support of motions to dismiss (0.30); Review Enabling Act and conference with M. Morris regarding analysis of bond issue for reply (0.20); Conference with M. Firestein regarding same (0.10); Conference with M. Morris regarding M. Luskin analysis and Prepare reply brief in support of motion to dismiss (0.10); Conference with M. Firestein and T. Mungovan regarding communications with counsel for monolines and unsecured creditors committee and strategy for briefing and hearings (0.20). | 2.90 | $2,117.00 |
| 09/27/17 | Ehud Barak | 206 | Participate in call regarding reply to Ambac adversary proceedings. | 0.80 | $584.00 |
| 09/27/17 | William D. Dalsen | 206 | Call with Luskin firm regarding reply brief in support of motion to dismiss Assured adversary proceedings. | 0.60 | $438.00 |
| 09/27/17 | Paul Possinger | 206 | Call with M. Firestein, et. al., regarding motion to dismiss Ambac adversary. | 1.00 | $730.00 |

33260 FOMB                                                                     Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/17 | Michael A. Firestein | 206 | Review omnibus issues (0.30); Prepare memoranda on same (0.20); Review inserts for reply on bankruptcy code section 922 (0.30). | 0.80 | $584.00 |
| 09/28/17 | William D. Dalsen | 206 | Work on reply in support of motion to dismiss Assured adversary proceedings. | 5.70 | $4,161.00 |
| 09/28/17 | Matthew J. Morris | 206 | Draft reply brief on Ambac motion to dismiss. | 3.90 | $2,847.00 |
| 09/28/17 | Stephen L. Ratner | 206 | Review outlines for Assured and Ambac reply brief. | 0.40 | $292.00 |
| 09/28/17 | Timothy W. Mungovan | 206 | Communicate with W. Dalsen regarding reply in connection with Assured motion to dismiss (0.40); Communications M. Firestein regarding reply in connection with Assured motion to dismiss (0.70). | 1.10 | $803.00 |
| 09/28/17 | Steven O. Weise | 206 | Review and revise briefs on Assured. | 2.20 | $1,606.00 |
| 09/29/17 | Steven O. Weise | 206 | Review and revise Assured brief. | 2.10 | $1,533.00 |
| 09/29/17 | Timothy W. Mungovan | 206 | Communicate with W. Dalsen and M. Firestein regarding reply brief in support of motion to dismiss Assured complaint (0.60); Review insert on 922/928 issues for reply in support of motion to dismiss Ambac complaint (0.40). | 1.00 | $730.00 |
| 09/29/17 | Matthew J. Morris | 206 | Draft portion of reply brief on motion to dismiss Ambac complaint. | 7.90 | $5,767.00 |
| 09/29/17 | Alexandra V. Bargoot | 206 | Complete outline on judicial estoppel argument for motion to dismiss. | 2.00 | $1,460.00 |
| 09/29/17 | Stephen L. Ratner | 206 | Review outlines for Assured and Ambac reply briefs. | 0.30 | $219.00 |
| 09/29/17 | William D. Dalsen | 206 | Continue work on draft reply in support of motion to dismiss Assured adversary proceedings. | 3.40 | $2,482.00 |
| 09/29/17 | Michael A. Firestein | 206 | Prepare memorandum on new reply section. | 0.40 | $292.00 |
| 09/30/17 | William D. Dalsen | 206 | Continue drafting reply in support of motion to dismiss Assured adversary proceedings. | 5.40 | $3,942.00 |
| 09/30/17 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, M. Morris, M. Firestein, S. Weise regarding strategy for Ambac, Assured reply briefs. | 0.20 | $146.00 |
| 09/30/17 | Matthew J. Morris | 206 | Draft portion of Ambac motion to dismiss reply brief. | 1.80 | $1,314.00 |
| 09/30/17 | Michael A. Firestein | 206 | Prepare strategic correspondence regarding reply brief (0.30); Review and research reply strategy in Ambac brief (0.90); Related review of preliminary draft of reply (0.60). | 1.80 | $1,314.00 |
| **Documents Filed on Behalf of the Board** | | | | **207.80** | **$150,494.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129668

0009 PROMESA TITLE III: HTA

Page 18

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Bradley R. Bobroff | 207 | Review Ambac document requests to Board, Commonwealth, HTA and AAFAF. | 1.20 | $876.00 |
| 09/01/17 | Michael A. Firestein | 207 | Review new pre-trial order. | 0.10 | $73.00 |
| 09/07/17 | Michael A. Firestein | 207 | Review and prepare Rule 2004 analysis chart regarding Assured case (0.50); Teleconference with J. Roche regarding same (0.20). | 0.70 | $511.00 |
| 09/08/17 | Jennifer L. Roche | 207 | Conferences with M. Firestein regarding ruling on Peaje preliminary injunction (0.10); Review order on Peaje preliminary injunction (0.30). | 0.40 | $292.00 |
| 09/08/17 | Daniel Desatnik | 207 | Review case management procedures to determine proper deadline and noticing requirements for urgent HTA motion extending filing deadlines. | 1.40 | $1,022.00 |
| 09/08/17 | Seth D. Fier | 207 | Review court decision regarding motion for preliminary injunction (0.50); E-mails with litigation team regarding decision (0.20). | 0.70 | $511.00 |
| 09/08/17 | Paul Possinger | 207 | Review ruling in Peaje adversary (0.50); Related e-mails (0.10). | 0.60 | $438.00 |
| 09/08/17 | Bradley R. Bobroff | 207 | Review Peaje decision regarding preliminary injunction motion. | 0.80 | $584.00 |
| 09/08/17 | Timothy W. Mungovan | 207 | Review and analyze court's order denying motion for preliminary injunction in Peaje. | 0.40 | $292.00 |
| 09/08/17 | Jonathan E. Richman | 207 | Review decision regarding Peaje injunction motion (0.30); E-mails regarding same (0.10). | 0.40 | $292.00 |
| 09/08/17 | Stephen L. Ratner | 207 | Review analysis of decision denying Peaje preliminary injunction motion (0.50); Teleconference and e-mail with T. Mungovan, J. El Koury, K. Rifkind and O'Melveny regarding same (0.30). | 0.80 | $584.00 |
| 09/08/17 | Lary Alan Rappaport | 207 | Review order regarding motion for preliminary injunction. | 0.40 | $292.00 |
| 09/08/17 | Vincent Indelicato | 207 | Review Judge Swain opinion and order regarding Peaje preliminary injunction motion. | 0.70 | $511.00 |
| 09/08/17 | Martin J. Bienenstock | 207 | Review opinion on Peaje motion for preliminary injunction (0.40); E-mail to N. Jaresko and Board regarding outcome and next steps (0.70). | 1.10 | $803.00 |
| 09/08/17 | Michael A. Firestein | 207 | Review Peaje preliminary injunction denial order (0.30); Review urgent motion by Assured relative to HTA motion to dismiss (0.20). | 0.50 | $365.00 |

