**<u>Exhibit B</u>**

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF  PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD MAY 3, 2017 THROUGH MAY 31, 2017

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | May 3, 2017 through May 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$765,052.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$7,261.14** |
| Total Amount for this Invoice: | **$772,313.14** |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's first monthly fee application in these cases.

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
                and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.
              and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period May 3, 2017 through May 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 19.20 | $12,864.00 |
| 202 | Legal Research | 99.90 | $70,671.00 |
| 203 | Hearings and other non-filed communications with the Court | 84.60 | $59,934.00 |
| 204 | Communications with Claimholders | 16.50 | $11,469.00 |
| 205 | Communications with Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 21.40 | $15,622.00 |
| 206 | Documents Filed on Behalf of the Board | 253.50 | $179,727.00 |
| 207 | Non-Board Court Filings | 81.70 | $59,641.00 |
| 208 | Stay Matters | 338.50 | $224,257.00 |
| 209 | Adversary Proceeding | 5.10 | $3,723.00 |
| 210 | Analysis and Strategy | 88.70 | $64,751.00 |
| 211 | Non-Working Travel Time | 18.50 | $13,505.00 |
| 212 | General Administration | 72.90 | $30,657.00 |
| 213 | Labor, Pension Matters | 2.10 | $1,533.00 |
| 214 | Legal/ Regulatory Matters | 2.30 | $1,679.00 |
| 218 | Employment and Fee Applications | 21.10 | $15,019.00 |
| | **Totals** | **1,126.00** | **$765,052.00** |

**Summary of Legal Fees for the Period May 3, 2017 through May 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 16.80 | $12,264.00 |
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 46.50 | $33,945.00 |
| Jonathon E. Richman | Partner | Litigation | $730.00 | 56.60 | $41,318.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 44.10 | $32,193.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Mark Harris | Partner | Litigation | $730.00 | 3.30 | $2,409.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 33.50 | $24,455.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 28.10 | $20,513.00 |
| Michael T. Mervis | Partner | Litigation | $730.00 | 0.10 | $73.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 83.60 | $61,028.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $730.00 | 1.00 | $730.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 5.30 | $3,869.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 41.50 | $30,295.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 64.30 | $46,939.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 74.10 | $54,093.00 |
| Nathan R. Lander | Senior Counsel | Litigation | $730.00 | 2.30 | $1,679.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 99.90 | $72,927.00 |
| Courtney M. Bowman | Associate | Litigation | $730.00 | 3.60 | $2,628.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 43.50 | $31,755.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 46.80 | $34,164.00 |
| Jacki L. Anderson | Associate | Litigation | $730.00 | 14.70 | $10,731.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 16.40 | $11,972.00 |

Summary of Legal Fees for the Period May 3, 2017 through May 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeramy Webb | Associate | BSGR & B | $730.00 | 31.30 | $22,849.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 23.80 | $17,374.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 13.40 | $9,782.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 11.70 | $8,541.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 44.30 | $32,339.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 88.70 | $64,751.00 |
| Matthew J. Rochman | Associate | Litigation | $730.00 | 13.90 | $10.147.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 1.40 | $1,022.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 24.90 | $18,177.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 1.40 | $1,022.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 26.30 | $19,199.00 |
| | | | **Totals** | **1,007.40** | **$735,402.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jason W. Joffe | Law Clerk | Corporate | $250.00 | 15.30 | $3,825.00 |
| Melissa Di Grande | Law Clerk | Litigation | $250.00 | 27.20 | $6,800.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 24.60 | $6,150.00 |
| | | | **Totals** | **67.10** | **$16,775.00** |

**Summary of Legal Fees for the Period May 3, 2017 through May 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hannah Silverman | Legal | Litigation | $250.00 | 7.10 | $1,775.00 |
| Magali Giddens | Legal | BSGR & B | $250.00 | 42.90 | $10,725.00 |
| | | | **Totals** | **50.00** | **$12,500.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Anthony Lopez | Managing Clerk | Litigation Support | $250.00 | 0.80 | $200.00 |
| Jesus Hernandez | Managing Clerk | Litigation Support | $250.00 | 0.50 | $125.00 |
| Mary Jane F. McAleavy | Senior Managing Clerk | Litigation Support | $250.00 | 0.20 | $50.00 |
| | | | **Totals** | **1.50** | **$375.00** |

| SUMMARY OF LEGAL FEES | Hours 1,126.00 | Fees $765,052.00 |
|---|---|---|

7

Summary of Disbursements for the Period May 3, 2017 through May 31, 2017

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| **Reproduction** | |
| In-House | $44.55 |
| **Online Research** | |
| Lexis | $2.00 |
| Westlaw | $5,296.00 |
| **Out-of-Town Travel** | |
| Airplane | $1,464.49 |
| Lodging | $313.57 |
| Out-of-Town Transportation | $140.53 |
| **Total** | **$7,261.14** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $688,546.80, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $7,261.14) in the total amount of $695,807.94.

# **Exhibit A**

33260 FOMB                                                                 Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 19.20 | $12,864.00 |
| 202 | Legal Research | 99.90 | $70,671.00 |
| 203 | Hearings and other non-filed communications with the Court | 84.60 | $59,934.00 |
| 204 | Communications with Claimholders | 16.50 | $11,469.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 21.40 | $15,622.00 |
| 206 | Documents Filed on Behalf of the Board | 253.50 | $179,727.00 |
| 207 | Non-Board Court Filings | 81.70 | $59,641.00 |
| 208 | Stay Matters | 338.50 | $224,257.00 |
| 209 | Adversary Proceeding | 5.10 | $3,723.00 |
| 210 | Analysis and Strategy | 88.70 | $64,751.00 |
| 211 | Non-Working Travel Time | 18.50 | $13,505.00 |
| 212 | General Administration | 72.90 | $30,657.00 |
| 213 | Labor, Pension Matters | 2.10 | $1,533.00 |
| 214 | Legal/Regulatory Matters | 2.30 | $1,679.00 |
| 218 | Employment and Fee Applications | 21.10 | $15,019.00 |
| | **Total** | **1,126.00** | **$765,052.00** |

33260 FOMB                                                               Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |

**Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants-- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/17 | Martin J. Bienenstock | 201 | Conferences with J. El Koury regarding Title III filings and deferred first day motions. | 1.30 | $949.00 |
| 05/09/17 | Jason W. Joffe | 201 | Review claims agent retention application. | 2.40 | $600.00 |
| 05/09/17 | Maja Zerjal | 201 | Review draft claims agent retention application and exhibits. | 1.20 | $876.00 |
| 05/10/17 | Stephen L. Ratner | 201 | Teleconference with H. Bauer regarding local procedures regarding transfer. | 0.50 | $365.00 |
| 05/10/17 | Maja Zerjal | 201 | Correspond with Ernst & Young regarding fee applications in Title III. | 0.20 | $146.00 |
| 05/11/17 | Chantel L. Febus | 201 | Review Board's comments to removal petitions. | 0.30 | $219.00 |
| 05/12/17 | Jeramy Webb | 201 | Review and revise contract with Epiq (2.20); E-mails with E. Barak and M. Zerjal regarding same (0.10). | 2.30 | $1,679.00 |
| 05/16/17 | Timothy W. Mungovan | 201 | Communications with Citi and S. Ratner regarding Ambac's objection. | 0.30 | $219.00 |
| 05/17/17 | Maja Zerjal | 201 | Review claims agents' engagement letters. | 0.80 | $584.00 |
| 05/17/17 | Ehud Barak | 201 | Correspond with H. Bauer regarding next steps in Title III proceedings. | 0.30 | $219.00 |
| 05/18/17 | Maja Zerjal | 201 | Review and revise proposed claims agent engagement letter (1.20); Discussion with J. Webb regarding same (0.20). | 1.40 | $1,022.00 |
| 05/18/17 | Jeramy Webb | 201 | Teleconference with M. Zerjal regarding Epiq engagement letter (0.20); Revise same (1.70). | 1.90 | $1,387.00 |
| 05/19/17 | Maja Zerjal | 201 | Draft e-mails to financial advisors regarding monoline letters. | 0.20 | $146.00 |
| 05/23/17 | Ehud Barak | 201 | Participate in strategy teleconference with Citi and McKinsey (1.50); Call with Prime Clerk regarding next steps (0.60); Correspondence with O'Neill regarding Prime Clerk (0.30). | 2.40 | $1,752.00 |
| 05/28/17 | Ehud Barak | 201 | Review amended engagement letter for Prime Clerk (0.40); Review Epic letter (1.10). | 1.50 | $1,095.00 |
| 05/29/17 | Ehud Barak | 201 | Review Epiq engagement letter (0.90); Review amended Prime Clerk engagement letter (0.40). | 1.30 | $949.00 |
| 05/30/17 | Ehud Barak | 201 | Discuss revised engagement with Prime Clerk, M. Zerjal and D. Perez (0.30); Call with Prime Clerk (0.30). | 0.60 | $438.00 |
| 05/30/17 | Maja Zerjal | 201 | Review proposed revised engagement letter for Prime Clerk. | 0.30 | $219.00 |
| | | | | **19.20** | **$12,864.00** |

33260 FOMB                                                                        Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 3

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/17 | Martin J. Bienenstock | 202 | Research regarding Bankruptcy Code Section 904. | 4.30 | $3,139.00 |
| 05/05/17 | Kevin J. Perra | 202 | Review and analyze litigation claims for issues regarding merits, stay, removal, intervention and transfer (2.50); Review summaries, charts, documents and statutes for same (2.50). | 5.00 | $3,650.00 |
| 05/06/17 | Jeramy Webb | 202 | Research regarding case management procedures. | 0.70 | $511.00 |
| 05/07/17 | Jonathan E. Richman | 202 | Research regarding constitutional issues in connection with Commonwealth Title III proceeding, and draft and review e-mails regarding same. | 3.10 | $2,263.00 |
| 05/07/17 | Kevin J. Perra | 202 | Research and review issues regarding removal and transfer issues. | 1.00 | $730.00 |
| 05/08/17 | Jonathan E. Richman | 202 | Review research regarding constitutional issues for Title III issues. | 3.30 | $2,409.00 |
| 05/08/17 | Laura Stafford | 202 | Research, review, analyze and revise stay analysis worksheet in accordance with M. Bienenstock comments. | 4.30 | $3,139.00 |
| 05/08/17 | Maja Zerjal | 202 | Review Judge's chamber rules. | 0.60 | $438.00 |
| 05/10/17 | Jonathan E. Richman | 202 | Draft and review e-mails regarding removal issues, and review materials regarding same (0.80); Review order in Title III case (0.10). | 0.90 | $657.00 |
| 05/10/17 | Michael A. Firestein | 202 | Review court order regarding Commonwealth Title III action (0.20); Research removal issues and timing with related teleconferences with J. Richman regarding same including preparation of memorandum (0.40). | 0.60 | $438.00 |
| 05/10/17 | Jeramy Webb | 202 | Continue drafting chart of Bankruptcy Code sections incorporated into PROMESA (0.80); Research regarding filing requirements (0.90). | 1.70 | $1,241.00 |
| 05/10/17 | Jennifer L. Roche | 202 | Analysis regarding applicability and timing of removal. | 2.80 | $2,044.00 |
| 05/11/17 | Kevin J. Perra | 202 | Research and analyze removal and transfer issues, and review documents regarding same (1.30); Research GO arguments and review documents for same (2.00). | 3.30 | $2,409.00 |
| 05/12/17 | Chantel L. Febus | 202 | Review revised case management strategy outline. | 0.20 | $146.00 |
| 05/12/17 | Jeramy Webb | 202 | Continue drafting chart of deadlines regarding Title III cases. | 1.70 | $1,241.00 |
| 05/12/17 | Julia D. Alonzo | 202 | Research potential injunctive relief to centralize cases with Title III court and correspond with J. Richman regarding same. | 5.90 | $4,307.00 |
| 05/12/17 | Jennifer L. Roche | 202 | Analysis regarding property of estate. | 2.40 | $1,752.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/17 | Michael A. Firestein | 202 | Review memoranda regarding case strategy for constitutional issues (0.80); Review constitutional issues unique to certain instrumentalities (0.30). | 1.10 | $803.00 |
| 05/13/17 | Jennifer L. Roche | 202 | Analysis regarding property of estate. | 3.00 | $2,190.00 |
| 05/16/17 | Daniel Desatnik | 202 | Research case management order language and prepare memorandum regarding same (1.70); E-mail S. Rutsky regarding case management research (0.20). | 1.90 | $1,387.00 |
| 05/16/17 | Michael A. Firestein | 202 | Research motion to dismiss issues in Assured Guaranty case. | 0.30 | $219.00 |
| 05/16/17 | Kevin J. Perra | 202 | Analyze jurisdictional issues regarding Assured claims. | 1.20 | $876.00 |
| 05/17/17 | Julia D. Alonzo | 202 | Research constitutional clause pleading requirements and draft memorandum to J. Richman, M. Harris, M. Morris, and C. Febus regarding same. | 5.60 | $4,088.00 |
| 05/17/17 | Jonathan E. Richman | 202 | Review outline of constitutional arguments in Assured Guaranty. | 0.40 | $292.00 |
| 05/17/17 | Michael A. Firestein | 202 | Research Title III proceeding issues regarding litigation (0.30); Research results of hearing rulings and deadline issues (0.30). | 0.60 | $438.00 |
| 05/17/17 | William D. Dalsen | 202 | Continue review of Assured adversary complaint regarding potential defenses and legal research regarding same. | 5.60 | $4,088.00 |
| 05/17/17 | Kevin J. Perra | 202 | Review and analyze Assured claims and issues. | 1.80 | $1,314.00 |
| 05/18/17 | Jonathan E. Richman | 202 | Revise and comment on research regarding jurisdiction issues. | 0.40 | $292.00 |
| 05/19/17 | Maja Zerjal | 202 | Analyze issues raised in monoline letters. | 0.90 | $657.00 |
| 05/19/17 | William D. Dalsen | 202 | Review legislative history concerning PROMESA 407 and correspondence with J. Alonzo and J. Richman regarding same. | 1.20 | $876.00 |
| 05/22/17 | Michael R. Hackett | 202 | Research regarding standing issues. | 4.50 | $3,285.00 |
| 05/22/17 | Jonathan E. Richman | 202 | Review research for Assured Guaranty motion. | 1.50 | $1,095.00 |
| 05/23/17 | Daniel Desatnik | 202 | Research relevant equitable powers in First Circuit (0.90); Research case law and review memorandum regarding adequate protection (1.20). | 2.10 | $1,533.00 |
| 05/23/17 | Paul Possinger | 202 | Review memorandum summarizing clawback rights. | 0.40 | $292.00 |
| 05/23/17 | Michael R. Hackett | 202 | Research regarding standing issues in Ambac/Assured matter. | 5.50 | $4,015.00 |
| 05/24/17 | Michael R. Hackett | 202 | Research regarding claims of monoline insurers. | 3.50 | $2,555.00 |
| 05/24/17 | Daniel Desatnik | 202 | Review cases regarding equitable powers for joint administration motion. | 0.90 | $657.00 |
| 05/24/17 | Michael A. Firestein | 202 | Research interpleader motion issues and filings of parties. | 0.30 | $219.00 |

