33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Jonathan E. Richman | 201 | Teleconference with R. Ferrara, T. Mungovan, A. Ashton, E. Barak, S. Fier regarding work with McKinsey. | 0.70 | $511.00 |
| 06/12/17 | Michael A. Firestein | 201 | Prepare for O'Neill call regarding bond issues (0.30); Prepare for and participate in teleconference with McKinsey regarding fiscal plan (0.80). | 1.10 | $803.00 |
| 06/12/17 | Ehud Barak | 201 | Prepare for McKinsey meeting (0.60); Follow-up with A. Ashton regarding same (0.50); Review documents from A. Ashton relating to same (0.50). | 1.60 | $1,168.00 |
| 06/13/17 | Lary Alan Rappaport | 201 | Teleconference with M. Firestein and H. Bauer regarding bonds. | 0.30 | $219.00 |
| 06/13/17 | Ann M. Ashton | 201 | E-mails and discussion with O'Neill attorneys regarding filing informative motion in CPI case (0.40); Discussion with L. Del Valle Emmanuelli regarding motion to reassign (0.30). | 0.70 | $511.00 |
| 06/13/17 | Chris Theodoridis | 201 | Teleconference with Proskauer and McKinsey regarding fiscal plan. | 1.50 | $1,095.00 |
| 06/13/17 | Daniel W. Hendrick | 201 | Teleconference with Puerto Rico counsel regarding bond issues. | 0.30 | $219.00 |
| 06/14/17 | Jonathan E. Richman | 201 | Teleconference with M. Firestein regarding A. Wolfe's fiscal plan methodology (0.40); Review documents regarding same (0.90); Conference with D. Desatnik regarding same (0.10); Teleconference with D. Desatnik regarding same (0.10); Review materials from Ernst & Young regarding debt issues (0.40). | 1.90 | $1,387.00 |
| 06/14/17 | Michael A. Firestein | 201 | Prepare memoranda regarding McKinsey and potential consultant declaration and related teleconference with L. Rappaport regarding same (0.50); Review memoranda underlying economic analysis (0.30). | 0.80 | $584.00 |
| 06/15/17 | Lary Alan Rappaport | 201 | Conference with M. Firestein regarding O'Neill & Borges bond analysis memorandum (0.10). | 0.10 | $73.00 |
| 06/15/17 | Martin J. Bienenstock | 201 | Review and revise application to retain Epiq. | 0.40 | $292.00 |
| 06/17/17 | Ehud Barak | 201 | Address discovery issue and send e-mail to J. El Koury regarding same. | 0.40 | $292.00 |
| 06/19/17 | Timothy W. Mungovan | 201 | Review and revise engagement letter with Ernst & Young (0.20); Calls with S. Ratner and Ernst & Young regarding same (0.50); Follow-up revisions to engagement letter and scope of work and send to M. Bienenstock (0.30). | 1.00 | $730.00 |
| 06/19/17 | Paul Possinger | 201 | Status call with Board, advisors. | 1.00 | $730.00 |
| 06/19/17 | Maja Zerjal | 201 | Discuss case status with H. Bauer and E. Barak. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/21/17 | Jeramy Webb | 201 | Draft waiver of liability regarding Prime Clerk and case management procedures (1.20); Revise same pursuant to M. Zerjal feedback (0.30). | 1.50 | $1,095.00 |
| 06/21/17 | Michael A. Firestein | 201 | Prepare for A. Wolfe call regarding fiscal plan issues (0.30); Conference with L. Rappaport regarding same (0.20). | 0.50 | $365.00 |
| 06/22/17 | Paul Possinger | 201 | Call with McKinsey regarding liquidity forecast (0.50); Attention to Prime Clerk waiver (0.30). | 0.80 | $584.00 |
| 06/22/17 | Joshua A. Esses | 201 | Call with McKinsey on cash flow projections. | 0.50 | $365.00 |
| 06/23/17 | Joshua A. Esses | 201 | Call with J. El Koury et al. on Board resolutions. | 0.30 | $219.00 |
| 06/27/17 | Joshua A. Esses | 201 | Prepare UWC for J. El Koury. | 0.80 | $584.00 |
| 06/27/17 | Michael A. Firestein | 201 | Review Board letter on budget in connection with fiscal plan and potential expert testimony. | 0.20 | $146.00 |
| 06/27/17 | Ehud Barak | 201 | Call with McKinsey regarding next steps in Title III issues. | 0.30 | $219.00 |
| | | | | **55.20** | **$39,864.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/17 | Jacki L. Anderson | 202 | Research regarding motion to dismiss standards. | 2.30 | $1,679.00 |
| 06/01/17 | Michael A. Firestein | 202 | Prepare memoranda regarding fiscal plan and expert work regarding same (0.30); Conference with J. Roche regarding expert issues (0.20); Teleconference with W. Dalsen regarding document retrieval for expert (0.10); Review budget and fiscal plan documents for impact on expert and related preparation of memoranda on same (0.40). | 1.00 | $730.00 |
| 06/02/17 | Jacki L. Anderson | 202 | Research legislative history in connection with motion to dismiss (2.30); Teleconference with J. Roche regarding same (0.10). | 2.40 | $1,752.00 |
| 06/03/17 | Michael A. Firestein | 202 | Review budget and fiscal plan correspondence and prepare memorandum regarding same. | 0.40 | $292.00 |
| 06/03/17 | Vincent Indelicato | 202 | Analyze monoline proceeding and related issues regarding special revenue protections, including exhibits. | 2.30 | $1,679.00 |
| 06/03/17 | Jonathan E. Richman | 202 | Review recent filings and articles regarding status of cases, and review research on insurers' standing. | 0.90 | $657.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/17 | Ehud Barak | 202 | Research lien issues (1.50); E-mail to local counsel regarding same (0.30). | 1.80 | $1,314.00 |
| 06/04/17 | Maja Zerjal | 202 | Conduct research regarding status report and document disclosure requirements (0.80); Draft e-mail to J. Webb regarding same (0.30). | 1.10 | $803.00 |
| 06/04/17 | William D. Dalsen | 202 | Research regarding reassignment of CPI case to Judge Swain and correspondence with team regarding same. | 2.50 | $1,825.00 |
| 06/04/17 | Timothy W. Mungovan | 202 | Review presentation and Commonwealth fiscal plan in preparation for meeting. | 1.20 | $876.00 |
| 06/05/17 | Jacki L. Anderson | 202 | Research legislative history in connection with anticipated response to motion to dismiss (1.50); Draft e-mail regarding case evaluation summary for M. Firestein (0.20). | 1.70 | $1,241.00 |
| 06/05/17 | Ann M. Ashton | 202 | Review and organize circulated documents regarding Title III proceeding. | 1.30 | $949.00 |
| 06/05/17 | Michael A. Firestein | 202 | Review Commonwealth fiscal plan and back-up for same. | 0.50 | $365.00 |
| 06/05/17 | Jonathan E. Richman | 202 | Review research on standing issues (0.40); Review research for brief on constitutional issues (2.80). | 3.20 | $2,336.00 |
| 06/06/17 | Jonathan E. Richman | 202 | Review research on constitutional issues (1.70). | 1.70 | $1,241.00 |
| 06/06/17 | Jeramy Webb | 202 | Research regarding preemption of contractual obligations. | 1.80 | $1,314.00 |
| 06/06/17 | Michael A. Firestein | 202 | Research motion to dismiss issues and specific bond issues in BNY matters (0.80); Research pre-hearing requirements regarding meet and confer issues (0.20); Research insurance contract and insurance rights (0.30). | 1.30 | $949.00 |
| 06/06/17 | Jacki L. Anderson | 202 | Research cases regarding legislative history in connection with anticipated Assured motion to dismiss (5.30). | 5.30 | $3,869.00 |
| 06/07/17 | Jacki L. Anderson | 202 | Research use of legislative history in connection with anticipated Assured arguments (2.70); Draft e-mail regarding summary of research involving statutory interpretation (2.50). | 5.20 | $3,796.00 |
| 06/07/17 | Michael A. Firestein | 202 | Research bond property right issues and teleconference with P. Possinger regarding same (0.40); Research motion to dismiss including teleconference with L. Rappaport and J. Roche regarding strategy for same (0.50); Research data back-up regarding expert matters (0.30). | 1.20 | $876.00 |

33260 FOMB

Invoice 170120311

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/17 | Jonathan E. Richman | 202 | Research issues regarding Fifth Amendment claims and municipal bonds, and draft and review e-mails regarding same. | 5.30 | $3,869.00 |
| 06/07/17 | Jennifer L. Roche | 202 | Analyze research and summary regarding motion to dismiss (1.50); E-mail with J. Anderson regarding same (0.20). | 1.70 | $1,241.00 |
| 06/08/17 | Jennifer L. Roche | 202 | Review and analyze motion to dismiss research (0.60); E-mail with J. Anderson regarding same (0.10). | 0.70 | $511.00 |
| 06/08/17 | Melissa Digrande | 202 | Research constitutional clause issues for motion to dismiss. | 3.30 | $825.00 |
| 06/08/17 | Guy Brenner | 202 | Analyze removal issues regarding CPI case involving Commonwealth (0.30). | 0.30 | $219.00 |
| 06/08/17 | Chris Theodoridis | 202 | Research regarding clawback revenues. | 1.30 | $949.00 |
| 06/08/17 | Daniel W. Hendrick | 202 | Review bond resolutions, official statements, and draft summary. | 8.20 | $5,986.00 |
| 06/08/17 | Philippa M. Bond | 202 | Review debt materials. | 1.50 | $1,095.00 |
| 06/08/17 | Matthew J. Morris | 202 | Research and discussions with M. Harris and J. Richman regarding issues in Assured case. | 6.70 | $4,891.00 |
| 06/08/17 | Michael A. Firestein | 202 | Review fiscal plan chronology material (0.70); Research bond information in connection with constitutional issues in Assured case (0.40). | 1.10 | $803.00 |
| 06/09/17 | Michael A. Firestein | 202 | Research meet and confer issues for motion to dismiss and related teleconference with J. Roche regarding same (0.20); Review bond rights analysis and revise same (1.00); Review and prepare memorandum regarding lien issues (0.20); Review Conway report (0.40); Research security interest issues and related preparation of memorandum regarding same (0.50). | 2.30 | $1,679.00 |
| 06/09/17 | Daniel W. Hendrick | 202 | Review bond documents (3.50); Review and revise bond summary (2.40). | 5.90 | $4,307.00 |
| 06/09/17 | Jennifer L. Roche | 202 | Analyze and summarize Assured lien claims. | 1.10 | $803.00 |
| 06/09/17 | William Majeski | 202 | Review insurance provisions for GO bonds (1.30); Update draft debt summary table (1.10); Call with D. Hendrick regarding same and revise insured debt table (0.50). | 2.90 | $2,117.00 |
| 06/10/17 | Jonathan E. Richman | 202 | Research issues regarding liens and property interests in revenue streams. | 3.20 | $2,336.00 |
| 06/10/17 | Michael A. Firestein | 202 | Review discovery coordination issues and materials and preparation of memorandum regarding same (0.40); Review compendium chronology compiled by A. Ashton of numerous fiscal plans and modifications to same (1.80). | 2.20 | $1,606.00 |

33260 FOMB

Invoice 170120311

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/17 | Keisha-ann G. Gray | 202 | Review strategy for reassignment of CPI case. | 3.00 | $2,190.00 |
| 06/11/17 | Michael A. Firestein | 202 | Research lien issues and prepare strategic memoranda on same (1.10); Review bond analysis chart regarding interest (1.30); Research and prepare memorandum regarding jurisdiction argument (0.40); Further review of fiscal plan documents (0.50). | 3.30 | $2,409.00 |
| 06/11/17 | Jason W. Joffe | 202 | Research regarding defenses to motion to lift automatic stay. | 2.50 | $625.00 |
| 06/11/17 | Jennifer L. Roche | 202 | Review and analyze correspondence with M. Firestein and analysis regarding lien issues. | 0.80 | $584.00 |
| 06/12/17 | Daniel Desatnik | 202 | Review case management procedures (0.80). | 0.80 | $584.00 |
| 06/12/17 | Jennifer L. Roche | 202 | Review and analyze background materials and analysis of liens (0.50); Review and analyze M. Rochman e-mail regarding retroactive application (0.20). | 0.70 | $511.00 |
| 06/12/17 | Daniel W. Hendrick | 202 | Review bond documents (0.80); Review and revise collateral summary (0.80). | 1.60 | $1,168.00 |
| 06/12/17 | Ralph C. Ferrara | 202 | Review notices regarding Title III filings for ERS, COFINA-GO mediation, release of financial reports and internal communications, COFINA funds in Title III process, hearing on ERS bondholders' stay relief and adequate protection motion, formation meetings for Puerto Rico, COFINA official committees, scheduling order for motions seeking judgment on pleadings, Congressional hearing on PROMESA Board, Ambac clawback lawsuit, GDB trustee files default notice, Retiree Committee in Title III case, and COFINA parties oppose opposition to request to allow dispositive motions on cross-claims. | 1.00 | $730.00 |
| 06/12/17 | Michael A. Firestein | 202 | Research document data issues and prepare memoranda on strategy for same (0.30); Research bond issues and review of memorandum regarding same and notice issues (1.10). | 1.40 | $1,022.00 |
| 06/12/17 | Jacki L. Anderson | 202 | Edit memorandum regarding statutory interpretation and legislative history. | 3.40 | $2,482.00 |
| 06/13/17 | Jacki L. Anderson | 202 | Edit draft memorandum on statutory interpretation and legislative history (1.20); Research regarding judicial statutory interpretation of legislative history (2.20). | 3.40 | $2,482.00 |
| 06/13/17 | Guy Brenner | 202 | Review Gautier remand order and analyze in connection with CPI case. | 0.20 | $146.00 |

33260 FOMB                                                           Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/17 | Jeramy Webb | 202 | Research regarding protective orders. | 1.20 | $876.00 |
| 06/13/17 | Zachary Chalett | 202 | Research regarding judicial authority in Title III proceeding. | 2.80 | $700.00 |
| 06/14/17 | Jennifer L. Roche | 202 | Review explanatory declaration regarding fiscal plan compliance act. | 0.20 | $146.00 |
| 06/14/17 | Jacki L. Anderson | 202 | Edit draft memorandum regarding statutory interpretation and legislative history. | 1.40 | $1,022.00 |
| 06/14/17 | Michael A. Firestein | 202 | Research motion to dismiss issues and related issues (1.20); Prepare revised jurisdiction argument (0.40); Research expert production issues and prepare memorandum regarding same (0.30). | 1.90 | $1,387.00 |
| 06/15/17 | Michael A. Firestein | 202 | Research PROMESA regarding strategy for disqualification motion and related teleconference with T. Mungovan regarding strategy for same. | 0.60 | $438.00 |
| 06/15/17 | Daniel W. Hendrick | 202 | Review revised drafts of collateral summaries (0.20). | 0.20 | $146.00 |
| 06/15/17 | Amy L. Blackwood | 202 | Analyze case law regarding standards applicable to motion to reassign and draft argument in support of same (4.90). | 4.90 | $3,577.00 |
| 06/15/17 | Margaret A. Dale | 202 | Review Puerto Rico counsel memorandum regarding privilege. | 0.50 | $365.00 |
| 06/15/17 | Jennifer L. Roche | 202 | Review bond lien chart (0.20); Review J. Anderson research regarding statutory interpretation (0.20). | 0.40 | $292.00 |
| 06/16/17 | William Majeski | 202 | Review UCC lien searches and updated debt analysis documents. | 0.50 | $365.00 |
| 06/16/17 | Chantel L. Febus | 202 | Review case law and draft notes regarding preemption and denial of access to courts claims in Ambac and Peaje. | 3.20 | $2,336.00 |
| 06/16/17 | Michael A. Firestein | 202 | Review court order and related research regarding disqualification issues, including preparation of memoranda regarding proceedings and status of underlying GDB case (0.60); Review bond perfection and lien charts and related preparation of memorandum summarizing same (0.40). | 1.00 | $730.00 |
| 06/17/17 | Joshua A. Esses | 202 | Research regarding bank dispute response. | 3.20 | $2,336.00 |
| 06/18/17 | Jeramy Webb | 202 | Research and analyze case law cited in objections. | 2.80 | $2,044.00 |
| 06/19/17 | Daniel W. Hendrick | 202 | Review and revise summary of collateral analysis. | 0.20 | $146.00 |
| 06/19/17 | Michael A. Firestein | 202 | Research budget issues and definition in connection with A. Wolfe declaration (0.20); Review lien documents and prepare related memoranda regarding perfection (0.30). | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/17 | Matthew J. Morris | 202 | Analysis of preemption issues for briefing against Assured and Ambac. | 1.60 | $1,168.00 |
| 06/20/17 | Michael A. Firestein | 202 | Research motion to dismiss regarding security interest in after-acquired property (0.30); Additional research regarding bond issuances and lien charts (0.20). | 0.50 | $365.00 |
| 06/20/17 | Guy Brenner | 202 | Call with O'Melveny regarding filing (0.20); Analyze stay papers in Pierello v. Nevares in connection with CPI case (0.20). | 0.40 | $292.00 |
| 06/20/17 | Zachary Chalett | 202 | Review Ambac cases for C. Febus. | 0.80 | $200.00 |
| 06/21/17 | Michael A. Firestein | 202 | Research materials for expert issues regarding fiscal plan and budgeting issues, and related preparation of memorandum regarding same (0.50); Research underlying Assured motion to dismiss issues regarding collateral issues (0.20). | 0.70 | $511.00 |
| 06/23/17 | Daniel W. Hendrick | 202 | Review bond documents and enabling acts. | 0.60 | $438.00 |
| 06/24/17 | Jonathan E. Richman | 202 | Review new Supreme Court decision regarding constitutional arguments and draft e-mails regarding same. | 1.10 | $803.00 |
| 06/24/17 | Michael A. Firestein | 202 | Research Supreme Court motion to dismiss issues and prepare memorandum regarding same (0.20); Research motion to dismiss issues regarding section 305 and fact background (0.30); Prepare and review briefing memoranda regarding section 305 and application to motion to dismiss in Assured (0.40); Review bond research by S. Weise and prepare memoranda regarding same relating to security liens (1.00). | 1.90 | $1,387.00 |
| 06/25/17 | Michael A. Firestein | 202 | Research multiple issues regarding motion to dismiss on underlying Assured case (0.40); Research motion to dismiss issues regarding constitutional issues, contract laws, and property interest issues (2.00); Research motion to dismiss briefing rules (0.20). | 2.60 | $1,898.00 |
| 06/25/17 | William Majeski | 202 | Review debt documents for bonds, HTA in response to follow-up questions from M. Firestein and L. Rappaport (1.50). | 1.50 | $1,095.00 |
| 06/26/17 | Keisha-ann G. Gray | 202 | Review background information regarding Title III cases to assist with discovery objections. | 1.60 | $1,168.00 |

