33260 FOMB                                                          Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 70 |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 06/30/2017 | Nathan R. Lander | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $25.60 |
| 06/30/2017 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $959.30 |
| 06/30/2017 | Hannah Silverman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q-22017B; 7/6/2017 - CHARGES FOR THE PERIOD 6/1/2017 THROUGH 6/30/2017 | $63.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$1,542.20** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 06/05/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare Chicago to/from New York. | $640.30 |
| 06/05/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee. | $35.00 |
| 06/08/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Travel to PR for 6/28/2017 Omnibus Hearing (charge to change flights from original date) | $35.00 |
| 06/08/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel to PR for 6/28/2017 Omnibus Hearing (More legroom) | $100.00 |
| 06/16/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Hearing in San Juan | $45.00 |
| 06/16/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Hearing in San Juan | $35.00 |
| 06/16/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Hearing in San Juan | $35.00 |
| 06/16/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Hearing in San Juan | $74.00 |
| 06/16/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner Hearing in San Juan | $247.12 |
| 06/16/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner Hearing in San Juan | $206.10 |
| 06/22/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner Hearing in San Juan | $171.00 |
| 06/22/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Hearing in San Juan | $35.00 |

33260 FOMB                                                              Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 71

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/22/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Hearing in San Juan | $35.00 |
| 06/22/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel to PR for 6/28/2017 Omnibus Hearing | $990.20 |
| 06/22/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Travel to PR for 6/28/2017 Omnibus Hearing | $35.00 |
| 06/26/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare from Chicago to New York to Puerto Rico to Chicago. | $1,596.80 |
| 06/26/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee for Airfare from Chicago to New York to Puerto Rico to Chicago. | $35.00 |
| 06/27/2017 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis Flights to and from Puerto Rico. | $1,059.20 |
| 06/27/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Air WiFi - Stephen Ratner Hearing in San Juan | $9.99 |
| 06/27/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel to Boston after for 6/28/2017 Omnibus Hearing (More legroom) | $80.00 |
| 06/27/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Travel to Boston after for 6/28/2017 Omnibus Hearing (Charge to change from original flight) | $35.00 |
| 06/28/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner Hearing in San Juan | $153.00 |
| | | | **Total for AIRPLANE** | **$5,687.71** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/05/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging. | $403.97 |
| | | | **Total for LODGING** | **$403.97** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,573.35 |
| LEXIS | 526.00 |
| WESTLAW | 4,982.00 |
| FILING AND COURT COSTS | 4,800.00 |
| OUT OF TOWN TRANSPORTATION | 724.54 |
| OUT OF TOWN MEALS | 96.27 |
| OTHER DATABASE RESEARCH | 1,542.20 |
| AIRPLANE | 5,687.71 |
| LODGING | 403.97 |
| **Total Expenses** | **$20,336.04** |

33260 FOMB                                                              Invoice 170120311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 72

**Total Amount for this Matter**                          **$924,704.04**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO SECOND MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED IN PUERTO
RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
RICO FOR THE PERIOD JUNE 1, 2017 THROUGH JUNE 30, 2017**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtors Pursuant to<br><u>PROMESA Section 315(b)</u> |
| Period for which compensation<br>and reimbursement is sought: | <u>June 1, 2017 through June 30, 2017</u> |
| Amount of compensation sought<br>as actual, reasonable and necessary: | **<u>$54,750.00</u>** |
| Amount of expense reimbursement sought<br>as actual, reasonable and necessary: | **<u>$2,228.58</u>** |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:                **$56,978.58**

This is a: <u>X</u>  monthly __ interim  __ final application.

This is Proskauer's second monthly fee application in these cases.

2

On September 5, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.70 | $1,241.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 53.80 | $39,274.00 |
| 204 | Communications with Claimholders | 0.50 | $365.00 |
| 205 | Communications with Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.30 | $219.00 |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,241.00 |
| 208 | Stay Matters | 2.00 | $1,460.00 |
| 210 | Analysis and Strategy | 0.40 | $292.00 |
| 211 | Non-Working Travel Time | 14.60 | $10,658.00 |
| | **Totals** | **75.00** | **$54,750.00** |

4

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 11.70 | $8,541.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 20.70 | $15,111.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 13.40 | $9,782.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 11.70 | $8,541.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 17.50 | $12,775.00 |
| | | | **Totals** | **75.00** | **$54,750.00** |

| SUMMARY OF LEGAL FEES | Hours 75.00 | Fees $54,750.00 |
|---|---|---|

5

**Summary of Disbursements for the Period June 1, 2017 through June 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Out-of-Town Travel | $2,228.58 |
| **Total** | **$2,228.58** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $49,275.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,228.58) in the total amount of $51,503.58.

# **Exhibit A**

33260 FOMB                                                                                    Invoice 170123589
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.70 | $1,241.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 53.80 | $39,274.00 |
| 204 | Communications with Claimholders | 0.50 | $365.00 |
| 205 | Communications with Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.30 | $219.00 |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,241.00 |
| 208 | Stay Matters | 2.00 | $1,460.00 |
| 210 | Analysis and Strategy | 0.40 | $292.00 |
| 211 | Non-Working Travel Time | 14.60 | $10,658.00 |
| | **Total** | **75.00** | **$54,750.00** |

33260 FOMB                                                                  Invoice 170123589
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 2

**201 Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/17 | Martin J. Bienenstock | 201 | Report to Board regarding hearing and next steps. | 0.70 | $511.00 |
| 06/29/17 | Paul Possinger | 201 | Review Ernst & Young presentation. | 1.00 | $730.00 |
| | | | | **1.70** | **$1,241.00** |

**203 Hearings and Other Non-filed Communications with the Court**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/17 | Timothy W. Mungovan | 203 | Prepare for hearing. | 3.20 | $2,336.00 |
| 06/27/17 | Martin J. Bienenstock | 203 | Review objections to Board's protocol motion and prepare argument in support of protocol motion and against certification and stay relief motion, including reviewing relevant case. | 7.70 | $5,621.00 |
| 06/27/17 | Paul Possinger | 203 | Prepare arguments for June 28 hearing. | 1.50 | $1,095.00 |
| 06/27/17 | Chris Theodoridis | 203 | Prepare for hearing. | 5.50 | $4,015.00 |
| 06/27/17 | Stephen L. Ratner | 203 | Review materials for June 28 hearing (1.90); Conference with M. Bienenstock, T. Mungovan, P. Possinger, P. Friedman, J. Rapisardi, S. Uhlman regarding June 28 hearing (0.60); Conferences and e-mail with T. Mungovan, M. Bienenstock, S. Weise, P. Possinger regarding same (3.00). | 5.50 | $4,015.00 |
| 06/28/17 | Timothy W. Mungovan | 203 | Participate in omnibus hearing. | 4.40 | $3,212.00 |
| 06/28/17 | Chris Theodoridis | 203 | Prepare for and participate in hearing. | 7.00 | $5,110.00 |
| 06/28/17 | Stephen L. Ratner | 203 | Prepare for and participate in hearing with Judge Swain. | 7.90 | $5,767.00 |
| 06/28/17 | Paul Possinger | 203 | Prepare for June 28 omnibus hearing and participate in same. | 7.80 | $5,694.00 |
| 06/28/17 | Martin J. Bienenstock | 203 | Participate in omnibus hearing regarding protocol motion, stay motion, and other matters. | 3.30 | $2,409.00 |
| | | | | **53.80** | **$39,274.00** |

**204 Communications with Claimholders**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/17 | Paul Possinger | 204 | Attention to mediation communications. | 0.50 | $365.00 |
| | | | | **0.50** | **$365.00** |

33260 FOMB                                                                      Invoice 170123589
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 3

**205 Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/17 | Paul Possinger | 205 | Review e-mail from A. Gonzales regarding June 28 hearing. | 0.30 | $219.00 |
| | | | | **0.30** | **$219.00** |

**206 Documents Filed on Behalf of the Board**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/17 | Paul Possinger | 206 | Attention to notices of revised orders and revised order drafts. | 1.70 | $1,241.00 |
| | | | | **1.70** | **$1,241.00** |

**208 Stay Matters**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/17 | Paul Possinger | 208 | Calls and e-mails to resolve final objections to stay motion. | 2.00 | $1,460.00 |
| | | | | **2.00** | **$1,460.00** |

**210 Analysis and Strategy**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/17 | Paul Possinger | 210 | Call with E. Barak regarding status, hearing and next steps. | 0.40 | $292.00 |
| | | | | **0.40** | **$292.00** |

**211 Non-Working Travel Time**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/17 | Paul Possinger | 211 | Travel to Puerto Rico for June 28 hearing (total travel time is 3.00 hours). | 1.50 | $1,095.00 |
| 06/27/17 | Timothy W. Mungovan | 211 | Travel to Puerto Rico for omnibus hearing (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 06/27/17 | Chris Theodoridis | 211 | Travel to Puerto Rico for hearing (total travel time is 5.00 hours). | 2.50 | $1,825.00 |
| 06/28/17 | Timothy W. Mungovan | 211 | Travel from omnibus hearing in Puerto Rico to Boston (total travel time is 4.20 hours). | 2.10 | $1,533.00 |
| 06/29/17 | Chris Theodoridis | 211 | Travel back to New York from Puerto Rico (total travel time is 5.00 hours). | 2.50 | $1,825.00 |
| 06/29/17 | Paul Possinger | 211 | Travel from Puerto Rico to Chicago (total travel time is 8.00 hours). | 4.00 | $2,920.00 |
| | | | | **14.60** | **$10,658.00** |

33260 FOMB                                                                Invoice 170123589
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 4

**Total for Professional Services**                                          **$54,750.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170123589

0002 PROMESA TITLE III: COMMONWEALTH

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 11.70 | 730.00 | $8,541.00 |
| PAUL POSSINGER | PARTNER | 20.70 | 730.00 | $15,111.00 |
| STEPHEN L. RATNER | PARTNER | 13.40 | 730.00 | $9,782.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 11.70 | 730.00 | $8,541.00 |
| **Total for PARTNER** | | **57.50** | | **$41,975.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 17.50 | 730.00 | $12,775.00 |
| **Total for ASSOCIATE** | | **17.50** | | **$12,775.00** |
| | | | | |
| | **Total** | **75.00** | | **$54,750.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/27/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Stephen Ratner Hearing in San Juan - From Airport to Hotel ( Caribe Hilton) | $27.00 |
| 06/27/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Timothy Mungovan Cab to hotel for 6/28/2017 Omnibus Hearing | $25.00 |
| 06/28/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Stephen Ratner Hearing in San Juan - From O'Neill &amp; Borges to Airport | $30.00 |
| 06/28/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Stephen Ratner Hearing in San Juan - From Hotel ( Caribe Hilton) to O'Neill &a Borges | $25.00 |
| 06/28/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Timothy Mungovan Cab to airport after for 6/28/2017 Omnibus Hearing | $28.00 |
| 06/28/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Timothy Mungovan Cab to hotel -6/28/2017 Omnibus Hearing | $40.00 |
| 06/29/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Paul Possinger Taxi from hotel to San Juan, PR airport. | $25.00 |

33260 FOMB

Invoice 170123589

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 6

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/29/2017 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Chris Theodoridis Taxi to Puerto Rico airport. | $30.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$230.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/27/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Paul Possinger Breakfast. Paul Possinger | $16.43 |
| 06/27/2017 | Stephen L. Ratner | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Stephen Ratner Hearing in San Juan Stephen Ratner | $26.30 |
| 06/28/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Paul Possinger Breakfast. Paul Possinger | $12.38 |
| 06/28/2017 | Stephen L. Ratner | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Stephen Ratner Hearing in San Juan - Lunch at hearing J. ElKhoury, Stephen Ratner | $17.23 |
| 06/28/2017 | Stephen L. Ratner | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Stephen Ratner Hearing in San Juan - Dinner at airport Stephen Ratner | $30.15 |
| 06/28/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan Travel to Boston after for 6/28/2017 Omnibus Hearing Timothy Mungovan | $60.21 |
| 06/28/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Timothy Mungovan Cab from office - prep for pretrial conference. Timothy Mungovan | $17.34 |
| 06/29/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Paul Possinger Breakfast. Paul Possinger | $18.89 |
| | | | **Total for OUT OF TOWN MEALS** | **$198.93** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/27/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging. | $622.52 |
| 06/27/2017 | Chris Theodoridis | LODGING | LODGING Hotel - Lodging - Chris Theodoridis Hotel in Puerto Rico. | $554.60 |
| 06/27/2017 | Stephen L. Ratner | LODGING | LODGING Hotel - Lodging - Stephen Ratner Hearing in San Juan | $288.63 |
| 06/27/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Travel to Boston after for 6/28/2017 Omnibus Hearing | $333.90 |
| | | | **Total for LODGING** | **$1,799.65** |

33260 FOMB                                                                    Invoice 170123589
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 7

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| OUT OF TOWN TRANSPORTATION | 230.00 |
| OUT OF TOWN MEALS | 198.93 |
| LODGING | 1,799.65 |
| **Total Expenses** | **$2,228.58** |
| **Total Amount for this Matter** | **$56,978.58** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO THIRD MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD JULY 1, 2017 THROUGH JULY 31, 2017

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | July 1, 2017 through July 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$1,093,209.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$37,270.21** |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:          **$1,130,479.21**


This is a: <u>X</u>  monthly __ interim  __ final application.

This is Proskauer's third monthly fee application in these cases.

2

On September 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.
             and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 59.10 | $43,143.00 |
| 202 | Legal Research | 125.40 | $72,534.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 32.40 | $16,932.00 |
| 204 | Communications with Claimholders | 231.50 | $168,995.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 19.60 | $14,308.00 |
| 206 | Documents Filed on Behalf of the Board | 791.50 | $547,219.00 |
| 207 | Non-Board Court Filings | 84.10 | $60,241.00 |
| 208 | Stay Matters | 24.20 | $17,666.00 |
| 209 | Adversary Proceeding | 44.40 | $28,956.00 |
| 210 | Analysis and Strategy | 61.50 | $44,703.00 |
| 211 | Non-Working Travel Time | 10.40 | $7,592.00 |
| 212 | General Administration | 170.10 | $51,501.00 |
| 213 | Labor, Pension Matters | 9.50 | $6,935.00 |
| 217 | Tax | 1.40 | $1,022.00 |
| 218 | Employment and Fee Applications | 18.20 | $11,462.00 |
| | **Totals** | **1,683.30** | **$1,093,209.00** |

### Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 51.30 | $37,449.00 |
| Ann M. Ashton | Partner | Litigation | $730.00 | 28.10 | $20,513.00 |
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 1.90 | $1,387.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 8.70 | $6,351.00 |
| Jonathon E. Richman | Partner | Litigation | $730.00 | 56.80 | $41,464.00 |
| Keisha-Ann G. Gray | Partner | Labor & Employment | $730.00 | 0.70 | $511.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 49.60 | $36,208.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 7.20 | $5,256.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 5.20 | $3,796.00 |
| Mark Harris | Partner | Litigation | $730.00 | 10.30 | $7,519.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 69.70 | $50,881.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 49.10 | $35,843.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 59.70 | $43,581.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $730.00 | 1.80 | $1,314.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 30.80 | $22,484.00 |
| Richard M. Corn | Partner | Tax | $730.00 | 1.40 | $1,022.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 57.00 | $41,610.00 |
| Steven O. Weise | Partner | Corporate | $730.00 | 8.50 | $6,205.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 60.90 | $44,457.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 140.10 | $102,273.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 44.10 | $32,193.00 |

5

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 11.60 | $8,468.00 |
| Alexandra V. Bargoot | Associate | Corporate | $730.00 | 11.50 | $8,395.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 29.60 | $21,608.00 |
| Courtney M. Bowman | Associate | Litigation | $730.00 | 0.30 | $219.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 33.50 | $24,455.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 79.50 | $58,035.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 84.70 | $61,831.00 |
| Jeramy Webb | Associate | Corporate | $730.00 | 57.60 | $42,048.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 28.90 | $21,097.00 |
| Joshua A. Esses | Associate | Corporate | $730.00 | 104.80 | $76,504.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 78.50 | $57,305.00 |
| Kelly M. Curtis | Associate | Litigation | $730.00 | 14.30 | $10,439.00 |
| Maja Zerjal | Associate | Corporate | $730.00 | 98.60 | $71,978.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 4.90 | $3,577.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 2.00 | $1,460.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 7.40 | $5,402.00 |
| Vincent Indelicato | Associate | Corporate | $730.00 | 0.80 | $584.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 9.40 | $6,862.00 |
| | | | **Totals** | **1,400.80** | **$1,022,584.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 1.70 | $425.00 |

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Pengtao Teng | Law Clerk | Corporate | $250.00 | 0.10 | $25.00 |
| Trevor M. Dodge | Law Clerk | Litigation | $250.00 | 3.10 | $775.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 106.20 | $26,550.00 |
| | | | **Totals** | **111.10** | **$27,775.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Anna Brodskaya | Legal Assistant | Litigation | $250.00 | 25.60 | $6,400.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 5.70 | $1,425.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 3.70 | $925.00 |
| Evelyn Rodriguez | Legal Assistant | Corporate | $250.00 | 0.70 | $175.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 17.20 | $4,300.00 |
| Magali Giddens | Legal Assistant | Corporate | $250.00 | 50.10 | $12,525.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 25.90 | $6,475.00 |
| Shealeen E. Schaefer | Legal Assistant | Litigation | $250.00 | 20.00 | $5,000.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 4.00 | $1,000.00 |
| | | | **Totals** | **152.90** | **$38,225.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Allen F. Healy | Managing Clerk | Litigation Support | $250.00 | 0.50 | $125.00 |
| Joseph Klock | Practice Support | Professional Resources | $250.00 | 5.90 | $1,475.00 |

7

**Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael J. Winkelspecht | Practice Support | Professional Resources | $250.00 | 7.40 | $1,850.00 |
| New Klebanoff | Practice Support | Professional Resources | $250.00 | 2.40 | $600.00 |
| Judy Lavine | Library | Professional Resources | $250.00 | 0.30 | $75.00 |
| Rachel Hope Moller | Library | Professional Resources | $250.00 | 2.00 | $500.00 |
| | | | **Totals** | **18.50** | **$4,625.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,683.30 | $1,093,209.00 |

8

**Summary of Disbursements for the Period July 1, 2017 through July 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Copying and Printing | $1,924.95 |
| Messenger / Delivery | $13.23 |
| **Computerized Research** | |
| LEXIS | $15,377.00 |
| Westlaw | $10,085.00 |
| Other Database Research | $129.80 |
| Out-of-Town Travel | |
| Airplane | $2,009.67 |
| Lodging | $5,359.29 |
| Out-of-Town Meals | $235.09 |
| Out-of-Town Transportation | $2,136.18 |
| **Total** | **$37,270.21** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $983,888.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $37,270.21) in the total amount of $1,021,158.31.