33260 FOMB
Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/17 | Bradley R. Bobroff | 207 | Review and compare Ambac requests to all defendants. | 0.80 | $584.00 |
| 09/10/17 | Stephen L. Ratner | 207 | Analysis of Peaje decision regarding impact on other HTA cases. | 0.50 | $365.00 |
| 09/11/17 | Stephen L. Ratner | 207 | Review order regarding pre-trial conferences. | 0.10 | $73.00 |
| 09/11/17 | Michael A. Firestein | 207 | Review Peaje order (0.20); Prepare memorandum regarding same (0.10). | 0.30 | $219.00 |
| 09/11/17 | Lary Alan Rappaport | 207 | Review Judge Dein order regarding Peaje meet and confer, conference at omnibus hearing (0.10); Review orders scheduling deadlines in Peaje (0.20). | 0.30 | $219.00 |
| 09/12/17 | Stephen L. Ratner | 207 | Review Ambac opposition to motion to dismiss and to request for judicial notice. | 0.30 | $219.00 |
| 09/12/17 | Lary Alan Rappaport | 207 | Review Ambac opposition to motion to dismiss. | 1.00 | $730.00 |
| 09/13/17 | Stephen L. Ratner | 207 | Review Ambac opposition to motion to dismiss and request for judicial notice, Assured opposition to motions to dismiss, and Ambac discovery requests. | 1.80 | $1,314.00 |
| 09/13/17 | Alexandra K. Skellet | 207 | Review notice of appeal, order denying motion for preliminary injunction and order granting motion to strike in Peaje v. HTA. | 1.70 | $1,241.00 |
| 09/13/17 | Lary Alan Rappaport | 207 | Review Assured opposition to motion to dismiss (0.50); Review various Peaje orders in preparation for pre-trial meeting of counsel (0.40). | 0.90 | $657.00 |
| 09/13/17 | Matthew J. Morris | 207 | Review Ambac's opposition to motion to dismiss. | 2.30 | $1,679.00 |
| 09/13/17 | Michael R. Hackett | 207 | Review and analyze Assured's opposition to motion to dismiss (2.20); Correspondence with legal team regarding same (0.50). | 2.70 | $1,971.00 |
| 09/13/17 | Timothy W. Mungovan | 207 | Review Assured opposition to motion to dismiss (1.20); Review Ambac opposition to motion to dismiss (0.90). | 2.10 | $1,533.00 |
| 09/13/17 | Steven O. Weise | 207 | Review Ambac and Assurance briefs. | 4.40 | $3,212.00 |
| 09/13/17 | Michael A. Firestein | 207 | Teleconference with B. Bobroff regarding strategy for new UCC intervention submission (0.10); Review new submission for UCC intervention (0.20); Research and review oppositions to motion to dismiss filed by Ambac and Assured in connection with reply brief (3.20); Research and review orders for Peaje pre-trial meet and confer (0.20). | 3.70 | $2,701.00 |

33260 FOMB                                                          Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Ralph C. Ferrara | 207 | Review Peaje order denying motions for preliminary injunction and relief from automatic stay (1.40); Discussion with A. Ashton regarding appeal and order denying motion (0.20). | 1.60 | $1,168.00 |
| 09/14/17 | Lary Alan Rappaport | 207 | Review Judge Swain PREPA decision for impact regarding Peaje, Ambac and Assured claims. | 0.30 | $219.00 |
| 09/14/17 | Stephen L. Ratner | 207 | Review Ambac and Assured opposition to motions to dismiss. | 0.40 | $292.00 |
| 09/14/17 | Michael A. Firestein | 207 | Further review of Assured/HTA opposition motion to dismiss (0.90); Review Ambac requests for production from O'Melveny and Rule 26 disclosures in Ambac matter (0.40). | 1.30 | $949.00 |
| 09/15/17 | Lary Alan Rappaport | 207 | Review order referring motion for Rule 2004 examination (0.20); E-mails with T. Mungovan, P. Possinger regarding motion (0.10); Review various HTA-related orders and notices (0.10). | 0.40 | $292.00 |
| 09/15/17 | Jeramy Webb | 207 | Review HTA pleadings for weekly summary. | 0.20 | $146.00 |
| 09/16/17 | Lary Alan Rappaport | 207 | Review notice of Siemens motion for Rule 2004 examination of GDB related to alleged settlement agreement with HTA. | 0.20 | $146.00 |
| 09/16/17 | Timothy W. Mungovan | 207 | Review order referring HTA cases to Judge Dein. | 0.30 | $219.00 |
| 09/18/17 | John E. Roberts | 207 | Read and analyze opposition to motion to dismiss HTA adversary proceeding (1.10); Outline sections for reply (0.30). | 1.40 | $1,022.00 |
| 09/19/17 | Michael A. Firestein | 207 | Review and revise motion regarding Peaje proceeding concerning amended pleadings and briefings. | 0.30 | $219.00 |
| 09/19/17 | Timothy W. Mungovan | 207 | Review oppositions of Ambac and Assured to motions to dismiss. | 0.60 | $438.00 |
| 09/19/17 | Stephen L. Ratner | 207 | Review draft Peaje informative motion and status report. | 0.20 | $146.00 |
| 09/20/17 | Timothy W. Mungovan | 207 | Review and analyze Assured opposition to motion to dismiss complaint (1.60); Review and analyze Ambac opposition to motion to dismiss complaint (1.30). | 2.90 | $2,117.00 |
| 09/21/17 | Timothy W. Mungovan | 207 | Review proposed scheduling order with Peaje. | 0.20 | $146.00 |
| 09/22/17 | Michael A. Firestein | 207 | Review joint motion regarding Peaje (0.10); Draft correspondence regarding same (0.10). | 0.20 | $146.00 |
| 09/23/17 | Paul Possinger | 207 | Detailed review of Assured opposition to motion to dismiss (1.60); Teleconference with M. Firestein regarding same (0.50). | 2.10 | $1,533.00 |