33260 FOMB                                                                 Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/17 | Magali Giddens | 202 | Research regarding protection of estate assets in First Circuit. | 1.20 | $300.00 |
| 05/24/17 | Jonathan E. Richman | 202 | Research retroactivity issues and draft and review e-mails regarding same (0.70); Review research for Assured Guaranty motion, and draft and review e-mails regarding same (1.20). | 1.90 | $1,387.00 |
| 05/25/17 | Jacki L. Anderson | 202 | Analyze Assured case documents to prepare for research (0.70); Begin researching motion to dismiss standards regarding statutory interpretation (1.40). | 2.10 | $1,533.00 |
| 05/25/17 | Martin J. Bienenstock | 202 | Review memorandum regarding PROMESA section 305 (0.70); Read decisions regarding 11 USC 904 (2.40). | 3.10 | $2,263.00 |
| 05/29/17 | Ehud Barak | 202 | Review and revise GDB memorandum. | 1.60 | $1,168.00 |
| 05/30/17 | Chantel L. Febus | 202 | Review order granting interpleader and staying BNY action. | 0.20 | $146.00 |
| 05/30/17 | Nathan R. Lander | 202 | Review relevant pleadings and decisions from related cases. | 1.30 | $949.00 |
| 05/31/17 | Michael A. Firestein | 202 | Research regarding expert consultation opinion issues (0.30); Conference with J. Roche regarding expert matters and motion to dismiss issues (0.20). | 0.50 | $365.00 |
| 05/31/17 | Zachary Chalett | 202 | Review standing arguments in adversary proceedings (2.70); Review standing precedent (0.80). | 3.50 | $875.00 |
| | | | | **99.90** | **$70,671.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/17 | Ehud Barak | 203 | Call with Court clerk regarding dates for hearing and Judge's rules. | 0.80 | $584.00 |
| 05/10/17 | Joshua A. Esses | 203 | Forward letter to chambers regarding documents filed to date. | 0.60 | $438.00 |
| 05/10/17 | Chantel L. Febus | 203 | Teleconference with H. Bauer, S. Ratner, T. Mungovan, P. Friedman and others regarding preparation for hearing, and follow-up e-mails and teleconferences. | 1.50 | $1,095.00 |
| 05/10/17 | Stephen L. Ratner | 203 | Review Judge Swain's rules and information from clerk. | 0.20 | $146.00 |
| 05/10/17 | Maja Zerjal | 203 | Review and revise letter to Court regarding courtesy copies (0.70); Prepare final package of courtesy copies and arrange delivery with litigation support (0.80). | 1.50 | $1,095.00 |
| 05/10/17 | Jesus Hernandez | 203 | Deliver letter to Judge Swain. | 0.50 | $125.00 |
| 05/11/17 | Ehud Barak | 203 | Review correspondence regarding hearing. | 0.40 | $292.00 |
| 05/11/17 | Paul Possinger | 203 | Teleconferences with court regarding contact. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/17 | Maja Zerjal | 203 | Review correspondence and draft agenda for hearing (2.30); Prepare letter and courtesy copy of filings for court (0.30). | 2.60 | $1,898.00 |
| 05/12/17 | Paul Possinger | 203 | Teleconferences with court and Prime Clerk regarding contact person for claimant inquiries. | 0.80 | $584.00 |
| 05/12/17 | Maja Zerjal | 203 | Arrange delivery of courtesy copies to court and coordinate logistics with litigation support team. | 0.80 | $584.00 |
| 05/15/17 | Maja Zerjal | 203 | Review draft proposed orders to be delivered to Chambers (0.40); Coordinate same with O'Neill (0.20); Review revised agenda for hearing (0.30); Review and revise list of parties requesting to be heard at hearing (0.30). | 1.20 | $876.00 |
| 05/15/17 | Magali Giddens | 203 | Assemble hearing binder and objection compilation. | 3.10 | $775.00 |
| 05/15/17 | Chris Theodoridis | 203 | Prepare for first day hearing. | 4.20 | $3,066.00 |
| 05/15/17 | Paul Possinger | 203 | Review agenda for hearing. | 0.40 | $292.00 |
| 05/16/17 | Ehud Barak | 203 | Review local rules and discuss issues relating to hearing with local counsel. | 0.80 | $584.00 |
| 05/16/17 | Chris Theodoridis | 203 | Prepare for first day hearing. | 6.50 | $4,745.00 |
| 05/16/17 | Paul Possinger | 203 | E-mails with court regarding same (0.20); E-mails with team regarding preparation for hearing (0.30). | 0.50 | $365.00 |
| 05/16/17 | Maja Zerjal | 203 | Coordinate communication with chambers regarding proposed orders (0.90); Draft talking points for hearing on objections (1.80). | 2.70 | $1,971.00 |
| 05/16/17 | Matthew I. Rochman | 203 | Analyze bankruptcy case docket in advance of first day motion hearing. | 0.30 | $219.00 |
| 05/17/17 | Martin J. Bienenstock | 203 | Participate in hearings regarding first day motions. | 3.50 | $2,555.00 |
| 05/17/17 | Maja Zerjal | 203 | Review updates from hearing. | 0.30 | $219.00 |
| 05/17/17 | Jeramy Webb | 203 | Review summary of hearing. | 0.30 | $219.00 |
| 05/17/17 | Chris Theodoridis | 203 | Participate in first day hearing. | 5.00 | $3,650.00 |
| 05/17/17 | Paul Possinger | 203 | Review progress of first day hearing. | 0.40 | $292.00 |
| 05/17/17 | Stephen L. Ratner | 203 | Review recent docket filings and articles regarding hearing. | 0.50 | $365.00 |
| 05/17/17 | Ana Vermal | 203 | Review information regarding hearing before Judge Swain. | 1.60 | $1,168.00 |
| 05/17/17 | Ehud Barak | 203 | Discuss first day hearing internally. | 0.50 | $365.00 |
| 05/18/17 | Stephen L. Ratner | 203 | Discussion with S. Rutsky regarding hearing. | 0.30 | $219.00 |
| 05/18/17 | Ana Vermal | 203 | Review alerts and reports regarding hearing and events in proceedings. | 1.10 | $803.00 |
| 05/18/17 | Maja Zerjal | 203 | Review report of hearing. | 0.70 | $511.00 |
| 05/20/17 | Jeramy Webb | 203 | Review transcript of first day hearing. | 0.60 | $438.00 |
| 05/20/17 | Daniel Desatnik | 203 | Review transcript of first day hearing. | 3.10 | $2,263.00 |
| 05/20/17 | Chris Theodoridis | 203 | Review hearing transcript and revise proposed first day orders. | 5.50 | $4,015.00 |
| 05/20/17 | Chantel L. Febus | 203 | Review transcript of Title III hearing. | 0.70 | $511.00 |
| 05/21/17 | Jeramy Webb | 203 | Continue review of first day transcript. | 1.10 | $803.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Michael A. Firestein | 203 | Review portions of hearing transcript. | 0.70 | $511.00 |
| 05/22/17 | Ehud Barak | 203 | Review and revise first day order (2.10); Review transcript of first day hearing (1.70). | 3.80 | $2,774.00 |
| 05/22/17 | Kevin J. Perra | 203 | Review transcript from hearing. | 1.00 | $730.00 |
| 05/22/17 | Matthew J. Morris | 203 | Review transcript of first day motions and consider implications for litigation. | 1.40 | $1,022.00 |
| 05/22/17 | Lary Alan Rappaport | 203 | Review introductory remarks by Judge Swain, and M. Bienenstock and S. Rutsky, in hearing transcript. | 0.30 | $219.00 |
| 05/22/17 | Jonathan E. Richman | 203 | Review transcript of first day hearing. | 2.70 | $1,971.00 |
| 05/22/17 | Paul Possinger | 203 | Review transcript in connection with first day orders. | 2.30 | $1,679.00 |
| 05/24/17 | Stephen L. Ratner | 203 | Review May 17 hearing transcript. | 0.20 | $146.00 |
| 05/24/17 | Mary Jane F. McAleavy | 203 | Teleconference with ECF Clerk regarding notice of stay. | 0.20 | $50.00 |
| 05/25/17 | Kevin J. Perra | 203 | Analyze and summarize BNY interpleader responses (3.50); Work on talking points for hearing preparation (1.50). | 5.00 | $3,650.00 |
| 05/30/17 | Chantel L. Febus | 203 | Teleconference with M. Zerjal and E. Barak regarding hearing, and teleconference with T. Sherman regarding same (0.60); Review hearing transcript (0.60). | 1.20 | $876.00 |
| 05/30/17 | Joshua A. Esses | 203 | Participate in BNY Interpleader hearing. | 5.30 | $3,869.00 |
| 05/30/17 | Stephen L. Ratner | 203 | Prepare for and participate in hearing regarding BNY interpleader. | 3.90 | $2,847.00 |
| 05/31/17 | Chantel L. Febus | 203 | Review hearing transcript. | 0.30 | $219.00 |
| 05/31/17 | Maja Zerjal | 203 | Review hearing transcript and compile outline of status report information. | 1.40 | $1,022.00 |
| | | | | **84.60** | **$59,934.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/17 | Stephen L. Ratner | 204 | Calls with plaintiffs' counsel and O'Melveny attorneys regarding stay, transfer and procedural issues. | 1.00 | $730.00 |
| 05/08/17 | Chantel L. Febus | 204 | Follow-up e-mail with S. Kirpilani at Quinn Emanuel regarding stay and transfers (0.20); Draft e-mails to plaintiffs' counsel regarding stays and transfers (1.00). | 1.20 | $876.00 |
| 05/09/17 | Chantel L. Febus | 204 | E-mails with plaintiffs' counsel regarding stays and transfers. | 2.00 | $1,460.00 |
| 05/10/17 | Chantel L. Febus | 204 | Teleconferences and e-mails with S. Ratner and P. Friedman with various plaintiffs' counsel regarding stays and transfers. | 1.00 | $730.00 |

33260 FOMB                                                                    Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/10/17 | Stephen L. Ratner | 204 | Follow-up regarding calls with plaintiffs' counsel regarding stay and transfer questions. | 0.30 | $219.00 |
| 05/11/17 | Chantel L. Febus | 204 | Teleconferences with plaintiffs' counsel regarding stay and transfer issues, and follow-up teleconferences and e-mails regarding same. | 3.20 | $2,336.00 |
| 05/11/17 | Maja Zerjal | 204 | Review creditor inquiries. | 0.40 | $292.00 |
| 05/11/17 | Magali Giddens | 204 | Prepare questions for P. Possinger regarding creditor call. | 1.20 | $300.00 |
| 05/11/17 | Ehud Barak | 204 | Review creditor inquiries. | 0.50 | $365.00 |
| 05/12/17 | Maja Zerjal | 204 | Discuss questions regarding Title III case with creditors. | 0.50 | $365.00 |
| 05/14/17 | Maja Zerjal | 204 | Review correspondence regarding potential objection for first day pleadings. | 0.50 | $365.00 |
| 05/15/17 | Maja Zerjal | 204 | Discuss proposed objection to case management order with counsel for Peaje and E. Barak. | 0.50 | $365.00 |
| 05/15/17 | Ehud Barak | 204 | Discuss proposed objection to case management order with counsel for Peaje and M. Zerjal (0.50); Discuss proposed objection to case management order with P. Possinger, E. Barak and P. Friedman (0.20); Discuss case status with O'Melveny team and M. Zerjal (0.70). | 1.40 | $1,022.00 |
| 05/19/17 | Maja Zerjal | 204 | Review monolines' letters regarding COFINA and HTA (0.60); Discuss same with E. Barak (0.50). | 1.10 | $803.00 |
| 05/22/17 | Chantel L. Febus | 204 | E-mails with H. Bauer and Proskauer lawyers regarding acceptance of service of Assured adversary complaint and discussions with opposing counsel regarding briefing schedule. | 0.30 | $219.00 |
| 05/22/17 | Stephen L. Ratner | 204 | Prepare for and teleconference with counsel for Assured and National regarding scheduling and procedural matters. | 0.40 | $292.00 |
| 05/31/17 | Maja Zerjal | 204 | Respond to creditor inquiries regarding Title III cases and PROMESA. | 1.00 | $730.00 |
| | | | | **16.50** | **$11,469.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/08/17 | Ehud Barak | 205 | Prepare for and participate in meeting with O'Melveny and litigation team regarding Commonwealth Title III. | 4.20 | $3,066.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/17 | Stephen L. Ratner | 205 | Teleconference with P. Friedman and plaintiffs' counsel in various cases regarding stay, transfers and procedural matters. | 3.00 | $2,190.00 |
| 05/09/17 | Chris Theodoridis | 205 | Teleconference with O'Melveny, S. Rutsky, E. Barak and M. Zerjal regarding first day motions. | 0.50 | $365.00 |
| 05/10/17 | Stephen L. Ratner | 205 | Teleconference with P. Friedman regarding procedural matters and calls with plaintiffs' counsel. | 0.20 | $146.00 |
| 05/10/17 | Joshua A. Esses | 205 | Track documents required to be filed by O'Melveny. | 1.80 | $1,314.00 |
| 05/11/17 | Stephen L. Ratner | 205 | Teleconference with P. Friedman regarding stay, transfer and procedural issues. | 0.40 | $292.00 |
| 05/11/17 | Ehud Barak | 205 | Review and revise O'Melveny's utilities motion. | 0.50 | $365.00 |
| 05/11/17 | Chantel L. Febus | 205 | Teleconference with S. Ratner and P. Friedman in advance of teleconference with plaintiffs' counsel. | 0.30 | $219.00 |
| 05/15/17 | Paul Possinger | 205 | Teleconference with O'Melveny regarding comments to objections to case management order. | 0.40 | $292.00 |
| 05/15/17 | Maja Zerjal | 205 | Discuss case status with O'Melveny team and E. Barak. | 1.10 | $803.00 |
| 05/16/17 | Chantel L. Febus | 205 | E-mails with A. Pavel regarding status of stay notice filings by O'Melveny and Proskauer. | 0.50 | $365.00 |
| 05/17/17 | Stephen L. Ratner | 205 | E-mail and teleconference with S. Uhland and P. Friedman regarding Assured adversary proceeding. | 0.50 | $365.00 |
| 05/23/17 | Ehud Barak | 205 | Meeting with O'Melveny regarding case strategy. | 2.10 | $1,533.00 |
| 05/24/17 | Chris Theodoridis | 205 | Confer with internal Proskauer team and O'Melveny regarding case strategy. | 2.90 | $2,117.00 |
| 05/25/17 | Stephen L. Ratner | 205 | E-mail and teleconference with P. Friedman regarding litigation status, and e-mail to S. Romanello, E. Halsted and P. Friedman, regarding same. | 0.40 | $292.00 |
| 05/26/17 | Stephen L. Ratner | 205 | E-mail with S. Romanello, E. Halstead, and P. Friedman regarding Assured/National scheduling. | 0.10 | $73.00 |
| 05/29/17 | Paul Possinger | 205 | Review e-mails regarding updates from O'Melveny. | 0.30 | $219.00 |
| 05/30/17 | Stephen L. Ratner | 205 | E-mail to P. Friedman, S. Romanello and E. Halstead regarding Assured/National procedural matters (0.20); Teleconferences and e-mails with J. Rapisardi, S. Uhland, P. Friedman, M. Bienenstock and T. Mungovan regarding statement to Court regarding BNY interpleader discovery and motions (1.40). | 1.60 | $1,168.00 |

33260 FOMB                                                          Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/17 | Vincent Indelicato | 205 | Teleconference with M. Bienenstock and O'Melveny regarding case strategy. | 0.40 | $292.00 |
| 05/31/17 | Stephen L. Ratner | 205 | E-mail to P. Friedman, E. Halsted and S. Romanello regarding Assured/National procedural matter. | 0.20 | $146.00 |
| | | | | **21.40** | **$15,622.00** |