33260 FOMB                                                                Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                 Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/17 | Michael A. Firestein | 202 | Review material regarding underlying Puerto Rico financial constitution (0.20); Review and prepare correspondence regarding bonds (0.40); Review and prepare constitutional law discussion regarding types of claims (0.50). | 1.10 | $803.00 |
| 06/26/17 | Jonathan E. Richman | 202 | Review research on constitutional issues for various briefs. | 4.10 | $2,993.00 |
| 06/29/17 | Michael A. Firestein | 202 | Review Ernst & Young budget presentation and review memorandum regarding strategy for same (0.50); Prepare strategic memorandum regarding fiscal plan baseline issues (0.30); Review discovery charts regarding data access (0.20). | 1.00 | $730.00 |
| | | | | **153.90** | **$107,835.00** |

**Hearings and Other Non-filed Communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/17 | Ehud Barak | 203 | Review hearing transcript and start work on June 15 report. | 1.20 | $876.00 |
| 06/07/17 | Jennifer L. Roche | 203 | Review hearing transcript. | 0.60 | $438.00 |
| 06/18/17 | Maja Zerjal | 203 | Coordinate preparation of draft agenda for June 28 hearing. | 0.30 | $219.00 |
| 06/19/17 | Stephen L. Ratner | 203 | Review materials for June 28 hearing. | 0.40 | $292.00 |
| 06/21/17 | Maja Zerjal | 203 | Draft e-mail to chambers regarding draft Epiq order (0.30); Review draft agenda for hearing (0.50). | 0.80 | $584.00 |
| 06/21/17 | Magali Giddens | 203 | Update and revise hearing agenda (2.60); Correspond with M. Zerjal and teleconference with J. Esses regarding same (0.40); Prepare list of tasks in connection with hearing preparation (0.30); Review M. Zerjal e-mail regarding comments to agenda (0.20). | 3.50 | $875.00 |
| 06/22/17 | Stephen L. Ratner | 203 | Review recent filings prepare for June 28 hearing. | 1.40 | $1,022.00 |
| 06/22/17 | Paul Possinger | 203 | Prepare for hearing resolution of objections to June 28 motions. | 1.50 | $1,095.00 |
| 06/23/17 | Paul Possinger | 203 | E-mails with team regarding June 28 hearing (0.40); Review agenda and court comments on same (0.50). | 0.90 | $657.00 |
| 06/23/17 | Stephen L. Ratner | 203 | Preparation for June 28 hearing. | 0.90 | $657.00 |
| 06/23/17 | Timothy W. Mungovan | 203 | Communications with M. Zerjal regarding omnibus hearing on June 28 and review agenda. | 0.50 | $365.00 |
| 06/23/17 | Chris Theodoridis | 203 | Internal teleconference regarding hearing preparation. | 0.50 | $365.00 |

33260 FOMB                                                            Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/17 | Lawrence T. Silvestro | 203 | Prepare materials for T. Mungovan in preparation for hearing on motion for dispute procedures, joint administration motion and stay (4.00); Confer with E. Rodriguez regarding preparations for hearing (1.00); Confer with E. Wizner and T. Mungovan regarding hearing materials (2.50). | 7.50 | $1,875.00 |
| 06/23/17 | Maja Zerjal | 203 | Review and revise draft agenda for hearing (2.10); Discuss same with Court clerk (0.20); Discuss binders for hearing with Proskauer team (0.50). | 2.80 | $2,044.00 |
| 06/23/17 | Joshua A. Esses | 203 | Prepare binders for hearing in Puerto Rico. | 0.80 | $584.00 |
| 06/23/17 | Zachary Chalett | 203 | Participate in teleconference regarding June 28 hearing. | 0.40 | $100.00 |
| 06/23/17 | Melissa Digrande | 203 | Participate in teleconference with T. Mungovan and team regarding preparations for omnibus hearing. | 0.40 | $100.00 |
| 06/24/17 | Evelyn Rodriguez | 203 | Preparation of June 28 hearing binders (3.20); Internal e-mails and calls regarding same (0.80). | 4.00 | $1,000.00 |
| 06/24/17 | Stephen L. Ratner | 203 | Review materials in preparation for June 28 hearing. | 1.00 | $730.00 |
| 06/24/17 | Paul Possinger | 203 | Prepare arguments for June 28 hearing. | 2.40 | $1,752.00 |
| 06/26/17 | Paul Possinger | 203 | Discuss motions for June 28 hearing and resolution of objections with M. Zerjal (0.50); Review and revise send agenda (0.50). | 1.00 | $730.00 |
| 06/26/17 | Stephen L. Ratner | 203 | Review materials for June 28 hearing and procedural issues regarding same. | 1.00 | $730.00 |
| 06/26/17 | Timothy W. Mungovan | 203 | Communications with M. Zerjal regarding omnibus hearing on June 28. | 0.30 | $219.00 |
| 06/26/17 | Martin J. Bienenstock | 203 | Review pleadings for omnibus hearing and responses to status reports and informative motions of all parties in preparation for hearing. | 3.80 | $2,774.00 |
| 06/26/17 | Lary Alan Rappaport | 203 | Review e-mails from T. Mungovan, S. Weise, M. Firestein regarding hearing. | 0.30 | $219.00 |
| 06/26/17 | Joshua A. Esses | 203 | Retrieve pleadings for hearing (1.4); Prepare notice of agenda for omnibus hearing (2.5). | 3.90 | $2,847.00 |
| 06/26/17 | Maja Zerjal | 203 | Review and revise agenda for hearing and resolve issues regarding same. | 3.80 | $2,774.00 |
| 06/26/17 | Magali Giddens | 203 | Updates and revisions to omnibus hearing agenda (3.80); Correspondence with bankruptcy team regarding same (0.90); Assist with compiling documents, organizing tabs and checking copies regarding omnibus hearing binder (1.50). | 6.20 | $1,550.00 |
| 06/27/17 | Magali Giddens | 203 | Updates and revisions to hearing agenda based on new filings and revised chronology. | 2.30 | $575.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH — Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Jeramy Webb | 203 | Draft correspondence to Chambers regarding joint administration order and related order (0.30); Revise notice of filing regarding automatic stay order and related order (0.90); Draft correspondence to Chambers regarding automatic stay order (0.30). | 1.50 | $1,095.00 |
| 06/27/17 | Maja Zerjal | 203 | Review and revise hearing agenda (2.20); Review orders sent to Chambers (0.80); Review hearing binders and other preparations for June 28 hearing (1.50). | 4.50 | $3,285.00 |
| 06/27/17 | Lary Alan Rappaport | 203 | Review agenda for June 28 hearing and relevant new replies, responses and urgent motion. | 0.30 | $219.00 |
| 06/28/17 | Ann M. Ashton | 203 | Participate (telephonically) in hearing before Judge Swain. | 3.70 | $2,701.00 |
| 06/28/17 | Michael R. Hackett | 203 | Prepare for and participate telephonically in omnibus hearing. | 3.50 | $2,555.00 |
| 06/28/17 | Michael A. Firestein | 203 | Review results of omnibus hearing and prepare note to L. Rappaport regarding same. | 0.30 | $219.00 |
| 06/28/17 | Kevin J. Perra | 203 | Participate (telephonically) in hearing and related issues. | 2.00 | $1,460.00 |
| 06/28/17 | Jonathan E. Richman | 203 | Participate (telephonically) in omnibus hearing on pending motions. | 5.20 | $3,796.00 |
| 06/28/17 | Ralph C. Ferrara | 203 | Participate (telephonically) in hearing before Judge Swain. | 3.00 | $2,190.00 |
| 06/28/17 | Ehud Barak | 203 | Participate (telephonically) in hearing and take notes regarding same. | 5.60 | $4,088.00 |
| | | | | **84.00** | **$49,656.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/17 | Timothy W. Mungovan | 204 | Review letter from counsel to GOs regarding request for documents and information from Board (0.60); Discuss same with K. Perra and S. Ratner (0.20). | 0.80 | $584.00 |
| 06/11/17 | Timothy W. Mungovan | 204 | Review and analyze letters from GOs demanding documents from Board and AAFAF (0.80); Communications with M. Zerjal and S. Ratner regarding same (0.20). | 1.00 | $730.00 |
| 06/12/17 | Jeramy Webb | 204 | Review M. Bienenstock comments to letter to Assured. | 0.20 | $146.00 |
| 06/13/17 | Martin J. Bienenstock | 204 | Teleconference with attorneys for GO Ad Hoc group regarding certification of issue to Puerto Rico Supreme Court (0.80); Draft letters to creditor groups regarding discovery requests (3.40). | 4.20 | $3,066.00 |

33260 FOMB                                                                        Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/17 | Maja Zerjal | 204 | Participate in call with claims agent regarding creditor matrix. | 0.70 | $511.00 |
| 06/14/17 | Jonathan E. Richman | 204 | Review materials regarding questions about creditor due diligence materials. | 0.30 | $219.00 |
| 06/17/17 | Ehud Barak | 204 | Review and revise GDB letter. | 0.50 | $365.00 |
| 06/18/17 | Maja Zerjal | 204 | Coordinate access to data room for retiree committee. | 0.50 | $365.00 |
| 06/19/17 | Jeramy Webb | 204 | Draft common interest agreement with retiree committee. | 1.00 | $730.00 |
| 06/19/17 | Paul Possinger | 204 | Teleconference with retiree committee (1.30); Attention to common interest agreement for retiree committee (0.40). | 1.70 | $1,241.00 |
| 06/20/17 | Maja Zerjal | 204 | Discuss changes to stay order with several objecting parties. | 2.90 | $2,117.00 |
| 06/21/17 | Jeramy Webb | 204 | Call with P. Possinger, M. Zerjal, and counsel to Peaje regarding objection to automatic stay motion (0.20); Follow-up with P. Possinger and M. Zerjal regarding same (0.20). | 0.40 | $292.00 |
| 06/21/17 | Paul Possinger | 204 | Teleconference with Peaje counsel regarding stay order (0.30); Teleconference with retiree committee (0.70). | 1.00 | $730.00 |
| 06/22/17 | Maja Zerjal | 204 | Coordinate stay order and joint administration order with objectors. | 2.50 | $1,825.00 |
| 06/23/17 | Maja Zerjal | 204 | Negotiate proposed joint administration order and stay order with objecting parties. | 2.30 | $1,679.00 |
| 06/27/17 | Maja Zerjal | 204 | Negotiate changes to joint administration order and stay order with Peaje. | 2.80 | $2,044.00 |
| 06/27/17 | Jeramy Webb | 204 | E-mail to A. Brilliant regarding proposed orders regarding joint administration and automatic stay. | 0.10 | $73.00 |
| 06/27/17 | Ehud Barak | 204 | Review creditor's responses to June status report (1.50); Participate in call with O'Melveny regarding same (0.50); Call with creditor's committee counsel (0.50). | 2.50 | $1,825.00 |
| 06/29/17 | Ehud Barak | 204 | Call with A. Bongartz regarding bringing creditor's committee up to speed. | 0.50 | $365.00 |
| | | | | **25.90** | **$18,907.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Chris Theodoridis | 205 | Teleconference with O'Melveny and Proskauer teams regarding June 15 status report and bank comfort order. | 0.50 | $365.00 |
| 06/03/17 | Ehud Barak | 205 | Call with AAFAF regarding next steps. | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/17 | Ehud Barak | 205 | Call with Rothschild regarding discovery (0.60); Meet with M. Zerjal and J. Web regarding same (0.20). | 0.80 | $584.00 |
| 06/04/17 | Maja Zerjal | 205 | Participate in call with Commonwealth and Board advisors regarding status report (0.60); Participate in follow-up call with E. Barak and J. Webb regarding same (0.20). | 0.80 | $584.00 |
| 06/04/17 | Paul Possinger | 205 | Teleconference with AAFAF regarding financial disclosures. | 0.60 | $438.00 |
| 06/07/17 | Paul Possinger | 205 | Teleconference with AAFAF regarding status report on financial disclosures. | 1.50 | $1,095.00 |
| 06/07/17 | Jeramy Webb | 205 | Confer with M. Bienenstock, P. Possinger, E. Barak, M. Zerjal and O'Melveny regarding document requests and status report (2.60); Review M. Zerjal notes regarding same (0.20). | 2.80 | $2,044.00 |
| 06/08/17 | Ehud Barak | 205 | Call with O'Melveny and review documents regarding discovery request response and June 15 status report. | 1.80 | $1,314.00 |
| 06/09/17 | Ehud Barak | 205 | Discuss document request with Board and Commonwealth advisors (0.40); Correspond with Ernst & Young regarding same (0.50). | 0.90 | $657.00 |
| 06/12/17 | Ehud Barak | 205 | Call with S. Uhland regarding bank motion and stipulation (0.20); Call with O'Melveny regarding bank stipulation (0.40); Call with O'Melveny and litigators regarding discovery issues (0.90). | 1.50 | $1,095.00 |
| 06/12/17 | Ann M. Ashton | 205 | Review and comment on Commonwealth removal notice. | 0.60 | $438.00 |
| 06/14/17 | Ehud Barak | 205 | Call with Prime Clerk and O'Melveny regarding creditor matrix. | 0.30 | $219.00 |
| 06/18/17 | Margaret A. Dale | 205 | E-mails regarding Rothschild data room. | 0.30 | $219.00 |
| 06/19/17 | Ehud Barak | 205 | Discuss orders internally and with O'Melveny. | 0.60 | $438.00 |
| 06/19/17 | Martin J. Bienenstock | 205 | Review revised bank motion from O'Melveny and provide comments. | 0.80 | $584.00 |
| 06/19/17 | William D. Dalsen | 205 | Review response to order to show cause for remand of case against Governor in CPI case against Commonwealth. | 0.40 | $292.00 |
| 06/20/17 | Stephen L. Ratner | 205 | Review draft opposition to Lopez-Leon remand motion (0.90); Teleconference and e-mail with A. Ashton regarding same (0.20). | 1.10 | $803.00 |
| 06/20/17 | Ann M. Ashton | 205 | Comment on response to show cause order in connection with removal of CPI case. | 1.20 | $876.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/17 | Guy Brenner | 205 | Review and comment on response to order to show cause in CPI case against Commonwealth (0.50); Confer with A. Ashton regarding same (0.30). | 0.80 | $584.00 |
| 06/22/17 | Joshua A. Esses | 205 | Call with O'Melveny on cash flow deadline. | 0.50 | $365.00 |
| 06/24/17 | Paul Possinger | 205 | Call with O'Melveny regarding liquidity and deadline for COFINA resolution. | 0.50 | $365.00 |
| 06/27/17 | Ehud Barak | 205 | Discuss data room access internally, and with O'Melveny. | 0.30 | $219.00 |
| 06/29/17 | Ehud Barak | 205 | Discuss confidentiality agreement with O'Melveny and S. Lavin. | 0.40 | $292.00 |
| 06/29/17 | Margaret A. Dale | 205 | Review data room and e-mails with Rothschild regarding users and index. | 0.30 | $219.00 |
| 06/30/17 | Paul Possinger | 205 | Review e-mails form O'Melveny regarding budget issues. | 0.30 | $219.00 |
| | | | | **20.20** | **$14,746.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | William D. Dalsen | 206 | Revise jurisdiction arguments for motion to dismiss Assured Guaranty adversary action and correspondence with K. Perra regarding same. | 0.80 | $584.00 |
| 06/01/17 | Kevin J. Perra | 206 | Work on motion to dismiss regarding Assured complaint. | 0.60 | $438.00 |
| 06/01/17 | Maja Zerjal | 206 | Discuss potential responsive motion with E. Barak and D. Desatnik (0.70); Review recently filed pleadings (1.10). | 1.80 | $1,314.00 |
| 06/02/17 | Lawrence T. Silvestro | 206 | Review and conform informative motion regarding case management. | 4.70 | $1,175.00 |
| 06/02/17 | Michael A. Firestein | 206 | Review motion to dismiss issues. | 0.30 | $219.00 |
| 06/02/17 | Jennifer L. Roche | 206 | Conference with J. Anderson regarding motion to dismiss research. | 0.10 | $73.00 |
| 06/03/17 | Maja Zerjal | 206 | Review latest filings (1.50); Gather materials and draft e-mail regarding status report to J. Webb (0.30). | 1.80 | $1,314.00 |
| 06/04/17 | Maja Zerjal | 206 | Review changes to automatic stay motion and joint administration motion. | 1.10 | $803.00 |
| 06/04/17 | Jonathan E. Richman | 206 | Review research on GOs for Assured Guaranty brief, and draft and review e-mails regarding same (1.90); Draft answers to questions regarding A. Wolfe's declaration (1.80). | 3.70 | $2,701.00 |
| 06/04/17 | Daniel Desatnik | 206 | Revise joint administrative motion per M. Bienenstock comments. | 0.60 | $438.00 |
| 06/04/17 | Ehud Barak | 206 | Review first day motions. | 0.80 | $584.00 |
| 06/05/17 | Daniel Desatnik | 206 | Revise joint administration motion per M. Zerjal comments. | 0.80 | $584.00 |

33260 FOMB                                                                      Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                       Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/17 | Maja Zerjal | 206 | Review and revise updated joint administration motion (2.10); Review and comment on notice of utilities motion (0.30). | 2.40 | $1,752.00 |
| 06/05/17 | Paul Possinger | 206 | Review second day motions and pro hac vice motions (0.50); Meetings with E. Barak and M. Zerjal regarding same (0.50). | 1.00 | $730.00 |
| 06/06/17 | Jonathan E. Richman | 206 | Revise drafts of brief on constitutional issues and on subject matter jurisdiction (2.70). | 2.70 | $1,971.00 |
| 06/06/17 | Jennifer L. Roche | 206 | Conference and e-mail with M. Firestein regarding motion to dismiss. | 0.20 | $146.00 |
| 06/07/17 | Ehud Barak | 206 | Review and revise Epiq motion. | 0.60 | $438.00 |
| 06/07/17 | Jonathan E. Richman | 206 | Review revisions to Assured Guaranty brief. | 0.40 | $292.00 |
| 06/07/17 | Maja Zerjal | 206 | Review and revise pleadings and related exhibits for filing on June 9. | 3.20 | $2,336.00 |
| 06/07/17 | Jeramy Webb | 206 | Continue drafting status report. | 2.60 | $1,898.00 |
| 06/08/17 | Jason W. Joffe | 206 | Assist in revising motion for joint administration. | 0.80 | $200.00 |
| 06/08/17 | Maja Zerjal | 206 | Review and revise motions to be filed and corresponding exhibits (5.20); Discuss status of same with E. Barak (0.40). | 5.60 | $4,088.00 |
| 06/08/17 | Mark Harris | 206 | Conference with J. Richman and constitutional team regarding arguments for motion to dismiss in Assured litigation. | 1.30 | $949.00 |
| 06/08/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding constitutional issues for brief (0.40); Conference with M. Harris, M. Morris, Z. Chalett regarding constitutional sections of Assured Guaranty brief (1.30); Review research for brief (5.40). | 7.10 | $5,183.00 |
| 06/08/17 | Paul Possinger | 206 | Review updated drafts of motions for filing (0.50); Review and comment on Banco Popular stipulation (0.30). | 0.80 | $584.00 |
| 06/08/17 | Michael A. Firestein | 206 | Review jurisdiction argument, revise same and related conference with J. Roche regarding strategy for motion section. | 0.80 | $584.00 |
| 06/08/17 | Jacki L. Anderson | 206 | Draft statutory interpretation memorandum in connection with anticipated Assured arguments (4.90). | 4.90 | $3,577.00 |
| 06/08/17 | Jennifer L. Roche | 206 | Review motion to dismiss background section (1.50); Review and analyze draft section of motion to dismiss (0.50); Conference with M. Firestein regarding same (0.40); Conference with M. Firestein and W. Dalsen regarding motion (0.30). | 2.70 | $1,971.00 |