# **Exhibit A**

33260 FOMB                                                                                      Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 59.10 | $43,143.00 |
| 202 | Legal Research | 125.40 | $72,534.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 32.40 | $16,932.00 |
| 204 | Communications with Claimholders | 231.50 | $168,995.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 19.60 | $14,308.00 |
| 206 | Documents Filed on Behalf of the Board | 791.50 | $547,219.00 |
| 207 | Non-Board Court Filings | 84.10 | $60,241.00 |
| 208 | Stay Matters | 24.20 | $17,666.00 |
| 209 | Adversary Proceeding | 44.40 | $28,956.00 |
| 210 | Analysis and Strategy | 61.50 | $44,703.00 |
| 211 | Non-Working Travel Time | 10.40 | $7,592.00 |
| 212 | General Administration | 170.10 | $51,501.00 |
| 213 | Labor, Pension Matters | 9.50 | $6,935.00 |
| 217 | Tax | 1.40 | $1,022.00 |
| 218 | Employment and Fee Applications | 18.20 | $11,462.00 |
| | **Total** | **1,683.30** | **$1,093,209.00** |

33260 FOMB                                                                      Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 2

**Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/17 | Stephen L. Ratner | 201 | E-mail with M. Bienenstock, A. Gonzalez, P. Possinger and team regarding mediation and new materials regarding same. | 0.40 | $292.00 |
| 07/03/17 | Jonathan E. Richman | 201 | Teleconference with A. Wolfe regarding discovery and data room materials. | 0.10 | $73.00 |
| 07/05/17 | Paul Possinger | 201 | Teleconference with N. Jaresko and advisors regarding status on various entities (0.80); Teleconference with O'Neill regarding constitutional debt limit issues (0.60); E-mails with H. Bauer regarding letter regarding service of clawback adversary (0.40). | 1.80 | $1,314.00 |
| 07/05/17 | Michael A. Firestein | 201 | Teleconference with H. Bauer on urgent motion. | 0.20 | $146.00 |
| 07/08/17 | Michael A. Firestein | 201 | Teleconference with H. Bauer on lien issues. | 0.50 | $365.00 |
| 07/09/17 | Jennifer L. Roche | 201 | E-mails with H. Bauer and M. Firestein regarding judicial notice and translations. | 0.20 | $146.00 |
| 07/10/17 | Chris Theodoridis | 201 | Revise frequently asked questions and answers regarding Commonwealth Title III case. | 1.00 | $730.00 |
| 07/10/17 | Jeramy Webb | 201 | Review Prime Clerk and Epiq engagement letters (0.40); E-mail to C. Theodoridis and J. Esses regarding same (0.20). | 0.60 | $438.00 |
| 07/12/17 | Jeramy Webb | 201 | Review e-mails from P. Possinger and E. Barak regarding next steps. | 0.10 | $73.00 |
| 07/12/17 | Chris Theodoridis | 201 | Prepare memorandum regarding debt and settlement issues for Board. | 5.30 | $3,869.00 |
| 07/13/17 | Chris Theodoridis | 201 | Conference with Board professionals regarding confirmation hearing strategy (2.10); Prepare Board memorandum regarding debt and settlement issues (2.60). | 4.70 | $3,431.00 |
| 07/13/17 | Maja Zerjal | 201 | Prepare for and participate in strategy meeting with Board advisors. | 2.70 | $1,971.00 |
| 07/13/17 | Ehud Barak | 201 | Meeting with advisors regarding confirmation hearing strategy. | 1.80 | $1,314.00 |
| 07/13/17 | Jonathan E. Richman | 201 | Participate in portion of teleconference and meeting with Board's advisers regarding strategy issues. | 1.10 | $803.00 |
| 07/13/17 | Martin J. Bienenstock | 201 | Meeting with Ernst & Young, Citi, McKinsey, J. El Koury and A. Wolfe regarding preparation for confirmation hearing. | 2.30 | $1,679.00 |
| 07/14/17 | Chris Theodoridis | 201 | Revise Board memorandum regarding debt and settlement issues. | 3.80 | $2,774.00 |

33260 FOMB                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/17 | Chris Theodoridis | 201 | E-mail with N. Jaresko regarding memorandum on debt and settlement issues. | 0.50 | $365.00 |
| 07/20/17 | Paul Possinger | 201 | Participate in status teleconference with Board executive team (0.80); Revise NDA form for advisors (0.40). | 1.20 | $876.00 |
| 07/21/17 | Martin J. Bienenstock | 201 | Review A. Wolfe economic opinions. | 0.80 | $584.00 |
| 07/21/17 | Timothy W. Mungovan | 201 | Communications with Ernst & Young, McKinsey, and A. Wolfe regarding document preservation issues in connection with discovery requests. | 1.20 | $876.00 |
| 07/23/17 | Ehud Barak | 201 | Teleconference with J. El Koury. | 0.20 | $146.00 |
| 07/24/17 | Maja Zerjal | 201 | Discuss UCC 2004 motion with J. El Koury and Proskauer team. | 0.60 | $438.00 |
| 07/24/17 | Jonathan E. Richman | 201 | Conference with A. Skellet regarding outline for Board of issues regarding 2004 motion (0.40); Revise memorandum to Board regarding motion for Rule 2004 examination (1.60). | 2.00 | $1,460.00 |
| 07/24/17 | Ann M. Ashton | 201 | Prepare for and participate in teleconference with J. El Koury, R. Ferrara and M. Bienenstock, et al. regarding response to UCC's 2004 motion. | 0.90 | $657.00 |
| 07/24/17 | Ralph C. Ferrara | 201 | Prepare for and participate in teleconference with J. El Koury and Proskauer team regarding Rule 2004 motion and Board investigation. | 0.80 | $584.00 |
| 07/24/17 | Paul Possinger | 201 | Teleconference with J. El Koury regarding UCC 2004 motion. | 0.80 | $584.00 |
| 07/25/17 | Ralph C. Ferrara | 201 | Review memorandum regarding outline for Board addressing options for response to Rule 2004 motion and teleconference with J. Richman and A. Skellet with comments on same (0.90); Review revised memorandum and teleconference with J. Richman and A. Skellet regarding comments and next steps (0.40). | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Jonathan E. Richman | 201 | Teleconference with R. Ferrara, A. Skellet regarding outline for options for responding to motion for Rule 2004 examination (0.20); Revise same (3.10); Teleconference with A. Skellet regarding same (0.10); Revise Board resolution regarding investigation of debt (0.40); Teleconference with R. Ferrara, A. Skellet regarding same (0.60); Conference with A. Skellet regarding same (0.30); Review research for outline regarding 2004 response (1.10); Teleconference with A. Ashton regarding same (0.20); Conference with A. Skellet regarding same (0.30). | 6.30 | $4,599.00 |
| 07/25/17 | Alexandra K. Skellet | 201 | Teleconference with R. Ferrara, A. Ashton, and J. Richman regarding outline of options for Board regarding Rule 2004 motion (0.30); Revise same, draft Board resolution regarding same, and e-mails and conferences with J. Richman regarding same (5.30); Review and comment on proposed stipulation and order regarding Rule 2004 motion and Board investigation (0.30). | 5.90 | $4,307.00 |
| 07/25/17 | Ann M. Ashton | 201 | E-mail to J. El Koury regarding proposed order addressing UCC's Rule 2004 motion (0.20); Review talking points for Board describing options for response to UCC's Rule 2004 motion (0.60). | 0.80 | $584.00 |
| 07/25/17 | Ehud Barak | 201 | Review and revise proposal and resolution for Board investigation under PROMESA 104 (0.80); Correspond with A. Skellet regarding same (0.30); Discuss same with P. Possinger (0.30). | 1.40 | $1,022.00 |
| 07/27/17 | Maja Zerjal | 201 | Prepare for and participate in teleconference with Board regarding mediation (1.60); Review materials for and participate in strategy teleconference with Board regarding plans of adjustment (1.80). | 3.40 | $2,482.00 |
| 07/27/17 | Martin J. Bienenstock | 201 | Teleconference with Board advisors to prepare computations for use in negotiations and plan confirmation. | 1.00 | $730.00 |
| 07/27/17 | Ann M. Ashton | 201 | Discussion with J. El Koury regarding response to Rule 2004 motion by UCC and follow-up discussion with R. Ferrara regarding same. | 0.20 | $146.00 |
| 07/27/17 | Paul Possinger | 201 | Meeting with Ernst & Young and Citi regarding strategy issues. | 1.00 | $730.00 |
| 07/31/17 | Maja Zerjal | 201 | Revise task lists and discuss with O'Neill team. | 1.40 | $1,022.00 |

33260 FOMB                                                    Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/17 | Ehud Barak | 201 | Teleconference with O'Neill regarding pending tasks. | 0.80 | $584.00 |
| | | | | **59.10** | **$43,143.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/04/17 | Jonathan E. Richman | 202 | Review research regarding issues regarding property interests raised in various adversary proceedings. | 0.90 | $657.00 |
| 07/05/17 | Michael A. Firestein | 202 | Research judicial notice issues for underlying Assured motion to dismiss (0.30); Research motion to dismiss issues for Assured including research on liens (2.70); Research urgent motion issues (0.40). | 3.40 | $2,482.00 |
| 07/06/17 | Michael A. Firestein | 202 | Research deadline issues on motion to dismiss. | 0.20 | $146.00 |
| 07/06/17 | Martin J. Bienenstock | 202 | Review and analyze key decisions in draft motion to dismiss National/Assured adversary proceeding. | 6.40 | $4,672.00 |
| 07/06/17 | Zachary Chalett | 202 | Research response dates. | 2.10 | $525.00 |
| 07/07/17 | Jennifer L. Roche | 202 | Review materials regarding jurisdiction issue (0.50); Conference with M. Firestein, J. Roberts, M. Morris regarding same (0.40). | 0.90 | $657.00 |
| 07/07/17 | Michael A. Firestein | 202 | Research for motion to dismiss. | 0.40 | $292.00 |
| 07/07/17 | Paul Possinger | 202 | Attention to 2019 requirements. | 0.40 | $292.00 |
| 07/08/17 | Michael A. Firestein | 202 | Research in connection with motion to dismiss, related review of act and prepare memorandum on same. | 0.60 | $438.00 |
| 07/09/17 | Michael A. Firestein | 202 | Research certified translation issues and related preparation of memorandum regarding same. | 0.60 | $438.00 |
| 07/10/17 | Michael A. Firestein | 202 | Research revisions to section of motion to dismiss on lien and related preparation of further inserts, including related conference with S. Weise on lien issues (0.70); Research translation submission issues and prepare memorandum on same (0.20); Research bond authority issues (0.10). | 1.00 | $730.00 |
| 07/10/17 | Jeramy Webb | 202 | Review UCC retention applications. | 0.70 | $511.00 |
| 07/11/17 | Jonathan E. Richman | 202 | Review materials for GO bondholder brief. | 0.90 | $657.00 |
| 07/11/17 | Jordan B. Leader | 202 | Review materials regarding adversary proceedings. | 6.50 | $4,745.00 |
| 07/12/17 | Jordan B. Leader | 202 | Review materials in adversary proceedings. | 3.20 | $2,336.00 |
| 07/12/17 | Jonathan E. Richman | 202 | Review issues in GOs adversary proceeding. | 2.30 | $1,679.00 |

33260 FOMB

Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/17 | Jennifer L. Roche | 202 | Analysis regarding disclosures and rules. | 2.50 | $1,825.00 |
| 07/12/17 | Zachary Chalett | 202 | Research Puerto Rico Constitution in connection with motion to dismiss. | 8.60 | $2,150.00 |
| 07/12/17 | Maja Zerjal | 202 | Review sample letters in opposition of committee appointment and draft e-mail regarding same to J. Esses. | 0.80 | $584.00 |
| 07/13/17 | Maja Zerjal | 202 | Review O'Neill memorandum regarding constitutional issues. | 0.70 | $511.00 |
| 07/13/17 | Ehud Barak | 202 | Conduct research regarding best interest test. | 1.30 | $949.00 |
| 07/13/17 | Zachary Chalett | 202 | Research Puerto Rico Constitution and draft summary of research. | 3.70 | $925.00 |
| 07/13/17 | Paul Possinger | 202 | Attention to potential joint administration with PREPA. | 0.40 | $292.00 |
| 07/16/17 | Kevin J. Perra | 202 | Review opposition of GO bondholders to coordinate discovery with HTA cases. | 0.80 | $584.00 |
| 07/16/17 | Ehud Barak | 202 | Conduct research regarding plan of adjustments and feasibility. | 2.60 | $1,898.00 |
| 07/17/17 | Joshua A. Esses | 202 | Review covenants and research same. | 1.20 | $876.00 |
| 07/17/17 | Jordan B. Leader | 202 | Research regarding motion to dismiss. | 2.60 | $1,898.00 |
| 07/17/17 | Alexandra V. Bargoot | 202 | Research and draft memorandum for J. Leader and T. Mungovan regarding timing of rule 26(f) conferences. | 3.50 | $2,555.00 |
| 07/17/17 | Jeramy Webb | 202 | Conference with E. Barak regarding takings research (0.20); Research regarding same (0.50). | 0.70 | $511.00 |
| 07/18/17 | Jeramy Webb | 202 | Research regarding court jurisdiction (1.10); Research regarding constitutional issue (0.30). | 1.40 | $1,022.00 |
| 07/18/17 | Jordan B. Leader | 202 | Research regarding motion to dismiss and discovery. | 3.70 | $2,701.00 |
| 07/18/17 | Zachary Chalett | 202 | Analyze lien language in bond documents cited in Aurelius motion to dismiss (2.80); Search for citations for Aurelius motion to dismiss (3.30). | 6.10 | $1,525.00 |
| 07/19/17 | Zachary Chalett | 202 | Review legislative history for Puerto Rico Constitution. | 3.00 | $750.00 |
| 07/19/17 | Jordan B. Leader | 202 | Work on research regarding discovery and motion to dismiss. | 4.00 | $2,920.00 |
| 07/19/17 | Jeramy Webb | 202 | Research regarding lease assumption motion. | 0.40 | $292.00 |
| 07/19/17 | John E. Roberts | 202 | Draft and revise stay statement regarding National PREPA RSA case. | 4.00 | $2,920.00 |
| 07/20/17 | Zachary Chalett | 202 | Compile Bankruptcy Code Section 1109 research. | 0.60 | $150.00 |
| 07/20/17 | Rachael Hope Moller | 202 | Research regarding Puerto Rico statute and legislative history for Z. Chalett. | 2.00 | $500.00 |
| 07/23/17 | Jonathan E. Richman | 202 | Review research for motion to dismiss GO bondholder case. | 0.80 | $584.00 |
| 07/24/17 | Zachary Chalett | 202 | Research Section 1109 for Aprum motion to dismiss. | 4.40 | $1,100.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Zachary Chalett | 202 | Find citations for Aurelius motion to dismiss (1.80); Research for Aprum motion to dismiss (4.40); Draft Bankruptcy Code section 1109 outline for Aprum motion to dismiss (2.90). | 9.10 | $2,275.00 |
| 07/25/17 | Kelly M. Curtis | 202 | Research Sonnax factors for use in briefing on motion to lift-stay in CPI matter. | 3.60 | $2,628.00 |
| 07/26/17 | Kelly M. Curtis | 202 | Review and analyze precedent regarding Sonnax factors on lifting stay in CPI matter. | 6.90 | $5,037.00 |
| 07/26/17 | Joshua A. Esses | 202 | Research objection to GO motion to reconstitute committee. | 2.80 | $2,044.00 |
| 07/26/17 | Chris Theodoridis | 202 | Research for Board objection to motion to reconstitute statutory creditors' committee. | 3.90 | $2,847.00 |
| 07/27/17 | Jeramy Webb | 202 | Research regarding committee composition for investigation. | 2.50 | $1,825.00 |
| 07/27/17 | Julia D. Alonzo | 202 | Review case law and research regarding proposed Rule 26(f) conference in GO bondholder proceeding and correspond with J. Leader, T. Mungovan and S. Ratner regarding same. | 4.10 | $2,993.00 |
| 07/28/17 | Ehud Barak | 202 | Research regarding best interest and send materials to Ernst & Young. | 2.20 | $1,606.00 |
|  |  |  |  | **125.40** | **$72,534.00** |