33260 FOMB                                                                                    Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Timothy W. Mungovan | 207 | Review and analyze oppositions of Assured and Ambac to motions to dismiss (1.10); Communicate with M. Firestein and L. Rappaport regarding same (0.80). | 1.90 | $1,387.00 |
| 09/26/17 | Michael A. Firestein | 207 | Review Magistrate Judge Dein order. | 0.10 | $73.00 |
| 09/26/17 | Lary Alan Rappaport | 207 | Review informative motions, urgent motions and order regarding adjournment and addressing scheduling (0.30); Review order on joint report by Peaje and HTA (0.10). | 0.40 | $292.00 |
| 09/26/17 | Stephen L. Ratner | 207 | Review order regarding Peaje schedule. | 0.10 | $73.00 |
| 09/26/17 | Timothy W. Mungovan | 207 | Prepare for teleconference with M. Firestein, M. Bienenstock, S. Ratner, L. Rappaport, S. Weise, and W. Dalsen regarding Assured opposition (0.20); Participate in same (0.70). Follow-up communications with M. Firestein regarding Assured opposition (0.50); Review and analyze opposition of Assured to Board's motion to dismiss complaint (1.20); Evaluate issues to be raised in reply (0.40). | 3.00 | $2,190.00 |
| 09/28/17 | Lary Alan Rappaport | 207 | Review informative motions regarding HTA hearings (0.10); Conference with M. Firestein regarding informative motion, briefing and hearing schedule (0.20). | 0.30 | $219.00 |
| 09/29/17 | Alexandra V. Bargoot | 207 | Complete analysis of Assured's characterization of exhibits attached to complaint. | 4.80 | $3,504.00 |
| 09/29/17 | Michael A. Firestein | 207 | Review UCC brief on intervention (0.20); Prepare memorandum on same (0.10); Review court order on omnibus issues (0.20). | 0.50 | $365.00 |
| **Non-Board Court Filings** | | | | **56.80** | **$41,464.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Lary Alan Rappaport | 208 | Review motion for relief from stay (0.20); E-mails with T. Mungovan, P. Possinger regarding motion for relief from stay (0.10). | 0.30 | $219.00 |
| **Stay Matters** | | | | **0.30** | **$219.00** |

33280 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA

Invoice 170129668

Page 22

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Jordan B. Leader | 209 | E-mails regarding responses to document requests. | 0.30 | $219.00 |
| 09/01/17 | Laura Stafford | 209 | Draft discovery update. | 1.30 | $949.00 |
| 09/01/17 | Lary Alan Rappaport | 209 | Review various summaries regarding pre-trial conferences, discovery, pending motions to dismiss. | 0.20 | $146.00 |
| 09/04/17 | Michael A. Firestein | 209 | Prepare memorandum regarding Ambac discovery. | 0.20 | $146.00 |
| 09/04/17 | Jordan B. Leader | 209 | E-mails regarding responses to document requests. | 0.10 | $73.00 |
| 09/05/17 | Lary Alan Rappaport | 209 | Review and revise draft discovery responses with M. Firestein comments. | 0.30 | $219.00 |
| 09/06/17 | Jordan B. Leader | 209 | E-mails and discussions regarding responses to document requests. | 0.40 | $292.00 |
| 09/06/17 | Michael A. Firestein | 209 | Review and revise charts and analysis regarding Rule 2004 categories. | 0.40 | $292.00 |
| 09/08/17 | Stephen L. Ratner | 209 | Address procedural matters regarding Ambac discovery. | 0.10 | $73.00 |
| 09/08/17 | Jordan B. Leader | 209 | E-mails and discussions regarding responses to document requests. | 0.30 | $219.00 |
| 09/11/17 | Bradley R. Bobroff | 209 | Correspondence with team regarding Ambac discovery responses (0.90); Review requests, responses, and related materials (1.90). | 2.80 | $2,044.00 |
| 09/12/17 | Jordan B. Leader | 209 | E-mails and discussions regarding response to document demand in Assured HTA case. | 0.50 | $365.00 |
| 09/14/17 | Jordan B. Leader | 209 | E-mails and discussions regarding responses to document requests. | 0.40 | $292.00 |
| 09/19/17 | Angelo Monforte | 209 | Obtain certified copy of HTA Enabling Act with amendments in Spanish per A. Vermal. | 0.60 | $150.00 |
| **Adversary Proceeding** | | | | **7.90** | **$5,479.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/17 | Daniel Desatnik | 210 | Prepare presentation of HTA Title III milestones. | 1.90 | $1,387.00 |
| 09/01/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding pre-trial conference (0.10); E-mails with M. Firestein, T. Mungovan regarding pre-trial conference (0.10). | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Jeramy Webb | 210 | Draft update regarding HTA case for internal circulation (0.40); E-mail to P. Possinger regarding same (0.10); Review response from P. Possinger regarding same (0.20). | 0.70 | $511.00 |
| 09/04/17 | Michael A. Firestein | 210 | Conference with J. Roche regarding 2004 discovery issues (0.10); Teleconference with L. Rappaport regarding revisions regarding intervention and court order (0.20); Teleconference with M. Bienenstock, P. Possinger, L. Rappaport, and T. Mungovan regarding UCC opposition brief (0.30); Related follow-up teleconference with T. Mungovan and L. Rappaport regarding revisions to brief (0.20). | 0.80 | $584.00 |
| 09/05/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding reconsideration brief strategy (0.20); Teleconference with B. Bobroff regarding document production response to Ambac discovery (0.20); Conference with J. Roche regarding Rule 2004 category responses (0.60). | 1.00 | $730.00 |
| 09/06/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding Ambac discovery requests. | 0.40 | $292.00 |
| 09/06/17 | Michael A. Firestein | 210 | Conference with J. Roche regarding 2004 motion discovery (0.30); Teleconference with B. Bobroff regarding Ambac discovery responses (0.20). | 0.50 | $365.00 |
| 09/07/17 | Michael A. Firestein | 210 | Review and prepare correspondence on discovery in Ambac (0.20); Review and prepare correspondence on Assured brief (0.30). | 0.50 | $365.00 |
| 09/08/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein and T. Mungovan regarding court order potential impact on monoline cases and potential appeal. | 0.40 | $292.00 |
| 09/08/17 | Jeramy Webb | 210 | Draft HTA update summary for internal circulation. | 0.30 | $219.00 |
| 09/08/17 | Timothy W. Mungovan | 210 | Follow-up communications with S. Ratner, M. Firestein and L. Rappaport regarding court's order denying motion for preliminary injunction in Peaje. | 0.20 | $146.00 |