**Documents Filed on Behalf of the Board-- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/17 | Laura Stafford | 206 | Draft and revise notice of Title III filing. | 4.50 | $3,285.00 |
| 05/03/17 | Michael A. Firestein | 206 | Review Title III petition. | 0.60 | $438.00 |
| 05/03/17 | Paul Possinger | 206 | Review petition and press release. | 0.50 | $365.00 |
| 05/03/17 | Ralph C. Ferrara | 206 | Review notice regarding Title III action and teleconferences with H. Bauer and D. Perez regarding same. | 0.40 | $292.00 |
| 05/03/17 | Timothy W. Mungovan | 206 | Review Title III petition (0.50); Work on notice of stay in SPU/ERS litigation in light of Title III petition, and stays in other pending litigation (2.70). | 3.20 | $2,336.00 |
| 05/04/17 | Chantel L. Febus | 206 | Review Amended Schedule B to Title III petition (0.20); Review Title III Petition and related documents (0.50). | 0.70 | $511.00 |
| 05/04/17 | Stephen L. Ratner | 206 | Review Title III materials. | 0.70 | $511.00 |
| 05/04/17 | Chris Theodoridis | 206 | Prepare and revise first day pleadings. | 9.30 | $6,789.00 |
| 05/05/17 | Chris Theodoridis | 206 | Prepare and revise first day pleadings. | 7.40 | $5,402.00 |
| 05/06/17 | Chris Theodoridis | 206 | Prepare and revise first day pleadings. | 7.90 | $5,767.00 |
| 05/06/17 | Jeramy Webb | 206 | Revise motion to confirm cash management pursuant to S. Rutsky comments. | 2.10 | $1,533.00 |
| 05/07/17 | Maja Zerjal | 206 | Review and comment on draft first day pleadings. | 5.80 | $4,234.00 |
| 05/08/17 | Maja Zerjal | 206 | Review and revise draft first day motion (2.80); Revise case management motion (0.50). | 3.30 | $2,409.00 |
| 05/08/17 | Chris Theodoridis | 206 | Teleconference with O'Melveny, S. Rutsky, E. Barak and M. Zerjal regarding first day motions (0.90); Review and revise first day pleadings (6.70). | 7.60 | $5,548.00 |
| 05/09/17 | Chris Theodoridis | 206 | Prepare notice of hearing (1.40); Review and revise first day motions (4.90). | 6.30 | $4,599.00 |
| 05/09/17 | Ehud Barak | 206 | Review, revise and prepare first day motions for filings. | 6.80 | $4,964.00 |
| 05/09/17 | Paul Possinger | 206 | Review current first day motions and notice of hearing (0.70); Review interim compensation motion and new filings (0.60). | 1.30 | $949.00 |
| 05/09/17 | Jeramy Webb | 206 | Revise first day motions pursuant to M. Bienenstock comments. | 1.60 | $1,168.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/17 | Martin J. Bienenstock | 206 | Review and revise first day motions. | 4.70 | $3,431.00 |
| 05/10/17 | Maja Zerjal | 206 | Review changes to bank authority motion (0.90); Review certain joint administration motions and correspond with D. Desatnik regarding same (1.50); Further review of changes to bank authority motion (1.40); Review notice of declaration in support of matrix motion, declaration, and notice regarding hearing for pleadings filed (2.20); Coordinate filing of motions with O'Neill (0.80); Review Court order regarding caption and adjust pleadings (0.40). | 7.20 | $5,256.00 |
| 05/10/17 | Zachary Chalett | 206 | Review Title III motions. | 0.90 | $225.00 |
| 05/10/17 | Paul Possinger | 206 | Review petition items for next filings (0.80); Review first day motions for hearing (1.20). | 2.00 | $1,460.00 |
| 05/10/17 | Jonathan E. Richman | 206 | Draft case management outline. | 1.70 | $1,241.00 |
| 05/10/17 | Michael A. Firestein | 206 | Review first day motions. | 0.60 | $438.00 |
| 05/10/17 | Chantel L. Febus | 206 | Review first day motion filings. | 0.50 | $365.00 |
| 05/10/17 | Daniel Desatnik | 206 | Prepare joint administrative motion for new debtors. | 1.90 | $1,387.00 |
| 05/10/17 | Jeramy Webb | 206 | Draft notice of filing regarding additional pleadings (1.10); Review court order regarding first day pleadings (0.10); Revise declaration in support of creditor matrix motion (0.20); Draft reclamation procedures motion (2.00); Revise cash management motion pursuant to Skadden feedback (0.70). | 4.10 | $2,993.00 |
| 05/11/17 | Maja Zerjal | 206 | Review correspondence regarding utilities motion (0.30); Review and revise additional filing regarding Prime Clerk application (3.20); Review and revise utilities motion (0.50). | 4.00 | $2,920.00 |
| 05/11/17 | Paul Possinger | 206 | Review first day motions and notes (1.50); Review and revise utility motion (1.30). | 2.80 | $2,044.00 |
| 05/11/17 | Jeramy Webb | 206 | Research and draft reclamation procedures motion. | 3.70 | $2,701.00 |
| 05/11/17 | Ehud Barak | 206 | Review and revise additional first day motions. | 4.20 | $3,066.00 |
| 05/11/17 | Timothy W. Mungovan | 206 | Continue to work on analyzing common issues across all Title III-related cases, focus on developing framework for first day hearing and discussions with S. Ratner, C. Febus, J. Richman, K. Perra, M. Firestein, A. Vermal, M. Harris and B. Bobroff regarding same. | 8.60 | $6,278.00 |
| 05/11/17 | Jonathan E. Richman | 206 | Revise case management outline. | 0.80 | $584.00 |
| 05/12/17 | Maja Zerjal | 206 | Review proposed certificate of service. | 0.20 | $146.00 |
| 05/12/17 | Ehud Barak | 206 | Review proposed certificate of service. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/17 | Chris Theodoridis | 206 | Review additional proposed first day orders. | 1.50 | $1,095.00 |
| 05/12/17 | Martin J. Bienenstock | 206 | Draft potential responses to Judge Swain's questions for consideration by Board. | 2.40 | $1,752.00 |
| 05/15/17 | Chris Theodoridis | 206 | Review and prepare revised proposed first day orders. | 4.80 | $3,504.00 |
| 05/15/17 | Paul Possinger | 206 | Review and revise case management motion (2.40); Attention to orders for hearing (1.20). | 3.60 | $2,628.00 |
| 05/15/17 | Daniel Desatnik | 206 | Conduct research and prepare memorandum regarding automatic stay issues. | 0.90 | $657.00 |
| 05/15/17 | Chantel L. Febus | 206 | Teleconference with P. Friedman, S. Ratner and E. McKeen regarding stays and discussion with plaintiffs' counsel for Assured and National regarding briefing schedule and other cases (1.50); E-mails with B. Bobroff and M. Harris regarding stay in Peaje, e-mails with K. Perra and J. Richman regarding stay in Whitebox and Ambac, and e-mails to M. Firestein and A. Vermal regarding stays in Oriental Bank and Longo (1.50); E-mail and teleconference with B. Bobroff regarding stays and stay analysis chart (0.80); Draft stay analysis chart regarding Assured complaint in preparation for litigation team teleconference (1.50). | 5.30 | $3,869.00 |
| 05/16/17 | Maja Zerjal | 206 | Review and finalize agenda for filing (1.80); Review and revise proposed case management order (0.80). | 2.60 | $1,898.00 |
| 05/16/17 | Paul Possinger | 206 | Review proposed first day orders. | 0.70 | $511.00 |
| 05/16/17 | Daniel Desatnik | 206 | Review proposed changes to case management order (0.20); Review docket for substantive motions (1.10). | 1.30 | $949.00 |
| 05/16/17 | Martin J. Bienenstock | 206 | Draft status report requested by US District Court. | 2.80 | $2,044.00 |
| 05/16/17 | Ehud Barak | 206 | Review and revise amended orders for hearing. | 2.80 | $2,044.00 |
| 05/17/17 | Michael A. Firestein | 206 | Teleconference with T. Mungovan regarding motion to dismiss issues (0.20); Conference with J. Roche regarding motion to dismiss issues (0.30). | 0.50 | $365.00 |
| 05/17/17 | Jennifer L. Roche | 206 | Conference with M. Firestein regarding motion to dismiss issues. | 0.30 | $219.00 |

33260 FOMB

Invoice 170116602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/17 | Jonathan E. Richman | 206 | Teleconference with D. Dalsen regarding jurisdiction issues for motion to dismiss (0.40); Conference with M. Morris regarding motion to dismiss (0.10); Teleconference with C. Febus, M. Harris, M. Morris and J. Alonzo regarding motion to dismiss (0.80); Draft outline of factual responses to Assured Guaranty complaint (1.80); Review and comment on revised outline of motion to dismiss (0.40). | 3.50 | $2,555.00 |
| 05/18/17 | Jennifer L. Roche | 206 | Review and analyze complaint in Assured Guaranty matter regarding potential motion practice. | 0.80 | $584.00 |
| 05/18/17 | Daniel Desatnik | 206 | Begin preparation of notices for first day order. | 0.70 | $511.00 |
| 05/18/17 | Michael A. Firestein | 206 | Research motion to dismiss issues and review Guaranty complaint (1.80); Teleconference with K. Perra regarding jurisdiction issues for motion to dismiss (0.30). | 2.10 | $1,533.00 |
| 05/18/17 | Kevin J. Perra | 206 | Work on motion to dismiss issues regarding Assured case. | 1.40 | $1,022.00 |
| 05/18/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding motion to dismiss in Assured Guaranty (0.20); Review and comment on outline of motion to dismiss (0.40); Review Ernst & Young report and other documents for use in motion to dismiss (1.20); Review research regarding jurisdiction issues (1.30); Research issues for motion to dismiss (1.80). | 4.90 | $3,577.00 |
| 05/18/17 | Timothy W. Mungovan | 206 | Work on response to Assured Guaranty matter and communications with S. Ratner, M. Firestein, C. Febus, K. Perra regarding arguments. | 0.90 | $657.00 |
| 05/19/17 | Maja Zerjal | 206 | Review and revise proposed joint administration motion for future Title III debtors. | 2.00 | $1,460.00 |
| 05/19/17 | Kevin J. Perra | 206 | Work on issues regarding Assured motion to dismiss arguments. | 2.20 | $1,606.00 |
| 05/19/17 | Daniel Desatnik | 206 | Circulate joint administration motions for clawback entities. | 0.10 | $73.00 |
| 05/19/17 | Timothy W. Mungovan | 206 | Work on response to Assured Guaranty matter and communications with S. Ratner, M. Firestein, and P. Possinger regarding same. | 0.80 | $584.00 |
| 05/19/17 | Michael A. Firestein | 206 | Research issues related to motion to dismiss. | 0.30 | $219.00 |
| 05/20/17 | Jonathan E. Richman | 206 | Review research for motion to dismiss in Assured Guaranty. | 2.10 | $1,533.00 |
| 05/21/17 | William D. Dalsen | 206 | Draft portion of argument for motion to dismiss Assured Guaranty adversary proceeding per K. Perra. | 2.60 | $1,898.00 |

33260 FOMB                                                                    Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                            Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | William D. Dalsen | 206 | Complete draft argument to dismiss Assured Guaranty adversary complaint on jurisdictional grounds and correspondence with team regarding same. | 6.70 | $4,891.00 |
| 05/22/17 | Maja Zerjal | 206 | Review proposed changes to first day orders (1.20); Discuss same with internal Proskauer (2.70). | 3.90 | $2,847.00 |
| 05/22/17 | Paul Possinger | 206 | Review updated joint administration motion (0.20); Meet with team to finalize first day orders (2.70). | 2.90 | $2,117.00 |
| 05/22/17 | Kevin J. Perra | 206 | Work on issues regarding motion to dismiss Assured claims in adversary proceeding (1.00); Review documents and pleadings for same (2.10). | 3.10 | $2,263.00 |
| 05/22/17 | Chris Theodoridis | 206 | Review and revise proposed first day orders. | 4.30 | $3,139.00 |
| 05/22/17 | Daniel Desatnik | 206 | Continue preparation of notice of presentment for case management procedures (1.40); Review case management procedures for development of notices (0.20). | 1.60 | $1,168.00 |
| 05/23/17 | Daniel Desatnik | 206 | Review and revise joint administrative motion based on P. Possinger comments. | 1.20 | $876.00 |
| 05/23/17 | Ehud Barak | 206 | Review and revise joint administrative motion. | 0.50 | $365.00 |
| 05/23/17 | Paul Possinger | 206 | Review joint administration and section motion. | 3.20 | $2,336.00 |
| 05/23/17 | William D. Dalsen | 206 | Teleconference with K. Perra regarding arguments for motion to dismiss regarding Assured Guaranty. | 0.20 | $146.00 |
| 05/23/17 | Kevin J. Perra | 206 | Work on motion to dismiss issues regarding Assured adversary proceeding. | 1.70 | $1,241.00 |
| 05/23/17 | Jonathan E. Richman | 206 | Review and comment on portions of motion to dismiss Assured Guaranty case, and draft and review e-mails regarding same. | 0.90 | $657.00 |
| 05/24/17 | Matthew I. Rochman | 206 | Begin preparing response in opposition to plaintiff's motion to remand Bhatia Gautier. | 0.90 | $657.00 |
| 05/24/17 | William D. Dalsen | 206 | Draft motion for enlargement of time to respond to Assured Guaranty adversary complaint and correspondence with M. Hackett regarding same (2.40); Revise draft arguments for motion to dismiss Assured Guaranty complaint (2.80). | 5.20 | $3,796.00 |
| 05/24/17 | Kevin J. Perra | 206 | Work on motion to dismiss issues regarding Assured. | 0.70 | $511.00 |
| 05/24/17 | Jennifer L. Roche | 206 | Review motion to dismiss and related e-mails. | 0.30 | $219.00 |
| 05/25/17 | Jennifer L. Roche | 206 | Conference with J. Anderson regarding motion to dismiss research. | 0.10 | $73.00 |

33260 FOMB                                                                           Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/17 | Ehud Barak | 206 | Review and revise orders and circulate for review. | 1.20 | $876.00 |
| 05/25/17 | Jacki L. Anderson | 206 | Teleconference with J. Roche regarding research assignment related to motion to dismiss standard regarding statutory interpretation. | 0.10 | $73.00 |
| 05/25/17 | Timothy W. Mungovan | 206 | Work on response to Assured/National guaranty complaint and communications with S. Ratner regarding same. | 1.50 | $1,095.00 |
| 05/25/17 | Daniel Desatnik | 206 | Review and comment on informative motion to court. | 0.30 | $219.00 |
| 05/26/17 | Daniel Desatnik | 206 | Prepare notices of presentment for six different orders. | 1.30 | $949.00 |
| 05/26/17 | Paul Possinger | 206 | Review updated orders for submission, related e-mails (1.20); Follow-up with C. Theodoridis regarding case management order (0.30). | 1.50 | $1,095.00 |
| 05/28/17 | Mark Harris | 206 | E-mails with team regarding motion to dismiss Assured complaint (0.50); Review draft motion to dismiss Assured complaint (0.50). | 1.00 | $730.00 |
| 05/28/17 | Michael A. Firestein | 206 | Teleconference with T. Mungovan regarding expert declaration and motion to dismiss issues. | 0.60 | $438.00 |
| 05/28/17 | Daniel Desatnik | 206 | Revise joint administration motion based on team comments. | 1.30 | $949.00 |
| 05/28/17 | Timothy W. Mungovan | 206 | Work on Assured Guaranty motion to dismiss. | 0.50 | $365.00 |
| 05/29/17 | Michael A. Firestein | 206 | Review and prepare multiple strategic communications regarding motion to dismiss issues and related briefing. | 0.50 | $365.00 |
| 05/29/17 | Zachary Chalett | 206 | Revise constitutional arguments in potential filing. | 7.90 | $1,975.00 |
| 05/29/17 | Chantel L. Febus | 206 | Draft constitutional arguments for Assured motion to dismiss, and e-mail to M. Harris and Z. Chalett regarding same. | 7.60 | $5,548.00 |
| 05/29/17 | Jennifer L. Roche | 206 | E-mails with M. Firestein regarding motion to dismiss strategy. | 0.20 | $146.00 |
| 05/29/17 | Maja Zerjal | 206 | Review filed revised proposed orders. | 0.20 | $146.00 |
| 05/30/17 | Jennifer L. Roche | 206 | Review opposition to injunction regarding background material for motion to dismiss (0.30); Review fiscal plan in context of Assured complaint (0.40). | 0.70 | $511.00 |
| 05/30/17 | William D. Dalsen | 206 | Correspondence with team regarding motion to dismiss in Assured Guaranty proceeding. | 0.10 | $73.00 |
| 05/30/17 | Paul Possinger | 206 | Review and revise additional administrative motions. | 1.80 | $1,314.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/17 | Kevin J. Perra | 206 | Work on Assured motion to dismiss issues (0.90); Review and edit draft regarding same, and e-mails regarding same (1.20). | 2.10 | $1,533.00 |
| 05/30/17 | Mark Harris | 206 | Edit draft motion to dismiss on constitutional arguments. | 0.80 | $584.00 |
| 05/30/17 | Joshua A. Esses | 206 | Work on case management motion. | 1.50 | $1,095.00 |
| 05/30/17 | Chantel L. Febus | 206 | Review and revise draft Assured motion to dismiss brief (1.00); Review M. Harris' comments to draft Assured motion to dismiss brief (0.20); Edit Assured motion to dismiss brief and e-mail to J. Richman for review (0.50). | 1.70 | $1,241.00 |
| 05/30/17 | Zachary Chalett | 206 | Revise constitutional arguments in potential responsive filing. | 2.30 | $575.00 |
| 05/30/17 | Daniel Desatnik | 206 | Revise joint administration motion based on court comments. | 0.70 | $511.00 |
| 05/30/17 | Jonathan E. Richman | 206 | Review and comment on draft of jurisdiction argument, and draft and review e-mails regarding same. | 0.60 | $438.00 |
| 05/31/17 | Jonathan E. Richman | 206 | Revise motion to dismiss Assured Guaranty case (2.30); Teleconference with Z. Chalett regarding same (0.10). | 2.40 | $1,752.00 |
| 05/31/17 | Jacki L. Anderson | 206 | Research regarding legislative history for purposes of upcoming motion to dismiss. | 1.40 | $1,022.00 |
| 05/31/17 | Jennifer L. Roche | 206 | Review and analysis regarding background materials for motion to dismiss (2.10); Conference with M. Firestein regarding same (0.20). | 2.30 | $1,679.00 |
| | | | | **253.50** | **$179,727.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/17 | Timothy W. Mungovan | 207 | Review law suit from Puerto Rico judges regarding Title III filing. | 1.50 | $1,095.00 |
| 05/08/17 | Maja Zerjal | 207 | Review pleadings filed in Title III dockets. | 0.30 | $219.00 |
| 05/08/17 | Michael A. Firestein | 207 | Review analysis of National Public Finance Corporation complaint. | 0.40 | $292.00 |
| 05/12/17 | Ehud Barak | 207 | Review latest docket entries. | 0.50 | $365.00 |
| 05/15/17 | Daniel Desatnik | 207 | Review objections to first day motions (1.50); Prepare table of objections to first day motion (2.20). | 3.70 | $2,701.00 |
| 05/15/17 | Chris Theodoridis | 207 | Review first day motion objections. | 4.50 | $3,285.00 |
| 05/15/17 | Matthew I. Rochman | 207 | Analyze notice of removal filed by Commonwealth regarding Bhatia Gautier case. | 1.00 | $730.00 |