33260 FOMB

Invoice 170120311

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/17 | Zachary Chalett | 206 | Meet with M. Harris and J. Richman regarding Assured brief (1.00); Revise section of Assured brief regarding constitutional clause (3.10). | 4.10 | $1,025.00 |
| 06/09/17 | Daniel Desatnik | 206 | Review joint administration and Epiq retention motion for consistency. | 1.70 | $1,241.00 |
| 06/09/17 | Jennifer L. Roche | 206 | Draft motion to dismiss background section. | 1.50 | $1,095.00 |
| 06/09/17 | Ehud Barak | 206 | Review and revise draft status report. | 0.70 | $511.00 |
| 06/09/17 | Jacki L. Anderson | 206 | Research in connection with motion to dismiss (2.90); Draft research memorandum regarding statutory interpretation in connection with same (2.20). | 5.10 | $3,723.00 |
| 06/09/17 | Paul Possinger | 206 | Attention to filing motions for June 28 hearing. | 1.00 | $730.00 |
| 06/09/17 | Matthew J. Morris | 206 | Draft constitutional arguments for Assured brief. | 8.20 | $5,986.00 |
| 06/09/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding Assured Guaranty brief (0.20); Review research memorandum for brief, and comment on same (1.20); Review research on constitutional and bankruptcy issues for Assured Guaranty brief (4.10); Draft and review e-mails regarding same (0.20). | 5.70 | $4,161.00 |
| 06/09/17 | Chantel L. Febus | 206 | Review draft opposition and e-mails with M. Hackett and J. Levitan regarding same (1.90); Review revised Assured draft (1.40); Discussions with constitutional team members regarding issues related to Assured (0.80); Work on constitutional arguments for Assured (1.40). | 5.50 | $4,015.00 |
| 06/09/17 | Maja Zerjal | 206 | Review, revise and finalize motions for filing. | 11.30 | $8,249.00 |
| 06/09/17 | Jason W. Joffe | 206 | Assist in revising motion to appoint Epiq, motion to confirm automatic stay, motion for interim compensation procedures and motion for procedures to resolve GO-COFINA dispute. | 3.80 | $950.00 |
| 06/09/17 | Joshua A. Esses | 206 | Revise case management order. | 0.80 | $584.00 |
| 06/10/17 | Joshua A. Esses | 206 | Review orders and finalize for filing. | 2.30 | $1,679.00 |
| 06/10/17 | Jonathan E. Richman | 206 | Revise motion to dismiss Assured Guaranty case. | 2.90 | $2,117.00 |
| 06/10/17 | William D. Dalsen | 206 | Revise draft argument on reassignment issues and correspondence with A. Ashton and K. Gray regarding same (5.60); Call with K. Gray regarding CPI complaint and potential motion for reassignment (0.20); Draft correspondence regarding potential motion for reassignment (0.30). | 6.10 | $4,453.00 |

33260 FOMB                                                                                          Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                             Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/17 | William D. Dalsen | 206 | Draft motion to reassign CPI litigation to Judge Swain, legal research regarding same and correspondence with team regarding same. | 6.70 | $4,891.00 |
| 06/11/17 | Paul Possinger | 206 | Review and revise proposed orders (1.00); Review financial disclosures status report (1.30); E-mails with team regarding June 9 filings (0.30). | 2.60 | $1,898.00 |
| 06/11/17 | Keisha-ann G. Gray | 206 | Communications with W. Dalsen regarding drafting reassignment motion in CPI case. | 0.90 | $657.00 |
| 06/11/17 | Michael A. Firestein | 206 | Review research and prepare memorandum regarding Assured motion to dismiss and related lien issues (0.50); Teleconference with W. Dalsen regarding motion to dismiss (0.20). | 0.70 | $511.00 |
| 06/11/17 | Jonathan E. Richman | 206 | Review research on constitutional issues for Assured Guaranty motion to dismiss. | 6.20 | $4,526.00 |
| 06/11/17 | Joshua A. Esses | 206 | Draft orders and status report. | 5.00 | $3,650.00 |
| 06/11/17 | Maja Zerjal | 206 | Draft e-mail to J. Esses regarding status report (0.30); Review draft status report and supporting documents (1.80); Review notice of hearing for documents filed on June 9 (0.30); Review correspondence regarding same (0.60). | 3.00 | $2,190.00 |
| 06/11/17 | Chris Theodoridis | 206 | Review and revise withdrawal notice. | 1.00 | $730.00 |
| 06/11/17 | Ehud Barak | 206 | Review and revise letters regarding discovery and issues relating to June 15 report. | 2.20 | $1,606.00 |
| 06/12/17 | Maja Zerjal | 206 | Review draft June 15 status report. | 1.30 | $949.00 |
| 06/12/17 | Ehud Barak | 206 | Review letters regarding discovery (1.80); Review and revise June 15 report (3.20). | 5.00 | $3,650.00 |
| 06/12/17 | Jennifer L. Roche | 206 | Draft background for Assured motion to dismiss. | 2.10 | $1,533.00 |
| 06/12/17 | Daniel Desatnik | 206 | Analyze draft responses to GO, National document discovery letter (0.70); Revise bank account stipulation order (1.80). | 2.50 | $1,825.00 |
| 06/12/17 | Chris Theodoridis | 206 | Review and revise withdrawal notice. | 0.50 | $365.00 |
| 06/12/17 | Jeramy Webb | 206 | Continue drafting status report. | 4.60 | $3,358.00 |
| 06/12/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding Assured Guaranty brief (0.20); Teleconference with M. Morris regarding same (0.10); Revise brief, and review research for same (5.40); Teleconference with L. Rappaport, M. Harris, M. Morris, Z. Challet regarding lien issue in Assured Guaranty (0.60); Conference with M. Morris regarding Assured Guaranty brief (0.20). | 6.50 | $4,745.00 |

33260 FOMB                                                                Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Guy Brenner | 206 | Review and revise reassignment and removal motions in CPI case (2.10); Review revisions to motion to reassign (0.20). | 2.30 | $1,679.00 |
| 06/12/17 | Amy L. Blackwood | 206 | Analyze motion to reassign and removal of CPI suits (1.00); Revise motion to reassign and review notice of removal (1.00). | 2.00 | $1,460.00 |
| 06/12/17 | Michael A. Firestein | 206 | Research motion to dismiss issues in Assured cases (0.40); Review hearing transcript for strategy regarding lien claims (0.40); Teleconference with L. Rappaport, M. Harris and, J. Richman regarding motion to dismiss (0.50). | 1.30 | $949.00 |
| 06/12/17 | Ann M. Ashton | 206 | Review and edit motion to transfer in CPI case. | 2.30 | $1,679.00 |
| 06/12/17 | Timothy W. Mungovan | 206 | Work on responses to GO demand letters demanding documents (0.80); Revisions to motion to reassign in CPI (0.70). | 1.50 | $1,095.00 |
| 06/12/17 | Keisha-ann G. Gray | 206 | Review and revise reassignment motion in CPI case. | 0.80 | $584.00 |
| 06/12/17 | Paul Possinger | 206 | Review and revise financial disclosure status report (1.70); Discuss status report with M. Bienenstock and J. Webb (0.40); Review creditor information request and draft responses to same (1.60). | 3.70 | $2,701.00 |
| 06/12/17 | William D. Dalsen | 206 | Draft motion to reassign CPI litigation to Judge Swain, legal research regarding same and correspondence with team regarding same. | 4.70 | $3,431.00 |
| 06/12/17 | Kevin J. Perra | 206 | Work on motion to dismiss issues in Assured complaint (0.70). | 0.70 | $511.00 |
| 06/13/17 | Stephen L. Ratner | 206 | Review and revise CPI transfer motion (1.80); Conferences and e-mail with T. Mungovan, A. Ashton regarding same (1.40). | 3.20 | $2,336.00 |
| 06/13/17 | William D. Dalsen | 206 | Work on motion to reassign CPI litigation to Judge Swain and correspondence with team regarding same. | 6.90 | $5,037.00 |
| 06/13/17 | Paul Possinger | 206 | Update financial disclosure status report. | 1.20 | $876.00 |
| 06/13/17 | Timothy W. Mungovan | 206 | Edits to motion to reassign CPI case (0.80); Communications with S. Ratner, M. Bienenstock, A. Ashton and W. Dalsen regarding same (0.70). | 1.50 | $1,095.00 |
| 06/13/17 | Ann M. Ashton | 206 | Edit and redraft motion to reassign and informative motion. | 3.00 | $2,190.00 |
| 06/13/17 | Martin J. Bienenstock | 206 | Review CPI complaint and edit motion to have it reassigned (2.20); Draft status report for June 28 hearing for Board review (3.20). | 5.40 | $3,942.00 |

33260 FOMB                                                               Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/17 | Guy Brenner | 206 | Review revised removal motion and informational brief for CPI case. | 0.20 | $146.00 |
| 06/13/17 | Jonathan E. Richman | 206 | Review research for constitutional clause section of Assured Guaranty motion to dismiss. | 2.20 | $1,606.00 |
| 06/13/17 | Joshua A. Esses | 206 | Draft motions to shorten notice. | 4.80 | $3,504.00 |
| 06/13/17 | Maja Zerjal | 206 | Review and revise notice for filing of stipulation (0.70); Review and participate in correspondence regarding same (0.50); Review revisions to status report draft (0.50); Review additional documents for status report purposes (1.80); Review case management order and local rules regarding urgent motions (0.70). | 4.20 | $3,066.00 |
| 06/13/17 | Daniel Desatnik | 206 | Assist E. Barak with preparation of stipulation. | 0.40 | $292.00 |
| 06/13/17 | Jennifer L. Roche | 206 | Review constitutional section of motion to dismiss (0.70); Conference with M. Firestein regarding motion to dismiss (0.70); Conference with M. Firestein and M. Harris regarding motion to dismiss (1.00); Draft factual background for motion to dismiss (5.30). | 7.70 | $5,621.00 |
| 06/13/17 | Ehud Barak | 206 | Review and revise bank motion (1.30); Review and revise status report draft (1.60). | 2.90 | $2,117.00 |
| 06/13/17 | Margaret A. Dale | 206 | Work on draft confidentiality agreement (0.50); Review discovery requests and revise insert regarding discovery pending in cases for status report to court (1.50). | 2.00 | $1,460.00 |
| 06/14/17 | Ehud Barak | 206 | Discuss proposed changes to stay order with D. Perez (0.90); Review draft status report (1.40); Review and revise bank motion (1.60). | 3.90 | $2,847.00 |
| 06/14/17 | Jennifer L. Roche | 206 | Draft factual background for motion to dismiss (2.10); Discuss draft motion with M. Firestein (0.30); Review e-mails with B. Bobroff regarding potential motion to dismiss argument (0.10). | 2.50 | $1,825.00 |
| 06/14/17 | Maja Zerjal | 206 | Discuss proposed changes to stay order with E. Barak (0.70); Discuss same with D. Perez and E. Barak (0.60); Review draft status report (0.60); Review and revise bank motion and motion to shorten several times (2.20). | 4.10 | $2,993.00 |
| 06/14/17 | Jeramy Webb | 206 | Review M. Bienenstock comments to status report. | 0.10 | $73.00 |

33260 FOMB                                                                      Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/17 | Jonathan E. Richman | 206 | Teleconference with M. Morris regarding Assured Guaranty motion to dismiss (0.10); Review factual materials for same (1.70); Review legal research for Assured Guaranty motion (1.50). | 3.30 | $2,409.00 |
| 06/14/17 | Amy L. Blackwood | 206 | Analyze remand order issued by Judge Swain in Gautier in connection with motion to reassign CPI case. | 1.20 | $876.00 |
| 06/14/17 | Timothy W. Mungovan | 206 | Work on CPI reassignment request (0.40); Communications with A. Ashton and S. Ratner regarding same (0.20). | 0.60 | $438.00 |
| 06/14/17 | Michael A. Firestein | 206 | Review new UCC documents for motion to dismiss (0.30); Review PROMESA section 305 issues regarding motion to dismiss (0.20); Review constitutional briefing issues for motion to dismiss (0.20); Teleconference with J. Roche regarding A. Wolfe declaration (0.30); Prepare factual section of motion to dismiss and conference with J. Roche regarding revisions to same (0.90). | 1.90 | $1,387.00 |
| 06/14/17 | Paul Possinger | 206 | Review reply to document request response. | 1.10 | $803.00 |
| 06/14/17 | William D. Dalsen | 206 | Continue work on motion to reassign CPI litigation to Judge Swain. | 2.40 | $1,752.00 |
| 06/15/17 | William D. Dalsen | 206 | Work on motion to reassign CPI litigation to Judge Swain and correspondence with team regarding same. | 3.30 | $2,409.00 |
| 06/15/17 | Paul Possinger | 206 | Review O'Melveny draft of Epiq affidavit (0.40). | 0.40 | $292.00 |
| 06/15/17 | Michael A. Firestein | 206 | Review UCC filings in connection with motion to dismiss (0.30); Research budget changes for impact on motion to dismiss fact section (0.70); Conference with J. Roche regarding motion to dismiss issues for Assured (0.30); Review and revise fact section in motion to dismiss (0.50); Conference with J. Roche regarding revisions to fact section (0.40). | 2.20 | $1,606.00 |
| 06/15/17 | Timothy W. Mungovan | 206 | Work on opposition to motion to disqualify Board members (0.50); Review motion and communications with S. Ratner, M. Firestein, and A. Vermal regarding same (0.50); Work on reply to motion to reassign CPI case and communications with A. Ashton and J. Roberts regarding same (0.50). | 1.50 | $1,095.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/17 | Ann M. Ashton | 206 | Discussion with J. Roberts and W. Dalsen regarding reply to CPI opposition to reassign (0.50); E-mails with S. Ratner and T. Mungovan regarding same (0.40). | 0.90 | $657.00 |
| 06/15/17 | Amy L. Blackwood | 206 | Draft motion for leave to file reply brief in connection with motion to reassign CPI case (0.50). | 0.50 | $365.00 |
| 06/15/17 | Jeramy Webb | 206 | Review and revise O'Melveny comments to status report. | 1.20 | $876.00 |
| 06/15/17 | Jonathan E. Richman | 206 | Review and comment on draft section of motion to dismiss Assured Guaranty case, and draft and review e-mails regarding same (0.80); Review research and factual materials for brief (5.30). | 6.10 | $4,453.00 |
| 06/15/17 | Joshua A. Esses | 206 | Draft notices to extend objection deadline. | 3.40 | $2,482.00 |
| 06/15/17 | Maja Zerjal | 206 | Review changes to draft status report and Epiq affidavit (0.80); Provide comments to affidavit (0.80); Review and revise status report in preparation for filing (1.80); Review changes to automatic stay motion (0.70); Review proposed changes to utilities order (0.30); Discuss same with P. Possinger (0.20). | 4.60 | $3,358.00 |
| 06/15/17 | Jennifer L. Roche | 206 | Review revised jurisdiction argument and M. Firestein comments regarding same in connection with motion to dismiss (0.20); Draft and revise factual background for motion to dismiss (3.50); Conferences with M. Firestein regarding draft motion (0.70). | 4.40 | $3,212.00 |
| 06/15/17 | Daniel Desatnik | 206 | Finalize status report in preparation for filing. | 1.90 | $1,387.00 |
| 06/15/17 | Ehud Barak | 206 | Review affidavit for Epiq motion (0.70); Review and revise status report (0.80); Review and revise order (1.60); Review and revise order, and discuss same with O'Melveny and creditors (2.40). | 5.50 | $4,015.00 |
| 06/16/17 | Ehud Barak | 206 | Review and finalize Epiq affidavit and accompanying notice (2.80); Discuss affidavit with Epiq and Prime Clerk (0.80). | 3.60 | $2,628.00 |
| 06/16/17 | Jennifer L. Roche | 206 | Revise motion to dismiss factual background (1.50); Review constitutional argument (1.20); E-mail with M. Firestein regarding constitutional argument (0.10). | 2.80 | $2,044.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/17 | Maja Zerjal | 206 | Review and finalize Epiq affidavit and accompanying notice (2.80); Review and revise notices of deadline extensions and correspondence regarding same several times (1.80). | 4.60 | $3,358.00 |
| 06/16/17 | Joshua A. Esses | 206 | Draft notice of extensions. | 1.50 | $1,095.00 |
| 06/16/17 | John E. Roberts | 206 | Draft and revise reply on motion to transfer. | 5.10 | $3,723.00 |
| 06/16/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding Assured Guaranty brief (0.10); Review debtors' status report in connection with same (0.40); Review research for Assured Guaranty brief (2.20). | 2.70 | $1,971.00 |
| 06/16/17 | Jeramy Webb | 206 | Review affidavit regarding Epiq retention (0.20); Call with M. Zerjal regarding reply to objections regarding automatic stay motion (0.10); Review motion to extend automatic stay (0.40); Review responses to same (0.40); Draft omnibus reply to responses (0.80). | 1.90 | $1,387.00 |
| 06/16/17 | Guy Brenner | 206 | Review and revise reply in support of motion to reassign CPI case and motion for leave to file same. | 2.10 | $1,533.00 |
| 06/16/17 | Ann M. Ashton | 206 | Discussion with J. Roberts, A. Blackwood, G. Brenner and K. A. Gray regarding strategy for reply in opposition to motion to transfer CPI case (0.40); Review draft and comments on same (1.10); Edit draft reply and motion for leave to file (2.30); E-mails with Puerto Rico counsel regarding reply (0.30); Discussion with S. Ratner regarding reply (0.70). | 4.80 | $3,504.00 |
| 06/16/17 | Martin J. Bienenstock | 206 | Research, review and revise outline of opposition to motion to certify Commonwealth-COFINA dispute to Puerto Rico Supreme Court. | 3.90 | $2,847.00 |
| 06/16/17 | Timothy W. Mungovan | 206 | Review and revise reply in CPI case (0.50); Communications with A. Ashton and S. Ratner regarding same (0.20). | 0.70 | $511.00 |
| 06/16/17 | Michael A. Firestein | 206 | Review status report and preparation of related memoranda for impact regarding Commonwealth expert and motion to dismiss issues (0.30); Teleconference with B. Bobroff regarding 305 argument in motion to dismiss (0.30); Prepare memorandum regarding motion to dismiss consolidation (0.10); Research constitutional issues regarding motion to dismiss (0.30). | 1.00 | $730.00 |