**Hearings and Other Non-filed Communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Tayler M. Sherman | 203 | Prepare materials for hearing. | 2.00 | $500.00 |
| 07/05/17 | Jeramy Webb | 203 | Review transcript from omnibus hearing. | 0.50 | $365.00 |
| 07/11/17 | Jeramy Webb | 203 | Review transcript from omnibus hearing. | 0.30 | $219.00 |
| 07/11/17 | Maja Zerjal | 203 | Review transcript of hearing. | 2.10 | $1,533.00 |
| 07/17/17 | Magali Giddens | 203 | Review hearing transcription, including Board appearance. | 3.10 | $775.00 |
| 07/20/17 | Evelyn Rodriguez | 203 | Teleconference with Court regarding omnibus hearing dates. | 0.20 | $50.00 |
| 07/22/17 | Joshua A. Esses | 203 | Organize objections to pleadings filed for next omnibus hearing. | 1.30 | $949.00 |
| 07/22/17 | Magali Giddens | 203 | Research various dockets and Excel spreadsheet and prepare agenda for August 9th hearing. | 5.20 | $1,300.00 |
| 07/24/17 | Joshua A. Esses | 203 | Prepare hearing agenda. | 3.60 | $2,628.00 |
| 07/26/17 | Joshua A. Esses | 203 | Prepare hearing agenda. | 1.10 | $803.00 |
| 07/29/17 | Joshua A. Esses | 203 | Draft hearing agenda | 2.50 | $1,825.00 |
| 07/31/17 | Joshua A. Esses | 203 | Participate in conference addressing replies for omnibus hearing (1.10); Draft hearing agenda (2.80). | 3.90 | $2,847.00 |
| 07/31/17 | Maja Zerjal | 203 | Review status of draft hearing agenda. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/17 | Daniel Desatnik | 203 | Meet with M. Bienenstock and team regarding replies to objections for omnibus hearing. | 1.30 | $949.00 |
| 07/31/17 | Magali Giddens | 203 | Extensive research, review and revisions regarding agenda for hearing. | 3.50 | $875.00 |
| 07/31/17 | Chantel L. Febus | 203 | Coordinate setting-up teleconference regarding omnibus hearing. | 0.50 | $365.00 |
| 07/31/17 | Paul Possinger | 203 | Meet with team regarding replies and objections for August 9 hearing. | 1.00 | $730.00 |
|  |  |  |  | **32.40** | **$16,932.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/17 | Timothy W. Mungovan | 204 | Read and review order regarding mediation, communications with S. Ratner regarding same. | 0.30 | $219.00 |
| 07/02/17 | Timothy W. Mungovan | 204 | Analyze and assess mediation order and communications regarding same. | 1.90 | $1,387.00 |
| 07/02/17 | Jonathan E. Richman | 204 | Review materials regarding mediation issues. | 0.20 | $146.00 |
| 07/02/17 | Ralph C. Ferrara | 204 | Review e-mail from T. Mungovan forwarding e-mail from Judge Houser regarding hearing and mediation. | 0.20 | $146.00 |
| 07/02/17 | Paul Possinger | 204 | Review e-mail from Judge Houser regarding mediation (0.50); E-mails with T. Mungovan regarding same (0.20). | 0.70 | $511.00 |
| 07/02/17 | Michael A. Firestein | 204 | Review correspondence on orders and overall mediation requirements. | 0.50 | $365.00 |
| 07/03/17 | Ana Vermal | 204 | Review documents and communications regarding mediation meeting and summaries. | 4.50 | $3,285.00 |
| 07/03/17 | Timothy W. Mungovan | 204 | Communications with A. Vermal and M. Harris regarding mediation order. | 0.30 | $219.00 |
| 07/03/17 | Stephen L. Ratner | 204 | Review materials regarding mediation. | 0.40 | $292.00 |
| 07/04/17 | Stephen L. Ratner | 204 | Teleconference with R. Ferrara, T. Mungovan regarding mediation issues (0.60); E-mail with M. Bienenstock and team regarding mediation (0.30). | 0.90 | $657.00 |
| 07/04/17 | Paul Possinger | 204 | Teleconference with M. Harris and A. Vermal regarding mediation (0.50): E-mail to M. Bienenstock regarding mediation schedule (0.30); Review e-mails regarding GO/COFINA protocol and status of discussions with mediator regarding same (0.60). | 1.40 | $1,022.00 |
| 07/04/17 | Jonathan E. Richman | 204 | Review correspondence regarding mediation issues. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/17 | Ralph C. Ferrara | 204 | Prepare for and participate in teleconference with T. Mungovan and S. Ratner regarding mediation strategy (1.40); Discussion with J. Richman regarding same (0.30). | 1.70 | $1,241.00 |
| 07/04/17 | Timothy W. Mungovan | 204 | Communications with R. Ferrara regarding mediation issues (0.40); Work on mediation statement and communications with A. Vermal (1.40). | 1.80 | $1,314.00 |
| 07/04/17 | Mark Harris | 204 | Teleconference with P. Possinger and A. Vermal regarding deadlines for mediation and related issues. | 0.50 | $365.00 |
| 07/05/17 | Ralph C. Ferrara | 204 | Draft memorandum regarding proposed mediation strategy and discussions with A. Ashton and J. Richman regarding same (0.40); Research regarding same (0.30); E-mail same to A. Ashton and J. Richman for comment (0.10); Review and revise same and transmit to M. Bienenstock (0.20). | 1.00 | $730.00 |
| 07/05/17 | Jonathan E. Richman | 204 | Teleconferences with R. Ferrara regarding mediation issues (0.10); Revise outline of mediation issues (0.60). | 0.70 | $511.00 |
| 07/05/17 | Joshua A. Esses | 204 | Prepare notice list for mediation and determine creditors with overlapping interests. | 3.60 | $2,628.00 |
| 07/05/17 | Jeramy Webb | 204 | Draft mediation statement. | 0.50 | $365.00 |
| 07/05/17 | Paul Possinger | 204 | Prepare common interest agreement with retiree committee (1.20); Review letter regarding service of clawback adversary complaint (0.40). | 1.60 | $1,168.00 |
| 07/06/17 | Michael A. Firestein | 204 | Prepare and participate in meet and confer with Weil and Cadwalader on motion to dismiss. | 0.80 | $584.00 |
| 07/06/17 | Jeramy Webb | 204 | Teleconference with E. Barak regarding mediation statement. | 0.10 | $73.00 |
| 07/06/17 | Jonathan E. Richman | 204 | Participate in meet and confer regarding motion to dismiss in Assured Guaranty. | 0.50 | $365.00 |
| 07/06/17 | Ralph C. Ferrara | 204 | E-mail to M. Bienenstock regarding creditor mediation team meeting. | 0.20 | $146.00 |
| 07/06/17 | Timothy W. Mungovan | 204 | Participate in teleconference with plaintiffs' counsel on meet and confer. | 0.20 | $146.00 |
| 07/09/17 | Timothy W. Mungovan | 204 | Work on issues relating to mediation (0.50); Communications with S. Ratner regarding same (0.50). | 1.00 | $730.00 |
| 07/10/17 | Ralph C. Ferrara | 204 | Prepare for mediation session, including addressing. among other things, summaries of pending litigation, COFINA protocol, PREPA management, furlough issues, budget issues and discovery. | 3.10 | $2,263.00 |
| 07/10/17 | Jeramy Webb | 204 | Review e-mails regarding mediation statement. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/17 | Ralph C. Ferrara | 204 | Prepare for mediation conference with Judge Houser, including meeting with M. Bienenstock. | 5.60 | $4,088.00 |
| 07/11/17 | Martin J. Bienenstock | 204 | Meet with UCC attorneys regarding pending matters. | 2.00 | $1,460.00 |
| 07/11/17 | Ana Vermal | 204 | E-mails regarding mediation statements and summaries of issues. | 1.90 | $1,387.00 |
| 07/11/17 | Kevin J. Perra | 204 | Work on mediation preparation issues (0.50); Review documents and drafts for same (0.70). | 1.20 | $876.00 |
| 07/11/17 | Paul Possinger | 204 | Meeting with UCC counsel regarding case status. | 1.60 | $1,168.00 |
| 07/11/17 | Chris Theodoridis | 204 | Review draft letter to Board regarding Bonistas del Patio. | 0.50 | $365.00 |
| 07/11/17 | Ehud Barak | 204 | Meeting with UCC counsel. | 1.80 | $1,314.00 |
| 07/12/17 | Ehud Barak | 204 | Meeting with client before mediation meeting, attend mediation, and follow-up discussions with client, mediators and M. Bienenstock after mediation (4.80); Draft summary of mediation and send to litigation and bankruptcy teams (0.50). | 5.30 | $3,869.00 |
| 07/12/17 | Maja Zerjal | 204 | Review e-mail and discussions with C. Theodoridis regarding mediation strategy memorandum (0.40); Participate in teleconference with Citi regarding same (0.50); Review correspondence among Board professionals regarding fiscal plan presentation to mediation team (0.30). | 1.20 | $876.00 |
| 07/12/17 | Paul Possinger | 204 | Prepare for and participate in mediation meeting (3.20); Review mediation agreement (0.30). | 3.50 | $2,555.00 |
| 07/12/17 | Stephen L. Ratner | 204 | Participate in mediation organization session with Judge Houser and mediation team. | 2.20 | $1,606.00 |
| 07/12/17 | Martin J. Bienenstock | 204 | Participate in mediation introductory session with mediators and creditor representatives. | 2.50 | $1,825.00 |
| 07/12/17 | Ralph C. Ferrara | 204 | Prepare for and participate in mediation hearing before Judge Houser (4.40); E-mail issues list to S. Ratner (0.10); Follow-up discussions with mediation team (1.20); Prepare notes of mediator instructions (0.80); Review mediation statement (0.60). | 7.10 | $5,183.00 |
| 07/13/17 | John E. Roberts | 204 | Draft mediation statement addressing Ambac matter issue. | 2.50 | $1,825.00 |
| 07/13/17 | Julia D. Alonzo | 204 | Draft summaries of adversary proceedings for mediation statement. | 1.00 | $730.00 |
| 07/13/17 | Michael R. Hackett | 204 | Review and revise mediation statement. | 5.40 | $3,942.00 |
| 07/13/17 | Stephen L. Ratner | 204 | Follow-up regarding mediation statement and related matters. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/17 | Ana Vermal | 204 | Prepare information for mediation statements (2.50); E-mails and teleconference with E. Barak and M. Harris regarding same (0.80). | 3.30 | $2,409.00 |
| 07/13/17 | Maja Zerjal | 204 | Review log regarding creditor inquiries (0.20); Review and comment on internal memorandum regarding negotiation and settlement strategies (0.90); Review correspondence and timing regarding mediation sessions (0.70). | 1.80 | $1,314.00 |
| 07/13/17 | Joshua A. Esses | 204 | Gather information regarding mediation parties and coordination of same. | 4.70 | $3,431.00 |
| 07/13/17 | Ehud Barak | 204 | Prepare materials to be sent to committee and review for confidentiality of information. | 2.30 | $1,679.00 |
| 07/14/17 | Joshua A. Esses | 204 | Prepare mediation list. | 0.30 | $219.00 |
| 07/14/17 | Maja Zerjal | 204 | Review revised internal memorandum on negotiation and settlement strategies (0.50); Discuss same with Proskauer team and Citi (0.80); Participate in part of teleconference with UCC (0.30). | 1.60 | $1,168.00 |
| 07/14/17 | Michael R. Hackett | 204 | Review, revise and edit mediation statement. | 1.20 | $876.00 |
| 07/14/17 | Stephen L. Ratner | 204 | E-mail with R. Ferrara, A. Vermal regarding mediation issues and review materials regarding same. | 0.30 | $219.00 |
| 07/14/17 | William D. Dalsen | 204 | Work on mediation statement issues per A. Vermal request. | 1.80 | $1,314.00 |
| 07/14/17 | Julia D. Alonzo | 204 | Draft summaries of adversary proceedings for mediation statement. | 1.90 | $1,387.00 |
| 07/14/17 | Ralph C. Ferrara | 204 | E-mail to M. Bienenstock regarding issues and sequencing and talking points for mediators meetings. | 0.50 | $365.00 |
| 07/15/17 | Timothy W. Mungovan | 204 | Communications with counsel for unsecured creditors committee regarding information sharing. | 0.50 | $365.00 |
| 07/15/17 | Maja Zerjal | 204 | Review J. Esses e-mail regarding mediation parties and respond to same. | 0.30 | $219.00 |
| 07/15/17 | Ehud Barak | 204 | Prepare outline of mediation issues and compile list of mediation participants and contact list. | 3.20 | $2,336.00 |
| 07/16/17 | Matthew I. Rochman | 204 | Prepare case summary and list of issues in Peaje adversary proceeding for use in upcoming mediation. | 2.40 | $1,752.00 |
| 07/16/17 | Jonathan E. Richman | 204 | Review materials regarding potential settlement strategies. | 0.90 | $657.00 |

33260 FOMB                                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/17 | Martin J. Bienenstock | 204 | Teleconference with Judge Houser and S. Kirpilani regarding Commonwealth-COFINA protocol stipulation or motion (0.90); Revise protocol stipulation with comments from Judge Houser, statutory creditors' committee, retirees' committee and other creditor groups (2.40). | 3.30 | $2,409.00 |
| 07/17/17 | Jonathan E. Richman | 204 | Review e-mails regarding mediation issues. | 0.20 | $146.00 |
| 07/17/17 | Bradley R. Bobroff | 204 | Review and revise materials for mediation statement. | 1.40 | $1,022.00 |
| 07/17/17 | Ana Vermal | 204 | Work on issues list for mediation statement. | 1.00 | $730.00 |
| 07/17/17 | Lary Alan Rappaport | 204 | Review and revise mediation summaries (1.00); Conference with M. Firestein regarding mediation summaries (0.20); Review edits (0.20); Conferences with M. Firestein and T. Mungovan regarding edits (0.20). | 1.60 | $1,168.00 |
| 07/17/17 | Michael A. Firestein | 204 | Prepare mediation statements addressing HTA cases. | 0.60 | $438.00 |
| 07/17/17 | Kevin J. Perra | 204 | Work on mediation issues related to COFINA. | 0.50 | $365.00 |
| 07/17/17 | Stephen L. Ratner | 204 | Teleconferences with T. Mungovan regarding mediation statement (0.10); Review materials regarding same (0.30). | 0.40 | $292.00 |
| 07/17/17 | Matthew I. Rochman | 204 | Prepare additional revisions to draft mediation statement (0.90); Prepare revisions to Peaje case summary and issue list for use in upcoming mediation (1.60). | 2.50 | $1,825.00 |
| 07/17/17 | Joshua A. Esses | 204 | Review mediation list details. | 0.50 | $365.00 |
| 07/17/17 | Maja Zerjal | 204 | Respond to creditor inquiry. | 0.30 | $219.00 |
| 07/18/17 | Maja Zerjal | 204 | Participate in meeting with Proskauer team regarding mediation statement (1.50); Review chart regarding mediation statement (0.40). | 1.90 | $1,387.00 |
| 07/18/17 | Chris Theodoridis | 204 | Internal meeting regarding mediation statement. | 1.70 | $1,241.00 |
| 07/18/17 | Mark Harris | 204 | Participate in meeting with M. Bienenstock, et al. regarding mediation (1.50); Conference with A. Vermal regarding same (0.30). | 1.80 | $1,314.00 |
| 07/18/17 | Michael R. Hackett | 204 | Analyze mediation statement addressing BNY issues. | 0.80 | $584.00 |
| 07/18/17 | William D. Dalsen | 204 | Work on mediation statement summary per A. Vermal. | 1.80 | $1,314.00 |
| 07/18/17 | Stephen L. Ratner | 204 | Conferences with M. Bienenstock, M. Zerjal, E. Barak, A. Vermal, R. Ferrara regarding mediation (1.70); Work on issues for mediation statement (0.50). | 2.20 | $1,606.00 |
| 07/18/17 | Kevin J. Perra | 204 | Work on mediation issues. | 0.40 | $292.00 |