33280 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Michael A. Firestein | 210 | Prepare memorandum regarding Rule 2004 issues (0.10); Review and prepare correspondence regarding response to Ambac requests for production (0.40); Related review of draft responses (0.20); Teleconference with B. Bobroff regarding responses to discovery (0.20); Prepare correspondence regarding requests for production extension issues in Ambac matter (0.20); Participate in conference call with T. Mungovan, G. Mashberg, and M. Dale regarding Rule 2004 discovery issues (0.80). | 1.90 | $1,387.00 |
| 09/09/17 | Michael A. Firestein | 210 | Prepare strategic memoranda for Assured and Ambac cases. | 0.80 | $584.00 |
| 09/10/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding monoline oppositions, replies. | 0.20 | $146.00 |
| 09/11/17 | Lary Alan Rappaport | 210 | Conferences and e-mails with M. Firestein regarding responsive pleading due date and strategy for responsive pleading (0.10); Meet and confer with Peaje, omnibus hearing (0.30). | 0.40 | $292.00 |
| 09/11/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding Peaje strategy and next steps. | 0.60 | $438.00 |
| 09/11/17 | Stephen L. Ratner | 210 | Conferences with T. Mungovan regarding impact of Peaje decision on HTA cases and procedural matters (0.10); E-mail with M. Firestein, T. Mungovan, L. Rappaport regarding Peaje pre-trial conferences (0.20); Consider strategy regarding same (0.20). | 0.50 | $365.00 |
| 09/11/17 | Michael A. Firestein | 210 | Review and prepare correspondence regarding discovery responses (0.10); Teleconference with B. Bobroff regarding same (0.10); Teleconference with T. Mungovan regarding trial and strategy (0.10). | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129668

0009 PROMESA TITLE III: HTA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Judge Dein's order, Ambac and Assured motion to dismiss, strategy (0.20); Review e-mails from T. Mungovan, C. Febus regarding Ambac and Assured opposition briefs, replies (0.10); Conferences with M. Firestein regarding draft discovery responses (0.30); E-mails with M. Firestein, B. Bobroff regarding draft discovery responses (0.30); Conference with M. Firestein, B. Bobroff regarding draft discovery responses (0.20); Conferences with M. Firestein regarding motion to dismiss (0.30); E-mails with M. Firestein, S. Weise regarding opposition to motion to dismiss (0.20). | 1.60 | $1,168.00 |
| 09/12/17 | Bradley R. Bobroff | 210 | Correspondence with team and O'Melveny regarding responses and objections to Ambac requests. | 2.70 | $1,971.00 |
| 09/12/17 | Michael A. Firestein | 210 | Review correspondence regarding discovery position pending motion to dismiss (0.10); Teleconference with M. Dale regarding deliberative process issues (0.10); Teleconference with B. Bobroff regarding discovery response strategy (0.20). | 0.40 | $292.00 |
| 09/12/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport regarding Peaje pre-trial conference and status report (0.10); Review materials regarding same (0.30). | 0.40 | $292.00 |
| 09/12/17 | Matthew I. Rochman | 210 | Prepare correspondence to M. Firestein regarding status of Ambac's discovery requests. | 0.30 | $219.00 |
| 09/12/17 | Alexandra V. Bargoot | 210 | Communicate with M. Rochman and B. Bobroff regarding possible stay of HTA/Ambac proceedings pending motion to dismiss. | 0.50 | $365.00 |
| 09/13/17 | Michael A. Firestein | 210 | Prepare strategic memorandum regarding document production responses (0.10); Teleconference with P. Possinger regarding UCC intervention motions (0.30); Conference with J. Roche regarding Ambac Rule 2004 demand (0.20); Teleconference and conference with L. Rappaport regarding strategy for same (0.20). | 0.80 | $584.00 |

33260 FOMB                                                                                    Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Lary Alan Rappaport | 210 | Conference with T. Mungovan, S. Ratner, M. Firestein and B. Bobroff regarding status and strategy for Peaje appeal, response to Peaje complaint, pre-trial conference, meet and confer with counsel, Ambac and Assured oppositions, discovery (1.20); E-mails with B. Bobroff, M. Rochman, M. Firestein, G. Haplomazian regarding discovery responses (0.30); E-mails and conferences with M. Firestein regarding strategy and preparation for pre-trial meeting of counsel (0.30); E-mails with S. Weise, M. Hackett, M. Firestein regarding Ambac and Assured oppositions to motions to dismiss and replies (0.40). | 2.20 | $1,606.00 |
| 09/13/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport, B. Bobroff regarding Peaje pretrial conference status report and appeal (0.70); Conferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport regarding replies to motion to dismiss opposition (0.70). | 1.40 | $1,022.00 |
| 09/14/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport regarding Peaje appeal, pre-trial conference and procedural matters. | 0.50 | $365.00 |
| 09/14/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding pre-trial conference meet-and-confer strategy in Peaje matter (0.20); Teleconference with L. Rappaport, S. Steinberg, B. Bobroff, and L. McKeen regarding meet-and-confer for Peaje matter (0.30); Review correspondence regarding UCC meet-and-confer (0.20); Teleconference with B. Bobroff regarding discovery responses (0.20). | 0.90 | $657.00 |
| 09/14/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Judge Swain decision in PREPA and impact regarding motions to dismiss Ambac and Assured complaints (0.20); E-mails with B. Bobroff, T. Mungovan, S. Weise, regarding PREPA decision, section 305 discussion (0.10). | 0.30 | $219.00 |
| 09/14/17 | Timothy W. Mungovan | 210 | Communicate with B. Bobroff regarding responses to requests for documents. | 0.20 | $146.00 |