33260 FOMB

Invoice 170116602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/17 | Maja Zerjal | 207 | Discuss objection to case management order with P. Possinger, E. Barak and P. Friedman (0.20); Discussions with E. Barak regarding objections to first day orders (1.10); Review part of first day objections (1.10); Review letter regarding potential amendment of top 20 creditor list (0.20); Analyze first day objections with S. Rutsky and E. Barak and prepare potential responses (5.10). | 7.70 | $5,621.00 |
| 05/15/17 | Michael A. Firestein | 207 | Review multiple objections to standing motions, administration motions and other first day motions. | 1.60 | $1,168.00 |
| 05/15/17 | Paul Possinger | 207 | Review comments and objections to case management order (1.40); Review objections to first day motions (1.00); Review joint administration objections (0.30). | 2.70 | $1,971.00 |
| 05/15/17 | Timothy W. Mungovan | 207 | Review objections in Title III proceeding. | 0.70 | $511.00 |
| 05/16/17 | Matthew I. Rochman | 207 | Analyze Ambac's objection to first day motion and Board's filing of agenda for same. | 0.40 | $292.00 |
| 05/16/17 | Martin J. Bienenstock | 207 | Review all objections to first day motions and prepare responses. | 4.70 | $3,431.00 |
| 05/16/17 | Maja Zerjal | 207 | Review objection table. | 0.70 | $511.00 |
| 05/16/17 | Timothy W. Mungovan | 207 | Review Ambac's objection to first day motions (1.50); Work on and review adversary complaint in Assured case and communications with O'Neill & Borges regarding same (1.00). | 2.50 | $1,825.00 |
| 05/16/17 | Jonathan E. Richman | 207 | Review filings regarding special administration issues (1.20); Review adversary complaint, and outline issues for response (4.70). | 5.90 | $4,307.00 |
| 05/16/17 | Paul Possinger | 207 | Review Assured complaint. | 0.50 | $365.00 |
| 05/16/17 | Jeramy Webb | 207 | Review objections to debtors' first day motions (0.10); Call with D. Desatnik regarding objections to debtors' first day motions (0.20). | 0.30 | $219.00 |
| 05/16/17 | Kevin J. Perra | 207 | Review Assured complaint and related documents. | 1.70 | $1,241.00 |
| 05/16/17 | William D. Dalsen | 207 | Review Assured adversary complaint regarding potential defense and legal research regarding same. | 3.10 | $2,263.00 |
| 05/16/17 | Michael A. Firestein | 207 | Further review of first day motion objections. | 0.30 | $219.00 |
| 05/17/17 | Maja Zerjal | 207 | Review Ambac and BNY adversary complaints. | 1.90 | $1,387.00 |
| 05/17/17 | Paul Possinger | 207 | Review Assured complaint in detail. | 1.70 | $1,241.00 |
| 05/17/17 | Kevin J. Perra | 207 | Review stay and removal issues for BNY cases. | 1.00 | $730.00 |

33260 FOMB                                                                    Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/17 | Vincent Indelicato | 207 | Analyze U.S. Trustee and AFSCME filings regarding statutory committee appointment. | 1.00 | $730.00 |
| 05/19/17 | William D. Dalsen | 207 | Review motion for remand and summarize petition for mandamus and remand grounds per T. Mungovan. | 1.00 | $730.00 |
| 05/21/17 | Chantel L. Febus | 207 | Review Assured pleadings, memoranda and draft constitutional arguments. | 4.00 | $2,920.00 |
| 05/21/17 | Michael R. Hackett | 207 | Begin review and analysis of Assured/National Guarantee pleadings filed to date. | 3.90 | $2,847.00 |
| 05/22/17 | Chantel L. Febus | 207 | Draft Assured outline of constitutional law arguments for motion to dismiss. | 4.50 | $3,285.00 |
| 05/24/17 | Timothy W. Mungovan | 207 | Evaluate claims in Assured/National Guaranty complaint. | 3.40 | $2,482.00 |
| 05/24/17 | Jennifer L. Roche | 207 | Review relevant papers, pleadings and statutory provisions (0.50); Review and analyze Assured complaint (1.40). | 1.90 | $1,387.00 |
| 05/24/17 | Michael R. Hackett | 207 | Review stipulation and discovery requests in Assured/National Guarantee matter. | 3.00 | $2,190.00 |
| 05/25/17 | Michael R. Hackett | 207 | Continue work on stipulation and discovery request in Assured/National Guarantee matter. | 4.50 | $3,285.00 |
| 05/27/17 | Timothy W. Mungovan | 207 | Work on Assured and National Guaranty motion to dismiss | 1.00 | $730.00 |
| 05/28/17 | Joshua A. Esses | 207 | Research and draft summary regarding BNY interpleader. | 1.90 | $1,387.00 |
| 05/28/17 | Mark Harris | 207 | Review Assured complaint. | 1.50 | $1,095.00 |
| 05/30/17 | Nathan R. Lander | 207 | Review and analyze adversary complaint regarding standing issues. | 0.80 | $584.00 |
| | | | | **81.70** | **$59,641.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/17 | Ralph C. Ferrara | 208 | Prepare for and teleconference with T. Mungovan, S. Ratner, M. Bienenstock, S. Rutsky, J. Richman and A. Ashton regarding stays and intervention issues (2.10); Follow-up teleconference with J. Richman regarding same (0.20); Follow-up with S. Ratner and A. Ashton regarding same (0.20). | 2.50 | $1,825.00 |
| 05/04/17 | Stephen L. Ratner | 208 | Teleconference with P. Friedman, et al., regarding stay issues (0.20); Analysis of new and pending cases and strategy including stay and other issues (3.10). | 3.30 | $2,409.00 |

33260 FOMB                                                                          Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/17 | Timothy W. Mungovan | 208 | Work on, and communications with, S. Ratner, C. Febus, M. Firestein, K. Perra, J. Richman, B. Bobroff, and M. Harris, regarding evaluating applicability of stay in various pending litigation. | 3.20 | $2,336.00 |
| 05/04/17 | Laura Stafford | 208 | Participate in teleconferences with B. Bobroff, P. Possinger, M. DiGrande, and J. Roberts regarding stay analysis (2.50); Review and analyze complaints to determine applicability of stay (7.90). | 10.40 | $7,592.00 |
| 05/04/17 | Michael A. Firestein | 208 | Research stay issues under Trigo and PROMESA (0.50); Research stay issues in Brigade and PROMESA (0.50); Teleconferences with T. Mungovan regarding strategy for stay and responsive pleading issues (0.40); Teleconferences with B. Bobroff regarding stay issues in multiple cases including Trigo and Brigade (0.80); Teleconference with P. Possinger, J. Roberts, and B. Bobroff regarding stay strategy for Puerto Rican litigation cases (0.40); Review memorandum in case law regarding stay issues (0.30); Research case status and stay potential regarding Acevedo and municipality of San Juan cases (0.50); Prepare correspondence to C. Bowman and J. Anderson and review same regarding strategy (0.20). | 3.60 | $2,628.00 |
| 05/04/17 | Melissa Digrande | 208 | Review and write summaries regarding Title III stay issues for pending lawsuits (7.00); Participate in teleconferences with B. Bobroff, L. Stafford, and J. Roberts regarding same (1.50). | 8.50 | $2,125.00 |
| 05/04/17 | Courtney M. Bowman | 208 | Analyze whether stay of litigation is necessary in Bridge and Oriental Bank cases (0.50); Discuss strategy for same with J. Anderson (0.10). | 0.60 | $438.00 |
| 05/04/17 | Jonathan E. Richman | 208 | Teleconference with W. Dalsen, T. Mungovan regarding removal, stay, and transfer issues (0.40); Research issues regarding removal, stay, and transfer, and draft outline regarding same (3.70); Teleconference with M. Mervis regarding stay issues (0.10). | 4.20 | $3,066.00 |
| 05/04/17 | Jacki L. Anderson | 208 | Research applicability of automatic stay of PROMESA to Trigo litigation (4.10); Draft e-mail regarding research summary related to PROMESA automatic stay to M. Firestein (1.80). | 5.90 | $4,307.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/17 | Paul Possinger | 208 | Teleconference with T. Mungovan regarding stay of all pending litigation (0.40); Teleconference with B. Bobroff and J. Roberts regarding same (0.40); Review cases (0.30); Review PROMESA for stay rights (0.40); Review litigation charts (0.60); Teleconference with M. Firestein, et al., regarding constitutional claim stay issues (0.40); Review stay chart (1.00): E-mail analysis regarding same (1.50); Teleconferences with J. Roberts regarding same (0.50). | 5.50 | $4,015.00 |
| 05/04/17 | John E. Roberts | 208 | Analyze various issues regarding automatic stay and draft chart analyzing whether claims in various litigations are subject to automatic stay. | 8.80 | $6,424.00 |
| 05/04/17 | Michael T. Mervis | 208 | Teleconference with J. Richman regarding automatic stay issues. | 0.10 | $73.00 |
| 05/05/17 | Laura Stafford | 208 | Assemble stay chart analysis summary (2.50); Review, analyze and revise stay chart analyses (7.10); Participate in litigation team teleconference regarding same (0.10). | 9.70 | $7,081.00 |
| 05/05/17 | Paul Possinger | 208 | Teleconferences with T. Mungovan and B. Bobroff regarding stay analysis (0.50); Numerous e-mails regarding stay analysis in various cases (0.10); Review and revise chart regarding same (2.00). | 2.60 | $1,898.00 |
| 05/05/17 | John E. Roberts | 208 | Revise analysis regarding automatic stay. | 4.10 | $2,993.00 |
| 05/05/17 | Melissa Digrande | 208 | Review and edit draft charts of Title III stay analysis as applied to pending lawsuits (1.20); E-mails regarding same (0.30); Complete additional Title III stay analysis chart and circulate to B. Bobroff, L. Stafford, and J. Roberts (0.80). | 2.30 | $575.00 |
| 05/05/17 | Bradley R. Bobroff | 208 | Review and revise stay analysis memorandum. | 6.00 | $4,380.00 |
| 05/05/17 | Chantel L. Febus | 208 | Review e-mails from J. Richman and T. Mungovan regarding stay analysis. | 0.20 | $146.00 |
| 05/05/17 | Jonathan E. Richman | 208 | Draft and review e-mails regarding notice of stay in Jacana. | 0.30 | $219.00 |
| 05/05/17 | Timothy W. Mungovan | 208 | Work regarding analysis of stay across all matters resulting from Title III petition of Commonwealth. | 3.80 | $2,774.00 |
| 05/06/17 | Stephen L. Ratner | 208 | Teleconferences and e-mail with T. Mungovan, P. Possinger and L. Stafford regarding stay analysis (2.00); Work on stay analysis (2.70). | 4.70 | $3,431.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/17 | Timothy W. Mungovan | 208 | Work regarding stay analysis with respect to all pending matters (4.50); Communications with S. Ratner, P. Possinger, L. Stafford, J. Roberts, E. Bharat, M. Firestein and M. Bienenstock regarding same (1.50). | 6.00 | $4,380.00 |
| 05/06/17 | Melissa Digrande | 208 | Update Title III stay analysis chart (5.30); E-mails with L. Stafford and J. Roberts regarding same (0.30). | 5.60 | $1,400.00 |
| 05/06/17 | Laura Stafford | 208 | Participate in teleconference regarding stay analysis (1.40); Revise stay analysis summary (3.90); Compile revisions to stay analysis summary (2.60). | 7.90 | $5,767.00 |
| 05/06/17 | Jacki L. Anderson | 208 | Analyze whether automatic stay applies in Brigade case (1.60); Draft e-mails responding to A. Vermal and M. Firestein's questions regarding automatic stay (0.60). | 2.20 | $1,606.00 |
| 05/06/17 | John E. Roberts | 208 | Revise chart discussing whether claims in related litigations are stayed (6.50): Teleconferences with team regarding same (0.60). | 7.10 | $5,183.00 |
| 05/06/17 | Paul Possinger | 208 | Review stay analysis (0.80); Teleconferences with T. Mungovan, S. Ratner and E. Barak regarding same (1.50); Teleconference with J. Roberts regarding various cases regarding stay (0.50); E-mails with E. Barak regarding same (0.40). | 3.20 | $2,336.00 |
| 05/06/17 | Michael A. Firestein | 208 | Research and preparation of memoranda and correspondence regarding moratorium and stay issues relating to Brigade and Trigo. | 1.50 | $1,095.00 |
| 05/06/17 | Ehud Barak | 208 | Call with litigators regarding application of automatic stay (0.80); Conduct research regarding same (2.90); Discuss same with S. Rutsky (0.30). | 4.00 | $2,920.00 |
| 05/07/17 | Stephen L. Ratner | 208 | Work on stay analysis and litigation issues. | 1.70 | $1,241.00 |
| 05/07/17 | Timothy W. Mungovan | 208 | Communications with S. Ratner regarding revisions to stay analysis (1.00); Communications with M. Bienenstock and S. Rutsky regarding same (0.50); Communications with M. Firestein regarding stay analysis, and revisions to stay analysis (1.00). | 2.50 | $1,825.00 |
| 05/07/17 | Paul Possinger | 208 | Review updated stay chart and M. Bienenstock response (0.80); Review related e-mails (0.40). | 1.20 | $876.00 |
| 05/07/17 | Michael A. Firestein | 208 | Review stay-related memoranda and preparation of strategic memoranda regarding same for pending cases. | 1.30 | $949.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/17 | Kevin J. Perra | 208 | Review chart and issues regarding stay analysis. | 1.50 | $1,095.00 |
| 05/07/17 | Chantel L. Febus | 208 | Review stay analysis chart. | 1.00 | $730.00 |
| 05/08/17 | Jacki L. Anderson | 208 | Teleconference with C. Bowman regarding edits to litigation stay chart (0.20); Edit litigation stay issues chart regarding Trigo for M. Firestein (1.70). | 1.90 | $1,387.00 |
| 05/08/17 | Ana Vermal | 208 | Review stay chart. | 0.60 | $438.00 |
| 05/08/17 | Bradley R. Bobroff | 208 | Review and revise stay analysis chart. | 3.00 | $2,190.00 |
| 05/08/17 | Courtney M. Bowman | 208 | Review chart of stay analysis. | 0.50 | $365.00 |
| 05/08/17 | Jonathan E. Richman | 208 | Review and comment on research regarding Title III stay. | 1.40 | $1,022.00 |
| 05/08/17 | John E. Roberts | 208 | Update stay analysis per M. Bienenstock comments. | 2.50 | $1,825.00 |
| 05/08/17 | Kevin J. Perra | 208 | Review pleadings and stay analysis (3.50); E-mails and discussions with team regarding pleadings and stay analysis (1.20). | 4.70 | $3,431.00 |
| 05/08/17 | Melissa Digrande | 208 | Continue review of cases for stay analysis and update chart. | 1.20 | $300.00 |
| 05/08/17 | Michael A. Firestein | 208 | Review new memorandum regarding stay, steps regarding Brigade, Trigo, and Oriental, and relationship with other cases. | 0.60 | $438.00 |
| 05/08/17 | Paul Possinger | 208 | Review updated stay analysis and M. Bienenstock responses (1.80); Teleconference with litigation team regarding stay, issues list and strategy for litigation (1.20). | 3.00 | $2,190.00 |
| 05/08/17 | Stephen L. Ratner | 208 | Teleconferences with T. Mungovan regarding stay analysis and strategy (0.50); Work on arguments and analysis regarding stay, alleged priority, and transfers (1.40). | 1.90 | $1,387.00 |
| 05/08/17 | Chantel L. Febus | 208 | Review O'Melveny stay template and discuss edits to same (0.20); Review stay analysis chart in advance of next round of teleconferences with plaintiffs' counsel (0.20); Review updated stay notice template from O'Melveny (0.20); Review Jacana stay letter to court from D. Burke at Robbins Russell (0.20); E-mails with P. Friedman regarding status of pre-petition litigation (0.20); Meeting with S. Ratner, M. Bienenstock, S. Rutsky and counsel for Commonwealth regarding case-by-case strategy (3.50); Teleconferences with S. Ratner, P. Friedman and plaintiffs' counsel regarding various cases involving stay and transfer issues and follow-up e-mails with E. Schaeffer and R. Mason regarding same (2.00). | 6.50 | $4,745.00 |

33260 FOMB                                                                    Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/17 | Chantel L. Febus | 208 | Teleconference with S. Ratner regarding stays (0.20); Teleconferences with S. Ratner and P. Friedman regarding stay strategy (0.50); Teleconferences with S. Ratner, P. Friedman and plaintiffs' counsel regarding stays and transfer issues, and follow-up conversations with S. Ratner (2.00). | 2.70 | $1,971.00 |
| 05/09/17 | Kevin J. Perra | 208 | Review stay related issues in existing litigations and chart regarding same. | 2.20 | $1,606.00 |
| 05/09/17 | Bradley R. Bobroff | 208 | Review and revise stay analysis chart and review materials regarding same. | 2.20 | $1,606.00 |
| 05/09/17 | Daniel Desatnik | 208 | Discussion with E. Barak and J. Joffe regarding stay memorandum. | 0.40 | $292.00 |
| 05/09/17 | Michael A. Firestein | 208 | Research stay issues memorandum on applicability to Brigade, Trigo, Oriental, and other GDB cases. | 0.30 | $219.00 |
| 05/09/17 | Chris Theodoridis | 208 | Confer with J. Joffe regarding automatic stay memorandum. | 0.30 | $219.00 |
| 05/09/17 | Jason W. Joffe | 208 | Draft memorandum regarding legal standard for granting relief from automatic stay under Bankruptcy Code Sections 362 and 922. | 2.60 | $650.00 |
| 05/09/17 | Paul Possinger | 208 | Teleconference with B. Bobroff regarding stay analysis (0.40); Teleconference with litigation team regarding notices, stay process (1.00); Teleconference with O'Melveny regarding same (0.50). | 1.90 | $1,387.00 |
| 05/10/17 | Jason W. Joffe | 208 | Draft memorandum regarding legal standard for granting relief from automatic stay under Sections 362 and 922. | 2.50 | $625.00 |
| 05/10/17 | Jennifer L. Roche | 208 | Review draft stay motion. | 0.10 | $73.00 |
| 05/10/17 | Daniel Desatnik | 208 | Prepare memorandum regarding potential lifting of stay in connection with payment on special revenue bonds. | 3.90 | $2,847.00 |
| 05/10/17 | Jonathan E. Richman | 208 | Review stay chart. | 0.20 | $146.00 |
| 05/10/17 | Timothy W. Mungovan | 208 | Work on analysis regarding application of stay in outstanding litigation (3.00); Communications with S. Ratner, C. Febus, P. Possinger, M. Bienenstock, and M. Firestein regarding same (1.00). | 4.00 | $2,920.00 |
| 05/10/17 | Bradley R. Bobroff | 208 | Review materials regarding stay in cases. | 2.00 | $1,460.00 |
| 05/10/17 | Chantel L. Febus | 208 | Review and revise stay notice template from P. Friedman, and e-mails with S. Ratner and T. Mungovan regarding same. | 1.00 | $730.00 |
| 05/10/17 | Stephen L. Ratner | 208 | Work on stay and transfer issues. | 1.00 | $730.00 |