33260 FOMB                                                                Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/17 | Lary Alan Rappaport | 206 | Conference with A. Blackwood regarding factual basis for preparation of opposition to motion (0.10); Review status report filed with Judge Swain (0.10). | 0.20 | $146.00 |
| 06/16/17 | Paul Possinger | 206 | Teleconferences with E. Barak and M. Zerjal to finalize Epiq affidavit (0.80); E-mails with Prime Clerk and Epiq in connection with same (0.40); Review final version (0.70); Attention to amended bank motion (1.00). | 2.90 | $2,117.00 |
| 06/16/17 | Keisha-ann G. Gray | 206 | Review and revise reply to motion to reassign CPI case. | 0.70 | $511.00 |
| 06/16/17 | William D. Dalsen | 206 | Draft reply brief in support of motion to reassign CPI litigation to Judge Swain and correspondence with team regarding same. | 4.30 | $3,139.00 |
| 06/16/17 | Stephen L. Ratner | 206 | Review documents regarding opposition to Ambac intervention and urgent motion (0.50); Review CPI transfer reply regarding reassignment (0.90). | 1.40 | $1,022.00 |
| 06/17/17 | Paul Possinger | 206 | Review status of motions for June 28 hearing and related e-mails. | 0.60 | $438.00 |
| 06/17/17 | Michael A. Firestein | 206 | Review and revise constitutional section for motion to dismiss original Assured action and fact section and related conference with J. Roche on same (1.40). | 1.40 | $1,022.00 |
| 06/17/17 | Maja Zerjal | 206 | Review current proposed changes to stay order and correspondence regarding same. | 1.00 | $730.00 |
| 06/17/17 | Jennifer L. Roche | 206 | Conferences with M. Firestein regarding motion to dismiss drafts (0.40); Revise draft factual background (0.40). | 0.80 | $584.00 |
| 06/18/17 | Jennifer L. Roche | 206 | E-mails with M. Firestein regarding motion to dismiss and related lien issues. | 0.30 | $219.00 |
| 06/18/17 | Daniel Desatnik | 206 | Review objections to joint administration motion and begin preparation of replies to same. | 1.00 | $730.00 |
| 06/18/17 | Ehud Barak | 206 | Review and revise replies to objections. | 3.60 | $2,628.00 |
| 06/18/17 | Maja Zerjal | 206 | Review objections to Board motions and prepare outlines of replies (4.80); Review write-up of case law rebuttal (0.70); Review revised utilities order (0.30). | 5.80 | $4,234.00 |
| 06/18/17 | Jeramy Webb | 206 | Revise reply to responses to automatic stay motion. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/17 | Michael A. Firestein | 206 | Research, review, and revise fact statement and 305 issues for motion to dismiss underlying Assured action (0.50); Review and research lien issues for motion to dismiss, including preparation of memoranda regarding same (1.30). | 1.80 | $1,314.00 |
| 06/18/17 | Stephen L. Ratner | 206 | Review opposition to mutual fund certification motion. | 0.80 | $584.00 |
| 06/19/17 | Paul Possinger | 206 | Review objection summary, current draft of stay order (0.50); Review e-mails regarding bank motion (0.30); Review updated stay order (0.20). | 1.00 | $730.00 |
| 06/19/17 | Martin J. Bienenstock | 206 | Research responses (3.20); Draft outline of responses for team (1.80). | 5.00 | $3,650.00 |
| 06/19/17 | Timothy W. Mungovan | 206 | Work on CPI and Lopez-Leone cases and communications with O'Melveny, S. Ratner, and A. Ashton regarding same. | 0.80 | $584.00 |
| 06/19/17 | Jacki L. Anderson | 206 | Draft paragraph describing relationship between COFINA and Commonwealth of Puerto Rico regarding discovery responses for M. Dale. | 0.80 | $584.00 |
| 06/19/17 | Chris Theodoridis | 206 | Participate in internal meeting regarding reply to various objections. | 1.00 | $730.00 |
| 06/19/17 | Maja Zerjal | 206 | Draft outline for stay replies (0.80); Discuss same with D. Perez, E. Barak and J. Webb (0.40); Discuss same with E. Barak and D. Perez (0.40); Revise order (1.00); Discuss same with J. Webb (0.20); Review draft agenda and provide comments (0.40); Discuss stay motion reply with D. Perez, E. Barak and J. Webb (0.40); Draft e-mails to objectants regarding revised orders (1.10). | 4.70 | $3,431.00 |
| 06/19/17 | Jeramy Webb | 206 | Call with M. Zerjal regarding reply to responses addressing automatic stay motion (0.20); Continue drafting same (4.50); Confer with M. Bienenstock, P. Possinger, E. Barak, M. Zerjal, D. Desatnik, and J. Esses regarding responses to objections (1.10); Call with E. Barak, M. Zerjal, and D. Perez regarding same (0.40); Draft reply to objections to joint administration motion (0.60). | 6.80 | $4,964.00 |
| 06/19/17 | Joshua A. Esses | 206 | Meeting on omnibus responses to objections to motions and drafting same. | 5.40 | $3,942.00 |
| 06/19/17 | Ehud Barak | 206 | Review and revise orders. | 1.80 | $1,314.00 |

33260 FOMB                                                                Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/17 | Daniel Desatnik | 206 | Meeting with M. Bienenstock and team regarding replies to various objections (1.00); Research case law relating to joint administration objections (0.60); Prepare reply to objections (0.60). | 2.20 | $1,606.00 |
| 06/19/17 | Jennifer L. Roche | 206 | Analyze and draft factual background for motion to dismiss (2.80); Conference with M. Firestein regarding motion to dismiss (0.30). | 3.10 | $2,263.00 |
| 06/19/17 | William Majeski | 206 | Review draft argument motion to dismiss based on lien issues (0.20); Review debt documents in connection with same (2.40); Call with D. Hendrick regarding lien review (0.10); Call with D. Hendrick to review and revise lien review summary (0.30); Call with M. Firestein regarding lien review (0.10). | 3.10 | $2,263.00 |
| 06/20/17 | Jennifer L. Roche | 206 | Conference and e-mail with M. Firestein regarding motion to dismiss issues (0.30); Draft and revise background and preliminary statement regarding motion to dismiss (1.60). | 1.90 | $1,387.00 |
| 06/20/17 | Jeramy Webb | 206 | Continue drafting reply to objections to automatic stay motion (2.90); Research regarding same (1.30); Continue drafting reply to objections to joint administration motion (1.50); Research regarding same (1.00). | 6.70 | $4,891.00 |
| 06/20/17 | Maja Zerjal | 206 | Review proposed orders filed by Board and have same sent to Chambers (0.70); Review and revise draft revised stay order (0.90); Review and revise draft stay reply and case law cited in support (3.20); Review summary of lift stay motions (1.40). | 6.20 | $4,526.00 |
| 06/20/17 | Magali Giddens | 206 | Review brief and note citations (0.80); Cite check and blue book brief (3.80); Correspondence and calls with J. Esses, M. Hackett and S. Weise regarding same (0.50); Review correspondence exchange among various Proskauer attorneys regarding same (0.40); Revisions to brief (1.20); Update and revise agenda (1.30). | 8.00 | $2,000.00 |
| 06/20/17 | Bradley R. Bobroff | 206 | Review and revise case management order for Peaje, Ambac and Assured (7.20); Review and revise sections of opposition brief (2.60). | 9.80 | $7,154.00 |
| 06/20/17 | Stephen L. Ratner | 206 | Review and revise opposition to mutual funds certification motion (2.60); Conferences and e-mail with T. Mungovan and team regarding same (0.50). | 3.10 | $2,263.00 |

33260 FOMB                                                      Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/17 | Matthew J. Morris | 206 | Outline arguments regarding preemption issues raised by Ambac. | 6.70 | $4,891.00 |
| 06/21/17 | Michael A. Firestein | 206 | Prepare motion to dismiss fact section in underlying Assured matter (0.50); Conferences with J. Roche regarding motion to dismiss strategy and underlying Assured complaint (0.60). | 1.10 | $803.00 |
| 06/21/17 | Jeramy Webb | 206 | Revise reply to joint administration objections (0.50); Calls with M. Zerjal regarding same (0.20); Revise same pursuant to M. Bienenstock comments (0.40). | 1.10 | $803.00 |
| 06/21/17 | Chantel L. Febus | 206 | E-mails regarding review and finalization of pre-trial conference statement and review M. Bienenstock's edits to same. | 0.70 | $511.00 |
| 06/21/17 | Maja Zerjal | 206 | Review draft joint administration replies, review and revise stay reply, and discuss proposed orders in joint administration order and stay order with objectors (6.80); Draft summary of status of negotiated changes to orders (0.70); Coordinate COFINA reply (0.70). | 8.20 | $5,986.00 |
| 06/21/17 | John E. Roberts | 206 | Draft brief in support of stay in CPI case. | 6.00 | $4,380.00 |
| 06/21/17 | Jennifer L. Roche | 206 | Draft meet and confer letter regarding motion to dismiss (2.00); Analyze and draft preliminary statement for motion to dismiss (0.90); Conferences with M. Firestein regarding motion to dismiss (0.40); Revise draft factual background for motion (1.20). | 4.50 | $3,285.00 |
| 06/22/17 | Jennifer L. Roche | 206 | Draft preliminary statement for motion to dismiss. | 2.70 | $1,971.00 |
| 06/22/17 | Jeramy Webb | 206 | Revise reply to joint administration objections. | 0.50 | $365.00 |
| 06/22/17 | Joshua A. Esses | 206 | Draft notice of agenda. | 2.20 | $1,606.00 |
| 06/22/17 | John E. Roberts | 206 | Revise motion for stay in CPI case. | 2.90 | $2,117.00 |
| 06/22/17 | Maja Zerjal | 206 | Review and revise draft stay reply (3.60); Review and revise draft joint administration reply (0.70); Review draft protocol reply (1.20); Coordinate exhibits for protocol reply and discuss same with McKinsey (0.70). | 6.20 | $4,526.00 |
| 06/22/17 | Guy Brenner | 206 | Review and revise stay motion in CPI case (1.50); Call with A. Ashton regarding same (0.10). | 1.60 | $1,168.00 |
| 06/23/17 | Maja Zerjal | 206 | Review and revise stay reply and joint administration reply. | 2.60 | $1,898.00 |
| 06/23/17 | John E. Roberts | 206 | Research regarding stay motion in CPI case (4.10); Revise stay motion (2.00). | 6.10 | $4,453.00 |
| 06/23/17 | Joshua A. Esses | 206 | Draft notice of agenda (2.10); Draft dispute procedures (6.00). | 8.10 | $5,913.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/23/17 | Jeramy Webb | 206 | Revise reply to joint administration objections (0.50); Review M. Bienenstock comments regarding dispute reply (0.30); Review and revise automatic stay reply (0.80). | 1.60 | $1,168.00 |
| 06/23/17 | Michael A. Firestein | 206 | Review and prepare memoranda regarding motion to dismiss underlying Assured case and related research regarding same (0.40); Research constitutional issues for motion to dismiss and to prepare for teleconference with constitutional law team (0.30); Review 305 briefing as applicable to motion to dismiss regarding Assured (0.40). | 1.10 | $803.00 |
| 06/23/17 | Paul Possinger | 206 | Attention to resolutions of objections to June 28 motions (0.60); Review replies regarding same (0.80). | 1.40 | $1,022.00 |
| 06/23/17 | Keisha-ann G. Gray | 206 | Review draft motion to stay in CPI case. | 0.60 | $438.00 |
| 06/23/17 | Jennifer L. Roche | 206 | E-mails and conferences with M. Firestein regarding motion to dismiss (0.30); Review and analyze pre-trial statement (0.80); Conference with M. Firestein and M. Morris regarding motion to dismiss (0.30); Draft meet and confer letter for motion (1.50); Draft preliminary statement for motion (3.20). | 6.10 | $4,453.00 |
| 06/24/17 | Paul Possinger | 206 | Review replies for joint administration and stay motions (1.60); Calls with M. Zerjal regarding same (0.50). | 2.10 | $1,533.00 |
| 06/24/17 | Stephen L. Ratner | 206 | Review draft brief regarding stay in CPI. | 0.50 | $365.00 |
| 06/24/17 | William D. Dalsen | 206 | Review draft brief to stay proceedings in CPI case and correspondence with team regarding same. | 1.00 | $730.00 |
| 06/24/17 | Jeramy Webb | 206 | Review P. Possinger edits to joint administration reply (0.10); Revise same (1.10); Review comments regarding automatic stay reply (0.10); Revise same (0.70). | 2.00 | $1,460.00 |
| 06/24/17 | John E. Roberts | 206 | Revise stay brief per comments from A. Ashton and G. Brenner. | 1.80 | $1,314.00 |
| 06/24/17 | Maja Zerjal | 206 | Finalize replies to objections to Board motions. | 8.50 | $6,205.00 |
| 06/24/17 | Guy Brenner | 206 | Review and revise new draft of stay brief. | 1.30 | $949.00 |
| 06/24/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding issues for Assured Guaranty briefing (0.20); Review issues regarding fiscal plans (0.40). | 0.60 | $438.00 |