33260 FOMB                                                        Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/17 | Michael A. Firestein | 204 | Review and prepare correspondence on bond issues and underwriters (0.20); Research mediation briefing issues and related conference with L. Rappaport on same (0.30); Review mediation materials addressing Peaje issues (0.20). | 0.70 | $511.00 |
| 07/18/17 | Lary Alan Rappaport | 204 | Review and revise mediation statement (0.20); E-mails with A. Vermal, B. Bobroff, M. Firestein regarding mediation statement (0.20). | 0.40 | $292.00 |
| 07/18/17 | Ana Vermal | 204 | Review various litigation issues' issues lists and follow-up in connection with mediation (3.00); Compile chart addressing issues and descriptions in summary form for meeting with M. Bienenstock (3.00); Meet with M. Bienenstock, S. Rattner, T. Mungovan and others regarding issues to recommend for mediation (3.00); Draft mediation statement (3.40). | 12.40 | $9,052.00 |
| 07/18/17 | Timothy W. Mungovan | 204 | Work on mediation statement and meeting with A. Vermal, S. Ratner, M. Bienenstock, M. Harris and others (1.00); Follow-up meeting with A. Vermal (0.50). | 1.50 | $1,095.00 |
| 07/18/17 | Jonathan E. Richman | 204 | Teleconference with R. Ferrara regarding mediation issues (0.10); Conference with M. Bienenstock, E. Barak, M. Zerjal, C. Theodoridis, M. Harris, A. Vermal, T. Mungovan, S. Ratner, R. Ferrara, A. Ashton regarding mediation submission (1.70). | 1.80 | $1,314.00 |
| 07/18/17 | Ann M. Ashton | 204 | Participate in teleconference regarding mediation statement. | 0.90 | $657.00 |
| 07/18/17 | Martin J. Bienenstock | 204 | Meeting with Proskauer team regarding mediation presentation. | 1.00 | $730.00 |
| 07/18/17 | Mee R. Kim | 204 | Participate in team discussions regarding mediation strategy and statement. | 1.40 | $1,022.00 |
| 07/19/17 | Martin J. Bienenstock | 204 | Teleconference with Board advisors regarding presentation to mediators (1.00); Draft preliminary outline of presentation (1.40). | 2.40 | $1,752.00 |
| 07/19/17 | Ann M. Ashton | 204 | Participate in teleconference regarding mediation strategy. | 1.40 | $1,022.00 |
| 07/19/17 | Ralph C. Ferrara | 204 | Prepare for and participate in teleconference with Board, McKinsey, Ernst & Young, O'Neill, Citi, and Proskauer teams regarding presentation to mediators (0.50); Review O'Melveny letter regarding mediation issues (0.20); Teleconference with A. Vermal regarding portion of mediation statement addressing PREPA (0.20). | 0.90 | $657.00 |

33260 FOMB                                                                            Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                               Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/17 | Ana Vermal | 204 | Work on mediation statement (8.30); Conference with teams regarding relevant information and review same (1.00). | 9.30 | $6,789.00 |
| 07/19/17 | Stephen L. Ratner | 204 | Work on materials for mediation (0.60); Teleconference with A. Vermal regarding same (0.10); Teleconference with Board, Ernst & Young, Citi, M. Bienenstock, R. Ferrara regarding points to present in mediation (1.20); Review Ernst & Young outline regarding mediation points (0.50). | 2.40 | $1,752.00 |
| 07/19/17 | Jordan B. Leader | 204 | Draft letter to opposing counsel regarding 26(f) conference. | 0.40 | $292.00 |
| 07/19/17 | Paul Possinger | 204 | Teleconference with N. Jaresko, McKinsey, Ernst & Young and A. Wolfe regarding August 14 mediation session (1.80); Prepare NDA form for creditor negotiations (1.00). | 2.80 | $2,044.00 |
| 07/19/17 | Maja Zerjal | 204 | Participate in mediation strategy teleconference with Board (1.40); Review notes on mediation meeting (0.20); Discussion with A. Vermal regarding mediation statement (1.50); Follow-up with O'Neill regarding constitutional questions regarding mediation statement (0.30). | 3.40 | $2,482.00 |
| 07/19/17 | Ehud Barak | 204 | Teleconference with advisors regarding mediation (1.00); Internal discussion following teleconference (1.30). | 2.30 | $1,679.00 |
| 07/20/17 | Maja Zerjal | 204 | Review and revise mediation statement. | 1.40 | $1,022.00 |
| 07/20/17 | Jordan B. Leader | 204 | Work on, and e-mails regarding letter to opposing counsel in GO bondholder case regarding 26(f) conference. | 1.00 | $730.00 |
| 07/20/17 | Stephen L. Ratner | 204 | Work regarding mediation materials. | 0.90 | $657.00 |
| 07/20/17 | Ana Vermal | 204 | Draft mediation statement and forward to team members for comment (4.80); Address questions from teams (1.00). | 5.80 | $4,234.00 |
| 07/20/17 | Lary Alan Rappaport | 204 | E-mails with A. Vermal regarding portion of mediation statement addressing HTA. | 0.20 | $146.00 |
| 07/20/17 | Ralph C. Ferrara | 204 | Review materials regarding mediation statement and transmit to A. Vermal for preparation of same (0.60); Teleconference with A. Vermal regarding same (0.30); Teleconference with J. Richman regarding same (0.20). | 1.10 | $803.00 |

33260 FOMB                                                                   Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/17 | Timothy W. Mungovan | 204 | Revisions to mediation statement (0.30); Revisions to mediation statement and communications with S. Ratner and A. Vermal (0.20); Revisions to mediation statement and communications with A. Vermal (0.20); Revisions to mediation statement (0.20); Communications with A. Vermal regarding mediation statement (0.30). | 1.20 | $876.00 |
| 07/21/17 | Timothy W. Mungovan | 204 | Revisions to mediation statement and communications with S. Ratner and A. Vermal regarding same (0.20); Revisions to mediation statement (0.20); Further revisions to mediation statement and communications with A. Vermal (0.20). | 0.60 | $438.00 |
| 07/21/17 | Ana Vermal | 204 | Incorporate comments on draft mediation statement (3.80); Review documentation for accuracy of same, and communications regarding same (2.00). | 5.80 | $4,234.00 |
| 07/21/17 | Timothy W. Mungovan | 204 | Revisions to mediation statement and communications with S. Ratner and A. Vermal regarding same. | 0.20 | $146.00 |
| 07/21/17 | Lary Alan Rappaport | 204 | E-mails with A. Vermal, M. Firestein regarding mediation issues. | 0.40 | $292.00 |
| 07/21/17 | Stephen L. Ratner | 204 | Teleconferences and e-mail with T. Mungovan regarding mediation statement and mediation preparation (0.50); Work on same (1.50). | 2.00 | $1,460.00 |
| 07/21/17 | Paul Possinger | 204 | Review and revise statement to mediator regarding issue list and sequencing (1.30); Attention to various NDAs for negotiations (0.40). | 1.70 | $1,241.00 |
| 07/22/17 | Paul Possinger | 204 | Review updated mediation statement. | 0.20 | $146.00 |
| 07/22/17 | Stephen L. Ratner | 204 | Teleconferences and e-mail with T. Mungovan, A. Vermal regarding mediation statement (0.30); Review draft mediation statement (0.80). | 1.10 | $803.00 |
| 07/22/17 | Ana Vermal | 204 | Revise mediation statement per comments from T. Mungovan and S. Ratner. | 2.10 | $1,533.00 |
| 07/22/17 | Timothy W. Mungovan | 204 | Revisions to mediation statement; Communications with S. Ratner and A. Vermal regarding same. | 0.50 | $365.00 |
| 07/23/17 | Timothy W. Mungovan | 204 | Revisions to portion of mediation statement addressing COFINA, and communications with A. Vermal, M. Bienenstock, and S. Ratner (0.90); Revisions to mediation statement (0.30). | 1.20 | $876.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/17 | Ana Vermal | 204 | Revise mediation statement per comments from Board and T. Mungovan. | 1.90 | $1,387.00 |
| 07/23/17 | Kevin J. Perra | 204 | Address mediation issues. | 0.30 | $219.00 |
| 07/23/17 | Stephen L. Ratner | 204 | Work on mediation statement (0.50); E-mail with T. Mungovan, A. Vermal, J. El Koury, M. Bienenstock regarding same (0.30). | 0.80 | $584.00 |
| 07/24/17 | Stephen L. Ratner | 204 | E-mail with team regarding mediation statement. | 0.30 | $219.00 |
| 07/24/17 | Paul Possinger | 204 | Review NDAs for creditor meetings (1.40); Review, finalize and transmit mediation statement (0.70). | 2.10 | $1,533.00 |
| 07/24/17 | Timothy W. Mungovan | 204 | Finalize mediation statement and communications with M. Bienenstock, A. Vermal, and P. Possinger. | 0.50 | $365.00 |
| 07/24/17 | Martin J. Bienenstock | 204 | Teleconferences with L. Despins regarding protocol and R2004 motion (0.40); Teleconferences with R. Levin regarding retirees' questions regarding protocol and R2004 motion (0.30). E-mails with Judge Houser, M. Goldstein, K. DiBlasi regarding protocol (0.70); Prepare analysis for Judge Houser regarding question on UPR (1.40). | 2.80 | $2,044.00 |
| 07/25/17 | Paul Possinger | 204 | Review NDAs for creditor meetings. | 0.60 | $438.00 |
| 07/25/17 | Jordan B. Leader | 204 | Draft letter to opposing counsel in GO bondholders case regarding discovery. | 1.30 | $949.00 |
| 07/26/17 | Paul Possinger | 204 | Revise mediation agreement. | 0.70 | $511.00 |
| 07/26/17 | Joshua A. Esses | 204 | Review mediation statement. | 0.40 | $292.00 |
| 07/27/17 | Joshua A. Esses | 204 | Meet with unions. | 0.90 | $657.00 |
| 07/27/17 | Jordan B. Leader | 204 | Review e-mail from opposing counsel in GO bondholder case and e-mails, discussions, and research regarding same. | 1.20 | $876.00 |
| 07/27/17 | Martin J. Bienenstock | 204 | Teleconference with Board advisors to prepare presentation for mediators. | 0.90 | $657.00 |
| 07/27/17 | Timothy W. Mungovan | 204 | Communications with counsel for GO Bondholder/Aurelius regarding Rule 26(f) conference and communications with J. Leader and J. Alonzo regarding response to same. | 0.50 | $365.00 |
| 07/27/17 | Alexandra V. Bargoot | 204 | Check docket citations to other Puerto Rico cases sent by creditor in support of their demand for 26(f) conference. | 1.40 | $1,022.00 |
| 07/29/17 | Martin J. Bienenstock | 204 | E-mails with Judge Houser regarding protocol for Commonwealth-COFINA dispute. | 0.20 | $146.00 |
| 07/29/17 | Maja Zerjal | 204 | Review and comment on draft slides for August mediation. | 1.70 | $1,241.00 |
| 07/29/17 | Chris Theodoridis | 204 | Prepare slides for Ernst & Young's mediation presentation regarding fiscal plan legal considerations. | 1.20 | $876.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/17 | Maja Zerjal | 204 | Discussion with P. Possinger, E. Barak and C. Theodoridis regarding presentation for August mediation session (0.80); Review and revise same accordingly (0.90). | 1.70 | $1,241.00 |
| 07/30/17 | Paul Possinger | 204 | Review slides for insertion into mediation presentation (1.20); Teleconference with team regarding mediation presentation (0.80). | 2.00 | $1,460.00 |
| 07/31/17 | Paul Possinger | 204 | Teleconference with committee counsel regarding retiree committee (0.70); Attention to mediator questions (0.40). | 1.10 | $803.00 |
| 07/31/17 | Paul M. Hamburger | 204 | Prepare for meeting with retiree committee and O'Melveny. | 0.80 | $584.00 |
| 07/31/17 | Jordan B. Leader | 204 | Prepare for 26(f) conference (0.50); Meet and confer with plaintiffs' counsel and e-mails and discussions regarding same (1.00). | 1.50 | $1,095.00 |
| 07/31/17 | Martin J. Bienenstock | 204 | Review and revise slides for presentation to mediators. | 1.80 | $1,314.00 |
| 07/31/17 | Ralph C. Ferrara | 204 | Review long and short form mediation statements and e-mails to A. Chepenik with comments thereon. | 0.80 | $584.00 |
| 07/31/17 | Alexandra V. Bargoot | 204 | Research for checklist to assist in preparation for 26(f) conferences. | 0.70 | $511.00 |
| 07/31/17 | Mee R. Kim | 204 | Review draft mediation slides for addressing reconciliation adjustment. | 0.60 | $438.00 |
| 07/31/17 | Jeramy Webb | 204 | Review correspondence regarding mediator questions, and draft reply to same. | 1.50 | $1,095.00 |
| 07/31/17 | Chris Theodoridis | 204 | Prepare responses to e-mail questions for Judge Houser. | 1.80 | $1,314.00 |
| | | | | **231.50** | **$168,995.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/17 | William D. Dalsen | 205 | Correspondence with team and Rothschild regarding discovery matters (0.10); Prepare for and participate in teleconference with Rothschild regarding data room access control and procedures (1.00). | 1.10 | $803.00 |
| 07/06/17 | Michael A. Firestein | 205 | Teleconference with P. Friedman on motion to dismiss strategy (0.30); Prepare correspondence to O'Melveny on motion to dismiss strategy (0.20). | 0.50 | $365.00 |
| 07/07/17 | Michael A. Firestein | 205 | Teleconference with P. Friedman on revision to Assured motion to dismiss. | 0.20 | $146.00 |
| 07/08/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding CPI case removal. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/17 | Timothy W. Mungovan | 205 | Communications with M. Bienenstock, S. Ratner, M. Firestein, J. Roche, and counsel for AAFAF regarding motion to dismiss Assured complaint (1.40); Review AAFAF's supplemental brief and communications with M. Firestein and S. Ratner regarding same (4.40); Communications with counsel for AAFAF regarding decision not to oppose motion to remand in CPI case (0.50). | 6.30 | $4,599.00 |
| 07/10/17 | Stephen L. Ratner | 205 | Review O'Melveny draft brief regarding Assured motion to dismiss. | 0.80 | $584.00 |
| 07/10/17 | Paul Possinger | 205 | E-mails with S. Uhland regarding lift-stay motion (0.20); Status teleconference on various matters with S. Uhland (0.60). | 0.80 | $584.00 |
| 07/12/17 | Stephen L. Ratner | 205 | E-mail and teleconferences with T. Mungovan, M. Firestein, L. Rappaport, O'Melveny regarding Rule 26(a) filing. | 0.60 | $438.00 |
| 07/19/17 | Stephen L. Ratner | 205 | Conferences and e-mail with T. Mungovan, team and O'Melveny regarding opposition to GO coordination motion. | 0.60 | $438.00 |
| 07/19/17 | Paul Possinger | 205 | Teleconference with AAFAF to coordinate work streams. | 1.40 | $1,022.00 |
| 07/20/17 | Maja Zerjal | 205 | Discuss bank motion with O'Melveny team and Proskauer teams. | 0.60 | $438.00 |
| 07/22/17 | Timothy W. Mungovan | 205 | Review unsecured creditor's motion for 2004 examination and communications with M. Bienenstock and P. Friedman regarding same. | 0.90 | $657.00 |
| 07/24/17 | Paul Possinger | 205 | Teleconference with P. Friedman regarding positions on pending motions. | 0.40 | $292.00 |
| 07/24/17 | Timothy W. Mungovan | 205 | Communications with McKinsey regarding document preservation issues. | 0.30 | $219.00 |
| 07/25/17 | Paul Possinger | 205 | E-mails with P. Friedman regarding objections. | 0.40 | $292.00 |
| 07/25/17 | Timothy W. Mungovan | 205 | Communications with Ernst & Young regarding document preservation issues. | 0.40 | $292.00 |
| 07/25/17 | Alexandra K. Skellet | 205 | Review letter from AFFAF regarding Rule 2004 motion. | 0.30 | $219.00 |
| 07/25/17 | Maja Zerjal | 205 | Discuss objection to utilities order with AAFAF and Board professionals. | 0.80 | $584.00 |
| 07/25/17 | Ehud Barak | 205 | Teleconference with Greenberg Traurig and O'Melveny regarding PREPA issue (0.40); Teleconference with O'Melveny and M. Zerjal regarding pending motions (0.80). | 1.20 | $876.00 |
| 07/25/17 | Daniel Desatnik | 205 | Teleconference with Greenburg and O'Melveny regarding utilities objection. | 0.30 | $219.00 |
| 07/26/17 | Paul Possinger | 205 | Participate in weekly coordination teleconference with AAFAF. | 1.50 | $1,095.00 |
| | | | | **19.60** | **$14,308.00** |