33280 FOMB
Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA
Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Matthew I. Rochman | 210 | Prepare correspondence to P. Possinger regarding strategy for responses to UCC's pending motions to intervene. | 0.40 | $292.00 |
| 09/15/17 | Maja Zerjal | 210 | Review A. Skellet inquiries regarding HTA issues (0.30); Discuss same with D. Desatnik (0.20). | 0.50 | $365.00 |
| 09/15/17 | Jeramy Webb | 210 | Call regarding HTA legal questions (0.60); Follow up with D. Desatnik regarding same (0.20); Call with P. Possinger regarding same (0.20); Draft summary regarding same (0.20). | 1.20 | $876.00 |
| 09/15/17 | Daniel Desatnik | 210 | Discussion with J. Webb regarding HTA legal questions from team call (0.20); Prepare weekly summary on HTA to circulate to team (2.40). | 2.60 | $1,898.00 |
| 09/16/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Morris, O. Golinder, M. Dale, regarding Siemens motion, strategy. | 0.20 | $146.00 |
| 09/18/17 | Michael A. Firestein | 210 | Review and prepare correspondence regarding Peaje briefing schedule. | 0.50 | $365.00 |
| 09/19/17 | Jeramy Webb | 210 | Confer with D. Desatnik regarding pending HTA issues. | 0.20 | $146.00 |
| 09/19/17 | Daniel Desatnik | 210 | Confer with J. Webb regarding HTA issues (0.20); Correspondence with A. Skellet regarding HTA enabling statutes (0.40); Review same (0.70). | 1.30 | $949.00 |
| 09/19/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy in HTA adversary proceedings (0.10); Conference with M. Firestein regarding Peaje joint status report and informative motion (0.20). | 0.30 | $219.00 |
| 09/20/17 | Lary Alan Rappaport | 210 | Teleconference with T. Mungovan, M. Firestein, C. Febus, P. Possinger, M. Luskin, L. Chapman, S. Hurnung, M. Morris, J. Roberts, W. Dalsen regarding Assured opposition, Ambac opposition, draft reply briefs (0.60); Conference with M. Firestein and M. Luskin regarding Assured opposition, Ambac opposition, draft reply briefs (0.40); Conferences with M. Firestein regarding Ambac, Assured oppositions, reply briefs, relevant portions of supplemental mediation statements (0.60); Conference with M. Morris regarding section 928(b), constitutional issues (0.20); E-mails with T. Mungovan, M. Firestein, S. Ratner, B. Bobroff regarding Ambac and Assured oppositions, reply briefs (0.10). | 1.90 | $1,387.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170129668

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Michael A. Firestein | 210 | Review joint informative motion regarding Peaje (0.10); Prepare for teleconference with T. Mungovan, L. Rappaport, J. Roberts, W. Dalsen, P. Possinger and others regarding replies HTA motions (0.20); Participate in same (0.60); Prepare strategic correspondence regarding Ambac reply brief motion to dismiss replies (0.40); Teleconference with T. Mungovan regarding reply strategy (0.20); Teleconference with J. Roche regarding opposition to judicial notice issues concerning UCC statements (0.10). | 1.60 | $1,168.00 |
| 09/21/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding supplemental mediation statement (0.10); Prepare reply briefs in support of motions to dismiss Ambac and Assured complaints (0.20); Conference with M. Firestein regarding joint status report and informative motion with Peaje (0.20); Conference with M. Firestein regarding outline for Ambac reply (0.10). | 0.60 | $438.00 |
| 09/21/17 | Timothy W. Mungovan | 210 | Communicate with M. Firestein regarding preparing replies to oppositions of Ambac and Assured in connection with motions to dismiss (0.80); Communicate with M. Firestein and L. Rappaport regarding proposed scheduling order with Peaje (0.10). | 0.90 | $657.00 |
| 09/21/17 | Steven O. Weise | 210 | Review and revise brief in Assured matter. | 1.70 | $1,241.00 |
| 09/22/17 | Timothy W. Mungovan | 210 | Communicate with L. Rappaport concerning capital expenditures in connection with transportation systems. | 0.10 | $73.00 |
| 09/22/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding joint status report and informative motion. | 0.10 | $73.00 |
| 09/23/17 | Steven O. Weise | 210 | Review and revise brief in Assured matter. | 3.50 | $2,555.00 |
| 09/25/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding reply strategy in HTA motion to dismiss and UCC appeals. | 0.20 | $146.00 |
| 09/26/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on reply issues for HTA (0.10); Related teleconference with T. Mungovan on same (0.10); Teleconference with T. Mungovan on reply in connection with strategy issues (0.30). | 0.50 | $365.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Lary Alan Rappaport | 210 | Conference with T. Mungovan regarding omnibus hearing (0.10); Conference and e-mail with T. Mungovan, P. Possinger regarding Peaje joint status report, request to postpone pre-trial conference (0.10); E-mails with T. Dodge, D. Hendrick and T. Mungovan regarding bond materials (0.10); Conference with M. Firestein regarding revising outline, preliminary response, draft reply briefs, conference to discuss outline and strategy for reply briefs (0.20). | 0.50 | $365.00 |
| 09/26/17 | Alexandra V. Bargoot | 210 | Review complaint (1.40); Teleconference with W. Dalsen, T. Mungovan, M. Firestein, M. Morris, and M. Bienenstock to discuss positions and strategy (0.90). | 2.30 | $1,679.00 |
| 09/27/17 | Michael A. Firestein | 210 | Teleconference with M. Morris on statutory lien issues (0.10); Prepare for teleconference on Ambac/HTA proceedings (0.30); Attend conference with T. Mungovan, M. Bienenstock, L. Rappaport, M. Morris, J. Roche on reply strategy for Ambac (1.10); Various teleconferences with T. Mungovan on reply strategy (0.40). | 1.90 | $1,387.00 |
| 09/28/17 | Lary Alan Rappaport | 210 | E-mails with E. Barak, P. Possinger, M. Firestein, M. Rochman regarding UCC filings, request from UCC for copies of documents, strategy (0.30); Conference with M. Firestein regarding UCC filings, strategy (0.20); E-mails with M. Luskin, S. Weise, M. Firestein regarding reply briefs, supplemental mediation statement (0.10). | 0.60 | $438.00 |
| 09/28/17 | Michael A. Firestein | 210 | Conference with J. Roche on strategy for adversary proceedings (0.20); Teleconference with E. Barak regarding UCC filings (0.20); Teleconference with T. Mungovan on reply strategy and omnibus issues (0.20); Conference with L. Rappaport on reply strategy issues (0.20). | 0.80 | $584.00 |
| 09/29/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on reply arguments and UCC intervention issues (0.20); Conference with L. Rappaport on HTA reply strategy issues (0.10). | 0.30 | $219.00 |
| 09/29/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding S. Weise edits, M. Luskin draft. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER                                        Invoice: 170129668