33260 FOMB

Invoice 170116602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/11/17 | Jacki L. Anderson | 208 | Draft insert to stay motion regarding Trigo for A. Vermal and M. Firestein (0.90); Teleconference with M. Firestein and C. Bowman regarding draft insert of Trigo and Oriental to stay motion (0.20). | 1.10 | $803.00 |
| 05/11/17 | Matthew I. Rochman | 208 | Teleconference with A. Vermal regarding case status, litigation issue chart, and steps for identifying cases to be removed or transferred to main Title III proceeding (0.50); Prepare stay analysis charts regarding Acevedo and municipalities cases, and identify causes of action subject to stay (2.00); Prepare revised case summaries for Assured Guaranty Corp., National Public Finance, Acevedo, and municipalities cases in connection with stay strategies (3.20); Prepare proposed Notice of Stay for Scotiabank case (0.60); Prepare proposed Notice of Stay for Acevedo, Bhatia Gautier, municipalities, and National Public Finance cases (3.30). | 9.60 | $7,008.00 |
| 05/11/17 | Chantel L. Febus | 208 | Edit notice of stay form and e-mail to P. Friedman (0.20); Review revised stay notice and litigation team e-mails regarding same and update notice (0.50); Teleconference with litigation partners, and follow-up teleconference with M. Harris and B. Bobroff regarding stays (2.00); Review and incorporate M. Bienenstock's edits to notice of stay form (0.20); E-mails and discussions with S. Ratner, M. Firestein, A. Vermal, and B. Ruskin regarding stays in Oriental Bank and Longo cases (0.50); E-mails with M. Zerjal, and teleconference with E. Barak, regarding bankruptcy rule related to stay notices (0.30). | 3.70 | $2,701.00 |
| 05/11/17 | Bradley R. Bobroff | 208 | Review materials regarding stay analysis and template (2.50); Review draft notices (1.00). | 3.50 | $2,555.00 |
| 05/11/17 | Courtney M. Bowman | 208 | Draft notices of PROMESA Title III stay for Brigade, Oriental Bank, and Trigo cases. | 2.50 | $1,825.00 |
| 05/11/17 | Jonathan E. Richman | 208 | Revise notice of stay, and draft and review e-mails regarding same (0.40); Teleconference with M. Firestein and A. Vermal regarding stay notices (0.20). | 0.60 | $438.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/17 | Michael A. Firestein | 208 | Review and revise model notice of stay and related strategic memorandum (0.40); Prepare draft stay notices for Brigade, Trigo, and Oriental and related teleconferences with J. Anderson and C. Bowman regarding strategy for same (0.50); Research and draft memorandum regarding stay issues in connection with Oriental Bank and related teleconference with C. Bowman regarding same (0.50); Research Trigo stay issues, related constitutional issues and expert use strategy with related preparation of memorandum regarding same (0.40); Prepare Trigo stay notice and related teleconference with B. Bobroff regarding same (0.20). | 2.00 | $1,460.00 |
| 05/11/17 | Melissa Digrande | 208 | Participate in teleconferences with B. Bobroff regarding stay notice template (0.50); Review stay template (0.50). | 1.00 | $250.00 |
| 05/11/17 | Stephen L. Ratner | 208 | Work on stay and transfer issue. | 0.50 | $365.00 |
| 05/11/17 | Timothy W. Mungovan | 208 | Revisions to notice of stay to be used as template in pending litigation and communications with B. Bobroff, S. Ratner and C. Febus regarding same. | 2.00 | $1,460.00 |
| 05/11/17 | Ana Vermal | 208 | Review documents regarding various cases, edit issues chart, focus on stay issue, removal and transfer issues (8.00): E-mails and teleconferences regarding drafting of stay language (0.60); E-mails regarding Oriental Bank case and stay issues (0.60). | 9.20 | $6,716.00 |
| 05/11/17 | Jason W. Joffe | 208 | Draft memorandum regarding legal standard for granting relief from automatic stay under Sections 362 and 922. | 1.50 | $375.00 |
| 05/12/17 | Jason W. Joffe | 208 | Continue work on memorandum regarding legal standard for granting relief from automatic stay under Bankruptcy Code Sections 362 and 922, and application of same to Board's Title III cases. | 3.80 | $950.00 |
| 05/12/17 | Bradley R. Bobroff | 208 | Review stay notice and materials regarding same. | 2.50 | $1,825.00 |

33260 FOMB

Invoice 170116602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/17 | Chantel L. Febus | 208 | Teleconference with K. Perra regarding stay notice preparation (0.20); Draft stay notice for National, Ambac, and Judicatura actions, (2.00); E-mails and teleconferences with P. Friedman and others regarding remaining litigations requiring stay notice negotiations (0.50); Discussions with H. Bauer and G. Dubon regarding First Circuit case law in connection with stay issues, and e-mails with S. Ratner and T. Mungovan regarding same (0.50). | 3.20 | $2,336.00 |
| 05/12/17 | Melissa Digrande | 208 | Participate in teleconference with B. Bobroff regarding stay analysis chart. | 0.30 | $75.00 |
| 05/12/17 | Stephen L. Ratner | 208 | Teleconference with H. Bauer and plaintiffs' counsel regarding stay/transfer (0.30); Teleconference with P. Friedman regarding same (0.10). | 0.40 | $292.00 |
| 05/12/17 | Timothy W. Mungovan | 208 | Communications with B. Bobroff regarding tracking pending litigation and filing of stays. | 0.50 | $365.00 |
| 05/12/17 | Jonathan E. Richman | 208 | Teleconference with K. Perra regarding stay notices and constitutional issues (0.20); Revise Perello stay notice (0.10). | 0.30 | $219.00 |
| 05/14/17 | Chantel L. Febus | 208 | Review revised stay notices from B. Bobroff as to various litigations. | 0.50 | $365.00 |
| 05/14/17 | Timothy W. Mungovan | 208 | Review stay notice from B. Bobroff in R. Perello matter. | 0.50 | $365.00 |
| 05/14/17 | Zachary Chalett | 208 | Assist with stay notices. | 0.60 | $150.00 |
| 05/14/17 | Bradley R. Bobroff | 208 | Review and revise stay notices for pending litigations and review materials regarding same. | 3.80 | $2,774.00 |
| 05/15/17 | Bradley R. Bobroff | 208 | Review and revise draft stay notices and update stay analysis regarding additional cases. | 7.50 | $5,475.00 |
| 05/15/17 | Chantel L. Febus | 208 | Review revised stay notices and e-mails and teleconferences with T. Mungovan, S. Ratner, and B. Bobroff regarding same (2.50); E-mails with P. Friedman regarding stay notices and filings (0.30). | 2.80 | $2,044.00 |
| 05/15/17 | Daniel Desatnik | 208 | Call with E. Barak regarding O'Melveny research regarding automatic stay. | 0.20 | $146.00 |
| 05/15/17 | Jonathan E. Richman | 208 | Draft and review e-mails regarding stay motions. | 0.20 | $146.00 |
| 05/15/17 | Laura Stafford | 208 | Coordinate updates to stay analysis chart. | 1.50 | $1,095.00 |
| 05/15/17 | Melissa Digrande | 208 | Review draft stay notices and circulate exhibits to B. Bobroff (0.50); Update stay analysis chart and begin draft of stay notice for Peaje case (2.00). | 2.50 | $625.00 |

33260 FOMB                                                          Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                  Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/17 | Stephen L. Ratner | 208 | Work on stay notices and related procedural matters (1.30); Teleconference and e-mail with P. Friedman regarding stays and procedural matters (0.40); Discussions with B. Bobroff and C. Febus regarding stay notices (0.40); Teleconference and e-mail with H. Bauer regarding same (0.20). | 2.30 | $1,679.00 |
| 05/15/17 | Timothy W. Mungovan | 208 | Communications with P. Possinger regarding various notices of stay (0.50); Communications with S. Ratner and B. Bobroff regarding notices of stay across all litigation (2.40). | 2.90 | $2,117.00 |
| 05/15/17 | John E. Roberts | 208 | Draft stay notices for two Bank of New York cases (0.40); Analyze new complaint for stay chart (0.40). | 0.80 | $584.00 |
| 05/16/17 | Paul Possinger | 208 | Discuss stay arguments with J. Richman. | 0.40 | $292.00 |
| 05/16/17 | Bradley R. Bobroff | 208 | Review and revise stay analysis chart and correspondence with team regarding same. | 4.80 | $3,504.00 |
| 05/16/17 | Chantel L. Febus | 208 | Review updated stay analysis from B. Bobroff. | 0.30 | $219.00 |
| 05/16/17 | Jonathan E. Richman | 208 | Teleconference with K. Perra regarding Whitebox stay issues (0.10); Revise Whitebox notice of stay, and draft and review e-mails regarding same (0.30); Teleconference with K. Perra regarding stay issues in Whitebox (0.10). | 0.50 | $365.00 |
| 05/16/17 | Melissa Digrande | 208 | Review and update stay analysis chart. | 0.50 | $125.00 |
| 05/16/17 | Timothy W. Mungovan | 208 | Communications with P. Possinger, S. Ratner, and B. Bobroff regarding stay issues in connection with Assured case. | 1.00 | $730.00 |
| 05/16/17 | Stephen L. Ratner | 208 | Work on stay and related matters (1.10); Teleconferences and e-mails with BNY counsel and K. Perra regarding removal and stay (0.40). | 1.50 | $1,095.00 |
| 05/16/17 | Jennifer L. Roche | 208 | Review correspondence regarding entry of stay. | 0.10 | $73.00 |
| 05/16/17 | Michael A. Firestein | 208 | Review notice of stay in Trigo case and teleconference with B. Bobroff regarding same (0.20); Review new stay issues in connection with Assured Guaranty pleadings (0.20). | 0.40 | $292.00 |
| 05/16/17 | Matthew I. Rochman | 208 | Prepare updates to stay analysis chart to reflect filings of notices of stay in Scotiabank, Trigo, and Brigade, and anticipated filing of notice of stay in Oriental Bank. | 0.70 | $511.00 |
| 05/16/17 | Ana Vermal | 208 | Consider argument for stay in three Puerto Rico court proceedings (2.10); Complete stay chart to reflect analysis (1.80). | 3.90 | $2,847.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/17 | John E. Roberts | 208 | Analyze new cases and revise stay chart. | 0.50 | $365.00 |
| 05/16/17 | Laura Stafford | 208 | Update stay analysis chart. | 3.50 | $2,555.00 |
| 05/17/17 | Maja Zerjal | 208 | Review J. Esses research regarding stay application (0.30); Perform follow-up research (0.80). | 1.10 | $803.00 |
| 05/17/17 | Jeramy Webb | 208 | Research regarding stay of adversary proceeding. | 1.30 | $949.00 |
| 05/17/17 | Bradley R. Bobroff | 208 | Review draft stay notices. | 0.50 | $365.00 |
| 05/17/17 | Chantel L. Febus | 208 | Review updated stay analysis chart. | 0.30 | $219.00 |
| 05/17/17 | Timothy W. Mungovan | 208 | Communications with H. Bauer regarding notices of stay. | 0.60 | $438.00 |
| 05/17/17 | Jonathan E. Richman | 208 | Revise stay motions in BNY cases, and draft and review e-mails regarding same. | 0.40 | $292.00 |
| 05/17/17 | Stephen L. Ratner | 208 | Follow-up regarding stay and related matters. | 0.50 | $365.00 |
| 05/17/17 | Ana Vermal | 208 | Call with M. Rochman regarding stay analysis. | 0.40 | $292.00 |
| 05/17/17 | Matthew I. Rochman | 208 | Prepare update to stay analysis chart regarding strategy for potential stay in Lopez-Leon case. | 1.00 | $730.00 |
| 05/18/17 | Stephen L. Ratner | 208 | Work on stay issues and litigation issues. | 2.60 | $1,898.00 |
| 05/18/17 | Bradley R. Bobroff | 208 | Review materials regarding upcoming stays. | 0.80 | $584.00 |
| 05/18/17 | Chantel L. Febus | 208 | Teleconference, e-mails and meeting with T. Mungovan, S. Ratner, A. Vermal and other litigators regarding stay and lift stay strategy (0.50); E-mails regarding stay in Peaje, and teleconferences and meeting with T. Mungovan, S. Ratner, B. Bobroff, P. Possinger regarding same (0.70). | 1.20 | $876.00 |
| 05/18/17 | Timothy W. Mungovan | 208 | Review all outstanding litigation matters, and evaluate status of stays and dismissals in each case (1.10); Multiple communications with S. Ratner regarding same (0.40). | 1.50 | $1,095.00 |
| 05/18/17 | Maja Zerjal | 208 | Review and revise draft stay motion (1.70); Review litigation update chart regarding notices of stay filed (0.60); Follow-up discussion with J. Esses regarding stay research (0.20). | 2.50 | $1,825.00 |
| 05/19/17 | Chantel L. Febus | 208 | Discussions with Proskauer litigation team regarding stay in Whitebox and review draft of stay notice. | 0.70 | $511.00 |
| 05/19/17 | Timothy W. Mungovan | 208 | Communications with litigation associates regarding litigation matters and preparing for motions to lift stay. | 0.80 | $584.00 |
| 05/19/17 | Zachary Chalett | 208 | Develop notice of stay. | 0.40 | $100.00 |
| 05/20/17 | Stephen L. Ratner | 208 | Review materials regarding stay issues and related matters. | 1.20 | $876.00 |

33260 FOMB                                                                    Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                             Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/17 | Michael A. Firestein | 208 | Conference with L. Rappaport regarding lift issues (0.20); Research lift stay issues regarding multiple Title III-related cases (0.40). | 0.60 | $438.00 |
| 05/21/17 | Bradley R. Bobroff | 208 | Review and revise draft notice of stay. | 0.60 | $438.00 |
| 05/21/17 | Stephen L. Ratner | 208 | Review draft stay notice and BNY interpleader response (0.70); Work on stay and related issues (0.40). | 1.10 | $803.00 |
| 05/22/17 | Bradley R. Bobroff | 208 | Review and revise stay notices and stay analysis chart. | 2.20 | $1,606.00 |
| 05/22/17 | Melissa Digrande | 208 | Review stays, update stay analysis chart, and e-mail summary to B. Bobroff. | 5.30 | $1,325.00 |
| 05/22/17 | Stephen L. Ratner | 208 | E-mail and teleconferences with P. Friedman, S. Uhland, L. McKeen and T. Mungovan regarding stays and procedural matters (1.00); Teleconference and e-mail with M. Luskin, S. Hornung regarding stay issues (0.80). | 1.80 | $1,314.00 |
| 05/22/17 | Chantel L. Febus | 208 | E-mails and discussions with Proskauer and O'Melveny regarding notice of stay in Assured. | 0.70 | $511.00 |
| 05/22/17 | Daniel Desatnik | 208 | Meet with M. Zerjal regarding comments to automatic stay (0.30); Revise extension to automatic stay motion (1.00). | 1.30 | $949.00 |
| 05/22/17 | Maja Zerjal | 208 | Review changes to proposed stay motion (0.30); Discuss same with D. Desatnik (0.30). | 0.60 | $438.00 |
| 05/23/17 | Daniel Desatnik | 208 | Revise motion for extension to automatic stay motion. | 1.50 | $1,095.00 |
| 05/23/17 | Paul Possinger | 208 | Review stay notices. | 0.50 | $365.00 |
| 05/23/17 | Timothy W. Mungovan | 208 | Analysis of stays in each litigation matter and communications with S. Ratner regarding same. | 1.00 | $730.00 |
| 05/23/17 | Bradley R. Bobroff | 208 | Draft, review and revise stay notices for pending action, and correspondence with team regarding same. | 1.30 | $949.00 |
| 05/24/17 | Zachary Chalett | 208 | File motion to stay. | 9.00 | $2,250.00 |
| 05/24/17 | Chantel L. Febus | 208 | Review e-mails from H. Bauer and others regarding status of stayed cases. | 0.20 | $146.00 |
| 05/24/17 | Stephen L. Ratner | 208 | Follow-up regarding notices of stay. | 0.40 | $292.00 |
| 05/24/17 | Bradley R. Bobroff | 208 | Correspondence and meetings with team regarding stay issues and relevant deadlines (1.50); Review materials regarding same (1.00); Draft and revise stay notices regarding same (0.50). | 3.00 | $2,190.00 |
| 05/25/17 | Bradley R. Bobroff | 208 | Review materials regarding stay analysis and deadline tracking (1.50); Correspondence with team regarding same (0.80); Review and revise materials regarding same (0.50). | 2.80 | $2,044.00 |