33260 FOMB

Invoice 170120311

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/17 | Jonathan E. Richman | 206 | Review materials regarding constitutional issues, draft and review e-mails regarding same, and review and comment on revised draft of constitutional issues. | 5.40 | $3,942.00 |
| 06/25/17 | Guy Brenner | 206 | Communicate with local counsel regarding stay brief in CPI case. | 0.10 | $73.00 |
| 06/25/17 | Maja Zerjal | 206 | Review Peaje e-mail regarding replies and coordinate response internally and with D. Perez. | 0.70 | $511.00 |
| 06/25/17 | Stephen L. Ratner | 206 | Teleconference and e-mail with T. Mungovan and team regarding stay brief in CPI and review draft brief. | 0.70 | $511.00 |
| 06/25/17 | Michael A. Firestein | 206 | Prepare fact section regarding motion to dismiss. | 0.50 | $365.00 |
| 06/25/17 | Jennifer L. Roche | 206 | Draft meet and confer letter (2.20); Draft preliminary statement to motion (2.10); Conference with M. Firestein, T. Mungovan, M. Harris, M. Morris and L. Rappaport regarding motion to dismiss issues (0.70). | 5.00 | $3,650.00 |
| 06/26/17 | Jennifer L. Roche | 206 | Conferences with M. Firestein regarding motion to dismiss (0.40); Review revised jurisdiction argument and e-mails regarding same (0.20); Revise motion to dismiss (2.60); Revise meet and confer letter (0.40). | 3.60 | $2,628.00 |
| 06/26/17 | Michael A. Firestein | 206 | Research and review new briefing regarding jurisdiction issues (0.30); Research and review new meet and confer letter for motion to dismiss (0.10); Prepare motion to dismiss meet and confer letter (0.30); Prepare and revise constitutional section for underlying Assured motion to dismiss (0.20); Review and prepare memoranda regarding jurisdiction strategy (0.50); Prepare preliminary statement for motion to dismiss (0.70); Conference with J. Roche regarding motion to dismiss strategy (0.20). | 2.30 | $1,679.00 |
| 06/26/17 | Stephen L. Ratner | 206 | Teleconference with T. Mungovan and team regarding Ambac motion to dismiss. | 0.80 | $584.00 |
| 06/26/17 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding motion to dismiss issue (0.20); Review status conference response (0.30). | 0.50 | $365.00 |
| 06/26/17 | Maja Zerjal | 206 | Review draft notice of appearances. | 0.50 | $365.00 |
| 06/26/17 | John E. Roberts | 206 | Revise stay brief to address comments. | 3.20 | $2,336.00 |
| 06/26/17 | Guy Brenner | 206 | Review edits to CPI stay brief (0.20); Review revised version of same and revise same (1.00). | 1.20 | $876.00 |
| 06/26/17 | Chantel L. Febus | 206 | Participate in teleconference regarding motions to dismiss in Ambac. | 1.70 | $1,241.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Guy Brenner | 206 | Plan for potential reply brief regarding stay in CPI case (0.20). | 0.20 | $146.00 |
| 06/27/17 | Jonathan E. Richman | 206 | Revise Assured Guaranty brief, and review research for same (6.60); Conference with M. Morris regarding same (0.20); Review and revise pre-motion letter in Assured Guaranty (0.80); Draft and review e-mails regarding Assured Guaranty brief and meet/confer letter (0.40). | 8.00 | $5,840.00 |
| 06/27/17 | Jeramy Webb | 206 | Revise proposed orders regarding joint administration and automatic stay (0.40); Revise notice of filing regarding revised joint administration order and related order (0.90). | 1.30 | $949.00 |
| 06/27/17 | Joshua A. Esses | 206 | Finalize notice of agenda. | 1.00 | $730.00 |
| 06/27/17 | Michael A. Firestein | 206 | Prepare meet and confer letter on motion to dismiss and related memorandum on same (0.80); Review revised constitutional law section of motion to dismiss brief and prepare memorandum on strategy for same (0.40); Prepare memorandum on jurisdiction issues for motion to dismiss (0.10); Review and revise preliminary statement and fact section (1.20); Revise jurisdiction section of motion to dismiss and related telephone conference with W. Dalsen on same (0.30); Conference with J. Roche regarding revisions to motion to dismiss (0.30); Teleconference with W. Dalsen on confirmation of objection issues (0.10). | 3.20 | $2,336.00 |
| 06/27/17 | Jennifer L. Roche | 206 | Review e-mails regarding motion to dismiss issues (0.20); Conferences with M. Firestein regarding motion to dismiss (0.50); Revise meet and confer letter (0.30); Combine parts of motion to dismiss and revise same (4.10). | 5.10 | $3,723.00 |
| 06/28/17 | Jennifer L. Roche | 206 | Revise meet and confer letter (0.70); Conference with M. Firestein regarding letter and motion (0.30); Revise motion to dismiss (1.20). | 2.20 | $1,606.00 |
| 06/28/17 | Michael A. Firestein | 206 | Prepare motion to dismiss and related conference with J. Roche regarding revisions to same (1.90); Prepare memorandum regarding motion to dismiss strategy (0.30); Teleconference with T. Mungovan regarding results of Puerto Rico hearings (0.30); Conference with J. Roche regarding edits to meet and confer letter (0.40). | 2.90 | $2,117.00 |
| 06/28/17 | Joshua A. Esses | 206 | Prepare notice of agenda process. | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH                                Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/17 | Jonathan E. Richman | 206 | Review and revise motion to dismiss in Assured Guaranty case. | 3.50 | $2,555.00 |
| 06/29/17 | Joshua A. Esses | 206 | Prepare notice lists for motions. | 1.50 | $1,095.00 |
| 06/29/17 | Michael A. Firestein | 206 | Review and prepare memoranda regarding issues pertaining to motion to dismiss relating to section 201 (0.60); Review and prepare meet and confer correspondence and preparation of memorandum regarding same (0.70); Prepare notice of motion and related conference with J. Roche regarding revisions to same (0.30); Teleconference with T. Mungovan regarding motion to dismiss issues (0.10). | 1.70 | $1,241.00 |
| 06/29/17 | Timothy W. Mungovan | 206 | Work on Assured motion to dismiss and meet and confer letter, and communications with M. Firestein and S. Ratner regarding same. | 4.00 | $2,920.00 |
| 06/29/17 | Jennifer L. Roche | 206 | Review Assured motion to dismiss (0.50); E-mails and conference with M. Firestein regarding same (0.20); Draft notice of motion to dismiss (1.50). | 2.20 | $1,606.00 |
| 06/30/17 | Jennifer L. Roche | 206 | Review proposed edits to motion to dismiss (0.70); Discuss same with M. Firestein (0.40); Revise same (2.80). | 3.90 | $2,847.00 |
| 06/30/17 | Timothy W. Mungovan | 206 | Analyze and revise meet and confer letter regarding Assured complaint and communications with S. Ratner M. Firestein, M. Bienenstock, and counsel for AAFAF regarding same. | 3.60 | $2,628.00 |
| 06/30/17 | Michael A. Firestein | 206 | Prepare materials for motion to dismiss submission (0.40); Prepare motion to dismiss regarding underlying Assured case (2.00); Teleconference with J. Richman regarding motion to dismiss revisions (0.20); Conference with J. Roche regarding motion to dismiss revisions (0.20); Prepare memorandum regarding meet and confer for motion to dismiss (0.20). | 3.00 | $2,190.00 |
| 06/30/17 | Jonathan E. Richman | 206 | Teleconference with M. Firestein regarding motion to dismiss in Assured Guaranty (0.30); Revise motion to dismiss (3.60). | 3.90 | $2,847.00 |
| 06/30/17 | Chantel L. Febus | 206 | Review motions to inform and court orders. | 1.70 | $1,241.00 |
| | | | | 589.80 | $420,282.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Paul Possinger | 207 | Review entered orders and resulting task list (0.60). | 0.60 | $438.00 |
| 06/02/17 | Maja Zerjal | 207 | Review new pleadings in various adversary proceedings. | 1.50 | $1,095.00 |
| 06/03/17 | Chantel L. Febus | 207 | Review new Assured complaint. | 0.50 | $365.00 |
| 06/03/17 | Ehud Barak | 207 | Review filings with Court in adversary proceedings. | 2.30 | $1,679.00 |
| 06/05/17 | Chantel L. Febus | 207 | Review new Assured complaint and exhibits (1.60). | 1.60 | $1,168.00 |
| 06/07/17 | Daniel W. Hendrick | 207 | Review adversary complaint (2.10); Review official statements and bond resolutions in connection with same (3.90). | 6.00 | $4,380.00 |
| 06/08/17 | Stephen L. Ratner | 207 | Review Ambac complaint. | 0.40 | $292.00 |
| 06/08/17 | Michael A. Firestein | 207 | Research and review Assured complaint, and prepare memorandum regarding same (0.30); Review Ambac complaint and teleconference with T. Mungovan regarding same (0.50). | 0.80 | $584.00 |
| 06/09/17 | Stephen L. Ratner | 207 | Review Ambac complaint. | 0.80 | $584.00 |
| 06/10/17 | Maja Zerjal | 207 | Review filings and correspondence regarding same, and review and revise notice for same. | 2.70 | $1,971.00 |
| 06/10/17 | Magali Giddens | 207 | Review and analyze motions filed in Commonwealth action. | 1.90 | $475.00 |
| 06/12/17 | Paul Possinger | 207 | Review stay order for application to non-debtor instrumentalities. | 0.30 | $219.00 |
| 06/12/17 | Jacki L. Anderson | 207 | Analyze subpoena requests for purposes of assisting in response. | 0.70 | $511.00 |
| 06/12/17 | Maja Zerjal | 207 | Review recent creditor filings. | 0.70 | $511.00 |
| 06/12/17 | Jennifer L. Roche | 207 | Analyze Assured complaint and lien allegations. | 0.20 | $146.00 |
| 06/13/17 | Paul Possinger | 207 | Review disqualification motion. | 0.50 | $365.00 |
| 06/13/17 | Chantel L. Febus | 207 | Review Ambac letter to Judge Swain regarding stay of action. | 0.40 | $292.00 |
| 06/13/17 | Maja Zerjal | 207 | Review recently filed pleadings and orders. | 0.80 | $584.00 |
| 06/13/17 | Chris Theodoridis | 207 | Review case management order. | 2.00 | $1,460.00 |
| 06/14/17 | Chantel L. Febus | 207 | Review Financial Guaranty's motion to intervene. | 0.30 | $219.00 |
| 06/14/17 | Jonathan E. Richman | 207 | Review order regarding mediation judges. | 0.20 | $146.00 |
| 06/14/17 | Paul Possinger | 207 | Review order regarding mediation team. | 0.30 | $219.00 |
| 06/15/17 | Stephen L. Ratner | 207 | Review Ambac intervention motion and urgent motion (0.50); Conferences and e-mail with T. Mungovan, L. Rappaport, B. Bobroff, P. Friedman regarding same (0.50). | 1.00 | $730.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/17 | Jacki L. Anderson | 207 | Teleconference with M. Firestein and C. Bowman regarding motion for disqualification of members of Board (0.20); Analyze same (0.50). | 0.70 | $511.00 |
| 06/15/17 | Michael A. Firestein | 207 | Review disqualification complaint regarding Board personnel and prepare memoranda regarding same. | 0.90 | $657.00 |
| 06/15/17 | Ann M. Ashton | 207 | Review CPI opposition to motion to reassign and Judge Swain's opinion in Gautier case. | 3.80 | $2,774.00 |
| 06/15/17 | Chantel L. Febus | 207 | Review motion to disqualify Board members. | 0.30 | $219.00 |
| 06/15/17 | Amy L. Blackwood | 207 | Analyze opposition to motion to reassign and strategy regarding response to same (1.90). | 1.90 | $1,387.00 |
| 06/15/17 | Guy Brenner | 207 | Review and analyze opposition to motion to reassign. | 0.30 | $219.00 |
| 06/15/17 | John E. Roberts | 207 | Review and analyze papers regarding motion to reassign in CPI litigation (1.60); Calls with team regarding motion to reassign in CPI case (0.40). | 2.00 | $1,460.00 |
| 06/16/17 | Joshua A. Esses | 207 | Update objections tracking and summary chart. | 3.70 | $2,701.00 |
| 06/16/17 | Maja Zerjal | 207 | Begin reviewing objections filed to Board's motions to be heard on June 28. | 2.10 | $1,533.00 |
| 06/16/17 | Guy Brenner | 207 | Review order on motion to reassign. | 0.10 | $73.00 |
| 06/16/17 | Ralph C. Ferrara | 207 | Review notices regarding assertions of conflict between Commonwealth and COFINA Board's proposal for procedures to resolve status of COFINA pledged sales tax revenue. | 1.20 | $876.00 |
| 06/16/17 | Ana Vermal | 207 | Review motion requesting disqualification of members of Board (1.30); Review underlying and related documents filed by plaintiffs, and e-mails regarding same (1.50). | 2.80 | $2,044.00 |
| 06/16/17 | Timothy W. Mungovan | 207 | Receive and review order denying motion to transfer (0.10). | 0.10 | $73.00 |
| 06/16/17 | Stephen L. Ratner | 207 | Review order denying Ambac's urgent motion and follow-up regarding same and regarding intervention motion. | 0.40 | $292.00 |
| 06/16/17 | Paul Possinger | 207 | Initial review of objections to June 28 motions. | 0.40 | $292.00 |
| 06/16/17 | Jennifer L. Roche | 207 | Review new Assured complaint (0.40); Discuss same with M. Firestein (0.10). | 0.50 | $365.00 |
| 06/16/17 | Ehud Barak | 207 | Review objections filed to Board's motions to be heard at omnibus hearing. | 3.20 | $2,336.00 |
| 06/17/17 | Ehud Barak | 207 | Review objection to stay motion (1.40). | 1.40 | $1,022.00 |
| 06/17/17 | Stephen L. Ratner | 207 | Review Ambac complaint. | 0.50 | $365.00 |
| 06/17/17 | Jeramy Webb | 207 | Continue reviewing objections to automatic stay motion. | 0.30 | $219.00 |
| 06/17/17 | Maja Zerjal | 207 | Review objections to debtors' motions and summary of same. | 3.80 | $2,774.00 |
| 06/17/17 | Joshua A. Esses | 207 | Prepare summary of objections chart. | 2.20 | $1,606.00 |

33260 FOMB                                                                                      Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/17 | Paul Possinger | 207 | Review summary of objections to motions or June 28 hearing. | 0.80 | $584.00 |
| 06/19/17 | Martin J. Bienenstock | 207 | Review objections to all motions set for June 28 (2.40). | 2.40 | $1,752.00 |
| 06/19/17 | Maja Zerjal | 207 | Review stay motion objections (1.30); Review chart and outlines regarding replies (1.20). | 2.50 | $1,825.00 |
| 06/19/17 | Ehud Barak | 207 | Review and discuss objections with Proskauer team. | 0.80 | $584.00 |
| 06/19/17 | Daniel Desatnik | 207 | Review objections to joint administration from first day hearings (0.60); Review first day hearing transcript regarding joint administration objections (0.60). | 1.20 | $876.00 |
| 06/20/17 | Chantel L. Febus | 207 | Review draft of pre-trial statement from Ambac plaintiffs' counsel (0.50); Review Assured and Ambac drafts (0.70). | 1.20 | $876.00 |
| 06/21/17 | Chantel L. Febus | 207 | Review plaintiffs' replies to Board's opposition to lift stay motion (1.50); Review GO bondholders and Assured objections to lift stay motion (2.00). | 3.50 | $2,555.00 |
| 06/21/17 | Maja Zerjal | 207 | Review additional objections to protocol motion. | 0.80 | $584.00 |
| 06/21/17 | Jeramy Webb | 207 | Review objections to lift stay motion (0.40); Draft chart of motions, objections, and status of replies (2.50). | 2.90 | $2,117.00 |
| 06/21/17 | Paul Possinger | 207 | Review objections to June 28 motions. | 1.00 | $730.00 |
| 06/24/17 | Chantel L. Febus | 207 | Review Ambac response (0.80); Review reply to omnibus motion (1.00). | 1.80 | $1,314.00 |
| 06/25/17 | Chantel L. Febus | 207 | Review AAFAF informative motion and related e-mails. | 0.50 | $365.00 |
| 06/25/17 | Michael A. Firestein | 207 | Review AAFAF filing regarding Title III responsibilities and zone of insolvency. | 0.20 | $146.00 |
| 06/26/17 | Ana Vermal | 207 | Review of AAFAF filing regarding its role. | 0.90 | $657.00 |
| 06/26/17 | Jonathan E. Richman | 207 | Review filings by various groups of creditors. | 0.80 | $584.00 |
| 06/26/17 | Jeramy Webb | 207 | Review creditor responses to status report. | 0.50 | $365.00 |
| 06/26/17 | Maja Zerjal | 207 | Review Peaje proposed changes to joint administration and stay orders (0.50); Discuss same with Peaje and D. Perez (0.40); Discuss same with D. Perez (0.40); Discuss same with M. Bienenstock (0.20); Discuss same with P. Possinger (0.30). | 1.80 | $1,314.00 |
| 06/27/17 | Vincent Indelicato | 207 | Review multiple creditor responses to debtors' status report. | 1.00 | $730.00 |
| 06/28/17 | Michael A. Firestein | 207 | Review materials regarding new lawsuits relating to GDB and GO's. | 0.30 | $219.00 |
| 06/28/17 | Kevin J. Perra | 207 | Review new GO bondholder complaint and exhibits. | 2.00 | $1,460.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/17 | Chantel L. Febus | 207 | Analyze new Aurelius complaint and review memoranda and documents related to same. | 2.10 | $1,533.00 |
| 06/28/17 | Julia D. Alonzo | 207 | Continue review of ACP Masters complaint and attached exhibits. | 3.10 | $2,263.00 |
| 06/29/17 | Chantel L. Febus | 207 | Review order on procedures and summary of same. | 0.80 | $584.00 |
| 06/30/17 | Michael A. Firestein | 207 | Review mediation order. | 0.20 | $146.00 |
| 06/30/17 | Paul Possinger | 207 | Review mediation order. | 0.30 | $219.00 |
|  |  |  |  | **92.50** | **$66,613.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Jason W. Joffe | 208 | Research various defenses to motion to lift automatic stay. | 4.00 | $1,000.00 |
| 06/13/17 | Jason W. Joffe | 208 | Research various defenses to motion to lift automatic stay under Bankruptcy Code Section 362. | 4.50 | $1,125.00 |
| 06/13/17 | Paul Possinger | 208 | Discuss changes to stay order with M. Zerjal and E. Barak. | 0.70 | $511.00 |
| 06/14/17 | Stephen L. Ratner | 208 | Work on opposition to Mutual Funds lift stay/certification motion (0.50); Conferences and e-mail with M. Bienenstock, T. Mungovan regarding same (0.50); Review remand decision and related matters in connection with same (0.30). | 1.30 | $949.00 |
| 06/14/17 | Jason W. Joffe | 208 | Finalize draft memorandum addressing motion to lift automatic stay. | 3.30 | $825.00 |
| 06/15/17 | Ralph C. Ferrara | 208 | E-mail to T. Mungovan regarding motion to confirm application of scope of automatic stay. | 0.30 | $219.00 |
| 06/15/17 | Paul Possinger | 208 | Review and revise stay order (0.60); Teleconferences with team, O'Melveny and creditor counsel regarding same (1.50). | 2.10 | $1,533.00 |
| 06/15/17 | Ehud Barak | 208 | Discuss automatic stay order with O'Melveny (0.80); Review and revise order (2.40). | 3.20 | $2,336.00 |
| 06/19/17 | John E. Roberts | 208 | Call with A. Ashton regarding stay motion (0.20); Research stay issues (0.30). | 0.50 | $365.00 |
| 06/20/17 | Paul Possinger | 208 | Teleconference with P. Friedman regarding COFINA lift stay response (0.40); Review response (0.80); Teleconference with O'Melveny regarding comments to stay order (0.50); Review further creditor comments to same (0.40). | 2.10 | $1,533.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/17 | Ann M. Ashton | 208 | Discussions with E. Barak and J. Roberts regarding stay motion in CPI case (0.70); Review stay provisions and related cases for CPI motion (2.00); Discussion with R. Ferrara regarding stay motion (0.20). | 2.90 | $2,117.00 |
| 06/20/17 | Ehud Barak | 208 | Call with litigators regarding stay issues in CPI. | 0.70 | $511.00 |
| 06/21/17 | Martin J. Bienenstock | 208 | Research, draft and edit portion of objection to bondholder motion for stay relief in respect of sales and use taxes (2.70); Revise opposition to stay relief motion based on O'Neill's input on government's budgeting process (1.40); Review O'Melveny comments on Board opposition to stay relief requested by COFINA creditors (0.80). | 4.90 | $3,577.00 |
| 06/21/17 | Paul Possinger | 208 | Teleconferences and e-mails with P. Friedman regarding response to lift stay motion (0.40); Review response to COFINA lift stay motion (0.50); Review revisions (0.60); Discuss revisions to stay order with M. Zerjal (0.90). | 2.40 | $1,752.00 |
| 06/22/17 | Paul Possinger | 208 | Review brief to stay CPI case, and call with A. Ashton regarding same. | 1.20 | $876.00 |
| 06/22/17 | Ann M. Ashton | 208 | Discussions with J. Roberts and G. Brenner regarding motion to stay CPI case (1.20); Review draft regarding same (1.50); E-mail to E. Barak regarding same (0.10); Discussions with M. Zerjal regarding same (0.20). | 3.00 | $2,190.00 |
| 06/22/17 | Jeramy Webb | 208 | Revise automatic stay reply. | 4.20 | $3,066.00 |
| 06/23/17 | Guy Brenner | 208 | Strategize regarding CPI stay arguments. | 3.60 | $2,628.00 |
| 06/23/17 | Ann M. Ashton | 208 | Edit stay brief in CPI case (5.90); Discussion with J. Roberts and G. Brenner regarding same (1.40); Review e-mails with E. Barak regarding stay brief (0.60). | 7.90 | $5,767.00 |
| 06/23/17 | Paul Possinger | 208 | Review CPI stay brief revisions (0.60); Call with A. Ashton regarding same (0.40). | 1.00 | $730.00 |
| 06/24/17 | Ann M. Ashton | 208 | Edit stay brief in CPI case (1.70); E-mails with G. Brenner and J. Roberts regarding same (0.40); Review G. Brenner comments on same (0.70). | 2.80 | $2,044.00 |
| 06/25/17 | Ann M. Ashton | 208 | Discussions with T. Mungovan regarding CPI stay brief and strategy regarding same (0.50); E-mails with G. Brenner regarding same (0.20); Follow-up e-mails to T. Mungovan regarding strategy (1.30). | 2.00 | $1,460.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/17 | Timothy W. Mungovan | 208 | Work on CPI brief in support of stay (0.40); Review and analyze brief and make revisions to same (0.60); Communications with A. Ashton regarding same (0.20); Communications with S. Ratner and M. Bienenstock regarding same (0.20). | 1.40 | $1,022.00 |
| 06/26/17 | Timothy W. Mungovan | 208 | Communications with A. Ashton regarding stay brief in CPI case. | 0.30 | $219.00 |
| 06/26/17 | Ann M. Ashton | 208 | Review final draft of stay brief and discussions with J. Roberts and G. Brenner regarding same. | 1.20 | $876.00 |
| 06/27/17 | Ann M. Ashton | 208 | Discussion with G. Brenner regarding timing of stay briefing and potential reply. | 0.30 | $219.00 |
| | | | | **61.80** | **$39,450.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/17 | Paul Possinger | 210 | Teleconference with team regarding status report. | 0.30 | $219.00 |
| 06/01/17 | Michael A. Firestein | 210 | Review and prepare multiple correspondence regarding expert issues (0.20); Teleconference with L. Rappaport regarding litigation strategy on motions (0.20). | 0.40 | $292.00 |
| 06/01/17 | Jennifer L. Roche | 210 | Conference with M. Firestein and expert regarding expert analysis and supporting data (0.80); E-mails with M. Firestein regarding expert analysis (0.20). | 1.00 | $730.00 |
| 06/02/17 | Michael A. Firestein | 210 | Review and prepare correspondence regarding expert strategy and discovery, including review of fiscal plan budget (0.70); Teleconference with T. Mungovan regarding motion to dismiss and expert strategy issues (0.20); Teleconference with W. Dalsen and related review of strategic correspondence on expert discovery and document production issues (0.40); Teleconference with W. Dalsen on document production issues and related preparation of memorandum regarding same (0.40). | 1.70 | $1,241.00 |
| 06/04/17 | Michael A. Firestein | 210 | Review and prepare strategic memoranda regarding expert report for support and documents related thereto. | 1.40 | $1,022.00 |
| 06/04/17 | William D. Dalsen | 210 | Review A. Wolfe document collection status and correspondence with team regarding same. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/17 | Paul Possinger | 210 | Status call with E. Barak regarding task list. | 0.50 | $365.00 |
| 06/04/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding preparing for update to court (0.20); Communications with S. Ratner regarding same (0.20); Work on issues relating to McKinsey and Ernst & Young, and communications with E. Barak, M. Firestein and S. Fier regarding same (0.60). | 1.00 | $730.00 |
| 06/04/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding fiscal plans, and circulate same. | 0.70 | $511.00 |
| 06/04/17 | Ehud Barak | 210 | Discuss next steps and case status with M. Zerjal. | 1.50 | $1,095.00 |
| 06/05/17 | Ehud Barak | 210 | Discuss case with P. Possinger. | 0.50 | $365.00 |
| 06/05/17 | Jennifer L. Roche | 210 | Correspondence with M. Firestein regarding expert issues. | 0.30 | $219.00 |
| 06/05/17 | Timothy W. Mungovan | 210 | Communications with K. Perra regarding document demands from GO holders. | 0.50 | $365.00 |
| 06/05/17 | Michael A. Firestein | 210 | Review and prepare correspondence on litigation deadline issues (0.20); Review and prepare correspondence on case strategy issues (0.30). | 0.50 | $365.00 |
| 06/05/17 | Marc E. Rosenthal | 210 | Conferences with J. Failla regarding insurance company standing issues. | 0.40 | $292.00 |
| 06/06/17 | Paul Possinger | 210 | Teleconference with team regarding June 15 status report, financial disclosures. | 0.90 | $657.00 |
| 06/06/17 | Michael A. Firestein | 210 | Participate in litigation team strategy call regarding issues on motion to dismiss, experts and trial matters (1.00); Teleconference with S. Ratner and T. Mungovan regarding expert strategy (0.60); Teleconference with W. Dalsen regarding document collection status (0.10); Teleconference with A. Ashton regarding expert materials and opinion support (0.20); Teleconference with T. Mungovan regarding expert strategy issues (0.50); Review expert declaration needs for upcoming hearings and prepare memoranda regarding same (0.50). | 2.90 | $2,117.00 |
| 06/06/17 | Jonathan E. Richman | 210 | Teleconference with C. Febus, M. Morris, M. Harris, Z. Chalett regarding same (1.20); Teleconference with M. Harris regarding brief on constitutional issues (0.20). | 1.40 | $1,022.00 |