33260 FOMB                                                                Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 19

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Michael A. Firestein | 206 | Prepare motion to dismiss and related strategic memorandums for underlying Assured matter. | 2.80 | $2,044.00 |
| 07/01/17 | Kevin J. Perra | 206 | Review drafts of Assured motion to dismiss. | 1.50 | $1,095.00 |
| 07/01/17 | Chantel L. Febus | 206 | Analyze new GO bondholder complaint and begin drafting outline for motion to dismiss. | 2.30 | $1,679.00 |
| 07/01/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Assured Guaranty motion to dismiss and review research for same. | 0.60 | $438.00 |
| 07/02/17 | Chantel L. Febus | 206 | Analyze statutory, bond documents, case and drafting work related to GO bondholder motion to dismiss. | 7.10 | $5,183.00 |
| 07/02/17 | Kevin J. Perra | 206 | Work on Assured motion to dismiss issues. | 1.20 | $876.00 |
| 07/02/17 | Michael A. Firestein | 206 | Prepare motion to dismiss and related on edits to same. | 0.40 | $292.00 |
| 07/02/17 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding draft motion to dismiss (0.20); Review draft motion to dismiss (0.50). | 0.70 | $511.00 |
| 07/02/17 | Stephen L. Ratner | 206 | Work regarding Assured motion to dismiss. | 0.50 | $365.00 |
| 07/02/17 | Jennifer L. Roche | 206 | Draft request for judicial notice (1.00); E-mails with M. Firestein regarding motion to dismiss (0.10). | 1.10 | $803.00 |
| 07/03/17 | Jennifer L. Roche | 206 | Review proposed revisions to motion to dismiss and request for judicial notice (0.80); Revise draft motion (0.20). | 1.00 | $730.00 |
| 07/03/17 | Stephen L. Ratner | 206 | Work on Assured motion to dismiss (1.00); E-mail with T. Mungovan and team regarding same (0.70). | 1.70 | $1,241.00 |
| 07/03/17 | Lary Alan Rappaport | 206 | Review draft motion to dismiss (0.30); Review e-mail from S. Weise and edit motion to dismiss Assured complaint (0.10). | 0.40 | $292.00 |
| 07/03/17 | Timothy W. Mungovan | 206 | Analyze and revise memorandum in support of motion to dismiss Assured complaint and communications with M. Firestein, M. Bienenstock, and counsel for AAFAF regarding same. | 1.00 | $730.00 |
| 07/03/17 | Michael A. Firestein | 206 | Prepare motion to dismiss of underlying Assured case (0.90); Prepare request for judicial notice for motion to dismiss for motion to dismiss (0.20). | 1.10 | $803.00 |

33260 FOMB                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/17 | Chantel L. Febus | 206 | Draft response to T. Mungovan, S. Ratner and team advising on GO bondholder motion to dismiss response, deadline and related e-mails (1.50); Work on GO bondholder motion to dismiss (7.40). | 8.90 | $6,497.00 |
| 07/04/17 | Chantel L. Febus | 206 | Draft GO bondholder outline and substantive portions of motion to dismiss. | 7.10 | $5,183.00 |
| 07/04/17 | Jonathan E. Richman | 206 | Review draft of Assured Guaranty motion to dismiss (0.80); Draft and review e-mails regarding same (0.40). | 1.20 | $876.00 |
| 07/04/17 | Martin J. Bienenstock | 206 | Revise proposed COFINA protocol. | 1.10 | $803.00 |
| 07/04/17 | Ann M. Ashton | 206 | Review and edit stay reply in CPI case (2.40); E-mails and discussions with G. Brenner and J. Roberts regarding same (0.70); E-mails with T. Mungovan and S. Ratner regarding filing stay reply to CPI case (0.80); E-mail to M. Bienenstock regarding same (0.30). | 4.20 | $3,066.00 |
| 07/04/17 | Kevin J. Perra | 206 | Work on response to Aurelius adversary complaint. | 1.40 | $1,022.00 |
| 07/04/17 | Timothy W. Mungovan | 206 | Work on motion to dismiss complaint in Assured case and communications with M. Firestein regarding same (2.50); Communications with S. Ratner regarding same (0.80). | 3.30 | $2,409.00 |
| 07/04/17 | Michael A. Firestein | 206 | Teleconference with J. Roche on revisions to motion to dismiss (0.50); Prepare motion to dismiss and meet and confer correspondence with related research and preparation of related memorandums on same (4.20). | 4.70 | $3,431.00 |
| 07/04/17 | Steven O. Weise | 206 | Review outline of motion to dismiss in GO complaint. | 1.80 | $1,314.00 |
| 07/04/17 | Jennifer L. Roche | 206 | Conference and e-mail with M. Firestein regarding motion to dismiss (0.60); Revise Assured motion to dismiss (1.90); Review correspondence regarding draft meet and confer letters regarding motions to dismiss (0.30). | 2.80 | $2,044.00 |
| 07/05/17 | Zachary Chalett | 206 | Review Aurelius response outline. | 1.60 | $400.00 |

33260 FOMB

Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/17 | Jennifer L. Roche | 206 | Revise request for judicial notice and notice of motion to dismiss Assured complaint (0.50); Draft and revise urgent motion to exceed page limits regarding motion to dismiss Assured complaint (1.40); Revise motion to dismiss Assured complaint (2.10); Conferences with M. Firestein regarding edits to motion (0.50); E-mails with M. Firestein and J. Richman regarding request for judicial notice (0.10); Review correspondence regarding meet and confer letters regarding motions to dismiss (0.10). | 4.70 | $3,431.00 |
| 07/05/17 | Maja Zerjal | 206 | Review updates on motions to be filed for August omnibus hearing. | 0.70 | $511.00 |
| 07/05/17 | Steven O. Weise | 206 | Review and comment on outline of issues for motion to dismiss GO complaint. | 1.80 | $1,314.00 |
| 07/05/17 | Stephen L. Ratner | 206 | Work on meet and confer letter regarding Assured motion to dismiss (1.20); Teleconferences and e-mail with M. Firestein and team regarding same (0.70). | 1.90 | $1,387.00 |
| 07/05/17 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding Assured motion to dismiss (0.20); Review e-mails regarding motion to dismiss from M. Firestein, M. Bienenstock, T. Mungovan (0.10); Conference with M. Firestein regarding status of meet and confer letter and motion to dismiss (0.20). | 0.50 | $365.00 |
| 07/05/17 | Michael A. Firestein | 206 | Teleconference with S. Ratner on revisions to motion to dismiss (0.30); Prepare urgent motion to dismiss page limits (0.40); Prepare correspondence on urgent motion (0.30). | 1.00 | $730.00 |
| 07/05/17 | Anna Brodskaya | 206 | Correspondence with team regarding motion to dismiss, review brief. | 0.50 | $125.00 |
| 07/05/17 | Kevin J. Perra | 206 | Work on issues regarding Aurelius adversary complaint. | 1.50 | $1,095.00 |
| 07/05/17 | Martin J. Bienenstock | 206 | Review and revise meet and confer letter to Ambac regarding adversary proceeding attacking fiscal plan. | 2.20 | $1,606.00 |
| 07/05/17 | Timothy W. Mungovan | 206 | Work on Assured motion to dismiss and draft meet and confer letter (0.20); Communications with M. Firestein regarding same (0.10). | 0.30 | $219.00 |
| 07/05/17 | Chantel L. Febus | 206 | Review edited Assured motion and e-mails regarding same (1.20); E-mails with J. Richman regarding GO bondholder motion to dismiss outline (0.50); Continue drafting GO bondholder motion to dismiss (3.60). | 5.30 | $3,869.00 |

33260 FOMB                                                            Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/17 | Chantel L. Febus | 206 | Teleconference with J. Richman regarding GO bondholder arguments for motion to dismiss (0.80); Update outline, continue drafting motion to dismiss and e-mails regarding same (5.40). | 6.20 | $4,526.00 |
| 07/06/17 | Timothy W. Mungovan | 206 | Work on Assured motion to dismiss and communications with M. Firestein, S. Ratner, M. Bienenstock and H. Bauer. | 0.90 | $657.00 |
| 07/06/17 | Jonathan E. Richman | 206 | Teleconference with C. Febus regarding outline of GO bondholder motion to dismiss (0.20); Review issues regarding GO bondholder motion to dismiss (1.20). | 1.40 | $1,022.00 |
| 07/06/17 | Stephen L. Ratner | 206 | Work on motion to dismiss letters and briefs in Assured and Ambac (2.60); Review motion to dismiss outline in GO bondholder case (0.40). | 3.00 | $2,190.00 |
| 07/06/17 | Kevin J. Perra | 206 | Work on response to Aurelius complaint. | 1.30 | $949.00 |
| 07/06/17 | Michael A. Firestein | 206 | Research motion to dismiss issues for notice points and related teleconference with J. Roche on same (0.20); Prepare amendments to motion to dismiss on meet and confer issues (0.30). | 0.50 | $365.00 |
| 07/06/17 | Steven O. Weise | 206 | Review and comment on outline of issues for motion to dismiss GO complaint. | 2.40 | $1,752.00 |
| 07/06/17 | Zachary Chalett | 206 | Review revised Aurelius response outline. | 1.10 | $275.00 |
| 07/06/17 | Jennifer L. Roche | 206 | E-mails with M. Firestein regarding jurisdictional argument and review materials regarding same for motion to dismiss (0.40); Revise and finalize motion to exceed page limits (0.50); Coordinate filing of motion to exceed page limits (0.20); Revise notice of motion to dismiss (0.40). | 1.50 | $1,095.00 |
| 07/07/17 | Zachary Chalett | 206 | Draft stipulation regarding deadlines. | 3.30 | $825.00 |
| 07/07/17 | Jennifer L. Roche | 206 | Review and analyze correspondence regarding proposed edits to Assured motion to dismiss (0.30); Conferences with M. Firestein regarding edits to motion (0.30); Analyze case management order regarding motion to dismiss (0.30); Revise Assured motion to dismiss (3.50); Revise ancillary documents in support of motion to dismiss (0.40). | 4.80 | $3,504.00 |

33260 FOMB                                                                                  Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with M. Bienenstock, T. Mungovan, team and O'Melveny regarding Ambac and Assured motions to dismiss (1.30); Work on Ambac and Assured motions to dismiss (1.20); Work on motion to dismiss Assured (1.10). | 3.60 | $2,628.00 |
| 07/07/17 | Timothy W. Mungovan | 206 | Work on Assured motion to dismiss and communications with M. Firestein, S. Ratner, M. Bienenstock and H. Bauer regarding same. | 0.20 | $146.00 |
| 07/07/17 | Michael A. Firestein | 206 | Review and prepare memorandums on motion to dismiss per input from H. Bauer (0.30); Prepare memorandum for underlying motion (0.40); Prepare motion to dismiss in Assured and related teleconference with T. Mungovan on strategy for same (0.50); Teleconference with S. Ratner, T. Mungovan, P. Friedman on motion to dismiss (0.60); Prepare supplemental argument addressing injury and standing and prepare related strategic memorandum on same (1.10). | 2.90 | $2,117.00 |
| 07/07/17 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan and S. Ratner regarding motion to dismiss. | 0.10 | $73.00 |
| 07/07/17 | Martin J. Bienenstock | 206 | Edit, review, research and draft motion to dismiss Assured/National complaint. | 6.80 | $4,964.00 |
| 07/07/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss (6.80); Review standing opinion in connection with same (0.30). | 7.10 | $5,183.00 |
| 07/08/17 | Chantel L. Febus | 206 | Work related to Assured motion to dismiss. | 0.30 | $219.00 |
| 07/08/17 | Martin J. Bienenstock | 206 | Edit, review, research and draft motion to dismiss Assured/National complaint. | 4.50 | $3,285.00 |
| 07/08/17 | Timothy W. Mungovan | 206 | Work on Assured motion to dismiss and communications with M. Firestein and O'Melveny regarding same (0.40); Work on Assured motion to dismiss and communications with M. Firestein and O'Melveny regarding same (1.20). | 1.60 | $1,168.00 |
| 07/08/17 | Jonathan E. Richman | 206 | Review outline of motion to dismiss GO bondholder case. | 0.40 | $292.00 |
| 07/08/17 | Michael A. Firestein | 206 | Prepare motion to dismiss in Assured matter (5.60); Conference with J. Roche regarding revisions to motion to dismiss (0.30). | 5.90 | $4,307.00 |
| 07/08/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan, M. Bienenstock, H. Bauer, M. Firestein, O'Melveny regarding Assured motion to dismiss (0.60); Work on Assured motion to dismiss (1.60). | 2.20 | $1,606.00 |

33260 FOMB

Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/17 | Jennifer L. Roche | 206 | Review proposed edits to motion to dismiss (0.50); Review and revise motion to dismiss (5.00); Conferences with M. Firestein regarding revisions to motion to dismiss (1.00); Revise ancillary documents in support of motion to dismiss (0.80); Analyze certain authority cited in motion to dismiss (0.50). | 7.80 | $5,694.00 |
| 07/09/17 | Jennifer L. Roche | 206 | Analyze argument for motion to dismiss (0.80); E-mails with M. Rochman regarding same (0.20); Review and analyze proposed edits to motion to dismiss (0.60); Revise motion to dismiss Assured complaint (4.40); Conferences with M. Firestein regarding motion to dismiss (1.20). | 7.20 | $5,256.00 |
| 07/09/17 | Stephen L. Ratner | 206 | Teleconferences and e-mail with T. Mungovan, M. Firestein, S. Weise, O'Melveny regarding Assured motion to dismiss (1.10); Work on Assured motion to dismiss (2.00). | 3.10 | $2,263.00 |
| 07/09/17 | Lary Alan Rappaport | 206 | Conferences with M. Firestein, J. Roche regarding motion to dismiss Assured complaint. | 0.30 | $219.00 |
| 07/09/17 | Michael A. Firestein | 206 | Review and revise motion to dismiss in Assured case (0.40); Prepare strategic memorandums on motion to dismiss issues (0.50); Teleconference with T. Mungovan regarding strategy for Assured motion (0.30); Teleconference with T. Mungovan regarding new revisions to motion to dismiss based on input from M. Bienenstock (1.30); Teleconference with J. Roche on revisions on motion dismiss in light of M. Bienenstock input (0.80). | 3.30 | $2,409.00 |
| 07/09/17 | Martin J. Bienenstock | 206 | Edit, review, research and revise motion to dismiss Assured/National complaint. | 8.40 | $6,132.00 |
| 07/09/17 | Chantel L. Febus | 206 | Work related to Assured motion to dismiss. | 1.00 | $730.00 |
| 07/09/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding motion to dismiss Assured Guaranty case, and review materials regarding same. | 1.20 | $876.00 |
| 07/10/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss. | 4.00 | $2,920.00 |
| 07/10/17 | Martin J. Bienenstock | 206 | Review, revise and research brief regarding motion to dismiss Assured/National complaint regarding fiscal plan. | 6.80 | $4,964.00 |
| 07/10/17 | Jonathan E. Richman | 206 | Review and comment on Assured Guaranty brief motion to dismiss. | 3.10 | $2,263.00 |