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy** | | | | **48.80** | **$35,624.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/17 | Tayler M. Sherman | 212 | Obtain sealed and redacted versions of opposition to Peaje's motion for preliminary injunction for review by Z. Chalett. | 0.20 | $50.00 |
| 09/05/17 | Daniel Desatnik | 212 | Review litigation chart of HTA-related litigation in preparation for meeting filing deadlines. | 0.40 | $292.00 |
| 09/06/17 | Lawrence T. Silvestro | 212 | Review HTA docket entries. | 0.50 | $125.00 |
| 09/06/17 | Olga A. Golinder | 212 | Review and revise binder with cases referenced in various motions for hearing. | 2.50 | $625.00 |
| 09/07/17 | Olga A. Golinder | 212 | Prepare additional hearing binders for J. Roche. | 1.50 | $375.00 |
| 09/15/17 | Matthew J. Morris | 212 | Draft extracts of Peaje record requested by L. Rappaport. | 1.30 | $949.00 |
| 09/15/17 | Lawrence T. Silvestro | 212 | Correspond with J. Roberts regarding preliminary injunction briefing and provide related documents. | 1.10 | $275.00 |
| 09/17/17 | Laura Stafford | 212 | Review and circulate materials from Ambac and Assured adversary proceeding in HTA to M. Luskin for review. | 0.70 | $511.00 |
| 09/19/17 | Casey Quinn | 212 | Translate statue for D. Desatnik. | 1.10 | $275.00 |
| 09/19/17 | Daniel Desatnik | 212 | Conversation with C. Quinn regarding translation of HTA statute. | 0.10 | $73.00 |
| 09/20/17 | Megan T. D'Errico | 212 | Research regarding all certified, Spanish language version of Act 74-1965 for A. Monforte. | 0.20 | $50.00 |
| 09/22/17 | Jeramy Webb | 212 | Review docket regarding summary of pleadings. | 0.20 | $146.00 |
| 09/27/17 | Magali Giddens | 212 | Review A. Bargoot e-mail regarding retrieving June 5 hearing transcript and order in connection with Peaje v. HTA adversary proceeding (0.10); Review docket, retrieve transcript and inform A. Bargoot regarding filing of briefing schedule (0.20). | 0.30 | $75.00 |
| 09/28/17 | Magali Giddens | 212 | Review docket regarding rulings filed after omnibus hearing, retrieve same and send to A. Bargoot. | 0.10 | $25.00 |
| **General Administration** | | | | **10.20** | **$3,846.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Natasha Petrov | 218 | Draft calculations regarding professionals, task codes, and disbursements for Proskauer first interim fee application. | 0.80 | $200.00 |
| 09/28/17 | Natasha Petrov | 218 | Draft calculations regarding professionals, task codes, and disbursements for Proskauer first interim fee application. | 1.40 | $350.00 |
| **Employment and Fee Applications** | | | | **2.20** | **$550.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding status of appeal, briefing (0.40); Conference with M. Rochman regarding appeal (0.20); E-mails with T. Mungovan, M. Rochman, P. Possinger, M. Firestein regarding appellate brief, strategy (0.20). | 0.80 | $584.00 |
| 09/02/17 | Michael A. Firestein | 219 | Research UCC respondent's brief regarding appeal (0.70); Related conference with L. Rappaport regarding strategy (0.20). | 0.90 | $657.00 |
| 09/03/17 | Michael A. Firestein | 219 | Prepare appellate brief (1.10); Conference with L. Rappaport regarding revisions to same (0.40); Teleconference with T. Mungovan regarding brief strategy (0.20); Research appellate brief (0.40); Review and prepare opposition brief regarding appeal (0.50); Related conferences with L. Rappaport regarding strategy for same (0.10). | 2.70 | $1,971.00 |
| 09/04/17 | Michael A. Firestein | 219 | Review revised UCC appellate brief (0.30); Research regarding same (0.20); Conferences with L. Rappaport regarding revisions to same (0.20); Teleconference with T. Mungovan and L. Rappaport regarding strategy for appellate brief (0.80); Prepare versions of appellate brief (0.90); Research case law regarding same (0.40). | 2.80 | $2,044.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/17 | Michael A. Firestein | 219 | Research appellate standing issues (0.30); Review appellate brief regarding UCC (0.20); Prepare strategic memorandum regarding same (0.20); Review further revisions to UCC appellate brief and related preparation of strategic memorandum (0.50); Teleconference with L. Rappaport regarding same (0.20); Teleconference and other conference with L. Rappaport regarding appellate strategy (0.40); Review motion regarding appeal to change caption and related cases (0.20). | 2.00 | $1,460.00 |
| 09/06/17 | Matthew I. Rochman | 219 | Teleconference with A. Skellet regarding appellate brief and motion to change caption for Board in UCC's appeal of order denying its motion to intervene. | 0.20 | $146.00 |
| 09/06/17 | Michael A. Firestein | 219 | Teleconference with T. Mungovan regarding appellate strategy (0.10); Review revised appellate brief in UCC matter (0.20); Related teleconference with L. Rappaport regarding same (0.20). | 0.50 | $365.00 |
| 09/07/17 | Michael A. Firestein | 219 | Review and revise brief on appeal and related review of strategic correspondence (0.70); Review and revise final brief on UCC appeal (0.40); Prepare strategic memorandum (0.10). | 1.20 | $876.00 |
| 09/08/17 | Lary Alan Rappaport | 219 | E-mails with L. Stafford and B. Bobroff regarding Peaje's appeal rights, timing. | 0.20 | $146.00 |
| 09/08/17 | Michael A. Firestein | 219 | Review Assured appellate brief regarding UCC intervention issues. | 0.40 | $292.00 |
| 09/11/17 | Michael A. Firestein | 219 | Review UCC reply brief regarding appeal. | 0.40 | $292.00 |
| 09/12/17 | Lary Alan Rappaport | 219 | Review Peaje notice of appeal from decision denying motion for preliminary injunction (0.20); Conferences with M. Firestein regarding appeal (0.20); Review memorandum regarding standard of review, appeal of denial (0.20); E-mails with B. Bobroff, M. Firestein, T. Mungovan, S. Ratner regarding appeal (0.20). | 0.80 | $584.00 |
| 09/12/17 | Seth D. Fier | 219 | Review Peaje notice of interlocutory appeal. | 0.50 | $365.00 |
| 09/12/17 | Michael A. Firestein | 219 | Review Peaje notice of appeal (0.10); Research regarding same (0.30); Research standard of review regarding Peaje appeal (0.30). | 0.70 | $511.00 |