33260 FOMB                                                              Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/17 | Ehud Barak | 208 | Review lift stay stipulation sent by O'Melveny. | 0.40 | $292.00 |
| 05/30/17 | Maja Zerjal | 208 | Review and revise draft motion for stay (1.00); Review motions for lift of stay (0.50). | 1.50 | $1,095.00 |
| 05/30/17 | Daniel Desatnik | 208 | Revise motion to extend stay based on P. Possinger comments. | 0.40 | $292.00 |
| | | | | **338.50** | **$224,257.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/17 | Maja Zerjal | 209 | Review summaries of adversary proceedings (0.80); Review proposed list and draft follow-up e-mail regarding same (0.80). | 1.60 | $1,168.00 |
| 05/09/17 | Laura Stafford | 209 | Review and analyze summons served on Board in Title III adversary proceeding to determine sufficiency and due date. | 2.50 | $1,825.00 |
| 05/15/17 | Timothy W. Mungovan | 209 | Communications with S. Ratner and M. Firestein regarding Assured adversary proceeding. | 0.80 | $584.00 |
| 05/23/17 | Chantel L. Febus | 209 | E-mails with S. Ratner, et al., regarding Assured briefing schedule. | 0.20 | $146.00 |
| | | | | **5.10** | **$3,723.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/17 | Ralph C. Ferrara | 210 | E-mails to M. Bienenstock regarding Title III petition (0.20); Left messages for and teleconference with T. Mungovan regarding same (0.30); Teleconference with S. Rutsky regarding Title III filing and next steps (0.20); Teleconference with S. Ratner regarding stay and next steps (0.20). | 0.90 | $657.00 |
| 05/03/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, C. Febus, M. Firestein, K. Perra, B. Bobroff, J. Richman, M. Harris, and R. Ferrara regarding Title III petition. | 1.00 | $730.00 |
| 05/03/17 | Michael A. Firestein | 210 | Prepare for and participate in teleconference with T. Mungovan, S. Ratner, C. Febus, and others regarding litigation of Title III actions (1.30); Teleconference with C. Bowman regarding notice of stay issues (0.20). | 1.50 | $1,095.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/17 | Martin J. Bienenstock | 210 | Conferences with S. Rutsky regarding Title III filings (1.60); Discussions with E. Barak, M. Zerjal and C. Theodoridis regarding next steps and pleadings to be prepared (2.40). | 4.00 | $2,920.00 |
| 05/04/17 | Daniel Desatnik | 210 | Participate in team meeting regarding first day petition. | 0.20 | $146.00 |
| 05/05/17 | Timothy W. Mungovan | 210 | Correspondence regarding Title III proceeding and appointment of Judge Swain. | 1.00 | $730.00 |
| 05/05/17 | Jonathan E. Richman | 210 | Teleconference with S. Ratner regarding appointment of Title III judge. | 0.10 | $73.00 |
| 05/05/17 | Kevin J. Perra | 210 | E-mails and discussions with team regarding summaries, charts, documents and statutes. | 1.70 | $1,241.00 |
| 05/05/17 | Chantel L. Febus | 210 | Discussions regarding appointment of Judge Swain. | 0.20 | $146.00 |
| 05/07/17 | Kevin J. Perra | 210 | E-mails and analysis of summaries of removal and transfer issues. | 0.60 | $438.00 |
| 05/07/17 | Stephen L. Ratner | 210 | Teleconference and e-mails with T. Mungovan regarding stay analysis, litigation hold and litigation issues (0.50); E-mail P. Friedman, T. Mungovan, S. Rutsky regarding meeting (0.20). | 0.70 | $511.00 |
| 05/08/17 | Paul Possinger | 210 | Discuss litigation process with M. Bienenstock and other team members. | 0.50 | $365.00 |
| 05/08/17 | Jonathan E. Richman | 210 | Teleconference with K. Perra, J. Roberts, J. Alonzo regarding stay and transfer issues (0.40); Review and comment on materials regarding transfer issues (0.90). | 1.30 | $949.00 |
| 05/08/17 | Chantel L. Febus | 210 | Draft chart to track Proskauer and O'Melveny joint teleconferences to plaintiffs' counsel regarding stays and transfers (0.70); Review updated case summaries and draft defense summaries from Z. Chalett (1.00); Review M. Bienenstock memorandum regarding pending litigation (0.20); E-mails and teleconferences with S. Ratner and other team members regarding case status, strategy, and analysis regarding relief sought, legal defenses, and stay and transfer analysis and M. Bienenstock's analysis regarding same (2.50); Teleconference with S. Ratner, M. Mungovan, P. Possinger and other litigation partners regarding outcome of Proskauer and O'Melveny meeting and teleconferences with plaintiffs' counsel regarding stays, transfers and notice of stay strategy (1.00). | 5.40 | $3,942.00 |

33260 FOMB                                                                           Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/17 | Stephen L. Ratner | 210 | Team conferences and e-mail regarding stay analysis and strategy. | 1.50 | $1,095.00 |
| 05/08/17 | Maja Zerjal | 210 | Discuss upcoming tasks with S. Rutsky and E. Barak (0.40); Discussion with S. Rutsky, E. Barak and C. Theodoridis regarding changes to first day pleadings (0.30); Discuss case management motion with C. Theodoridis and D. Perez (0.60); Discuss first day pleadings with S. Rutsky, E. Barak, C. Theodoridis and O'Melveny team (0.60). | 1.90 | $1,387.00 |
| 05/09/17 | Daniel Desatnik | 210 | Calls with J. Joffe regarding stay and special revenue research. | 0.40 | $292.00 |
| 05/09/17 | Ehud Barak | 210 | Discussion with C. Theodoridis regarding notice of first day motions. | 0.30 | $219.00 |
| 05/09/17 | Maja Zerjal | 210 | Participate in internal team meeting regarding COFINA/Commonwealth Title III proceeding (0.50); Participate in discussion regarding Judge's Chambers procedures (0.20); Review local/chambers rules (0.60). | 1.30 | $949.00 |
| 05/09/17 | Timothy W. Mungovan | 210 | Multiple communications with S. Rutsky, M. Bienenstock, S. Ratner and C. Febus regarding first day proceedings and overall litigation strategy. | 1.40 | $1,022.00 |
| 05/09/17 | Chris Theodoridis | 210 | Teleconference with S. Rutsky, P. Abelson, P. Possinger, E. Barak and M. Zerjal regarding case strategy. | 1.50 | $1,095.00 |
| 05/10/17 | Jennifer L. Roche | 210 | Discussions and e-mail with M. Firestein and J. Richman regarding removal analysis. | 0.40 | $292.00 |
| 05/10/17 | Michael A. Firestein | 210 | Participate in litigation partner teleconference regarding strategy for stay, removal and transfer of cases (1.20); Teleconference with J. Richman regarding removal strategy issues (0.20). | 1.40 | $1,022.00 |
| 05/10/17 | Paul Possinger | 210 | Meet with litigation team regarding issues list (1.00); Work on complaint review and meet with bankruptcy team regarding same and task list (2.00). | 3.00 | $2,190.00 |
| 05/10/17 | Maja Zerjal | 210 | Discuss Title III administration with E. Barak (0.80); Discuss petition's schedule of affiliates with J. Esses (0.40). | 1.20 | $876.00 |
| 05/10/17 | Jeramy Webb | 210 | Call with P. Possinger regarding reclamation procedures motion. | 0.10 | $73.00 |
| 05/10/17 | Jonathan E. Richman | 210 | Teleconference with M. Firestein regarding removal issues. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                              Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/17 | Chantel L. Febus | 210 | Review J. Richman's procedural and removal memoranda (0.50); Participate in litigation partner meeting and teleconference regarding stay, transfer and related litigation strategy (2.50). | 3.00 | $2,190.00 |
| 05/11/17 | Michael A. Firestein | 210 | Review and prepare correspondence on removal timing (0.30); Teleconferences with A. Vermal regarding stay and removal and teleconference with J. Richman regarding strategy for same (1.20). | 1.50 | $1,095.00 |
| 05/11/17 | Chantel L. Febus | 210 | Teleconference with L. Stafford regarding UPR cases (0.20); E-mails and discussions with S. Ratner and T. Mungovan regarding removal petitions (0.30); E-mails and discussions with J. Richman, S. Ratner, and T. Mungovan regarding removal issues (1.50). | 2.00 | $1,460.00 |
| 05/11/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding removal and stay issues (0.40); Draft and review e-mails regarding jurisdiction issues (0.40); Conference with S. Ratner regarding removal and transfer issues (0.10); Conference with J. Alonzo, M. Morris, regarding issues regarding GOs' claims (0.20); Teleconference with S. Ratner regarding Whitebox removal issues (0.20); Teleconference with S. Ratner regarding removal of Aurelius case (0.10). | 1.40 | $1,022.00 |
| 05/11/17 | Paul Possinger | 210 | Participate in meetings with bankruptcy team regarding tasks and HTA status (1.00); E-mails with S. Rutsky regarding tasks (0.50); Follow-up discussion with bankruptcy team regarding same (0.50). | 2.00 | $1,460.00 |
| 05/11/17 | Ralph C. Ferrara | 210 | Review notices regarding transfer of Title III cases to bankruptcy court and e-mail to M. Bienenstock regarding same (0.30); Review notice regarding Title III judge and proceeding and e-mail to litigation team regarding same (0.20); Review alert regarding official retiree committee and e-mail to M. Bienenstock regarding same (0.20); Review Rothschild Title III status summaries and teleconference with P. Abelson regarding same (0.40). | 1.10 | $803.00 |
| 05/11/17 | Jennifer L. Roche | 210 | E-mails with M. Firestein regarding removal analysis. | 0.10 | $73.00 |
| 05/11/17 | Maja Zerjal | 210 | Discuss task list with E. Barak. | 0.80 | $584.00 |
| 05/11/17 | Jeramy Webb | 210 | Teleconference with P. Possinger regarding strategy. | 0.20 | $146.00 |

33260 FOMB                                                                      Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/17 | Ehud Barak | 210 | Correspond with Prime Clerk regarding service of filed pleadings and hearing (0.20); Multiple revisions to task list (0.50); Discuss same with M. Zerjal (0.40); Discuss website updating with Prime Clerk (0.30). | 1.40 | $1,022.00 |
| 05/12/17 | Jeramy Webb | 210 | Research regarding adequate protection. | 0.50 | $365.00 |
| 05/12/17 | Paul Possinger | 210 | E-mails with team regarding pleading format. | 0.40 | $292.00 |
| 05/12/17 | Chris Theodoridis | 210 | Confer with J. Esses regarding preparation of additional proposed orders for first day motions. | 1.00 | $730.00 |
| 05/12/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding case-management strategy outline and revise case-management strategy outline. | 2.50 | $1,825.00 |
| 05/12/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding property of estate. | 0.20 | $146.00 |
| 05/12/17 | Michael A. Firestein | 210 | Discussion with J. Roche regarding research on debtor estate property. | 0.20 | $146.00 |
| 05/15/17 | Ralph C. Ferrara | 210 | Review notice regarding first Title III hearing and e-mail to S. Ratner and T. Mungovan regarding same. | 0.40 | $292.00 |
| 05/15/17 | Paul Possinger | 210 | Teleconferences with S. Rutsky regarding objections (0.40); Teleconference with litigation team regarding evidentiary issues (1.00); Teleconference with S. Rutsky regarding filings and next hearing (0.50). | 1.90 | $1,387.00 |
| 05/15/17 | Maja Zerjal | 210 | Discuss case status with S. Rutsky and E. Barak. | 1.30 | $949.00 |
| 05/15/17 | Michael A. Firestein | 210 | Research litigation deadline issues and related teleconference with M. Rochman regarding same (0.30); Teleconference with T. Mungovan regarding first day issues and expert reporting matters (0.50). | 0.80 | $584.00 |
| 05/16/17 | Jonathan E. Richman | 210 | Conference with C. Febus, M. Morris and M. Harris regarding Assured Guaranty complaint (0.70); Teleconference with K. Perra regarding same (0.20); Teleconference with M. Morris regarding Assured complaint and response (0.30). | 1.20 | $876.00 |
| 05/16/17 | Paul Possinger | 210 | Teleconference with T. Mungovan, et al., regarding Assured complaint (0.50); Call with litigation team regarding Assured (0.40). | 0.90 | $657.00 |
| 05/16/17 | Daniel Desatnik | 210 | Call with J. Webb regarding research for case management order. | 0.20 | $146.00 |
| 05/17/17 | Paul Possinger | 210 | E-mails with T. Mungovan and C. Febus regarding Assured complaint. | 0.50 | $365.00 |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/17 | Timothy W. Mungovan | 210 | Review updated information of first day motions and communications with S. Ratner regarding same (0.70); Meetings with S. Ratner regarding Assured Guaranty litigation and responding to same (1.00). | 1.70 | $1,241.00 |
| 05/17/17 | Jonathan E. Richman | 210 | Teleconference with M. Harris regarding constitutional clause issue (0.10); Teleconference with C. Febus regarding same (0.10); Conference with J. Alonzo regarding research on pleading issues for constitutional clause claims (0.10); Review research regarding pleading requirements for constitutional clause claims (3.40); Conference with M. Morris regarding constitutional arguments in Ambac complaint (0.10). | 3.80 | $2,774.00 |
| 05/17/17 | William D. Dalsen | 210 | Teleconference with J. Richman regarding constitutional challenges to Assured adversary complaint. | 0.40 | $292.00 |
| 05/17/17 | Julia D. Alonzo | 210 | Meeting with J. Richman regarding research on constitutional clause pleading requirements in connection with Ambac complaint. | 0.20 | $146.00 |
| 05/18/17 | Chris Theodoridis | 210 | Confer internally regarding Title III case strategy. | 0.80 | $584.00 |
| 05/18/17 | Maja Zerjal | 210 | Discuss case status with P. Possinger (0.20); Discussion with S. Rutsky, P. Possinger, and E. Barak regarding case status (0.40); Discussion with team regarding outcome of hearing and next tasks (0.80). | 1.40 | $1,022.00 |
| 05/18/17 | Chantel L. Febus | 210 | Review reorganization analysis of creditor and bondholder issues raised in hearing and e-mails with T. Mungovan and other litigation team members regarding same. | 0.50 | $365.00 |
| 05/18/17 | Daniel Desatnik | 210 | Meeting with E. Barak regarding stay memorandum, UPR strategy, and preparation of notices. | 0.90 | $657.00 |
| 05/18/17 | Paul Possinger | 210 | Follow-up call with T. Mungovan, M. Harris, R. Ferrara, et al., regarding Assured response (1.20); Follow-up meetings with team regarding motions, orders and next steps (1.40); Meet with litigation team regarding Assured case and response (1.00); Participate in meeting with bankruptcy team regarding first day hearing and next steps (1.60). | 5.20 | $3,796.00 |

33260 FOMB                                                                    Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/17 | Paul Possinger | 210 | Teleconference with M. Zerjal and E. Barak regarding upcoming filings, and related e-mails (1.00); E-mails with team regarding first day orders (0.30); Teleconference with litigation team regarding Assured case (0.70); Teleconference with M. Firestein regarding Assured response (0.50). | 2.50 | $1,825.00 |
| 05/19/17 | Jennifer L. Roche | 210 | Participate in litigation strategy status conference. | 0.20 | $146.00 |
| 05/22/17 | Daniel Desatnik | 210 | Teleconference with Prime Clerk and other team members regarding processing of handling creditor inquiries (0.40); Call with C. Theodoridis regarding notices (0.20). | 0.60 | $438.00 |
| 05/23/17 | William D. Dalsen | 210 | Call with M. Rochman regarding adequate protection arguments. | 0.20 | $146.00 |
| 05/23/17 | Paul Possinger | 210 | Discussion with E. Barak regarding task and issues lists (0.30); Discussion with M. Zerjal regarding task list (0.40); Discuss task list with E. Barak (0.40). | 1.10 | $803.00 |
| 05/23/17 | Ehud Barak | 210 | Discuss case strategy with M. Zerjal. | 0.90 | $657.00 |
| 05/24/17 | Jonathan E. Richman | 210 | Teleconference with C. Febus regarding retroactivity issues (0.20); Draft and review e-mails regarding status of various cases (0.20). | 0.40 | $292.00 |
| 05/24/17 | Michael A. Firestein | 210 | Conference with J. Roche regarding Assured motion to dismiss strategy (0.30); Teleconference with L. Rappaport on issues pertaining to Title III motion strategy (0.20). | 0.50 | $365.00 |
| 05/24/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding motion to dismiss strategy issues (0.30); Conference with M. Firestein regarding mandamus and remand issues (0.20). | 0.50 | $365.00 |
| 05/25/17 | Kevin J. Perra | 210 | E-mails and discussions regarding BNY interpleader. | 1.20 | $876.00 |
| 05/27/17 | Timothy W. Mungovan | 210 | Multiple communications with S. Ratner, C. Febus, and M. Firestein regarding motion to dismiss Assured and National Guaranty case. | 0.80 | $584.00 |
| 05/28/17 | Timothy W. Mungovan | 210 | Communications with M. Harris, K. Perra, S. Ratner, C. Febus, et al., regarding Assured matter. | 0.40 | $292.00 |
| 05/29/17 | Paul Possinger | 210 | Teleconference with E. Barak regarding task list. | 0.20 | $146.00 |
| 05/29/17 | Michael A. Firestein | 210 | Prepare for expert witness teleconference regarding strategy. | 0.30 | $219.00 |
| 05/29/17 | Maja Zerjal | 210 | Review correspondence regarding revised proposed orders. | 0.80 | $584.00 |
| 05/29/17 | Timothy W. Mungovan | 210 | Work on Assured and National Guaranty and communications with M. Harris and C. Febus regarding same. | 1.30 | $949.00 |