33260 FOMB                                                          Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/06/17 | Chantel L. Febus | 210 | Discussions with constitutional team regarding arguments for Assured motion to dismiss and case law review and work related to same (1.70); Review updated constitutional arguments for Assured and discussion with J. Richman regarding same (2.20). | 3.90 | $2,847.00 |
| 06/06/17 | Maja Zerjal | 210 | Discuss status of upcoming filings with D. Perez (0.60); Discuss same with E. Barak (0.30). | 0.90 | $657.00 |
| 06/07/17 | Jennifer L. Roche | 210 | Conference with M. Firestein and L. Rappaport regarding strategy. | 0.10 | $73.00 |
| 06/07/17 | Daniel W. Hendrick | 210 | Teleconferences with P. Bond, M. Firestein and L. Rappaport regarding bond analysis (0.90); Teleconference with W. Majeski regarding bonds (0.40). | 1.30 | $949.00 |
| 06/07/17 | Chris Theodoridis | 210 | Participate in teleconference regarding status report. | 2.00 | $1,460.00 |
| 06/07/17 | Michael A. Firestein | 210 | Teleconference with D. Hendrick and L. Rappaport regarding bond analysis. | 0.50 | $365.00 |
| 06/07/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding bond issues (0.20); E-mails with M. Firestein, P. Bond regarding bond issues (0.20); Conference and e-mail with P. Bond and D. Hendrick regarding bond issues (0.20); Confer with M. Firestein, D. Hendrick regarding bond issues (0.30); E-mails with D. Hendrick regarding documents for bond analysis (0.10). | 1.00 | $730.00 |
| 06/07/17 | Timothy W. Mungovan | 210 | Work with M. Harris regarding analysis of constitutional claims and regarding Assured complaint (1.10). | 1.10 | $803.00 |
| 06/07/17 | Ann M. Ashton | 210 | Discussion with R. Ferrara regarding CPI case (0.10); Note to T. Mungovan, S. Ratner and M. Bienenstock regarding potential reassignment issues (0.10). | 0.20 | $146.00 |
| 06/08/17 | Timothy W. Mungovan | 210 | Communications with M. Dale and K. Gray regarding background information in connection with discovery issues. | 0.50 | $365.00 |
| 06/08/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein, T. Mungovan regarding drafting constitutional argument (0.10); Conference with M. Firestein and J. Roche regarding lien issue (0.20) Conference with P. Bond, D. Hendrick, M. Firestein regarding review and analysis of bonds (0.30). | 0.60 | $438.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/17 | Michael A. Firestein | 210 | Review and prepare correspondence regarding expert meetings (1.00); Teleconference with W. Dalsen regarding A. Wolfe document discovery and jurisdiction issues (0.30); Teleconference with L. Rappaport and J. Roche regarding lien status for potential motion to dismiss arguments (0.20). | 1.50 | $1,095.00 |
| 06/08/17 | Daniel W. Hendrick | 210 | Teleconference with P. Bond, M. Firestein and L. Rappaport regarding bond documents (0.50); Teleconferences with W. Majeski regarding bond documents and summary (0.80). | 1.30 | $949.00 |
| 06/08/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding lien issues (0.10); Conference with M. Firestein and L. Rappaport regarding lien issues (0.20). | 0.30 | $219.00 |
| 06/08/17 | William Majeski | 210 | Meeting with D. Hendrick regarding debt analysis. | 0.80 | $584.00 |
| 06/09/17 | Jennifer L. Roche | 210 | E-mails with M. Firestein and L. Rappaport regarding Assured lien claims (0.10); Conference with M. Firestein regarding motion to dismiss background section (0.30). | 0.40 | $292.00 |
| 06/09/17 | Margaret A. Dale | 210 | Teleconference with T. Mungovan regarding document collection and discovery issues for litigation (0.70); Teleconference with T. Mungovan, W. Dalsen regarding collection and discovery (0.50). | 1.20 | $876.00 |
| 06/09/17 | Daniel W. Hendrick | 210 | Call with W. Majeski regarding bond documents and summary (0.50); Correspondence with M. Firestein and L. Rappaport regarding bond documents (0.30). | 0.80 | $584.00 |
| 06/09/17 | Mee R. Kim | 210 | Correspond with R. Ferrara and A. Vermal regarding Ambac's adversary proceeding. | 6.30 | $4,599.00 |
| 06/09/17 | Michael A. Firestein | 210 | Teleconference with D. Hendrick regarding bond rights analysis (0.20); Teleconference with M. Harris regarding constitutional issues for motion to dismiss (0.30); Teleconference with T. Mungovan and L. Rappaport regarding constitutional issues and motion to dismiss strategy (0.30). | 0.80 | $584.00 |
| 06/10/17 | Keisha-ann G. Gray | 210 | Teleconference with A. Ashton and W. Dalsen regarding strategy for CPI case. | 2.00 | $1,460.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/10/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport and related review of outline regarding issues regarding lien for motion to dismiss. | 0.30 | $219.00 |
| 06/10/17 | Timothy W. Mungovan | 210 | Review and analyze strategy for CPI case and communications with A. Ashton, K. Gray, and W. Dalsen regarding same (0.80); Follow-up communication to M. Bienenstock regarding same (0.20). | 1.00 | $730.00 |
| 06/10/17 | Ann M. Ashton | 210 | E-mails with K. A. Gray regarding CPI reassignment and review comments regarding same (1.40); Call with K. A. Gray and W. Dalsen regarding reassignment (0.30); E-mail with G. Brenner regarding same (0.10). | 1.80 | $1,314.00 |
| 06/10/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding overall strategy issues. | 0.20 | $146.00 |
| 06/10/17 | Margaret A. Dale | 210 | Teleconferences and e-mails with K. Gray regarding discovery and collection issues. | 0.70 | $511.00 |
| 06/11/17 | Jonathan E. Richman | 210 | Teleconference with S. Weise, T. Mungovan, M. Harris, M. Morris, Z. Chalett regarding property interests and related constitutional issues. | 1.40 | $1,022.00 |
| 06/11/17 | Lary Alan Rappaport | 210 | Conferences and e-mails with M. Firestein, D. Hendrick, M. Rochman, T. Mungovan regarding research, strategy for adversary proceeding. | 0.50 | $365.00 |
| 06/12/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, M. Harris, and O'Neill regarding fact investigation regarding bonds, briefing (0.20); Conference with M. Rochman, M. Firestein regarding fact investigation regarding bonds (0.40); Participate in weekly status call (0.70); Teleconference with M. Firestein, T. Mungovan, R. Ferrara, A. Ashton, and J. Richman regarding expert consultants and witnesses, and financial information (0.40). | 1.70 | $1,241.00 |
| 06/12/17 | Michael A. Firestein | 210 | Teleconference with D. Hendrick regarding strategy for lien issues (0.30); Conference with J. Roche regarding updated motion to dismiss strategy on lien and other issues (0.90). | 1.20 | $876.00 |
| 06/12/17 | Jacki L. Anderson | 210 | Teleconference with M. Dale regarding responding to subpoenas. | 0.20 | $146.00 |
| 06/12/17 | Timothy W. Mungovan | 210 | Communications with A. Ashton and W. Dalsen regarding motion to reassign in CPI. | 0.50 | $365.00 |

33260 FOMB                                                                          Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Ann M. Ashton | 210 | Discussion with K. A. Gray, W. Dalsen and G. Brenner regarding motion to reassign and notice (0.70); Discussion with G. Brenner regarding local counsel (0.20). | 0.90 | $657.00 |
| 06/12/17 | Ralph C. Ferrara | 210 | E-mail to S. Ratner and T. Mungovan regarding Ambac case. | 0.30 | $219.00 |
| 06/12/17 | Guy Brenner | 210 | Call with A. Ashton, A. Blackwood, and W. Dalsen regarding reassignment and removal motions in CPI case. | 0.40 | $292.00 |
| 06/12/17 | Daniel W. Hendrick | 210 | Teleconference with M. Rochman regarding Puerto Rico law collateral (0.30); Correspondence regarding bond and collateral issues (0.20). | 0.50 | $365.00 |
| 06/12/17 | Margaret A. Dale | 210 | Teleconference with K. Gray and M. Zerjal regarding data room and discovery (0.50); Teleconference with D. Nevin regarding eDiscovery collection and production (0.70). | 1.20 | $876.00 |
| 06/12/17 | Daniel Desatnik | 210 | Prepare e-mail regarding responses to discovery requests aimed at Board. | 0.70 | $511.00 |
| 06/12/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding motion to dismiss and expert issues. | 1.00 | $730.00 |
| 06/13/17 | Margaret A. Dale | 210 | Conference with K. Gray regarding discovery-related issues and organization, and platform. | 0.50 | $365.00 |
| 06/13/17 | William Majeski | 210 | Call with Proskauer litigation team and O'Neill regarding status of clawback bonds. | 0.40 | $292.00 |
| 06/13/17 | Maja Zerjal | 210 | Discuss court order regarding Epiq application with P. Possinger, E. Barak, J. Webb and D. Perez (0.50); Discuss bank motion with D. Perez and D. Desatnik (0.30); Discuss same with D. Desatnik (0.20); Draft e-mails regarding same to O'Neill and J. Esses (0.30). | 1.30 | $949.00 |
| 06/13/17 | Jeramy Webb | 210 | Call with P. Possinger regarding draft status report (0.10); Call with P. Possinger, E. Barak, M. Zerjal, and D. Perez regarding Epiq affidavit (0.60). | 0.70 | $511.00 |
| 06/13/17 | Ann M. Ashton | 210 | Discussion with S. Ratner regarding motion to reassign case (0.30); Follow-up discussion with K. A. Gray and W. Dalsen (0.60). | 0.90 | $657.00 |
| 06/13/17 | Paul Possinger | 210 | Discuss Epiq retention, affidavit with M. Zerjal and E. Barak. | 0.60 | $438.00 |
| 06/14/17 | Michael A. Firestein | 210 | Review and prepare correspondence regarding A. Wolfe e-mail searches for discovery compliance and research regarding same (0.40). | 0.40 | $292.00 |

33260 FOMB                                                                                  Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/17 | Ann M. Ashton | 210 | Review and respond to e-mails regarding CPI reassignment motion (0.50); E-mails with W. Dalsen regarding status of CPI case and next steps (0.40). | 0.90 | $657.00 |
| 06/14/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding motion to dismiss strategy and analysis (0.10); Conference with M. Firestein and J. Roche regarding motion to dismiss strategy and analysis (0.20); Conference with M. Firestein regarding bond analysis (0.10). | 0.40 | $292.00 |
| 06/14/17 | Chris Theodoridis | 210 | Participate in internal meeting regarding the response to various motions. | 1.50 | $1,095.00 |
| 06/15/17 | Daniel W. Hendrick | 210 | Teleconference with M. Firestein regarding collateral issues (0.10). | 0.10 | $73.00 |
| 06/15/17 | Guy Brenner | 210 | Call with team regarding opposition to motion to reassign (0.80); Review correspondence regarding timing of filing reply in support of motion to reassign (0.10). | 0.90 | $657.00 |
| 06/15/17 | Ralph C. Ferrara | 210 | E-mail to M. Bienenstock regarding Creditor Committee. | 0.20 | $146.00 |
| 06/15/17 | Lary Alan Rappaport | 210 | E-mail with M. Firestein, J. Roche, M. Rochman and D. Hendrick regarding insurance agreements (0.10). | 0.10 | $73.00 |
| 06/15/17 | Timothy W. Mungovan | 210 | Communications with A. Ashton and S. Ratner regarding reply in motion to transfer. | 0.50 | $365.00 |
| 06/15/17 | Michael A. Firestein | 210 | Teleconference with M. Dale regarding discovery document production strategy and prepare related correspondence (0.40); Teleconference with L. Rappaport regarding motion to dismiss original Assured complaint (0.20). | 0.60 | $438.00 |
| 06/15/17 | Keisha-ann G. Gray | 210 | Teleconference with W. Dalsen regarding reply to motion opposing reassignment in CPI case. | 0.50 | $365.00 |
| 06/17/17 | Joshua A. Esses | 210 | Call with E. Barak regarding bank dispute response. | 0.50 | $365.00 |
| 06/18/17 | Paul Possinger | 210 | Teleconference with E. Barak regarding June 28 hearing and tax matters. | 0.40 | $292.00 |
| 06/18/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein regarding motion to dismiss. | 0.20 | $146.00 |
| 06/19/17 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, S. Weise, J. Richman, B. Bobroff, T. Mungovan, S. Ratner regarding enabling act, resolutions, lien issues (0.30); Conference with M. Firestein regarding enabling act, resolutions, lien issues (0.20); Conference with S. Weise regarding enabling act, resolutions, lien issues (0.10). | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/17 | Michael A. Firestein | 210 | Teleconferences with S. Weise regarding UCC issues in connection with motion to dismiss and related research on same. | 0.60 | $438.00 |
| 06/19/17 | Ann M. Ashton | 210 | Discussions with J. Roberts and G. Brenner regarding CPI stay issues and next steps (0.80); Discussion and e-mails with M. Dale regarding discovery requests before Judge Swain in connection with CPI case (0.60); Comment on Commonwealth's response to show cause why CPI case should not be remanded and discussions with S. Ratner regarding same (3.00). | 4.40 | $3,212.00 |
| 06/19/17 | Paul Possinger | 210 | Teleconference with team regarding replies for June 28 motions. | 1.30 | $949.00 |
| 06/19/17 | Daniel W. Hendrick | 210 | Teleconferences with W. Majeski regarding collateral analysis. | 0.20 | $146.00 |
| 06/19/17 | Chris Theodoridis | 210 | Participate in internal strategy meeting. | 0.60 | $438.00 |
| 06/19/17 | Maja Zerjal | 210 | Participate in internal Proskauer meeting regarding replies to objections. | 1.00 | $730.00 |
| 06/19/17 | Ralph C. Ferrara | 210 | Review memorandum regarding strategy for consolidation of Title III cases and teleconference with J. Richman regarding same (0.40); Left message for S. Ratner regarding same (0.10). | 0.50 | $365.00 |
| 06/19/17 | Margaret A. Dale | 210 | Teleconference regarding review status and upcoming deadlines (0.50); E-mail regarding eDiscovery vendors (0.20). | 0.70 | $511.00 |
| 06/19/17 | Jennifer L. Roche | 210 | Review correspondence regarding Assured actions and lien issues (0.30); Review correspondence regarding preemption question, and e-mail with Z. Chalett regarding same (0.30). | 0.60 | $438.00 |
| 06/20/17 | John E. Roberts | 210 | Call with A. Ashton and E. Barak regarding stay arguments for CPI matter. | 0.70 | $511.00 |
| 06/20/17 | Paul Possinger | 210 | E-mails with J. Richman regarding COFINA interpleader (0.40). | 0.40 | $292.00 |
| 06/20/17 | Ann M. Ashton | 210 | Discussions with S. Ratner regarding Commonwealth response in CPI case. | 0.20 | $146.00 |
| 06/21/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding fiscal plan and consultant. | 0.40 | $292.00 |
| 06/21/17 | Matthew J. Morris | 210 | Analyze and comment on preemption issue in Ambac proceeding. | 3.80 | $2,774.00 |
| 06/21/17 | Jonathan E. Richman | 210 | Draft case-management strategy outline (1.30); Conference with S. Ratner regarding strategy issues (0.10). | 1.40 | $1,022.00 |
| 06/22/17 | John E. Roberts | 210 | Calls with A. Ashton and G. Brenner regarding motion to stay and motion to dismiss in CPI case. | 0.30 | $219.00 |