33260 FOMB                                                              Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/17 | Timothy W. Mungovan | 206 | Work on memorandum in support of motion to dismiss Assured complaint. | 3.60 | $2,628.00 |
| 07/10/17 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding motion to dismiss Assured complaint. | 0.40 | $292.00 |
| 07/10/17 | Michael A. Firestein | 206 | Prepare motion to dismiss with related teleconferences with T. Mungovan and related filing preparation (5.10); Teleconference with T. Mungovan, S. Ratner and J. Roche on revisions to motion to dismiss (2.60); Prepare correspondence and review request for judicial notice, notice of motion and proposed order and exhibits to same (0.50); Teleconference with T. Mungovan regarding revisions to motion to dismiss based on comments from M. Bienenstock (1.00). | 9.20 | $6,716.00 |
| 07/10/17 | Kevin J. Perra | 206 | Analyze Aurelius case (2.00); E-mails regarding Aurelius case and response to same (1.30). | 3.30 | $2,409.00 |
| 07/10/17 | Stephen L. Ratner | 206 | Work on Assured motion to dismiss (4.30); Teleconference and e-mail with T. Mungovan, M. Firestein regarding Assured motion to dismiss (2.30); Teleconference and e-mail with M. Bienenstock regarding same (0.40). | 7.00 | $5,110.00 |
| 07/10/17 | Jennifer L. Roche | 206 | Conference with M. Firestein, S. Ratner, and T. Mungovan regarding Assured motion to dismiss (2.90); Analyze and revise Assured motion to dismiss (4.70); Revise and finalize ancillary documents in support of motion to dismiss (2.10); Finalize and coordinate filing of brief (0.50). | 10.20 | $7,446.00 |
| 07/10/17 | Joshua A. Esses | 206 | Draft order to allow electronics at hearing. | 0.70 | $511.00 |
| 07/10/17 | Mark Harris | 206 | Review and edit Assured brief (0.50); Teleconference with J. Richman and M. Morris regarding same (0.20); Review additional edits from M. Bienenstock (1.30). | 2.00 | $1,460.00 |
| 07/11/17 | Jennifer L. Roche | 206 | Review motion to dismiss documents filed in Assured. | 0.30 | $219.00 |
| 07/11/17 | Zachary Chalett | 206 | Review Assured motion to dismiss and memorandum of law (1.40); Draft informative motion regarding response deadline for Aurelius (3.70). | 5.10 | $1,275.00 |
| 07/11/17 | Kevin J. Perra | 206 | Work on response to new Aurelius complaint (1.80); Review outline and documents for same (2.20). | 4.00 | $2,920.00 |
| 07/11/17 | Timothy W. Mungovan | 206 | Follow-up work on moving to dismiss Assured complaint and communications with J. Roche and M. Firestein. | 1.00 | $730.00 |

33260 FOMB                                                              Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/17 | Jonathan E. Richman | 206 | Review consolidation motion, and draft and review e-mails regarding same. | 0.40 | $292.00 |
| 07/11/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss (3.50); Coordinate same with Z. Chalett (1.90); Review draft informative motion (0.80). | 6.20 | $4,526.00 |
| 07/11/17 | Joshua A. Esses | 206 | Prepare motion to withdraw Epiq retention motion. | 3.50 | $2,555.00 |
| 07/12/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss, teleconference with K. Perra and meeting with Z. Chalett regarding same (4.00); Draft and discuss response to GO motion to coordinate (1.20); Work on informative motion to clarify deadlines and discussion with Z. Chalett regarding same (0.90). | 6.10 | $4,453.00 |
| 07/12/17 | Kevin J. Perra | 206 | Work on response to new Aurelius complaint. | 1.50 | $1,095.00 |
| 07/12/17 | Paul Possinger | 206 | Review motion to dismiss challenging fiscal plan action. | 0.70 | $511.00 |
| 07/12/17 | Zachary Chalett | 206 | Review revised Aurelius outline regarding motion to dismiss (0.80); Meet with C. Febus regarding Aurelius response (0.40). | 1.20 | $300.00 |
| 07/12/17 | Ehud Barak | 206 | Review and revise lift-stay motions. | 0.60 | $438.00 |
| 07/13/17 | Zachary Chalett | 206 | Draft background section of Aurelius motion to dismiss. | 6.60 | $1,650.00 |
| 07/13/17 | Maja Zerjal | 206 | Review and revise notice of withdrawal of Epiq motion (0.60); Review and revise draft response to lift-stay motion (0.30). | 0.90 | $657.00 |
| 07/13/17 | Kevin J. Perra | 206 | Work on response to Aurelius complaint. | 1.40 | $1,022.00 |
| 07/13/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss and review research from Z. Chalett. | 4.20 | $3,066.00 |
| 07/13/17 | Julia D. Alonzo | 206 | Draft response to informative motion on discovery coordination and correspond with K. Perra regarding same (5.00); Review outline and materials for motion to dismiss GO bondholder complaint and correspond with C. Febus regarding same (3.00). | 8.00 | $5,840.00 |
| 07/13/17 | Jonathan E. Richman | 206 | Review Assured Guaranty motion to dismiss (0.70); Review and comment on motion regarding GO bondholder case, and review relevant statutes (1.60). | 2.30 | $1,679.00 |
| 07/14/17 | Julia D. Alonzo | 206 | Begin to draft sections of motion to dismiss GO bondholder complaint. | 3.00 | $2,190.00 |

33260 FOMB                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/17 | Chantel L. Febus | 206 | Review opposition to motion to coordinate and discuss edits with J. Alonzo regarding same (0.40); Work on GO bondholder motion to dismiss, related issues and review research (4.40). | 4.80 | $3,504.00 |
| 07/14/17 | Kevin J. Perra | 206 | Analyze GO coordination issues (0.60); Work on opposition to motion to coordinate for same (0.60). | 1.20 | $876.00 |
| 07/14/17 | Mark Harris | 206 | Edit AMBAC and Assured brief and circulate to team. | 4.00 | $2,920.00 |
| 07/14/17 | Maja Zerjal | 206 | Review changes to utilities order (0.50); Review draft objection to lift-stay motion (0.70). | 1.20 | $876.00 |
| 07/14/17 | Zachary Chalett | 206 | Draft background section of Aurelius motion to dismiss. | 7.90 | $1,975.00 |
| 07/15/17 | Zachary Chalett | 206 | Edit background section of Aurelius motion to dismiss. | 1.70 | $425.00 |
| 07/15/17 | Joshua A. Esses | 206 | Review motion to continue omnibus hearing. | 0.80 | $584.00 |
| 07/15/17 | Stephen L. Ratner | 206 | Work on response points for GO coordination motion (1.20); E-mail with T. Mungovan and team regarding same (0.20). | 1.40 | $1,022.00 |
| 07/15/17 | Chantel L. Febus | 206 | Discussion and work related to draft opposition to GO motion to coordinate. | 0.50 | $365.00 |
| 07/16/17 | Julia D. Alonzo | 206 | Revise response to informative motion on discovery coordination (3.90); Continue drafting motion to dismiss complaint in GO bondholder proceeding (3.80). | 7.70 | $5,621.00 |
| 07/16/17 | Chantel L. Febus | 206 | Review revisions to draft opposition to GO motion to consolidate (1.30); Work on GO bondholder motion to dismiss draft (3.50). | 4.80 | $3,504.00 |
| 07/16/17 | Stephen L. Ratner | 206 | Review GO coordination motion opposition (1.30); E-mail with T. Mungovan and team regarding same (0.30). | 1.60 | $1,168.00 |
| 07/16/17 | Timothy W. Mungovan | 206 | Work on opposition to motion to coordinate (0.50); Communications with J. Alonzo regarding same (0.50). | 1.00 | $730.00 |
| 07/16/17 | Ehud Barak | 206 | Review and revise stipulation and motion to dismiss. | 1.20 | $876.00 |
| 07/17/17 | Maja Zerjal | 206 | Review correspondence regarding objection to lift-stay motion (0.40); Review draft objection and subsequent comments (0.80); Review motion requesting late filing of objection (0.30); Review motion to extend UCC objection deadline and related correspondence (0.40). | 1.90 | $1,387.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/17 | Kevin J. Perra | 206 | Work on opposition of GO bondholders to coordinate discovery with HTA cases. | 0.50 | $365.00 |
| 07/17/17 | Stephen L. Ratner | 206 | Work on opposition to GO coordination motion (2.10); Conferences with J. Alonzo regarding same (0.20); Teleconferences and e-mail with T. Mungovan regarding same (0.70). | 3.00 | $2,190.00 |
| 07/17/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss and review bond documents and analyze same. | 6.50 | $4,745.00 |
| 07/17/17 | Julia D. Alonzo | 206 | Revise opposition to informative motion on discovery coordination (4.00); Review materials and drafts relating to GO bondholder motion to dismiss and correspond with C. Febus regarding same (3.70). | 7.70 | $5,621.00 |
| 07/18/17 | Julia D. Alonzo | 206 | Draft and revise sections of motion to dismiss GO bondholder complaint and correspond with C. Febus regarding same. | 8.30 | $6,059.00 |
| 07/18/17 | Stephen L. Ratner | 206 | Work on opposition to GO coordination motion. | 0.40 | $292.00 |
| 07/18/17 | Maja Zerjal | 206 | Review and revise motion to amend omnibus hearing date. | 0.70 | $511.00 |
| 07/19/17 | Maja Zerjal | 206 | Review and revise motion to change omnibus date and finalize for filing (1.00); Discuss same with Chambers (0.20). | 1.20 | $876.00 |
| 07/19/17 | Ehud Barak | 206 | Review and revise motion for next omnibus hearing. | 2.40 | $1,752.00 |
| 07/19/17 | Joshua A. Esses | 206 | Review motion to reschedule and notice of hearing (1.30); Review 365(d)(4) motion to extend time to assume or reject leases (2.00). | 3.30 | $2,409.00 |
| 07/19/17 | Stephen L. Ratner | 206 | Work on GO coordination opposition. | 0.50 | $365.00 |
| 07/19/17 | Julia D. Alonzo | 206 | Revise motion to dismiss GO bondholder complaint and correspond with C. Febus and Z. Chalett regarding same (5.80); Revise and prepare Board's response to informative motion to coordinate discovery and correspond with T. Mungovan, S. Ratner, M. Firestein, and L. Silvestro regarding same (3.40). | 9.20 | $6,716.00 |
| 07/19/17 | Chantel L. Febus | 206 | Review objections to lift-stay motions and court orders (1.30); Work on GO bondholder motion to dismiss (5.90). | 7.20 | $5,256.00 |
| 07/19/17 | Jeramy Webb | 206 | Review and revise objection to motion to appoint additional committee. | 1.90 | $1,387.00 |

33260 FOMB                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/17 | Timothy W. Mungovan | 206 | Work on response to GO's request for Rule 26(a) conference (0.20); Work on motion to dismiss UPR complaint against Board and communications with S. Ratner, M. Firestein, J. Roche, and J. Alonzo regarding same (0.60). | 0.80 | $584.00 |
| 07/20/17 | Timothy W. Mungovan | 206 | Work on GO's complaint in Aurelius/ACP and communications with K. Perra and S. Ratner (0.50); Work on motion to dismiss complaint against Board (0.30); Communications with S. Ratner, M. Firestein, J. Roche, and J. Alonzo regarding same (0.30). | 1.10 | $803.00 |
| 07/20/17 | Jonathan E. Richman | 206 | Teleconference with K. Perra regarding motion to dismiss GO bondholder case (0.10); Review and revise motion to dismiss (6.70). | 6.80 | $4,964.00 |
| 07/20/17 | Julia D. Alonzo | 206 | Revise brief for GO bondholder motion to dismiss and correspond with C. Febus and Z. Chalett regarding same. | 2.00 | $1,460.00 |
| 07/20/17 | Chantel L. Febus | 206 | Work on GO bondholder draft motion to dismiss and revision. | 4.90 | $3,577.00 |
| 07/20/17 | Paul Possinger | 206 | Review motion to dismiss Assured complaint against fiscal plan. | 0.70 | $511.00 |
| 07/20/17 | Kevin J. Perra | 206 | Work on draft motion to dismiss GO bondholder claims. | 1.80 | $1,314.00 |
| 07/20/17 | Joshua A. Esses | 206 | Review motion to extend deadline to assume or reject leases (3.30); Review objection to UPR Trust motion (3.00). | 6.30 | $4,599.00 |
| 07/20/17 | Ehud Barak | 206 | Review and revise motions to be filed for omnibus hearing. | 6.80 | $4,964.00 |
| 07/20/17 | Maja Zerjal | 206 | Review and revise objection to lift-stay motion and motion for amended case management order regarding lift-stay motions (3.90); Review and revise motion to extend periods (1.20). | 5.10 | $3,723.00 |
| 07/20/17 | Zachary Chalett | 206 | Revise Aurelius motion to dismiss. | 3.10 | $775.00 |
| 07/20/17 | Jennifer L. Roche | 206 | Conference with J. Alonzo, T. Mungovan regarding UPR complaint and motion to dismiss (0.20); Review and analyze UPR complaint and potential arguments regarding motion to dismiss (4.30). | 4.50 | $3,285.00 |
| 07/21/17 | Jennifer L. Roche | 206 | Conference with J. Alonzo regarding analysis of UPR complaint and motion to dismiss (0.20); Conference with Z. Chalett regarding research for UPR complaint and motion to dismiss (0.20); E-mail to T. Mungovan regarding initial analysis on UPR complaint and motion to dismiss (0.30); Analysis and outline regarding motion to dismiss UPR complaint (3.80). | 4.50 | $3,285.00 |
| 07/21/17 | Zachary Chalett | 206 | Revise Aurelius motion to dismiss. | 7.60 | $1,900.00 |

33260 FOMB                                                      Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/17 | Ehud Barak | 206 | Prepare, review and revise pleadings for filing. | 7.50 | $5,475.00 |
| 07/21/17 | Maja Zerjal | 206 | Review motions and notices. | 4.20 | $3,066.00 |
| 07/21/17 | Joshua A. Esses | 206 | Review notice of agenda preparation (0.30); Review motion to extend (2.60). | 2.90 | $2,117.00 |
| 07/21/17 | Kevin J. Perra | 206 | Review GO bondholder complaint and draft motion to dismiss (3.30); Communications with team regarding same (1.00). | 4.30 | $3,139.00 |
| 07/21/17 | Michael A. Firestein | 206 | Review UPR complaint and related documents with research on motion to dismiss for same (1.40); Teleconference with J. Roche on UPR strategy for motion to dismiss (0.50). | 1.90 | $1,387.00 |
| 07/21/17 | Paul Possinger | 206 | Revise bank account order and motion and discuss same with E. Barak (0.80); Review Board motions and other motions filed for August 9 hearing (1.00). | 1.80 | $1,314.00 |
| 07/21/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss. | 6.50 | $4,745.00 |
| 07/21/17 | Julia D. Alonzo | 206 | Review and revise drafts of GO bondholder motion to dismiss and correspond with C. Febus, S. Weise, and Z. Chalett regarding same (7.80); Correspond with J. Roche regarding motion to dismiss Aprum complaint and follow-up on same (1.80). | 9.60 | $7,008.00 |
| 07/21/17 | Jeramy Webb | 206 | Draft objection to committee 2004 motion (3.40); Revise cash management motion pursuant to C. Theodoridis comments (0.60). | 4.00 | $2,920.00 |
| 07/21/17 | Jonathan E. Richman | 206 | Review comments on motion to dismiss GO bondholder case (1.80); Draft and review e-mails regarding same (0.60); Teleconference with C. Febus regarding same (0.10). | 2.50 | $1,825.00 |
| 07/22/17 | Jonathan E. Richman | 206 | Review draft of GO bondholder motion to dismiss. | 0.70 | $511.00 |
| 07/22/17 | Timothy W. Mungovan | 206 | Work on issues relating to GO bondholder complaint and communications with S. Ratner regarding motion to dismiss. | 0.20 | $146.00 |
| 07/22/17 | Jeramy Webb | 206 | Revise objection to trust's motion for additional committee. | 0.50 | $365.00 |
| 07/22/17 | Jennifer L. Roche | 206 | Analyze and draft outline regarding motion to dismiss Aprum complaint. | 2.00 | $1,460.00 |
| 07/22/17 | Ehud Barak | 206 | Draft and file notice (0.70); Review and revise objection to motion to appoint committee (1.00). | 1.70 | $1,241.00 |