33280 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129668

0009 PROMESA TITLE III: HTA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Michael A. Firestein | 219 | Prepare for and attend Peaje appeal (1.20); Participate in follow-up strategy teleconference (0.20); Conference with L. Rappaport regarding Peaje appellate strategy (0.30); Related teleconference with L. Rappaport regarding appellate issues for Peaje appeal (0.10). | 1.80 | $1,314.00 |
| 09/13/17 | Alexandra K. Skellet | 219 | Arrange attorney admissions to First Circuit for L. Rappaport and M. Firestein. | 0.60 | $438.00 |
| 09/13/17 | Bradley R. Bobroff | 219 | Conference call with team regarding Peaje appeal. | 0.80 | $584.00 |
| 09/13/17 | Lary Alan Rappaport | 219 | Review Peaje notice of appeal (0.10); Review First Circuit Rules regarding attorney admission for Peaje appeal (0.30); E-mails with A. Skellet, O. Golinder, M. Firestein regarding applications for admission to First Circuit for Peaje appeal (0.20); Provide information to A. Skellet and O. Golinder for application for admission (0.20). | 0.80 | $584.00 |
| 09/14/17 | Matthew I. Rochman | 219 | Analyze UCC's proposed appendix for appeal. | 0.90 | $657.00 |
| 09/18/17 | Olga A. Golinder | 219 | Finalize First Circuit admission applications for M. Firestein and L. Rappaport. | 2.00 | $500.00 |
| 09/18/17 | Matthew I. Rochman | 219 | Prepare correspondence to T. Mungovan and appellate team regarding proposed appendix for UCC's appeal of order denying motion to intervene. | 0.20 | $146.00 |
| 09/18/17 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport regarding Peaje appeal and procedural matters. | 0.30 | $219.00 |
| 09/18/17 | Lary Alan Rappaport | 219 | Review and revise draft application to First Circuit for Peaje appeal and related edits (0.20); E-mails with O. Golinder regarding same (0.10). | 0.30 | $219.00 |
| 09/19/17 | Matthew I. Rochman | 219 | Prepare motion to amend caption of UCC's appeal of order denying its motion to intervene. | 1.40 | $1,022.00 |
| 09/19/17 | Michael A. Firestein | 219 | Review UCC briefing to First Circuit. | 0.10 | $73.00 |
| 09/19/17 | Lary Alan Rappaport | 219 | Conference with T. Mungovan regarding appellate brief, 1109(b) analysis and strategy. | 0.30 | $219.00 |
| 09/20/17 | Matthew I. Rochman | 219 | Prepare motion to amend captions in unsecured creditors' committee's appeals of order denying motion to intervene. | 2.10 | $1,533.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice:170129668

0009 PROMESA TITLE III: HTA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Lary Alan Rappaport | 219 | E-mails with O. Golinder, A. Skellet, T. Mungovan regarding Peaje appeal, application (0.30); Review and finalize application (0.10). | 0.40 | $292.00 |
| 09/21/17 | Timothy W. Mungovan | 219 | Review applications for pro hac vice admission for L. Rappaport and M. Firestein in Peaje appeal. | 0.30 | $219.00 |
| 09/22/17 | Olga A. Golinder | 219 | Finalize and file L. Rappaport's First Circuit application (0.30); Finalize and request court to file M. Firestein application (0.20). | 0.50 | $125.00 |
| 09/22/17 | Lary Alan Rappaport | 219 | Conference with T. Mungovan regarding First Circuit decision (0.20); Finalize and file application for admission to First Circuit for Peaje appeal (0.30); Conference with M. Firestein regarding First Circuit decision (0.20); Review First Circuit decision in UCC appeal from denial of motion to intervene in Peaje (0.20). | 0.90 | $657.00 |
| 09/25/17 | Matthew I. Rochman | 219 | Prepare revisions to motion to amend the caption in UCC's appeal of order denying motion to intervene in Peaje proceedings (0.70); Prepare correspondence to L. Rappaport regarding proposed stipulation addressing UCC's appeals of orders denying motions to intervene in Peaje adversary proceedings (0.50). | 1.20 | $876.00 |
| 09/25/17 | Lary Alan Rappaport | 219 | E-mails with M. Rochman, M. Firestein regarding UCC appeals in Peaje. | 0.10 | $73.00 |
| 09/25/17 | Michael A. Firestein | 219 | Conference with L. Rappaport regarding reply outline for Assured. | 0.20 | $146.00 |
| 09/25/17 | Olga A. Golinder | 219 | Attention to M. Firestein's application for admission in First Circuit. | 0.30 | $75.00 |
| **Appeal** | | | | **29.60** | **$20,264.00** |