33260 FOMB                                                                                Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/17 | Chantel L. Febus | 210 | E-mails with M. Firestein and T. Mungovan regarding Assured motion to dismiss. | 0.30 | $219.00 |
| 05/30/17 | Timothy W. Mungovan | 210 | Communications regarding stipulation in Assured/National Guaranty matter with respect to response to complaint. | 0.70 | $511.00 |
| 05/30/17 | Jonathan E. Richman | 210 | Teleconference with K. Perra regarding case status. | 0.10 | $73.00 |
| 05/30/17 | Nathan R. Lander | 210 | Teleconference with M. Hackett regarding adversary complaint. | 0.20 | $146.00 |
| 05/30/17 | Paul Possinger | 210 | Discussion with M. Zerjal and E. Barak regarding task list. | 0.40 | $292.00 |
| 05/31/17 | Paul Possinger | 210 | Participate in team meeting regarding tasks. | 1.00 | $730.00 |
| | | | | **88.70** | **$64,751.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/17 | Chris Theodoridis | 211 | Travel to Puerto Rico (total travel time is 7.00 hours). | 3.50 | $2,555.00 |
| 05/17/17 | Chris Theodoridis | 211 | Travel back from Puerto Rico (total travel time is 7.00 hours). | 3.50 | $2,555.00 |
| 05/17/17 | Paul Possinger | 211 | Travel to New York for filing preparation (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 05/17/17 | Martin J. Bienenstock | 211 | Return travel from San Juan to NYC (total travel time is 3.00 hours). | 1.50 | $1,095.00 |
| 05/19/17 | Paul Possinger | 211 | Travel to Chicago following May 19 meetings (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 05/21/17 | Paul Possinger | 211 | Travel to New York (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 05/23/17 | Paul Possinger | 211 | Travel to Chicago (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 05/30/17 | Paul Possinger | 211 | Travel to New York for COFINA hearing and meetings (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| | | | | **18.50** | **$13,505.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/17 | Magali Giddens | 212 | Retrieve, download and circulate Title III docket. | 0.20 | $50.00 |
| 05/04/17 | Maja Zerjal | 212 | Review list of parties in interest in Puerto Rico matter and coordinate same with A. Ashton and J. Esses (0.70); Create list of parties for U.S. Trustee purposes (0.50). | 1.20 | $876.00 |

33260 FOMB

Invoice 170116602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/17 | Hannah Silverman | 212 | Update Title III materials on Sharepoint. | 1.00 | $250.00 |
| 05/05/17 | Hannah Silverman | 212 | Update Title III materials on Sharepoint per C. Febus. | 1.00 | $250.00 |
| 05/05/17 | Maja Zerjal | 212 | Discuss judicial appointment with B. Plevan (0.20); Discuss same with M. Bienenstock, B. Plevan, S. Rutsky and E. Barak (0.80); Review Judge's rules (1.20); Review proposed 2002 parties list and compare with mediation parties (0.80); Discuss same with D. Perez (0.50); Review revised list (0.50). | 4.00 | $2,920.00 |
| 05/08/17 | Jason W. Joffe | 212 | Cite-check court filings regarding notice of commencement of case. | 2.50 | $625.00 |
| 05/08/17 | Magali Giddens | 212 | Teleconferences with E. Barak and litigation support regarding implementation of weekend docket circulation system (1.10); Review sample alert prepared by Court Alert and forward same to E. Barak (0.20); Correspondence with M. Zerjal regarding preparing binder containing District Court and Bankruptcy Court local rules, and Judge Swain's rules (0.20). | 1.50 | $375.00 |
| 05/08/17 | Maja Zerjal | 212 | Prepare binder with relevant local rules. | 0.30 | $219.00 |
| 05/08/17 | Hannah Silverman | 212 | Update Title III binder per C. Febus. | 0.50 | $125.00 |
| 05/09/17 | Paul Possinger | 212 | Review pro hac vice motions (0.30); Discuss tasks with S. Rutsky (0.30). | 0.60 | $438.00 |
| 05/09/17 | Chris Theodoridis | 212 | Correspond with C. Schepper regarding notice publication prices. | 0.40 | $292.00 |
| 05/09/17 | Magali Giddens | 212 | Compile and organize District Court and Bankruptcy Court local rules, and Judge Swain's rules (0.70); Discuss Court Alert weekend docket sample with E. Barak (0.10); Discuss same with E. Rodriguez (0.20); Teleconference with L. Silvestro regarding bankruptcy and litigation administration issues (0.20); Correspondence with E. Barak regarding sample case inception calendars (0.10); Obtain samples of same, review and prepare e-mail attaching same and comments regarding calendars (0.40); Obtain sample notices of hearing for E. Barak (0.20); Monitor ECF notifications (0.40); Circulate daily dockets (0.20). | 2.50 | $625.00 |
| 05/10/17 | Chris Theodoridis | 212 | Review and revise chart of Title III deadlines. | 1.90 | $1,387.00 |
| 05/10/17 | Jeramy Webb | 212 | Teleconference with M. Giddens regarding preparation of materials regarding filing deadlines. | 0.10 | $73.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH                                Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/17 | Magali Giddens | 212 | Correspondence with C. Theodoridis and J. Webb regarding case calendar (0.50); Research Bankruptcy Code and rules to expand calendar item deadline (0.50); Draft list of key calendar deadlines and send to J. Webb (0.80); Review first day motions for internal deadlines to flag as calendar items (1.00); Revise case calendar and review ECF notifications (0.50); Teleconferences and correspondence with local counsel regarding ECF notifications (0.70); Teleconferences with Court Alert regarding weekend docket (0.50). | 4.50 | $1,125.00 |
| 05/10/17 | Maja Zerjal | 212 | Correspond with J. Esses regarding distributions of filed pleadings. | 0.20 | $146.00 |
| 05/11/17 | Maja Zerjal | 212 | Multiple revisions of task list (0.50); Review docket pleadings and transition to bankruptcy docket (0.60); Correspond with Prime Clerk regarding service of filed pleadings (0.20); Discuss website updating with Prime Clerk (0.20). | 1.50 | $1,095.00 |
| 05/11/17 | Paul Possinger | 212 | Review Prime Clerk retention. | 0.70 | $511.00 |
| 05/11/17 | Chris Theodoridis | 212 | Review and revise case calendar. | 1.00 | $730.00 |
| 05/11/17 | Magali Giddens | 212 | Prepare and send docket circulation e-mail, including attaching substantive documents (0.50); Revise and update case calendar (0.50). | 1.00 | $250.00 |
| 05/11/17 | Anthony Lopez | 212 | Deliver letter to Judge Swain. | 0.80 | $200.00 |
| 05/11/17 | Jeramy Webb | 212 | Review and revise case calendar (0.50); Review chart of deadlines (0.20); E-mail to C. Theodoridis regarding same (0.10); Continue drafting chart of deadlines (1.30). | 2.10 | $1,533.00 |
| 05/12/17 | Hannah Silverman | 212 | Monitor case and update docket sheets and entries electronically per C. Febus. | 1.30 | $325.00 |
| 05/12/17 | Magali Giddens | 212 | Monitor docket and review pleadings (1.20); Teleconference and correspondence with E. Barak regarding preparing pro hac vice motions for A. Ashton, R. Ferrara and J. Richman (1.00). | 2.20 | $550.00 |
| 05/12/17 | Maja Zerjal | 212 | Review latest docket entries. | 0.50 | $365.00 |
| 05/13/17 | Magali Giddens | 212 | Circulate docket to teams. | 0.40 | $100.00 |
| 05/13/17 | Jonathan E. Richman | 212 | Revise pro hac vice admission forms and review local rules regarding same (0.40); Draft and review e-mails regarding same (0.10). | 0.50 | $365.00 |
| 05/15/17 | Hannah Silverman | 212 | Monitor docket and update docket entries on Sharepoint per C. Febus. | 1.30 | $325.00 |

33260 FOMB

Invoice 170116602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/17 | Magali Giddens | 212 | Conference with D. Desatnik regarding Sharepoint site for pleadings (0.10); Review D. Desatnik network drive link and access same (0.10); Review document management presentation regarding background and case status (1.40); E-mails with Z. Chalett, A. Ashton, S. Johnson, and E. Barak regarding pro hac vice applications (0.60); Review same (0.80). | 3.00 | $750.00 |
| 05/16/17 | Magali Giddens | 212 | Teleconference with Prime Clerk regarding motion posted without attachments (0.50); Research regarding motion to withdraw as counsel in connection with P. Abelson, including reviewing court web site and review of samples (1.10); Correspondence and teleconference with D. Perez regarding same (0.40); Review sample sent by D. Perez (0.60); Monitor ECF alerts and review corresponding pleadings (1.50); Research regarding duplicative alert (0.80). | 4.90 | $1,225.00 |
| 05/16/17 | Hannah Silverman | 212 | Monitor docket and update docket entries on Sharepoint per C. Febus. | 1.00 | $250.00 |
| 05/17/17 | Hannah Silverman | 212 | Monitor docket and update docket entries on Sharepoint per C. Febus. | 0.50 | $125.00 |
| 05/17/17 | Magali Giddens | 212 | Monitor notices and review Reorganization Research updates regarding first day hearing. | 1.00 | $250.00 |
| 05/18/17 | Magali Giddens | 212 | Review ECF notifications, pleadings, and prepare and send docket circulation e-mails in connection with Title III actions (0.90); Teleconference with Z. Chalett regarding case administration issues (0.20); Teleconference with O. Alicea regarding repeated ECF notifications and other administrative matters (0.20). | 1.30 | $325.00 |
| 05/18/17 | Hannah Silverman | 212 | Monitor docket and update docket entries on Sharepoint per C. Febus. | 0.50 | $125.00 |
| 05/18/17 | Chris Theodoridis | 212 | Review and revise bankruptcy code and rule deadlines (2.80); Review and revise case calendar (1.50); Review docket (1.70). | 6.00 | $4,380.00 |
| 05/19/17 | Magali Giddens | 212 | Review pleading and docket circulation. | 0.60 | $150.00 |
| 05/22/17 | Joshua A. Esses | 212 | Track signatures table and compile notice parties. | 2.30 | $1,679.00 |

33260 FOMB                                                                Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/17 | Magali Giddens | 212 | Teleconference with C. Theodoridis regarding updating draft case calendar (0.10); Teleconference with D. Desatnik regarding debt service letter translation (0.20); Discussion with E. Rodriguez regarding review of same (0.10); Update case calendar and variable dates guide to procedures and rules (0.90); Teleconference with C. Theodoridis regarding utilities motion (0.10); Correspondence with E. Barak regarding circulation of docket entries over weekend (0.10); Review ECF notifications and certain underlying pleadings regarding case status and calendar items, including weekend filings (1.90); Prepare docket circulation e-mails to team attaching docket and substantive pleadings (0.40). | 3.80 | $950.00 |
| 05/22/17 | Chris Theodoridis | 212 | Review case calendar. | 1.00 | $730.00 |
| 05/23/17 | Magali Giddens | 212 | Prepare detailed chart of case management and procedural deadlines (1.30); Update calendar and confer with C. Theodoridis regarding same (0.20). | 1.50 | $375.00 |
| 05/23/17 | Maja Zerjal | 212 | Review docket updates. | 0.50 | $365.00 |
| 05/24/17 | Chris Theodoridis | 212 | Review case calendar. | 0.30 | $219.00 |
| 05/24/17 | Magali Giddens | 212 | Continue to monitor dockets and pleadings (1.20); Update chart regarding procedural dates (0.20); Search docket for section 105 and joint administration motions (1.30). | 2.70 | $675.00 |
| 05/25/17 | Magali Giddens | 212 | Teleconference with T. Sherman regarding pro hac vice applications (0.30); Review Puerto Rico District Court and Bankruptcy Court rules, and website regarding pro hac vice forms (0.40); Teleconference with E. Barak regarding same (0.10); Teleconference with J. Levitan regarding same (0.10); Monitor ECF filings and review certain underlying pleadings (0.80); Prepare and send docket circulation e-mails (0.30); Teleconferences with L. Silvestro regarding administrative matters including docketing and calendar issues (0.30); Teleconference with Z. Chalett, L. Silvestro, M. Cooper, M. McAleavy, A. Healy, S. Williams, H. Silverman and J. Allison regarding calendar and docketing issues and administration (0.80); Follow-up teleconference with M. Cooper (0.10); Review A. Healy's list of all pending actions (0.10). | 3.30 | $825.00 |

33260 FOMB                                                                      Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                       Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/17 | Magali Giddens | 212 | Review ECF and Pacer Pro notifications (0.40); Update calendar and variable dates list based on omnibus dates and variable deadlines (0.20); Teleconferences with C. Theodoridis regarding same (0.30); Prepare and circulate docket alerts (0.20). | 1.10 | $275.00 |
| 05/27/17 | Magali Giddens | 212 | Review notifications and download relevant pleadings (0.70); Prepare and send docket circulation e-mails regarding same (0.20). | 0.90 | $225.00 |
| 05/28/17 | Magali Giddens | 212 | Review ECF notifications and prepare circulation e-mails. | 0.20 | $50.00 |
| 05/30/17 | Chris Theodoridis | 212 | Confer with M. Giddens regarding case calendar. | 0.50 | $365.00 |
| 05/30/17 | Maja Zerjal | 212 | Review case calendar. | 0.30 | $219.00 |
| | | | | **72.90** | **$30,657.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/17 | Paul M. Hamburger | 213 | Review stories regarding Title III filing and review filing for pension-related issues. | 1.00 | $730.00 |
| 05/05/17 | Chantel L. Febus | 213 | Review motion for appointment of retiree committee and discuss same with Z. Chalett. | 0.30 | $219.00 |
| 05/05/17 | Paul Possinger | 213 | Review Ad Hoc Retiree Committee's motion for official committee (0.50); E-mails with team regarding same (0.30). | 0.80 | $584.00 |
| | | | | **2.10** | **$1,533.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/17 | Martin J. Bienenstock | 214 | Teleconference with W. Theus, N. Eitel, and other members of Office of U.S. Trustee regarding committees and fees in Title III cases. | 0.80 | $584.00 |
| 05/31/17 | Martin J. Bienenstock | 214 | Teleconference with U.S. Trustee regarding fee procedures and committee formation timetable. | 0.40 | $292.00 |
| 05/31/17 | Maja Zerjal | 214 | Participate in teleconference with U.S. Trustee and Proskauer team. | 0.30 | $219.00 |
| 05/31/17 | Paul Possinger | 214 | Call with U.S. Trustee regarding interim compensation, fee procedures. | 0.40 | $292.00 |
| 05/31/17 | Ehud Barak | 214 | Teleconference with U.S. Trustee. | 0.40 | $292.00 |
| | | | | **2.30** | **$1,679.00** |

33260 FOMB

Invoice 170116602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/17 | Jeramy Webb | 218 | Teleconference with C. Theodoridis regarding interim compensation motion in Title III proceeding (0.10); Draft same (0.60). | 0.70 | $511.00 |
| 05/04/17 | Jeramy Webb | 218 | Draft interim compensation motion. | 2.20 | $1,606.00 |
| 05/09/17 | Jeramy Webb | 218 | Revise motion for interim compensation procedures. | 1.10 | $803.00 |
| 05/11/17 | Ehud Barak | 218 | Review draft interim compensation motion. | 0.50 | $365.00 |
| 05/11/17 | Paul Possinger | 218 | Review and revise interim compensation motion. | 1.80 | $1,314.00 |
| 05/11/17 | Maja Zerjal | 218 | Review draft interim compensation motion. | 0.60 | $438.00 |
| 05/17/17 | Daniel Desatnik | 218 | Call with M. Giddens regarding fee application guidelines. | 0.20 | $146.00 |
| 05/18/17 | Maja Zerjal | 218 | Review draft interim compensation motion. | 0.80 | $584.00 |
| 05/23/17 | Jeramy Webb | 218 | Call with M. Giddens regarding interim compensation procedures (0.10); Revise same (0.80). | 0.90 | $657.00 |
| 05/24/17 | Magali Giddens | 218 | Correspondence and teleconferences with E. Barak and J. Webb regarding interim compensation procedure proposed deadlines. | 0.80 | $200.00 |
| 05/26/17 | Paul Possinger | 218 | Calls with C. Theodoridis regarding interim fee motion. | 0.40 | $292.00 |
| 05/26/17 | Daniel Desatnik | 218 | Prepare motion for order approving process to review professional fees. | 4.80 | $3,504.00 |
| 05/29/17 | Daniel Desatnik | 218 | Prepare motion for order approving process to review professional fees, appointment of fee committee, and nomination of fee examiner. | 4.90 | $3,577.00 |
| 05/30/17 | Daniel Desatnik | 218 | Revise interim compensation motion per P. Possinger comments. | 0.60 | $438.00 |
| 05/30/17 | Maja Zerjal | 218 | Review joint administration and interim compensation motion. | 0.80 | $584.00 |
| | | | | **21.10** | **$15,019.00** |