33260 FOMB                                                              Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding case management order in connection with Commonwealth case (0.20); Teleconference with S. Weise regarding motion to dismiss lien issues for non-HTA bonds (0.20). | 0.40 | $292.00 |
| 06/22/17 | Margaret A. Dale | 210 | Conferences regarding discovery-related issues (1.00); Review eDiscovery platform and organization of data (1.40). | 2.40 | $1,752.00 |
| 06/23/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding lien issues (0.20); Conference with M. Firestein and T. Mungovan regarding analysis and strategy for Title III cases (0.60). | 0.80 | $584.00 |
| 06/23/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan and L. Rappaport regarding strategy for cases under Title III (0.60); Conference with L. Rappaport regarding lien issues for non-HTA bonds (0.20); Constitutional Conference with S. Weise regarding lien claims for PBA and related preparation of multiple correspondence (0.50); Research new Supreme Court opinion and related conference with J. Roche regarding application of same (0.60); Teleconference with M. Morris and J. Roche regarding constitutional section revisions for motion to dismiss (0.40). | 2.30 | $1,679.00 |
| 06/23/17 | Daniel W. Hendrick | 210 | Correspondence with M. Firestein and S. Weise regarding bond documents. | 0.20 | $146.00 |
| 06/24/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Ratner regarding motion to dismiss Assured complaint. | 1.30 | $949.00 |
| 06/24/17 | Paul Possinger | 210 | E-mails with team regarding liquidity and deadline for COFINA and evidentiary support. | 0.60 | $438.00 |
| 06/24/17 | William Majeski | 210 | Correspondence with D. Hendrick, M. Firestein, S. Weise and L. Rappaport regarding Enabling Acts for certain boards. | 0.60 | $438.00 |
| 06/25/17 | Jennifer L. Roche | 210 | Conferences with M. Firestein regarding motion to dismiss and meet and confer letter (0.80); Analysis regarding contracting parties and e-mails with M. Firestein and corporate team regarding same (0.70). | 1.50 | $1,095.00 |
| 06/25/17 | Timothy W. Mungovan | 210 | Analyze and confer with M. Firestein, L. Rappaport, J. Richman, and M. Harris regarding Enabling Act and contractual breach in connection with Assured complaint. | 2.40 | $1,752.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/17 | Michael A. Firestein | 210 | Participate in Proskauer litigation team teleconference regarding constitutional law issues (0.70); Prepare correspondence regarding bond ownership issues and related conference with J. Richman regarding same (0.30); Teleconference with T. Mungovan and L. Rappaport regarding overall case strategy (0.50). | 1.50 | $1,095.00 |
| 06/25/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, S. Weise, J. Richman, and M. Harris regarding constitutional issues (0.40); Conference with M. Firestein regarding lien, constitutional issues (0.20); Conference with T. Mungovan, M. Firestein, S. Weise, J. Richman, M. Harris, J. Roche regarding constitutional issues (0.70); Conference with T. Mungovan, M. Firestein regarding overall case strategy (0.50). | 1.80 | $1,314.00 |
| 06/25/17 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan, M. Firestein, L. Rappaport, M. Harris, S. Weise, C. Febus, M. Morris regarding constitutional and property issues. | 0.70 | $511.00 |
| 06/26/17 | Jonathan E. Richman | 210 | Conference with M. Morris on constitutional clause issues. | 0.20 | $146.00 |
| 06/26/17 | Daniel W. Hendrick | 210 | Correspondence with M. Firestein regarding bond documents and review same. | 0.80 | $584.00 |
| 06/26/17 | Lary Alan Rappaport | 210 | E-mails with D. Hendrick, M. Firestein regarding constitutional issue. | 0.20 | $146.00 |
| 06/26/17 | Jennifer L. Roche | 210 | Review e-mails regarding contract issues and related agreements (0.40). | 0.40 | $292.00 |
| 06/26/17 | William Majeski | 210 | Correspondence with D. Hendrick regarding follow-up questions regarding bonds. | 0.20 | $146.00 |
| 06/27/17 | Ehud Barak | 210 | Review next steps and task list with M. Zerjal (0.60); Update task list (0.50). | 1.10 | $803.00 |
| 06/27/17 | Michael A. Firestein | 210 | Review and prepare correspondence on impact of moratorium acts on case management orders. | 0.20 | $146.00 |
| 06/28/17 | Michael A. Firestein | 210 | Review and prepare correspondence regarding document production issues for potential experts and status of document review (0.30); Conference with J. Roche regarding strategy and impact on motion to dismiss (0.20). | 0.50 | $365.00 |
| 06/28/17 | Jonathan E. Richman | 210 | Teleconference with M. Dale regarding discovery responses. | 0.10 | $73.00 |
| 06/28/17 | Ehud Barak | 210 | Calls with D. Perez and C. Pullo regarding notices. | 0.60 | $438.00 |
| 06/28/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding Assured cases and strategy. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/28/17 | Zachary Chalett | 210 | Confer with M. Dale regarding discovery. | 0.90 | $225.00 |
| 06/29/17 | Ehud Barak | 210 | Review pleadings regarding lift stay and correspond with O'Melveny. | 0.60 | $438.00 |
| 06/29/17 | Margaret A. Dale | 210 | Teleconference with E. Barak regarding e-mail collection for Board (0.10); Teleconference with T. Mungovan regarding same (0.10). | 0.20 | $146.00 |
| 06/29/17 | Michael A. Firestein | 210 | Teleconference with E. Barak regarding McKinsey work on underlying Commonwealth plan. | 0.70 | $511.00 |
| 06/30/17 | Michael A. Firestein | 210 | Prepare correspondence regarding multiple meet and confer issues. | 0.70 | $511.00 |
| 06/30/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding Aurelius complaint. | 0.20 | $146.00 |
| | | | | **112.10** | **$81,401.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/05/17 | Paul Possinger | 211 | Travel to New York for HTA hearing, meetings (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 06/06/17 | Paul Possinger | 211 | Travel from New York (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| | | | | **4.00** | **$2,920.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/01/17 | Magali Giddens | 212 | Review Title III Action dockets and certain pleadings (1.50); Deduplicate filings (0.40); Review case management order (0.30); Prepare case calendar (1.60); Correspond and telephone conference with J. Esses regarding preparing cover letter to Judge Swain and sending additional courtesy copies of pleadings (0.20); Draft same (0.30); Print pleadings (0.40); Coordinate delivery of same with L. Silvestro (0.10); Correspond and confer with Z. Chalett, L. Silvestro and A. Healy regarding various calendar dates (0.30); Monitor ECF alerts and review various pleadings regarding case status and potential calendar items (0.50); Organize certain pleadings according to relevant categories (0.20). | 5.80 | $1,450.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/17 | Magali Giddens | 212 | Attend paralegals meeting regarding case status, procedural issues and handling of assignments (0.80); Teleconference with T. Sherman regarding calendar issues (0.10); Teleconference and correspond with L. Silvestro regarding requests and administrative issues, including Pacer Pro queries (0.50); Review El Nuevo Dia articles regarding relevance and potential circulation (0.40); Monitor ECF alerts and review certain filings (0.70); Analyze case management order (0.90); Note omnibus hearing dates and other calendar items (0.20); Add same to draft of case calendar (0.20); Review M. DiGrande's e-mail regarding local rules and Judge's rules (0.20); Review Puerto Rico e-mail exchanges, including reviewing discovery attachments (0.70); Review Title III Action dockets, retrieve relevant pleadings and prepare docket circulation e-mails to team (0.70). | 5.40 | $1,350.00 |
| 06/02/17 | Selena F. Williams | 212 | Compile filings on Title III cases for partner review. | 1.70 | $425.00 |
| 06/04/17 | Selena F. Williams | 212 | Compile filings for Title III petitions. | 3.90 | $975.00 |
| 06/04/17 | Magali Giddens | 212 | Review and research various dockets and download relevant filings (1.30); Prepare and circulate daily dockets e-mail to team (0.90); Review recent filings (0.70). | 2.90 | $725.00 |
| 06/05/17 | Magali Giddens | 212 | Confer with L. Silvestro regarding case management order (0.60); Revise motion to withdraw counsel (1.20); Teleconference with J. Berman at Prime Clerk regarding Judge's procedure and service request procedure (0.20); Review P. Possinger e-mail regarding repaying local counsel in connection with pro hac vice motions (0.80); Teleconference with U. Fernandez regarding wire transfer instructions (0.80); Review team e-mails regarding calendar deadlines and other similar issues (1.50); Review ECF alerts and pleadings (1.50); Prepare and circulate docket filings e-mail (0.90); Review Reorg Research articles regarding case status (0.60). | 8.10 | $2,025.00 |
| 06/05/17 | Michael J. Winkelspecht | 212 | Coordinate and download A. Wolfe data and include copy of same on share drive. | 1.80 | $450.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/17 | Maja Zerjal | 212 | Discuss process for delivering courtesy copies to court with J. Esses. | 0.20 | $146.00 |
| 06/06/17 | Magali Giddens | 212 | Monitor ECF alerts (1.00); Prepare and circulate daily docket distribution, including relevant attachments (0.60); Correspondence with L. Silvestro regarding calendaring items and other administrative matters (1.30); Meeting with L. Silvestro and S. Williams regarding Prime Clerk service procedure, case management order and other case administration issues (0.80). | 3.70 | $925.00 |
| 06/07/17 | Magali Giddens | 212 | Research e-mail to determine which motion being referenced regarding CD-Rom response (0.30); Include case management order language and respond to query (0.20); Teleconference with L. Silvestro regarding same (0.20); Correspondence with M. DiGrande regarding response deadline in adversary proceedings and provide Bankruptcy Rules and sample summons in adversary proceeding (0.30); Correspondence and teleconferences with L. Silvestro regarding filings and procedures (0.50); Review e-mail requesting Judge Bebosa transcripts regarding evidentiary hearing (0.10); Retrieve transcript sent to D. Desatnik previously (0.10); Telephone call with D. Desatnik regarding same and forward same to L. Silvestro (0.10); Teleconference with S. Williams regarding case number in connection with electronic device permission form (0.10); Review A. Healy due dates (0.20); Review correspondence and draft motion to withdraw counsel (0.80); Comment on original draft (0.20); Compile and provide local counsel contact information to S. Williams (0.20); Review ECF alerts, certain pleadings (1.20); Prepare docket circulation e-mail and retrieve relevant filings (0.70); Prepare service e-mail to Prime Clerk regarding motion to withdraw counsel (0.10); Continue review of case management order in connection with annotation (0.80); Review Reorg Research regarding case status (0.40); Review El Nuevo Dia in connection with selecting relevant articles (0.40). | 6.90 | $1,725.00 |

33260 FOMB                                                                Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/17 | Eamon Wizner | 212 | Track and update Title III filings per C. Febus. | 2.70 | $675.00 |
| 06/07/17 | New Klebanoff | 212 | Conference with W. Dalsen regarding vendor options for hosted document discovery (0.30); Prepare memorandum regarding projected budgets, as well as recommendations for attorney review of records, for same (0.50). | 0.80 | $200.00 |
| 06/08/17 | Magali Giddens | 212 | Research dockets, note calendar items and prepare case calendar (1.40); Review case management order, consider items that require clarification and prepare annotation (0.90); Monitor ECF alerts (0.60); Review dockets, download relevant pleadings and circulate to team (1.20); Organize case files (0.50). | 4.60 | $1,150.00 |
| 06/09/17 | Magali Giddens | 212 | Review docket and case management recurring deadlines, update and revise case calendar (1.20); Research regarding multiple summons dates, reviewing case dockets, calling both bankruptcy and district court clerks, telephone calls and correspondence with local counsel, telephone call and correspondence with P. Possinger regarding same and follow-up correspondence regarding response date (3.80); Monitor alerts (0.80). | 5.80 | $1,450.00 |
| 06/09/17 | Margaret A. Dale | 212 | Review proposals for eDiscovery platform (0.50). | 0.50 | $365.00 |
| 06/10/17 | Magali Giddens | 212 | Prepare docket circulation e-mail regarding Title III actions. | 0.40 | $100.00 |
| 06/10/17 | Paul Possinger | 212 | Review case management procedures for deliveries to chambers, notices, and orders (0.80); Teleconference with E. Barak regarding June 9 filings (0.30). | 1.10 | $803.00 |
| 06/11/17 | Magali Giddens | 212 | Docket alert review and send related e-mails (0.40); Prepare guide to case management order (0.40); Review order regarding same (0.60); Prepare task list (0.20). | 1.60 | $400.00 |
| 06/11/17 | Ehud Barak | 212 | Review docket (0.50); Review e-mails (0.80). | 1.30 | $949.00 |

33260 FOMB                                                          Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/17 | Magali Giddens | 212 | Teleconferences with L. Silvestro regarding status update, litigation and case administration matters (0.60); Teleconference with P. Possinger regarding subpoena service issue and case management order guide (0.50); Review ECF notifications, download certain pleadings, draft e-mail and attach relevant filings to daily circulation e-mail (8.10); Teleconferences with M. DiGrande regarding research docket (0.20); Review case management order (0.20). | 9.60 | $2,400.00 |
| 06/13/17 | Magali Giddens | 212 | Teleconferences and correspondence with M. DiGrande, including researching certain deadline issues (0.80); Research District Court and Bankruptcy Court rules regarding deadlines and procedure (1.20); Teleconference with C. Theodoridis regarding scheduling for lift stay motions (0.40); Review District Court and Bankruptcy court documents, including joint administration motion (2.10). | 4.50 | $1,125.00 |
| 06/13/17 | Chris Theodoridis | 212 | Confer with M. Giddens regarding case management order. | 0.30 | $219.00 |
| 06/13/17 | New Klebanoff | 212 | Prepare memorandum regarding proposed strategy for electronic discovery effort. | 0.30 | $75.00 |
| 06/13/17 | Ehud Barak | 212 | Discuss Court order regarding Epiq application with P. Possinger, M. Zerjal, J. Webb and D. Perez. | 0.50 | $365.00 |
| 06/14/17 | Melissa Digrande | 212 | Update litigation deadline chart with additional Title III internal and external deadlines, as provided by M. Giddens. | 0.80 | $200.00 |
| 06/14/17 | New Klebanoff | 212 | Conference with KrolLDiscovery regarding request for proposal for hosted document discovery services (0.30). | 0.30 | $75.00 |
| 06/14/17 | Paul Possinger | 212 | Teleconference with Prime Clerk and Epiq regarding division of labor. | 0.80 | $584.00 |
| 06/14/17 | Maja Zerjal | 212 | Participate in coordination call with Prime Clerk and Epiq. | 0.70 | $511.00 |

33260 FOMB                                                                                          Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/17 | Magali Giddens | 212 | Teleconference with A. Healy regarding revised subpoena response (0.10); Review revised entries (0.10); Call with L. Silvestro and teleconference with L. Silvestro and M. DiGrande regarding calculation of service (0.30); Teleconference with M. DiGrande regarding case calendar (0.30); Draft e-mail to T. Mungovan and M. Hackett regarding case management memorandum guidelines (0.40); Continue review regarding case management order, including referencing and researching certain issues (1.70); Review discovery materials circulated by S. Williams (0.40); Review various correspondence exchanges between A. Ashton, D. Desatnik and M. Zerjal regarding setting up teleconference regarding billing issues (0.20); Research dockets, retrieve relevant documents and circulate daily docket (0.80); Teleconferences with L. Silvestro regarding status and administrative queries (0.30). | 4.60 | $1,150.00 |
| 06/15/17 | Magali Giddens | 212 | Review and annotate case management order (0.40); Teleconferences, review files and correspondence with L. Silvestro regarding pro hac vice applications (0.70); Teleconference and office conference with J. Esses regarding updating rules reference material with latest version of case management order (0.20); Update table of contents, download copy of case management order and provide same with copies of binders for replacement to copy center (0.60); Review ECF alerts and related pleadings (0.90); Correspond with L. Silvestro regarding case status (0.30); Teleconference regarding providing details to J. Berman regarding Saturday service of Debtor and UCC replies (0.20); Review Board entry proposal (0.20); Prepare daily docket circulation email, including reviewing dockets and retrieving relevant pleadings (.60); Review Reorg Research articles regarding case status (0.30). | 4.40 | $1,100.00 |
| 06/15/17 | Maja Zerjal | 212 | Draft e-mail to internal team regarding case management procedures. | 0.20 | $146.00 |

33260 FOMB                                                               Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/17 | Joshua A. Esses | 212 | Compile case management procedures and related pleadings. | 1.50 | $1,095.00 |
| 06/15/17 | Paul Possinger | 212 | Review updated status report (0.80); Review utility order (0.50). | 1.30 | $949.00 |
| 06/15/17 | New Klebanoff | 212 | Review and circulate statement of work from KrolLDiscovery for potential engagement in hosted document discovery services. | 0.10 | $25.00 |
| 06/15/17 | Margaret A. Dale | 212 | Prepare request for client approval of platform and related communications (0.50); Review updated litigation tracking chart for discovery related matters (0.50). | 1.00 | $730.00 |
| 06/16/17 | Daniel Desatnik | 212 | Determine various objection response deadlines based on case management motion. | 1.00 | $730.00 |
| 06/17/17 | Margaret A. Dale | 212 | Calls and e-mails regarding eDiscovery vendor. | 0.50 | $365.00 |
| 06/17/17 | New Klebanoff | 212 | Request pricing proposal from DTI Global regarding potential engagement of hosted discovery services. | 0.10 | $25.00 |
| 06/17/17 | Magali Giddens | 212 | Review various dockets (0.20); Download relevant filings (0.20); Prepare docket circulation e-mail and send to team (0.20). | 0.60 | $150.00 |
| 06/18/17 | Magali Giddens | 212 | Review Title III Action dockets, retrieve relevant filings and circulate to team in daily docket e-mail. | 0.50 | $125.00 |
| 06/18/17 | New Klebanoff | 212 | Follow-up with KrolLDiscovery regarding status of conflicts checks for potential engagement of hosted discovery services. | 0.10 | $25.00 |
| 06/18/17 | Margaret A. Dale | 212 | E-mails regarding eDiscovery vendors and quotes regarding same. | 0.30 | $219.00 |
| 06/19/17 | New Klebanoff | 212 | Request pricing proposal from Catalyst regarding potential engagement of hosted discovery services (0.20). | 0.20 | $50.00 |
| 06/19/17 | Maja Zerjal | 212 | Coordinate proposals for litigation vendor (0.50); Follow-up on Epiq engagement (0.40); Review case calendar (0.20). | 1.10 | $803.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/17 | Magali Giddens | 212 | Review ECF notices and corresponding pleadings (0.60); Review dockets, retrieve relevant pleadings and circulate daily docket e-mail (0.70) Teleconferences with L. Silvestro regarding case status and administration issues, including parties and manner of service regarding adversary proceedings (0.40); Review Reorg Research articles regarding case status (0.30); Review calendar e-mails from A. Healy (0.10); Teleconference with M. DiGrande regarding waiver of subpoena procedure, including reviewing rules (0.40); Several attempts to obtain case law from Westlaw in connection with technical issues, and teleconference with L. Silvestro regarding forwarding same (1.20). | 3.70 | $925.00 |
| 06/20/17 | New Klebanoff | 212 | Prepare draft client e-mail regarding three budget proposals received for hosted document discovery, for review by M. Dale (0.40); Conference with KrolLDiscovery and M. Dale regarding engagement of services for hosted document discovery (0.10). | 0.50 | $125.00 |
| 06/20/17 | Judy Lavine | 212 | Obtain opinions and court document. | 0.10 | $25.00 |
| 06/20/17 | Margaret A. Dale | 212 | Prepare e-mail addressing approval of eDiscovery vendor. | 0.30 | $219.00 |
| 06/21/17 | New Klebanoff | 212 | Conference with J. Soni and A. Freiheit of KrolLDiscovery regarding engagement of services with KrolLDiscovery and overview of expected work (0.30); Coordinate preparation of e-mail and collected e-files (0.30); Coordinate execution of conflicts questionnaire for engagement of services with K. Jones of KrolLDiscovery (0.10); Set-up internal protocols related to handling of electronically stored information (0.40); Create and update production register to log recently received evidence files (0.10). | 1.20 | $300.00 |
| 06/21/17 | Maja Zerjal | 212 | Coordinate withdrawal of duplicative filing with O'Neill. | 0.50 | $365.00 |