33260 FOMB

Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/17 | Jennifer L. Roche | 206 | Draft motion to dismiss complaint (2.80); Conference with M. Firestein regarding outline for motion to dismiss Aprum complaint (0.30); Revise outline (1.00); E-mail with T. Mungovan and M. Firestein regarding outline (0.10). | 4.20 | $3,066.00 |
| 07/23/17 | Zachary Chalett | 206 | Find citations for Aurelius motion to dismiss. | 6.20 | $1,550.00 |
| 07/23/17 | Maja Zerjal | 206 | Review and revise draft objection to motion to appoint additional committee. | 1.80 | $1,314.00 |
| 07/23/17 | Jeramy Webb | 206 | Review M. Zerjal comments regarding objection to trust's motion for additional committee, and incorporate same into objection. | 0.70 | $511.00 |
| 07/23/17 | Julia D. Alonzo | 206 | Review outline of Aprum motion to dismiss. | 0.80 | $584.00 |
| 07/23/17 | Timothy W. Mungovan | 206 | Work on issues relating to GO bondholder complaint and communications with S. Ratner regarding motion to dismiss. | 0.50 | $365.00 |
| 07/23/17 | Stephen L. Ratner | 206 | Review outline regarding UPR teachers case motion to dismiss. | 0.40 | $292.00 |
| 07/23/17 | Kevin J. Perra | 206 | Work on response to complaint in Altair case. | 1.30 | $949.00 |
| 07/23/17 | Michael A. Firestein | 206 | Review and revise motion to dismiss outline in UPR case (0.40); Teleconference with J. Roche on revisions for same in UPR case (0.20). | 0.60 | $438.00 |
| 07/24/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding drafting opposition to UCC's motion to intervene in Assured (0.20); Follow-up communications with P. Friedman and S. Ratner (0.30). | 0.50 | $365.00 |
| 07/24/17 | Alexandra K. Skellet | 206 | Draft talking points regarding Rule 2004 motion (0.60); Conference with J. Richman regarding same (0.50); Draft proposal for Board regarding options for response to Rule 2004 motion and potential investigation (3.90). | 5.00 | $3,650.00 |
| 07/24/17 | Ann M. Ashton | 206 | Prepare proposed order regarding UCC's 2004 motion (2.30); Discussion with R. Ferrara regarding same (0.30). | 2.60 | $1,898.00 |
| 07/24/17 | Chantel L. Febus | 206 | Review GO bondholder motion to dismiss and e-mails with J. Alonzo and teleconferences regarding same. | 3.60 | $2,628.00 |
| 07/24/17 | Jeramy Webb | 206 | Revise objection to trust's motion to appoint additional committee. | 3.10 | $2,263.00 |
| 07/24/17 | Maja Zerjal | 206 | Review motions filed on July 21 (1.00); Revise draft objection to UPR motion (0.60). | 1.60 | $1,168.00 |
| 07/24/17 | Joshua A. Esses | 206 | Draft objection to municipalities motion to appoint committee (2.50); Draft objection to UPR Trust motion (1.30). | 3.80 | $2,774.00 |

33260 FOMB                                                                     Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/17 | Zachary Chalett | 206 | Find citations for Aurelius motion to dismiss. | 0.80 | $200.00 |
| 07/24/17 | Jennifer L. Roche | 206 | Conference and e-mail with Z. Chalett regarding argument for UPR motion to dismiss (0.20); Analyze and draft motion to dismiss UPR complaint (5.10). | 5.30 | $3,869.00 |
| 07/24/17 | Ehud Barak | 206 | Review and revise responses to motion to appoint committee filed by creditors (2.80); Outline responses to other motions (2.90); Discuss responses internally (0.30). | 6.00 | $4,380.00 |
| 07/24/17 | Daniel Desatnik | 206 | Determine response deadline to Assured utilities motion (0.60); Discuss same with E. Barak (0.50); Prepare response for same (0.50). | 1.60 | $1,168.00 |
| 07/25/17 | Daniel Desatnik | 206 | Prepare reply to utilities litigation (3.30); Research case law for same (1.00). | 4.30 | $3,139.00 |
| 07/25/17 | Jennifer L. Roche | 206 | Analyze and draft motion to dismiss Aprum complaint. | 7.20 | $5,256.00 |
| 07/25/17 | Joshua A. Esses | 206 | Draft objection to UPR trust motion (4.20); Draft objection to Municipalities' motion (5.00). | 9.20 | $6,716.00 |
| 07/25/17 | Maja Zerjal | 206 | Draft outline for objection to GO request for UCC reconstitution (1.70); Draft outline argument for objection to municipalities motion (2.20). Review and revise objection to UPR Trust motion (0.80). | 4.70 | $3,431.00 |
| 07/25/17 | Jeramy Webb | 206 | Revise objection to appointment of additional committee (2.30); Review e-mail from O'Neill regarding same (0.20); Review E. Barak and M. Zerjal comments regarding same (0.10). | 2.60 | $1,898.00 |
| 07/25/17 | Chantel L. Febus | 206 | Review GO bondholder motion to dismiss and review updated lien arguments. | 3.10 | $2,263.00 |
| 07/25/17 | Julia D. Alonzo | 206 | Review PRIFA and PRCCDA statutes, draft section of GO bondholders motion to dismiss brief regarding same, and correspond with S. Weise regarding same. | 1.20 | $876.00 |
| 07/25/17 | Ann M. Ashton | 206 | Prepare draft order to address UCC's Rule 2004 motion (7.60); Discussion with R. Ferrara regarding draft order (0.70). | 8.30 | $6,059.00 |
| 07/25/17 | Kevin J. Perra | 206 | Work on Altair discovery issues and response to complaint. | 1.90 | $1,387.00 |
| 07/25/17 | William D. Dalsen | 206 | Work on opposition to motion to lift-stay in CPI litigation and conference with J. Roberts regarding same. | 1.40 | $1,022.00 |
| 07/25/17 | Paul Possinger | 206 | Review objection to municipality committee. | 0.50 | $365.00 |

33260 FOMB                                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/17 | Paul Possinger | 206 | Review objections to motions for August 9 omnibus hearing. | 1.50 | $1,095.00 |
| 07/26/17 | Stephen L. Ratner | 206 | Work on draft brief regarding motion to dismiss Aurelius (GO) case. | 0.30 | $219.00 |
| 07/26/17 | Martin J. Bienenstock | 206 | Research and draft response to motion for additional committee or reconstitution of general creditors' committee. | 4.90 | $3,577.00 |
| 07/26/17 | Timothy W. Mungovan | 206 | Review draft of limited opposition to UCC's motion to intervene in Assured case, and communications with S. Ratner, P. Possinger, C. Theodoridis and M. Rochman regarding same. | 1.00 | $730.00 |
| 07/26/17 | Alexandra K. Skellet | 206 | Review draft opposition to Rule 2004 motion. | 0.40 | $292.00 |
| 07/26/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss. | 3.10 | $2,263.00 |
| 07/26/17 | Jeramy Webb | 206 | Review P. Possinger edits to objection to trust motion to appoint additional committee (0.20); Revise objection to trust's motion for additional committee pursuant to M. Bienenstock comments (1.50); Review and revise objection to ad hoc municipalities' motion (10.60). | 12.30 | $8,979.00 |
| 07/26/17 | John E. Roberts | 206 | Draft opposition to CPI lift-stay motion. | 1.00 | $730.00 |
| 07/26/17 | Maja Zerjal | 206 | Review draft objections to municipalities and UPR Trust motions for statutory committee (1.30); Draft response to GO Group motion for reconstitution of UCC and perform related research (8.80). | 10.10 | $7,373.00 |
| 07/26/17 | Joshua A. Esses | 206 | Draft objection to municipalities motion. | 2.70 | $1,971.00 |
| 07/26/17 | Jennifer L. Roche | 206 | Analyze and draft motion to dismiss Aprum complaint. | 6.10 | $4,453.00 |
| 07/26/17 | Daniel Desatnik | 206 | Continue preparing reply to utilities objection (5.90); Review case law in connection with same (1.50) | 7.40 | $5,402.00 |
| 07/26/17 | Ehud Barak | 206 | Review and revise objection to various motions filed by creditors. | 5.80 | $4,234.00 |
| 07/26/17 | Zachary Chalett | 206 | Revise Aurelius motion to dismiss (1.90); Draft Bankruptcy Code Section 1109 outline for Aprum motion to dismiss (4.10). | 6.00 | $1,500.00 |
| 07/27/17 | Zachary Chalett | 206 | Revise Aurelius motion to dismiss (1.20); Meet with C. Febus regarding Aurelius motion to dismiss (0.20). | 1.40 | $350.00 |
| 07/27/17 | Jennifer L. Roche | 206 | Conference with M. Firestein, J. Alonzo regarding motion to dismiss UPR complaint (0.20); Draft motion to dismiss (3.20). | 3.40 | $2,482.00 |

33260 FOMB                                                              Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/17 | Daniel Desatnik | 206 | Prepare reply to utilities objection (2.00); Revise utilities reply per E. Barak comments (1.50) Begin preparing reply to UCC Rule 2004 motion (0.40). | 3.90 | $2,847.00 |
| 07/27/17 | Joshua A. Esses | 206 | Draft objection to GO motion to reconstitute (1.10); Draft notice of agenda (1.20); Prepare for filing objectives to UPR Trust motion and municipalities' motion (0.90). | 3.20 | $2,336.00 |
| 07/27/17 | Maja Zerjal | 206 | Review and revise objection to GO Group UCC reconstitution motion (3.70); Review other pleadings for filing (2.80). | 6.50 | $4,745.00 |
| 07/27/17 | Ehud Barak | 206 | Review and revise objection (2.60); Discussions with M. Zerjal and P. Possinger regarding objections (0.60). | 3.20 | $2,336.00 |
| 07/27/17 | John E. Roberts | 206 | Draft opposition to CPI's lift-stay motion. | 3.50 | $2,555.00 |
| 07/27/17 | Jeramy Webb | 206 | Revise objection to municipalities motion (2.30); Review and revise objection to GO bondholder motion (3.10); Teleconference with M. Zerjal regarding same (0.40). | 5.80 | $4,234.00 |
| 07/27/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss, including comments from S. Weise. | 3.90 | $2,847.00 |
| 07/27/17 | Steven O. Weise | 206 | Review lien issues, and review and revise brief regarding same. | 2.50 | $1,825.00 |
| 07/27/17 | Kevin J. Perra | 206 | Work on motion to dismiss GO bondholder complaint. | 0.90 | $657.00 |
| 07/28/17 | Kevin J. Perra | 206 | Review Altair motion to dismiss issues. | 1.60 | $1,168.00 |
| 07/28/17 | Jordan B. Leader | 206 | Revise response to plaintiffs in GO bondholder case and e-mails regarding same. | 0.20 | $146.00 |
| 07/28/17 | Paul Possinger | 206 | Review status of filings for August 9 omnibus hearing. | 0.50 | $365.00 |
| 07/28/17 | Stephen L. Ratner | 206 | Work on points for motion to dismiss Aurelius complaint. | 0.40 | $292.00 |
| 07/28/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss and filing preparation and e-mails | 4.80 | $3,504.00 |
| 07/28/17 | Jeramy Webb | 206 | Review and revise objection to GO Group motion (2.00); Review objections and responses to motions (0.60). | 2.60 | $1,898.00 |
| 07/28/17 | John E. Roberts | 206 | Draft opposition to CPI's lift-stay motion. | 4.50 | $3,285.00 |
| 07/28/17 | Maja Zerjal | 206 | Review and revise objections to be filed by Board, and prepare for filing. | 5.80 | $4,234.00 |
| 07/28/17 | Joshua A. Esses | 206 | Draft and finalize objections to motions to be heard at next omnibus hearing. | 6.40 | $4,672.00 |
| 07/28/17 | Ehud Barak | 206 | Prepare objections to creditors' motion and have objections filed. | 2.40 | $1,752.00 |
| 07/28/17 | Zachary Chalett | 206 | Revise Aurelius motion to dismiss. | 6.30 | $1,575.00 |

33260 FOMB

Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/17 | Daniel Desatnik | 206 | Continue preparing objection to UCC Rule 2004 motion. | 1.70 | $1,241.00 |
| 07/29/17 | Joshua A. Esses | 206 | Organize responses to recently-filed pleadings filed Friday | 0.90 | $657.00 |
| 07/29/17 | John E. Roberts | 206 | Draft opposition to CPI's lift stay motion. | 4.80 | $3,504.00 |
| 07/29/17 | Guy Brenner | 206 | Review and revise draft response to CPI motion to lift-stay. | 1.10 | $803.00 |
| 07/29/17 | Chantel L. Febus | 206 | Work on revised GO bondholder motion to dismiss and review case law related to same. | 3.90 | $2,847.00 |
| 07/29/17 | Timothy W. Mungovan | 206 | Work on GO complaint in Jacana and Aurelius (0.40); Work on motion to dismiss complaint in GO Bondholder (0.50). | 0.90 | $657.00 |
| 07/29/17 | Stephen L. Ratner | 206 | Work on outline regarding motion to dismiss Aurelius complaint (0.50); Teleconferences with T. Mungovan regarding same (0.10). | 0.60 | $438.00 |
| 07/30/17 | Stephen L. Ratner | 206 | Work on outline regarding motion to dismiss Aurelius complaint (1.00); Teleconferences and e-mail with T. Mungovan regarding same (0.60). | 1.60 | $1,168.00 |
| 07/30/17 | Paul Possinger | 206 | Review and revise outline regarding motion to dismiss GO adversary regarding clawback. | 0.70 | $511.00 |
| 07/30/17 | Timothy W. Mungovan | 206 | Read and analyze GO complaints in connection with motion to dismiss (1.00); Revise outline to motion to dismiss (0.70); Analyze deadline to respond (0.20); Communications with S. Ratner, E. Barak, P. Possinger, C. Febus, Z. Chalet and K. Perra regarding motion to dismiss and outline (1.00). | 2.90 | $2,117.00 |
| 07/30/17 | Julia D. Alonzo | 206 | Revise motion to dismiss outline in Aprum proceeding. | 1.00 | $730.00 |
| 07/30/17 | Chantel L. Febus | 206 | Work on updated GO bondholder motion to dismiss (2.50); Review T. Mungovan outline regarding GO bondholder motion to dismiss (0.30). | 2.80 | $2,044.00 |
| 07/30/17 | Guy Brenner | 206 | Revise draft opposition to CPI motion to lift-stay (1.60); Review and respond to J Richman comments to same (0.20). | 1.80 | $1,314.00 |
| 07/30/17 | Ehud Barak | 206 | Review and revise outline response in GO proceedings (1.60); Discuss same with P. Possinger (0.20). | 1.80 | $1,314.00 |
| 07/30/17 | Zachary Chalett | 206 | Revise Aurelius motion to dismiss. | 2.80 | $700.00 |
| 07/30/17 | Daniel Desatnik | 206 | Revise utilities motion based on E. Barak comments (0.70); Continue preparing objection to Rule 2004 motion (1.60). | 2.30 | $1,679.00 |
| 07/31/17 | Zachary Chalett | 206 | Revise outline for GO bondholder motion to dismiss. | 0.50 | $125.00 |