**Total for Professional Services**            **$312,690.00**

33280 FOMB Invoice 170129668
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                 Page 35

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRADLEY R. BOBROFF | PARTNER | 28.70 | 730.00 | $20,951.00 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 730.00 | $292.00 |
| LARY ALAN RAPPAPORT | PARTNER | 37.80 | 730.00 | $27,594.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.10 | 730.00 | $803.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 77.80 | 730.00 | $56,794.00 |
| PAUL POSSINGER | PARTNER | 9.60 | 730.00 | $7,008.00 |
| RALPH C. FERRARA | PARTNER | 1.60 | 730.00 | $1,168.00 |
| STEPHEN L. RATNER | PARTNER | 12.30 | 730.00 | $8,979.00 |
| STEVEN O. WEISE | PARTNER | 28.50 | 730.00 | $20,805.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 21.90 | 730.00 | $15,987.00 |
| **Total for PARTNER** | | **219.70** | | **$160,381.00** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 2.00 | 730.00 | $1,460.00 |
| **Total for SENIOR COUNSEL** | | **2.00** | | **$1,460.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 2.30 | 730.00 | $1,679.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 28.50 | 730.00 | $20,805.00 |
| DANIEL DESATNIK | ASSOCIATE | 8.60 | 730.00 | $6,278.00 |
| EHUD BARAK | ASSOCIATE | 2.60 | 730.00 | $1,898.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.40 | 730.00 | $292.00 |
| JERAMY WEBB | ASSOCIATE | 4.10 | 730.00 | $2,993.00 |
| JOHN E. ROBERTS | ASSOCIATE | 13.40 | 730.00 | $9,782.00 |
| LAURA STAFFORD | ASSOCIATE | 11.80 | 730.00 | $8,614.00 |
| MAJA ZERJAL | ASSOCIATE | 5.90 | 730.00 | $4,307.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 27.80 | 730.00 | $20,294.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 61.80 | 730.00 | $45,114.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 2.70 | 730.00 | $1,971.00 |
| SETH D. FIER | ASSOCIATE | 1.20 | 730.00 | $876.00 |
| VINCENT INDELICATO | ASSOCIATE | 0.70 | 730.00 | $511.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 29.50 | 730.00 | $21,535.00 |
| **Total for ASSOCIATE** | | **201.30** | | **$146,949.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.60 | 250.00 | $150.00 |
| CASEY QUINN | LEGAL ASSISTANT | 1.10 | 250.00 | $275.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.60 | 250.00 | $400.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.40 | 250.00 | $100.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 2.20 | 250.00 | $550.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 6.80 | 250.00 | $1,700.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 1.50 | 250.00 | $375.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.20 | 250.00 | $50.00 |
| **Total for LEGAL ASSISTANT** | | **14.40** | | **$3,600.00** |
| | | | | |
| LUCY WOLF | LAW CLERK | 1.00 | 250.00 | $250.00 |
| **Total for LAW CLERK** | | **1.00** | | **$250.00** |
| | | | | |
| MEGAN T. D'ERRICO | LIBRARY | 0.20 | 250.00 | $50.00 |
| **Total for LIBRARY** | | **0.20** | | **$50.00** |
| | | | | |
| | **Total** | **438.60** | | **$312,690.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice: 170129668

0009 PROMESA TITLE III: HTA                                                                 Page 36

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.15 |
| 09/05/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/05/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $12.60 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $15.60 |
| 09/07/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.35 |
| 09/07/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $12.00 |
| 09/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/08/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/08/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/08/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $5.25 |
| 09/08/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/08/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $4.05 |
| 09/08/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/11/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $20.70 |
| 09/11/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $11.70 |
| 09/11/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $11.70 |
| 09/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $24.90 |
| 09/13/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $12.45 |
| 09/13/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $20.10 |
| 09/13/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $21.60 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice:170129668

| | 0009 PROMESA TITLE III: HTA | | | Page 37 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.25 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $70.05 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.75 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.50 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.75 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/15/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.15 |
| 09/18/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.35 |
| 09/18/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/18/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/19/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/20/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/20/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.05 |
| 09/20/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.05 |
| 09/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/21/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/22/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.85 |
| 09/22/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.55 |
| 09/22/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $20.10 |
| 09/22/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/25/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/25/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/25/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/25/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/27/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/27/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/27/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $14.55 |

33280 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice: 170129668

0009 PROMESA TITLE III: HTA

Page 38

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $9.30 |
| 09/27/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $9.45 |
| 09/28/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.50 |
| | | | **Total for REPRODUCTION** | **$531.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000014 Lines | $792.00 |
| 09/21/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000005 Lines | $267.00 |
| 09/22/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $29.00 |
| 09/28/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000014 Lines | $594.00 |
| 09/28/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000072 Lines | $465.00 |
| | | | **Total for WESTLAW** | **$2,147.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/22/2017 | Lary Alan Rappaport | FILING AND COURT COSTS | FILING AND COURT COSTS Applications Fee - Lary Alan Rappaport 9/22/17 - Fee for Lary A. Rappaport's application for admission to the United States Court of Appeals for the First Circuit. | $231.00 |
| 09/26/2017 | Michael A. Firestein | FILING AND COURT COSTS | FILING AND COURT COSTS Applications Fee - Michael Firestein Reimbursement for application for admission to the U.S. Court of Appeals, First Circuit | $231.00 |
| | | | **Total for FILING AND COURT COSTS** | **$462.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/01/2017 | Zara Fernandes | SUBSCRIPTIONS | SUBSCRIPTIONS - - VENDOR: ARTHUR W. DIAMOND LAW LIBARY ARTHUR W. DIAMOND LAW LIBARY - INV# 013096 DATED 09/01/17 - SERVICES PROVIDED FOR AUGUST 2017 | $61.52 |
| | | | **Total for SUBSCRIPTIONS** | **$61.52** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170129668

0009 PROMESA TITLE III: HTA                                    Page 39

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Public Transit/Subway - Timothy Mungovan Subway from 8/4 deposition of Racciatti | $20.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$20.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/02/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan 8/2/2017 Dinner after 8/2 Deposition of Racciatti and Hildreth Timothy Mungovan | $60.25 |
| | | | **Total for OUT OF TOWN MEALS** | **$60.25** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|------------------------|---|--------|
| REPRODUCTION | | 531.00 |
| WESTLAW | | 2,147.00 |
| FILING AND COURT COSTS | | 462.00 |
| SUBSCRIPTIONS | | 61.52 |
| OUT OF TOWN TRANSPORTATION | | 20.00 |
| OUT OF TOWN MEALS | | 60.25 |
| | **Total Expenses** | **$3,281.77** |
| | **Total Amount for this Matter** | **$315,971.77** |