**Total for Professional Services**
**$765,052.00**

33260 FOMB

Invoice 170116602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 16.80 | 730.00 | $12,264.00 |
| BRADLEY R. BOBROFF | PARTNER | 46.50 | 730.00 | $33,945.00 |
| JONATHAN E. RICHMAN | PARTNER | 56.60 | 730.00 | $41,318.00 |
| KEVIN J. PERRA | PARTNER | 44.10 | 730.00 | $32,193.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 730.00 | $219.00 |
| MARK HARRIS | PARTNER | 3.30 | 730.00 | $2,409.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 33.50 | 730.00 | $24,455.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 28.10 | 730.00 | $20,513.00 |
| MICHAEL T. MERVIS | PARTNER | 0.10 | 730.00 | $73.00 |
| PAUL POSSINGER | PARTNER | 83.60 | 730.00 | $61,028.00 |
| PAUL M. HAMBURGER | PARTNER | 1.00 | 730.00 | $730.00 |
| RALPH C. FERRARA | PARTNER | 5.30 | 730.00 | $3,869.00 |
| STEPHEN L. RATNER | PARTNER | 41.50 | 730.00 | $30,295.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 64.30 | 730.00 | $46,939.00 |
| **Total for PARTNER** | | **425.00** | | **$310,250.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 74.10 | 730.00 | $54,093.00 |
| NATHAN R. LANDER | SENIOR COUNSEL | 2.30 | 730.00 | $1,679.00 |
| **Total for SENIOR COUNSEL** | | **76.40** | | **$55,772.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 99.90 | 730.00 | $72,927.00 |
| COURTNEY M. BOWMAN | ASSOCIATE | 3.60 | 730.00 | $2,628.00 |
| DANIEL DESATNIK | ASSOCIATE | 43.50 | 730.00 | $31,755.00 |
| EHUD BARAK | ASSOCIATE | 46.80 | 730.00 | $34,164.00 |
| JACKI L. ANDERSON | ASSOCIATE | 14.70 | 730.00 | $10,731.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 16.40 | 730.00 | $11,972.00 |
| JERAMY WEBB | ASSOCIATE | 31.30 | 730.00 | $22,849.00 |
| JOHN E. ROBERTS | ASSOCIATE | 23.80 | 730.00 | $17,374.00 |
| JOSHUA A. ESSES | ASSOCIATE | 13.40 | 730.00 | $9,782.00 |
| JULIA D. ALONZO | ASSOCIATE | 11.70 | 730.00 | $8,541.00 |
| LAURA STAFFORD | ASSOCIATE | 44.30 | 730.00 | $32,339.00 |
| MAJA ZERJAL | ASSOCIATE | 88.70 | 730.00 | $64,751.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 13.90 | 730.00 | $10,147.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 1.40 | 730.00 | $1,022.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 24.90 | 730.00 | $18,177.00 |
| VINCENT INDELICATO | ASSOCIATE | 1.40 | 730.00 | $1,022.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 26.30 | 730.00 | $19,199.00 |
| **Total for ASSOCIATE** | | **506.00** | | **$369,380.00** |
| | | | | |
| HANNAH SILVERMAN | LEGAL ASSISTANT | 7.10 | 250.00 | $1,775.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 42.90 | 250.00 | $10,725.00 |
| **Total for LEGAL ASSISTANT** | | **50.00** | | **$12,500.00** |
| | | | | |
| JASON W. JOFFE | LAW CLERK | 15.30 | 250.00 | $3,825.00 |
| MELISSA DIGRANDE | LAW CLERK | 27.20 | 250.00 | $6,800.00 |
| ZACHARY CHALETT | LAW CLERK | 24.60 | 250.00 | $6,150.00 |
| **Total for LAW CLERK** | | **67.10** | | **$16,975.00** |
| | | | | |
| ANTHONY LOPEZ | LIT. SUPPORT | 0.80 | 250.00 | $200.00 |
| JESUS HERNANDEZ | LIT. SUPPORT | 0.50 | 250.00 | $125.00 |
| MARY JANE F. MCALEAVY | LIT. SUPPORT | 0.20 | 250.00 | $50.00 |
| **Total for LIT. SUPPORT** | | **1.50** | | **$375.00** |

33260 FOMB                                                          Invoice 170116602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 45

| | Total | 1,126.00 | $765,052.00 |
|---|---|---|---|

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/12/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/17/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.95 |
| 05/17/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.05 |
| 05/17/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/17/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/17/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/17/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.75 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $1.65 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $4.35 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.15 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.15 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.45 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $4.95 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2017 | Hannah Silverman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.05 |
| 05/22/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| | | | **Total for REPRODUCTION** | **$44.55** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$2.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/12/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $168.00 |
| 05/17/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $474.00 |
| 05/17/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $198.00 |
| 05/24/2017 | Magali Giddens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $99.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170116602

0002 PROMESA TITLE III: COMMONWEALTH

Page 46

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2017 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000031 Lines | $2,172.00 |
| 05/31/2017 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000040 Lines | $1,633.00 |
| 05/31/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $552.00 |
| | | | **Total for WESTLAW** | **$5,296.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/16/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Trip to Puerto Rico | $70.27 |
| 05/17/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Trip to Puerto Rico | $70.26 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$140.53** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/16/2017 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis Flight and Hotel. | $1,033.29 |
| 05/16/2017 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Trip to Puerto Rico | $431.20 |
| | | | **Total for AIRPLANE** | **$1,464.49** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/16/2017 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Trip to Puerto Rico | $313.57 |
| | | | **Total for LODGING** | **$313.57** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 44.55 |
| LEXIS | 2.00 |
| WESTLAW | 5,296.00 |
| OUT OF TOWN TRANSPORTATION | 140.53 |
| AIRPLANE | 1,464.49 |
| LODGING | 313.57 |
| **Total Expenses** | **$7,261.14** |
| **Total Amount for this Matter** | **$772,313.14** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO SECOND MONTHLY FEE APPLICATION
## OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
## AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO
## FOR THE PERIOD JUNE 1, 2017 THROUGH JUNE 30, 2017

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | June 1, 2017 through June 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$904,368.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$20,336.04** |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:                **$924,704.04**

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's second monthly fee application in these cases.

2

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
       Suzzanne Uhland, Esq.,
       Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
       Andrew V. Tenzer, Esq.
       Michael E. Comerford, Esq.
       G. Alexander Bongartz, Esq.
             and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Diana M. Batlle-Barasorda, Esq.
       Alberto J. E. Añeses Negrón, Esq.
       Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
             and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 55.20 | $39,864.00 |
| 202 | Legal Research | 153.90 | $107,835.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 84.00 | $49,656.00 |
| 204 | Communications with Claimholders | 25.90 | $18,907.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 20.20 | $14,746.00 |
| 206 | Documents Filed on Behalf of the Board | 589.80 | $420,282.00 |
| 207 | Non-Board Court Filings | 92.50 | $66,613.00 |
| 208 | Stay Matters | 61.80 | $39,450.00 |
| 210 | Analysis and Strategy | 112.10 | $81,401.00 |
| 211 | Non-Working Travel Time | 4.00 | $2,920.00 |
| 212 | General Administration | 152.60 | $44,726.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.10 | $803.00 |
| 216 | Confirmation | 3.70 | $2,701.00 |
| 217 | Tax | 1.00 | $730.00 |
| 218 | Employment and Fee Applications | 19.80 | $13,734.00 |
| | **Totals** | **1,377.60** | **$904,368.00** |

4

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 3.70 | $2,701.00 |
| Ann M. Ashton | Partner | Litigation | $730.00 | 52.70 | $38,471.00 |
| Bradley R. Roboroff | Partner | Litigation | $730.00 | 9.80 | $7,154.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 16.00 | $11,680.00 |
| Jonathon E. Richman | Partner | Litigation | $730.00 | 115.20 | $84,096.00 |
| Keisha-Ann E. Gray | Partner | Labor & Employment | $730.00 | 10.10 | $7,373.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 5.30 | $3,869.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 10.00 | $7,300.00 |
| Marc E. Rosenthal | Partner | Litigation | $730.00 | 0.40 | $292.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 12.60 | $9,198.00 |
| Mark Harris | Partner | Litigation | $730.00 | 1.30 | $949.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 32.60 | $23,798.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 89.60 | $65,408.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 66.70 | $48,691.00 |
| Philippa M. Bond | Partner | BSGR & B | $730.00 | 1.50 | $1,095.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 6.50 | $4,745.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 20.70 | $15,111.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 29.80 | $21,754.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 29.70 | $21,681.00 |
| Amy L. Blackwood | Associate | Labor & Employment | $730.00 | 10.50 | $7,665.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 12.70 | $9,271.00 |

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 24.50 | $17,885.00 |
| Daniel W. Hendrick | Associate | Corporate | $730.00 | 28.20 | $20,586.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 80.30 | $58,619.00 |
| Jacki L. Anderson | Associate | Litigation | $730.00 | 37.50 | $27,375.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 78.10 | $57,013.00 |
| Jeramy Webb | Associate | Corporate | $730.00 | 54.90 | $40,077.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 28.60 | $20,878.00 |
| Joshua A. Esses | Associate | Corporate | $730.00 | 54.50 | $39,785.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 3.10 | $2,263.00 |
| Maja Zerjal | Associate | Corporate | $730.00 | 146.10 | $106,653.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 27.00 | $19,710.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 6.30 | $4,599.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 3.50 | $2,555.00 |
| Vincent Indelicato | Associate | Corporate | $730.00 | 3.30 | $2,409.00 |
| William Majeski | Associate | Corporate | $730.00 | 10.60 | $7,738.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 42.70 | $31,171.00 |
| | | | **Totals** | **1,166.60** | **$851,618.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jason W. Joffe | Law Clerk | Corporate | $250.00 | 18.90 | $4,725.00 |
| Melissa Di Grande | Law Clerk | Litigation | $250.00 | 4.50 | $1,125.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 9.00 | $2,250.00 |

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | Totals | 32.40 | $8,100.00 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 6.20 | $1,550.00 |
| Evelyn Rodriguez | Legal Assistant | Corporate | $250.00 | 16.70 | $4,175.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $250.00 | 2.20 | $550.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 14.70 | $3,675.00 |
| Magali Giddens | Legal Assistant | Corporate | $250.00 | 117.80 | $29,450.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 12.30 | $3,075.00 |
| | | | Totals | 169.90 | $42,475.00 |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph Klock | Practice Support | Professional Resources | $250.00 | 0.80 | $200.00 |
| Michael J. Winkelspecht | Practice Support | Professional Resources | $250.00 | 2.70 | $675.00 |
| New Klebanoff | Practice Support | Professional Resources | $250.00 | 5.10 | $1,275.00 |
| Judy Lavine | Library | Professional Resources | $250.00 | 0.10 | $25.00 |
| | | | Totals | 8.70 | $2,175.00 |

| SUMMARY OF LEGAL FEES | Hours 1,377.60 | Fees $904,368.00 |
|---|---|---|

**Summary of Disbursements for the Period June 1, 2017 through June 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Copying and Printing | $1,573.35 |
| Filings and Court Costs | $4,800.00 |
| Computerized Research | $5,508.00 |
| Other Database Research | $1,542.20 |
| Out-of-Town Travel | $6,912.49 |
| **Total** | **$20,336.04** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $813,931.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $20,336.04) in the total amount of $834,267.24.

# **Exhibit A**

33260 FOMB                                                                          Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 55.20 | $39,864.00 |
| 202 | Legal Research | 153.90 | $107,835.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 84.00 | $49,656.00 |
| 204 | Communications with Claimholders | 25.90 | $18,907.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 20.20 | $14,746.00 |
| 206 | Documents Filed on Behalf of the Board | 589.80 | $420,282.00 |
| 207 | Non-Board Court Filings | 92.50 | $66,613.00 |
| 208 | Stay Matters | 61.80 | $39,450.00 |
| 210 | Analysis and Strategy | 112.10 | $81,401.00 |
| 211 | Non-Working Travel Time | 4.00 | $2,920.00 |
| 212 | General Administration | 152.60 | $44,726.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.10 | $803.00 |
| 216 | Confirmation | 3.70 | $2,701.00 |
| 217 | Tax | 1.00 | $730.00 |
| 218 | Employment and Fee Applications | 19.80 | $13,734.00 |
| | **Total** | **1,377.60** | **$904,368.00** |

33260 FOMB                                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 2

**Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/17 | Paul Possinger | 201 | Meet with Ernst & Young regarding fiscal plan (2.20). | 2.20 | $1,606.00 |
| 06/01/17 | William D. Dalsen | 201 | Call with A. Wolfe regarding consulting matters. | 0.70 | $511.00 |
| 06/01/17 | Michael A. Firestein | 201 | Teleconference with J. Richman regarding A. Wolfe call and preparation for same (0.30); Teleconference with A. Wolfe, J. Richman, W. Dalsen and J. Roche regarding consulting issues and underlying data (0.70). | 1.00 | $730.00 |
| 06/02/17 | Michael A. Firestein | 201 | Teleconference with A. Wolfe and, W. Dalsen regarding expert reporting and document issues (0.40); Prepare memoranda and review documents for preparation for meeting with McKinsey professionals on background work (1.70). | 2.10 | $1,533.00 |
| 06/02/17 | Jonathan E. Richman | 201 | Teleconference with M. Winkelspecht regarding obtaining A. Wolfe's data (0.10); Draft and review e-mails regarding same (0.30); Teleconference with T. Mungovan, R. Ferrara, A. Ashton regarding preparation for McKinsey meeting, and circulate materials for same (0.80); Teleconference with R. Ferrara, A. Ashton regarding same (0.20). | 1.40 | $1,022.00 |
| 06/02/17 | Michael J. Winkelspecht | 201 | Participate in teleconference and e-mail correspondence with A. Wolfe, W. Dalsen, D. Desatnik, and J. Richman regarding collection of relevant documents from A. Wolfe. | 0.90 | $225.00 |
| 06/02/17 | Maja Zerjal | 201 | Discuss claims agent issues with E. Barak and D. Perez (0.30); Review proposed revisions to claims agent engagement (0.50). | 0.80 | $584.00 |
| 06/03/17 | Jonathan E. Richman | 201 | Review materials in connection with A. Wolfe declaration. | 1.30 | $949.00 |
| 06/03/17 | Michael A. Firestein | 201 | Review and examine A. Wolfe declaration and prepare memorandum regarding strategic issues. | 2.30 | $1,679.00 |
| 06/04/17 | Michael A. Firestein | 201 | Prepare for McKinsey meeting and related review of documents regarding same. | 0.90 | $657.00 |
| 06/04/17 | Ehud Barak | 201 | Discuss and correspond with O'Melveny regarding first day motion and next steps (0.40). | 0.40 | $292.00 |
| 06/04/17 | Ehud Barak | 201 | Call with Prime Clerk, M. Zerjal and O'Melveny. | 0.50 | $365.00 |

33260 FOMB

Invoice 170120311

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/17 | Ehud Barak | 201 | Meet with McKinsey for litigation preparation (1.90); Follow-up conversation with T. Winters (0.50). | 2.40 | $1,752.00 |
| 06/05/17 | Michael A. Firestein | 201 | Review and prepare materials and documents for McKinsey call (1.70); Participate in preparatory call for McKinsey teleconference with T. Mungovan, S. Ratner and others (0.90); Teleconference with W. Dalsen regarding McKinsey strategy (0.10); Participate in McKinsey litigation teleconference (2.30); Teleconference with R. Ferrara regarding strategy for McKinsey issues (0.20). | 5.20 | $3,796.00 |
| 06/05/17 | Paul Possinger | 201 | Meet with Citi, McKinsey, and litigation team regarding defense of fiscal plan. | 2.00 | $1,460.00 |
| 06/05/17 | Jonathan E. Richman | 201 | Draft and review e-mails regarding meeting with McKinsey (0.30); Teleconference with R. Ferrara, A. Ashton, M. Firestein, S. Fier, W. Dalsen regarding McKinsey information (0.80); Review various fiscal plans and annotations for meeting with McKinsey (1.40); Conference with McKinsey, Citi, and Proskauer teams regarding witnesses for upcoming hearings (2.60). | 5.10 | $3,723.00 |
| 06/05/17 | Jeramy Webb | 201 | Revise application to retain Epiq. | 0.70 | $511.00 |
| 06/06/17 | Jeramy Webb | 201 | Call with M. Zerjal regarding Epiq retention application (0.10); Revise same (1.40). | 1.50 | $1,095.00 |
| 06/06/17 | Maja Zerjal | 201 | Review revisions to Epiq retention agreement (0.20); Discuss same with J. Webb (0.10); Draft e-mail to J. El Koury regarding same (0.20); Discuss information regarding status report due on June 15 with Board professionals (0.80); Draft e-mail to professionals regarding same (0.30). | 1.60 | $1,168.00 |
| 06/07/17 | Jeramy Webb | 201 | Revise Epiq retention application. | 0.20 | $146.00 |
| 06/07/17 | Jonathan E. Richman | 201 | Teleconference with A. Wolfe, M. Firestein, T. Mungovan regarding preparation. | 0.80 | $584.00 |
| 06/07/17 | William D. Dalsen | 201 | Prepare for and participate in call with local counsel regarding potential motion to reassign CPI case and next steps. | 2.30 | $1,679.00 |
| 06/08/17 | Paul Possinger | 201 | Teleconference with O'Neill regarding June 9 motions and interim compensation procedures. | 0.80 | $584.00 |
| 06/09/17 | Jonathan E. Richman | 201 | Teleconference with S. Fier regarding preparation for work with A. Wolfe (0.20); Review materials regarding same, and send to S. Fier (0.70). | 0.90 | $657.00 |