33260 FOMB

Invoice 170120311

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/17 | Magali Giddens | 212 | Prepare and retrieve introductory material (0.30); Meet with E. Rodriguez regarding introduction to case and calendar preparation (0.50); Review case dockets, retrieve substantive pleadings and prepare docket circulation e-mail to Bankruptcy team (0.70); Teleconference with A. Healy regarding case management procedures in connection with certain deadlines (0.10); Teleconference with P. Possinger regarding pro hac vice application issues (0.10); Review Puerto Rico paralegal e-mails including discovery related material (0.50); Monitor ECF alerts (0.70); Research same (0.30); Prepare follow up correspondence regarding findings (0.10); Extensive updates and revisions to omnibus hearing agenda (4.90); Confer and correspond with M. Zerjal and J. Esses regarding same (0.50). | 8.70 | $2,175.00 |
| 06/22/17 | New Klebanoff | 212 | Host meeting with KrollDiscovery regarding engagement of services (0.40); Update document discovery workspace for start of attorney review (0.30). | 0.70 | $175.00 |
| 06/23/17 | Selena F. Williams | 212 | Compile Title III petitions and discovery documents per J. Alonzo (4.90); Research document productions for M. Dale (1.80). | 6.70 | $1,675.00 |
| 06/23/17 | William Majeski | 212 | Compile debt documents for litigation team's review. | 0.60 | $438.00 |
| 06/24/17 | Eamon Wizner | 212 | Prepare court filing materials for shipment to Puerto Rico. | 3.50 | $875.00 |
| 06/25/17 | Magali Giddens | 212 | Docket circulation and participation (logistics for hearing). | 1.80 | $450.00 |
| 06/26/17 | Lawrence T. Silvestro | 212 | Review case law and cited references in motion to stay in CPI case. | 2.50 | $625.00 |
| 06/26/17 | New Klebanoff | 212 | Conference with S. Williams regarding updates and improvements to production log for Title III and adversary proceedings. | 0.20 | $50.00 |
| 06/26/17 | Joan K. Hoffman | 212 | Cite check, shepardize, blue book, quote check, proof and revise brief in support of application of automatic stay. | 2.20 | $550.00 |
| 06/26/17 | Evelyn Rodriguez | 212 | Assist with preparation for June 28 hearing (3.40); Review amended case management order (4.80); Correspond with J. Esses regarding same (0.30). | 8.50 | $2,125.00 |
| 06/27/17 | Evelyn Rodriguez | 212 | Assist with preparation of June 28 hearing. | 4.20 | $1,050.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | New Klebanoff | 212 | Update production index for recent productions received (0.10); Confer with J. Klock and S. Williams regarding eDiscovery protocols throughout Title III and adversary proceedings (0.50). | 0.60 | $150.00 |
| 06/27/17 | Joseph Klock | 212 | Call with N. Klebanoff and coordinate with vendor regarding overlay of data in document discovery database. | 0.80 | $200.00 |
| 06/29/17 | Magali Giddens | 212 | Draft e-mail regarding pro hac vice application procedure in aftermath of joint administration order entry (0.80); Research case dockets, retrieve relevant pleadings and circulate docket e-mail to team (1.50); Prepare case task list (0.30); Review Reorg Research articles regarding case status (0.50). | 3.10 | $775.00 |
| 06/30/17 | Magali Giddens | 212 | Correspondence and telephone conferences with J. Alonzo regarding pro hac vice application procedural issues (0.40); Correspondence with M. Dale and J. Alonzo regarding downloading case law (0.70); Retrieve and send copy of Assured complaint to T. Mungovan (0.20); Review dockets and research regarding motion notices (1.70); Draft e-mail to M. Dale regarding same (0.10); Review ECF notifications and certain pleadings (2.20); Research dockets, prepare case calendar and circulate same to team (2.40). | 7.70 | $1,925.00 |
| | | | | **152.60** | **$44,726.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/17 | Paul Possinger | 215 | Teleconference with Board regarding structure of new debt in plan of adjustment. | 1.10 | $803.00 |
| | | | | **1.10** | **$803.00** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/17 | Ehud Barak | 216 | Review task list with P. Possinger and M. Zerjal and discuss next steps (2.70); Call with A. Ashton regarding next steps (0.90). | 3.60 | $2,628.00 |
| 06/15/17 | Jonathan E. Richman | 216 | Teleconference with J. Alonzo regarding Judge Swain's rules. | 0.10 | $73.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

|  |  | 3.70 | $2,701.00 |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/17 | Paul Possinger | 217 | Teleconference with R. Corn regarding bond tax exemptions. | 0.50 | $365.00 |
| 06/20/17 | Paul Possinger | 217 | Teleconference with R. Corn, R. Rosow and Citi regarding tax issues for restructured bonds. | 0.50 | $365.00 |
|  |  |  |  | 1.00 | $730.00 |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/17 | Ehud Barak | 218 | Review and revise interim compensation motion. | 0.80 | $584.00 |
| 06/07/17 | Daniel Desatnik | 218 | Revise interim fee compensation motion per M. Bienenstock and O'Melveny comments. | 1.90 | $1,387.00 |
| 06/07/17 | Martin J. Bienenstock | 218 | Review and revise motion for fee examiner and payment process. | 1.80 | $1,314.00 |
| 06/08/17 | Daniel Desatnik | 218 | Meet with E. Barak regarding interim fee motion (0.40); Finalize interim compensation motion for filing based on E. Barak and O'Melveny comments (3.20); Call with local counsel regarding interim compensation procedures (0.40); Correspondence with team regarding filings (0.90). | 4.90 | $3,577.00 |
| 06/08/17 | Ehud Barak | 218 | Call with O'Neill regarding interim fee compensation (0.50); Review comments from O'Melveny regarding same (0.80). | 1.30 | $949.00 |
| 06/13/17 | Daniel Desatnik | 218 | Discussion with M. Zerjal and E. Barak regarding fee applications. | 0.20 | $146.00 |
| 06/15/17 | Daniel Desatnik | 218 | Prepare memorandum to A. Ashton regarding fee procedures in bankruptcy cases (0.60); Discussion with A. Ashton and team members regarding fee applications (1.00); Prepare timekeeping proposal for A. Ashton (0.50); Call with U.S Trustee regarding interim compensation motion (0.40). | 2.50 | $1,825.00 |
| 06/15/17 | Ehud Barak | 218 | Call with A. Ashton regarding billing procedures and fee applications. | 1.00 | $730.00 |
| 06/15/17 | Ann M. Ashton | 218 | Discussion with bankruptcy team regarding fee application. | 1.00 | $730.00 |
| 06/15/17 | Paul Possinger | 218 | Teleconference with US Trustee regarding interim compensation procedures (0.50); Discuss same with E. Barak (0.20). | 0.70 | $511.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/17 | Magali Giddens | 218 | Participate in teleconference with A. Ashton, M. Zerjal, E. Barak, D. Desatnik and J. Esses regarding monthly fee statement and interim fee application process (1.00); Teleconferences with L. Solimine regarding same and providing samples of edits (0.20); Review edit samples (0.30). | 1.50 | $375.00 |
| 06/15/17 | Maja Zerjal | 218 | Participate in internal Proskauer call regarding fee affirmation procedures (1.00); Discuss same with A. Ashton and E. Barak (0.40). | 1.40 | $1,022.00 |
| 06/16/17 | Daniel Desatnik | 218 | Call with A. Ashton regarding fee procedure related issues. | 0.20 | $146.00 |
| 06/28/17 | Ehud Barak | 218 | Call with McKinsey regarding interim fee procedures. | 0.40 | $292.00 |
| 06/29/17 | Joshua A. Esses | 218 | Pull interim compensation order for E. Barak. | 0.20 | $146.00 |
| | | | | **19.80** | **$13,734.00** |

**Total for Professional Services**                                        **$904,368.00**

33260 FOMB

Invoice 170120311

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 3.70 | 730.00 | $2,701.00 |
| ANN M. ASHTON | PARTNER | 52.70 | 730.00 | $38,471.00 |
| BRADLEY R. BOBROFF | PARTNER | 9.80 | 730.00 | $7,154.00 |
| GUY BRENNER | PARTNER | 16.00 | 730.00 | $11,680.00 |
| JONATHAN E. RICHMAN | PARTNER | 115.20 | 730.00 | $84,096.00 |
| KEISHA-ANN G. GRAY | PARTNER | 10.10 | 730.00 | $7,373.00 |
| KEVIN J. PERRA | PARTNER | 5.30 | 730.00 | $3,869.00 |
| LARY ALAN RAPPAPORT | PARTNER | 10.00 | 730.00 | $7,300.00 |
| MARC E. ROSENTHAL | PARTNER | 0.40 | 730.00 | $292.00 |
| MARGARET A. DALE | PARTNER | 12.60 | 730.00 | $9,198.00 |
| MARK HARRIS | PARTNER | 1.30 | 730.00 | $949.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 32.60 | 730.00 | $23,798.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 89.60 | 730.00 | $65,408.00 |
| PAUL POSSINGER | PARTNER | 66.70 | 730.00 | $48,691.00 |
| PHILIPPA M. BOND | PARTNER | 1.50 | 730.00 | $1,095.00 |
| RALPH C. FERRARA | PARTNER | 6.50 | 730.00 | $4,745.00 |
| STEPHEN L. RATNER | PARTNER | 20.70 | 730.00 | $15,111.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 29.80 | 730.00 | $21,754.00 |
| **Total for PARTNER** | | **484.50** | | **$353,685.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 29.70 | 730.00 | $21,681.00 |
| **Total for SENIOR COUNSEL** | | **29.70** | | **$21,681.00** |
| | | | | |
| AMY L. BLACKWOOD | ASSOCIATE | 10.50 | 730.00 | $7,665.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 12.70 | 730.00 | $9,271.00 |
| DANIEL DESATNIK | ASSOCIATE | 24.50 | 730.00 | $17,885.00 |
| DANIEL W. HENDRICK | ASSOCIATE | 28.20 | 730.00 | $20,586.00 |
| EHUD BARAK | ASSOCIATE | 80.30 | 730.00 | $58,619.00 |
| JACKI L. ANDERSON | ASSOCIATE | 37.50 | 730.00 | $27,375.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 78.10 | 730.00 | $57,013.00 |
| JERAMY WEBB | ASSOCIATE | 54.90 | 730.00 | $40,077.00 |
| JOHN E. ROBERTS | ASSOCIATE | 28.60 | 730.00 | $20,878.00 |
| JOSHUA A. ESSES | ASSOCIATE | 54.50 | 730.00 | $39,785.00 |
| JULIA D. ALONZO | ASSOCIATE | 3.10 | 730.00 | $2,263.00 |
| MAJA ZERJAL | ASSOCIATE | 146.10 | 730.00 | $106,653.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 27.00 | 730.00 | $19,710.00 |
| MEE R. KIM | ASSOCIATE | 6.30 | 730.00 | $4,599.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 3.50 | 730.00 | $2,555.00 |
| VINCENT INDELICATO | ASSOCIATE | 3.30 | 730.00 | $2,409.00 |
| WILLIAM MAJESKI | ASSOCIATE | 10.60 | 730.00 | $7,738.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 42.70 | 730.00 | $31,171.00 |
| **Total for ASSOCIATE** | | **652.40** | | **$476,252.00** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 6.20 | 250.00 | $1,550.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 16.70 | 250.00 | $4,175.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 2.20 | 250.00 | $550.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 14.70 | 250.00 | $3,675.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 117.80 | 250.00 | $29,450.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 12.30 | 250.00 | $3,075.00 |
| **Total for LEGAL ASSISTANT** | | **169.90** | | **$42,475.00** |
| | | | | |
| JASON W. JOFFE | LAW CLERK | 18.90 | 250.00 | $4,725.00 |

33260 FOMB                                                              Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 61 |
|---|---|---|---|---|
| MELISSA DIGRANDE | LAW CLERK | 4.50 | 250.00 | $1,125.00 |
| ZACHARY CHALETT | LAW CLERK | 9.00 | 250.00 | $2,250.00 |
| **Total for LAW CLERK** | | **32.40** | | **$8,100.00** |
| | | | | |
| JOSEPH KLOCK | PRAC. SUPPORT | 0.80 | 250.00 | $200.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 2.70 | 250.00 | $675.00 |
| NEW KLEBANOFF | PRAC. SUPPORT | 5.10 | 250.00 | $1,275.00 |
| **Total for PRAC. SUPPORT** | | **8.60** | | **$2,150.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 0.10 | 250.00 | $25.00 |
| **Total for LIBRARY** | | **0.10** | | **$25.00** |
| | | | | |
| | **Total** | **1,377.60** | | **$904,368.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.45 |
| 06/05/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/07/2017 | Daniel W. Hendrick | REPRODUCTION | REPRODUCTION | $43.80 |
| 06/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/08/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/08/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $4.95 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.45 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $9.75 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $18.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.00 |

33260 FOMB                                                                          Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                          Page 62

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $18.90 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.05 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.35 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.75 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $25.50 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $8.70 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $24.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $24.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.75 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $11.10 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $13.50 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $28.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.05 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.15 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.65 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $12.90 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.95 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $13.50 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $14.10 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.35 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $14.25 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $23.10 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $10.65 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $1.65 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $12.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.65 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $5.25 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.45 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                          Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                            Page 63

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $25.80 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $20.70 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $9.15 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $4.35 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.15 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $7.65 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $10.35 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $1.65 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.85 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/08/2017 | Daniel W. Hendrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/08/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/08/2017 | Paulette Lindo | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/08/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $17.10 |
| 06/08/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/08/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/08/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/08/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/09/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/09/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $4.35 |
| 06/09/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/09/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/09/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/09/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/09/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/09/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.65 |
| 06/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/10/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/10/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/10/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $9.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/10/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/10/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/12/2017 | Jason W. Joffe | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/12/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/12/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/15/2017 | Joseph Hartunian | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/15/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/15/2017 | Joseph Hartunian | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/15/2017 | Joseph Hartunian | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/15/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $31.65 |
| 06/15/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/15/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/15/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/15/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 06/16/2017 | Marilyn Carlock | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $21.60 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $26.10 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $13.50 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $18.90 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $25.20 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/16/2017 | Marilyn Carlock | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.75 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/16/2017 | Marilyn Carlock | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/16/2017 | Marilyn Carlock | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/19/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/19/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/21/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.15 |
| 06/21/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.55 |
| 06/21/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/22/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/22/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/23/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/23/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $12.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $30.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $15.60 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/23/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.75 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.45 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.65 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.55 |
| 06/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $13.50 |
| 06/24/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/24/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.35 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 66 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.25 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.95 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.95 |
| 06/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/27/2017 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/27/2017 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/27/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.65 |
| 06/30/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/30/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 06/30/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.65 |
| 06/30/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.35 |
| 06/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/30/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.80 |
| | | | **Total for REPRODUCTION** | **$1,573.35** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $409.00 |
| 06/28/2017 | Magali Giddens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 3 | $117.00 |
| | | | **Total for LEXIS** | **$526.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/01/2017 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000060 Lines | $891.00 |
| 06/02/2017 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000065 Lines | $2,179.00 |
| 06/03/2017 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $1,111.00 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                        Page 67

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/15/2017 | Joseph Hartunian | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000054 Lines | $99.00 |
| 06/19/2017 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $207.00 |
| 06/21/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $495.00 |
| | | | **Total for WESTLAW** | **$4,982.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/07/2017 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: O'NEILL & BORGES LLC O'NEILL & BORGES LLC - PRO HOC VICE | $1,800.00 |
| 06/07/2017 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: O'NEILL & BORGES LLC O'NEILL & BORGES LLC - PRO HOC VICE | $1,800.00 |
| 06/20/2017 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: O'NEILL & BORGES LLC O'NEILL & BORGES LLC - PRO HOC VICE | $1,200.00 |
| | | | **Total for FILING AND COURT COSTS** | **$4,800.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1627575Voucher:7060221 689 From:LGA. AMERICAN AIRLINES To:AS DIRECTED At:09:41 Passenger:POSSINGER PAUL V. | $50.12 |
| 06/05/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber from home to O'Hare. | $41.60 |
| 06/06/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home. | $45.28 |
| 06/06/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1627575Voucher:7060221 701 From:11 TIMES SQ To:LGA At:17:13 Passenger:POSSINGER PAUL V. | $56.81 |
| 06/27/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1629570Voucher:7062311 388 From:KNICKERBOCKER HOTEL To:JFK At:05:38 Passenger:POSSINGER PAUL V. | $82.42 |

33260 FOMB                                                                    Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 68

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/27/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1629570Voucher:81 From:170 WEST END AVE To:EWR At:06:02 Passenger:RATNER STEPHEN L. | $85.23 |
| 06/27/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Car to airport for 6/28/2017 Omnibus Hearing | $104.95 |
| 06/27/2017 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Chris Theodoridis Uber to the airport. | $59.95 |
| 06/28/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1629570Voucher:9880945 From:EWR. JET BLUE To:170 WEST END AVE At:22:19 Passenger:RATNER STEPHEN L. | $84.51 |
| 06/29/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Taxi from O'Hare to home. | $43.40 |
| 06/29/2017 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Chris Theodoridis Taxi to office from airport. | $70.27 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$724.54** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Beverage. Paul Possinger | $13.80 |
| 06/06/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Paul Possinger Breakfast. Paul Possinger | $24.30 |
| 06/06/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner at LaGuardia. Paul Possinger | $28.85 |
| 06/26/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner. Paul Possinger | $25.04 |
| 06/28/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Timothy Mungovan Water- 6/28/2017 Omnibus Hearing Timothy Mungovan | $4.28 |
| | | | **Total for OUT OF TOWN MEALS** | **$96.27** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; INV#4786464-Q22017A; 7/6/2017- CHARGES FOR THE PERIOD 5/1/2017 THROUGH 5/30/2017. | $39.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170120311

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2017 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; INV#4786464-Q22017A; 7/6/2017- CHARGES FOR THE PERIOD 5/1/2017 THROUGH 5/30/2017. | $9.20 |
| 05/30/2017 | Nathan R. Lander | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; INV#4786464-Q22017A; 7/6/2017- CHARGES FOR THE PERIOD 5/1/2017 THROUGH 5/30/2017. | $26.80 |
| 05/30/2017 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; INV#4786464-Q22017A; 7/6/2017- CHARGES FOR THE PERIOD 5/1/2017 THROUGH 5/30/2017. | $195.80 |
| 05/30/2017 | Hannah Silverman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; INV#4786464-Q22017A; 7/6/2017- CHARGES FOR THE PERIOD 5/1/2017 THROUGH 5/30/2017. | $20.80 |
| 06/30/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $136.90 |
| 06/30/2017 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $51.20 |
| 06/30/2017 | Joseph Hartunian | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $14.10 |