33260 FOMB                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/17 | Kelly M. Curtis | 206 | Review and analyze burden in lifting stay for use in opposition brief to CPI's motion to lift-stay. | 2.30 | $1,679.00 |
| 07/31/17 | Ehud Barak | 206 | Team meeting regarding objections and replies for omnibus hearing. | 1.10 | $803.00 |
| 07/31/17 | Daniel Desatnik | 206 | Continue preparation of UCC Rule 2004 objection. | 6.00 | $4,380.00 |
| 07/31/17 | Joshua A. Esses | 206 | Edit response to Rule 2004 motion by UCC. | 2.50 | $1,825.00 |
| 07/31/17 | John E. Roberts | 206 | Revise opposition to CPI's lift-stay motion per comments of A. Ashton and G. Brenner (3.80); Teleconference with G. Brenner regarding lift-stay opposition (0.40). | 4.20 | $3,066.00 |
| 07/31/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss and outline for same. | 7.90 | $5,767.00 |
| 07/31/17 | Julia D. Alonzo | 206 | Revise outline of motion to dismiss Aprum complaint and correspond with M. Firestein regarding same. | 1.40 | $1,022.00 |
| 07/31/17 | Timothy W. Mungovan | 206 | Revisions to outline to motion to dismiss GO bondholder complaint and receive edits and comments from E. Barak and P. Possinger (1.30); Communications with K. Perra, J. Alonzo, C. Febus, S. Ratner, M. Bienenstock, J. Richman and Z. Chalet regarding revisions (1.00); Work on teachers complaint regarding UPR, including review and revise outline of motion to dismiss, and communications with M. Firestein, J. Alonzo, and S. Ratner regarding same (0.80). | 3.10 | $2,263.00 |
| 07/31/17 | Martin J. Bienenstock | 206 | Review answering papers to motions on for omnibus hearing and formulate responses. | 2.70 | $1,971.00 |
| 07/31/17 | Ann M. Ashton | 206 | Discussion with J. Richman and R. Ferrara regarding Rule 2004 motion and response to same (0.60); Review and edit opposition to lift-stay in CPI matter (3.90); E-mails with J. Roberts regarding same (0.40); E-mails and discussions with R. Ferrara and E. Barak regarding Rule 2004 motion (0.60). | 5.50 | $4,015.00 |
| 07/31/17 | Ralph C. Ferrara | 206 | Meeting with A. Ashton regarding status of Rule 2004 motion and review response to same. | 0.60 | $438.00 |
| 07/31/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding status of GO bond holder case and review revised outline of motion to dismiss (0.80); Teleconference with C. Febus regarding same (0.10); Review materials for motion to dismiss (1.60). | 2.50 | $1,825.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/17 | Paul Possinger | 206 | Review arguments regarding committee Rule 2004 motion. | 0.30 | $219.00 |
| 07/31/17 | Stephen L. Ratner | 206 | Work on Aurelius motion to dismiss and related procedural matters (0.80); Teleconferences and e-mail with T. Mungovan and team regarding same (0.40) | 1.20 | $876.00 |
| 07/31/17 | William D. Dalsen | 206 | Review draft opposition to motion to lift-stay in CPI litigation. | 0.20 | $146.00 |
| 07/31/17 | Kevin J. Perra | 206 | Work on motion to dismiss issues for Aurelius case (1.60); Review outline for motion to dismiss issues for Aurelius case (0.90). | 2.50 | $1,825.00 |
| | | | | **791.50** | **$547,219.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/17 | Kevin J. Perra | 207 | Review and analyze new GO proceeding filed by ACP. | 1.60 | $1,168.00 |
| 07/02/17 | Jonathan E. Richman | 207 | Review GO bondholders complaint and exhibits. | 3.20 | $2,336.00 |
| 07/03/17 | Kevin J. Perra | 207 | Continue analysis of GO complaint by Aurelius Capital (1.30); Review drafts and e-mails regarding same (1.10). | 2.40 | $1,752.00 |
| 07/03/17 | Ana Vermal | 207 | Review draft motion to dismiss in Assured case. | 2.10 | $1,533.00 |
| 07/03/17 | Zachary Chalett | 207 | Review Aurelius complaint. | 1.50 | $375.00 |
| 07/04/17 | Jonathan E. Richman | 207 | Review recent court filings. | 1.10 | $803.00 |
| 07/06/17 | Chantel L. Febus | 207 | Review Judge Swain's standing decision regarding interpleader funds. | 0.80 | $584.00 |
| 07/08/17 | Jonathan E. Richman | 207 | Review remand decision in Lopez Leon case. | 0.20 | $146.00 |
| 07/09/17 | Guy Brenner | 207 | Review order in Lopez Leon matter and assess impact on CPI stay motion. | 0.30 | $219.00 |
| 07/09/17 | Timothy W. Mungovan | 207 | Receive and review summons in Aurelius complaint (0.20); Review Aurelius complaint (0.30). | 0.50 | $365.00 |
| 07/09/17 | Michael A. Firestein | 207 | Review and prepare memorandum on new UPR complaint. | 0.30 | $219.00 |
| 07/09/17 | Kevin J. Perra | 207 | Review various court filings and reports on Title III cases. | 1.40 | $1,022.00 |
| 07/09/17 | Paul Possinger | 207 | Review complaint by UPR challenging fiscal plan. | 0.50 | $365.00 |
| 07/10/17 | Paul Possinger | 207 | Review lift-stay motion. | 0.50 | $365.00 |
| 07/10/17 | Michael A. Firestein | 207 | Review meet and confer letter from Weil and Cadwalader and related teleconference with T. Mungovan on same. | 0.30 | $219.00 |
| 07/10/17 | Chantel L. Febus | 207 | Review UPR essential services complaint. | 0.50 | $365.00 |

33260 FOMB                                                                        Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/17 | Ann M. Ashton | 207 | Review filing and court rulings regarding remand of CPI case and consider effect on CPI stay. | 0.30 | $219.00 |
| 07/10/17 | Martin J. Bienenstock | 207 | Review and analyze complaint regarding UPR and fiscal plan. | 2.60 | $1,898.00 |
| 07/10/17 | Zachary Chalett | 207 | Review adversary proceeding. | 0.90 | $225.00 |
| 07/11/17 | Maja Zerjal | 207 | Review motion to appoint additional committee and related correspondence. | 0.70 | $511.00 |
| 07/11/17 | Stephen L. Ratner | 207 | Review UPR teachers complaint. | 0.20 | $146.00 |
| 07/12/17 | Stephen L. Ratner | 207 | Review Rule 26(a) filings by Assured plaintiffs and follow-up regarding same (0.40); Review recent filings (0.80). | 1.20 | $876.00 |
| 07/12/17 | Kevin J. Perra | 207 | Review and analyze motion to consolidate filed by GO plaintiffs. | 1.30 | $949.00 |
| 07/12/17 | Joshua A. Esses | 207 | Review opposition to employees statutory committee. | 3.80 | $2,774.00 |
| 07/13/17 | Mark Harris | 207 | Review Assured filing. | 1.50 | $1,095.00 |
| 07/13/17 | Maja Zerjal | 207 | Review filed pleadings (0.20); Review chart of outstanding lift-stay motions (0.40). | 0.60 | $438.00 |
| 07/13/17 | Kevin J. Perra | 207 | Analyze opposition to coordination motion. | 0.50 | $365.00 |
| 07/13/17 | Jeramy Webb | 207 | Review memorandum orders granting relief from automatic stay. | 0.20 | $146.00 |
| 07/14/17 | Joshua A. Esses | 207 | Review objection to motion to appoint UCC (1.00); Review motion to reschedule hearing date (2.10). | 3.10 | $2,263.00 |
| 07/16/17 | Ehud Barak | 207 | Review motion regarding hearing dates. | 0.50 | $365.00 |
| 07/17/17 | Joshua A. Esses | 207 | Review UPR trust objection to appoint committee. | 7.00 | $5,110.00 |
| 07/17/17 | Timothy W. Mungovan | 207 | Review amended complaint of GOs against Board. | 0.40 | $292.00 |
| 07/17/17 | Kevin J. Perra | 207 | Review GO bondholder complaint and related documents. | 1.10 | $803.00 |
| 07/18/17 | Stephen L. Ratner | 207 | Review materials regarding UPR litigation and follow-up regarding procedural issues. | 0.20 | $146.00 |
| 07/18/17 | Joshua A. Esses | 207 | Review motion to reschedule omnibus hearing (0.80); Review UPR objection to motion to appoint committee (3.30). | 4.10 | $2,993.00 |
| 07/19/17 | Maja Zerjal | 207 | Gather and review previously filed notices of hearing. | 0.80 | $584.00 |
| 07/19/17 | Stephen L. Ratner | 207 | Review responses by Ambac, Assured and National to GO coordination motion. | 0.90 | $657.00 |
| 07/20/17 | Jeramy Webb | 207 | Review committee motion regarding provision of information. | 0.40 | $292.00 |
| 07/20/17 | Julia D. Alonzo | 207 | Review UPR complaint and related materials and correspond with T. Mungovan and J. Roche regarding same. | 3.70 | $2,701.00 |
| 07/21/17 | Jeramy Webb | 207 | Review motion to appoint committee of municipalities. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/17 | Jonathan E. Richman | 207 | Review UCC's motion for 2004 examination, and draft and review e-mails regarding same (0.90); Teleconference with G. Brenner regarding same (0.10); Teleconference with R. Ferrara, A. Ashton regarding same (0.20). | 1.20 | $876.00 |
| 07/21/17 | Maja Zerjal | 207 | Review non-Board pleadings (1.60); Review DoJ objection to lift-stay motion (0.70). | 2.30 | $1,679.00 |
| 07/22/17 | Ehud Barak | 207 | Review newly-filed motions (3.40); Discuss same with J. El Koury (0.30). | 3.70 | $2,701.00 |
| 07/23/17 | Ehud Barak | 207 | Review 2004 motion. | 0.60 | $438.00 |
| 07/23/17 | Ralph C. Ferrara | 207 | Review 2004 motion by creditors' committee and outline possible response. | 1.20 | $876.00 |
| 07/24/17 | Timothy W. Mungovan | 207 | Review CPI motion to lift-stay and communications with A. Ashton regarding same. | 0.40 | $292.00 |
| 07/24/17 | Stephen L. Ratner | 207 | Review creditors committee motion regarding intervention and discovery. | 0.30 | $219.00 |
| 07/24/17 | Paul Possinger | 207 | Review motions for August 9 omnibus hearing (1.00); Attention to new lift-stay motions (0.40). | 1.40 | $1,022.00 |
| 07/24/17 | Daniel Desatnik | 207 | Review and analyze UCC Rule 2004 motion in preparation for response to same (0.80); Review objection of Assured to utilities motion (0.70). | 1.50 | $1,095.00 |
| 07/24/17 | Maja Zerjal | 207 | Review DoJ draft response to lift-stay motion (0.50); . Discussion with Proskauer team regarding non-Board filings and potential responses (1.00); Discussions with E. Barak and J. Webb regarding non-Board filings and potential responses (1.30). | 2.80 | $2,044.00 |
| 07/24/17 | Joshua A. Esses | 207 | Review Title III filing documentation. | 0.30 | $219.00 |
| 07/25/17 | Maja Zerjal | 207 | Review and revise chart of status of objections and other pleadings. | 0.80 | $584.00 |
| 07/26/17 | Jonathan E. Richman | 207 | Review Commonwealth's draft response to Rule 2004 motion, and draft and review e-mails regarding same. | 1.40 | $1,022.00 |
| 07/27/17 | Timothy W. Mungovan | 207 | Review documentation regarding appeal from dismissal of complaint to disqualify Board. | 0.40 | $292.00 |
| 07/27/17 | Jeramy Webb | 207 | Review municipality's objection to motion to establish committee of municipalities. | 0.20 | $146.00 |
| 07/27/17 | Daniel Desatnik | 207 | Review UCC Rule 2004 motion (0.60); Review AAFAF objection to same (0.40). | 1.00 | $730.00 |
| 07/28/17 | Daniel Desatnik | 207 | Review objections to Rule 2004 motion by Santander and Retiree committee (0.80); Review objection from Popular to same (0.40). | 1.20 | $876.00 |

33260 FOMB
Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/17 | Maja Zerjal | 207 | Review of certain pleadings filed by third parties (1.20); Revise chart of filings and replies (0.30). | 1.50 | $1,095.00 |
| 07/28/17 | Joshua A. Esses | 207 | Draft chart of objections to Board motions to be heard at next omnibus hearing. | 1.00 | $730.00 |
| 07/30/17 | Maja Zerjal | 207 | Review objections and other pleadings filed on July 28. | 3.20 | $2,336.00 |
| 07/31/17 | Maja Zerjal | 207 | Review summaries of July 28 filings. | 0.70 | $511.00 |
| 07/31/17 | Ann M. Ashton | 207 | Review O'Melveny's objection to 2004 motion. | 1.60 | $1,168.00 |
| 07/31/17 | Vincent Indelicato | 207 | Analyze UCC objection to GO bondholder reconstitution motion. | 0.80 | $584.00 |
| 07/31/17 | Paul Possinger | 207 | Review UCC's response to GO motion to reconstitute committee. | 0.50 | $365.00 |
| 07/31/17 | Kevin J. Perra | 207 | Review fillings and dockets for cases across Title III filings. | 0.50 | $365.00 |
| | | | | **84.10** | **$60,241.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/17 | William D. Dalsen | 208 | Review response to motion to stay in CPI case and correspondence with team regarding same. | 0.40 | $292.00 |
| 07/03/17 | Guy Brenner | 208 | Review CPI response to stay brief including attachments, and assess response to same. | 0.70 | $511.00 |
| 07/04/17 | John E. Roberts | 208 | Draft and revise reply brief regarding application of automatic stay in CPI case. | 3.40 | $2,482.00 |
| 07/04/17 | Guy Brenner | 208 | Review draft reply on stay issues in CPI case and revise same. | 2.40 | $1,752.00 |
| 07/04/17 | William D. Dalsen | 208 | Review and revise draft reply brief in support of application of stay in CPI case and correspondence with team regarding same (2.20); Draft motion for leave to file reply and correspondence with local counsel regarding same (0.40). | 2.60 | $1,898.00 |
| 07/04/17 | Stephen L. Ratner | 208 | E-mail with T. Mungovan, A. Ashton and team regarding CPI reply regarding stay (0.20); Review draft reply regarding stay in CPI (0.30). | 0.50 | $365.00 |
| 07/06/17 | Jeramy Webb | 208 | Research regarding extending automatic stay. | 1.10 | $803.00 |
| 07/07/17 | Jeramy Webb | 208 | E-mails with A. Ashton and E. Barak regarding extension of automatic stay. | 0.40 | $292.00 |
| 07/07/17 | Maja Zerjal | 208 | Review lift-stay motion chart and related Mercado lift-stay order. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/17 | Maja Zerjal | 208 | Review and comment on AAFAF response to lift-stay motion (0.30); Discussions with E. Barak and D. Perez regarding AAFAF response to lift-stay motion (0.30). | 0.60 | $438.00 |
| 07/13/17 | Paul Possinger | 208 | Review lift-stay motion and e-mail O'Melveny regarding same. | 0.50 | $365.00 |
| 07/14/17 | William D. Dalsen | 208 | Correspondence with team regarding order staying CPI case and next steps. | 0.10 | $73.00 |
| 07/14/17 | Stephen L. Ratner | 208 | Review CPI stay order and e-mail with G. Brenner regarding same. | 0.20 | $146.00 |
| 07/14/17 | Guy Brenner | 208 | Review order to stay in CPI case and assess impact on case. | 0.40 | $292.00 |
| 07/14/17 | Martin J. Bienenstock | 208 | Review CPI opinion staying action. | 0.30 | $219.00 |
| 07/14/17 | Ann M. Ashton | 208 | Review stay order issued in CPI case (0.30); E-mails with J. El Koury and K. Rifkind regarding same (0.20). | 0.50 | $365.00 |
| 07/16/17 | Maja Zerjal | 208 | Review correspondence regarding lift-stay motions. | 0.30 | $219.00 |
| 07/18/17 | Maja Zerjal | 208 | Review chart of lift-stay motions and upcoming objections. | 0.30 | $219.00 |
| 07/19/17 | Maja Zerjal | 208 | Review list of lift-stay motions (0.30); Review DoJ objection to lift-stay motion (0.60); Review procedures for lift-stay motions (0.80). | 1.70 | $1,241.00 |
| 07/20/17 | Jonathan E. Richman | 208 | Revise stay motion in National case, and draft and review regarding same. | 0.90 | $657.00 |
| 07/20/17 | Paul Possinger | 208 | E-mail to M. Bienenstock regarding status of stay issues (0.30); Review objection to Caribbean Airport stay motion (0.40); Discuss UPR stay issue with Kramer Levin (0.30); Review stipulation (0.30). | 1.30 | $949.00 |
| 07/22/17 | Timothy W. Mungovan | 208 | Review communications with PREPA team regarding statement of stay in RSA case. | 0.30 | $219.00 |
| 07/24/17 | Guy Brenner | 208 | Conference with W. Dalsen regarding CPI motion to lift-stay (0.30); Review motion to lift-stay and assess responses to same (0.50). | 0.80 | $584.00 |
| 07/25/17 | Guy Brenner | 208 | Review order dismissing CPI motion to lift-stay (0.10); Strategize regarding response to motion to lift-stay (0.30). | 0.40 | $292.00 |
| 07/25/17 | John E. Roberts | 208 | Research and outline response to CPI's lift-stay motion (0.20); Teleconference with K. Curtis regarding research pertaining to opposition (0.20); Meet with W. Dalsen regarding strategy for opposition (0.60). | 1.00 | $730.00 |
| 07/25/17 | Ann M. Ashton | 208 | Discussions and e-mails with G. Brenner, J. Roberts and W. Dalsen regarding CPI lift-stay motion and response to same. | 0.40 | $292.00 |