33260 FOMB

Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Paul Possinger | 208 | Review status of CPI and other lift-stay motions. | 0.60 | $438.00 |
| 07/30/17 | Jonathan E. Richman | 208 | Review and comment on opposition to motion to lift stay in CPI case, and draft and review e-mails regarding same. | 0.80 | $584.00 |
| 07/31/17 | Guy Brenner | 208 | Conference with J. Roberts regarding comments to CPI opposition to motion to lift-stay and strategize regarding approaches to same. | 0.80 | $584.00 |
| | | | | **24.20** | **$17,666.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Jonathan E. Richman | 209 | Review and comment on outline of motion to dismiss for GO bondholder case. | 2.10 | $1,533.00 |
| 07/10/17 | Jordan B. Leader | 209 | Meeting with M. Dale regarding discovery (0.60); Review materials regarding discovery requests in adversary proceedings (5.80). | 6.40 | $4,672.00 |
| 07/10/17 | Margaret A. Dale | 209 | E-mails regarding discovery coordination across cases (0.30); Review discovery summaries and charts of productions and revise e-mail to M. Bienenstock regarding ESI collection for Board members and staff (0.50); Meet with J. Leader regarding discovery issues across cases (0.60). | 1.40 | $1,022.00 |
| 07/12/17 | Joshua A. Esses | 209 | Redact documents to be provided to creditors. | 2.50 | $1,825.00 |
| 07/13/17 | Joshua A. Esses | 209 | Redact information for production to creditor groups. | 3.20 | $2,336.00 |
| 07/13/17 | Jonathan E. Richman | 209 | Draft and review e-mails regarding discovery issues. | 0.20 | $146.00 |
| 07/14/17 | Julia D. Alonzo | 209 | Draft response to informative motion on discovery disputes. | 4.80 | $3,504.00 |
| 07/14/17 | Shealeen E. Schaefer | 209 | Review PACER Title III docket filings. | 0.70 | $175.00 |
| 07/14/17 | Jennifer L. Roche | 209 | Conference with M. Firestein regarding initial disclosures in adversary proceedings. | 0.10 | $73.00 |
| 07/14/17 | Joshua A. Esses | 209 | Redact documents for production. | 2.00 | $1,460.00 |
| 07/15/17 | Julia D. Alonzo | 209 | Revise response to informative motion on discovery coordination. | 1.50 | $1,095.00 |
| 07/16/17 | Kevin J. Perra | 209 | Work on GO bondholder discovery issues. | 1.20 | $876.00 |
| 07/17/17 | Kevin J. Perra | 209 | Work on discovery issues regarding GO bondholders. | 0.50 | $365.00 |
| 07/18/17 | Jordan B. Leader | 209 | Prepare for and meet with M. Dale regarding document collection and other discovery projects. | 1.40 | $1,022.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/17 | Paul Possinger | 209 | Attention to retiree committee to access data. | 0.20 | $146.00 |
| 07/18/17 | Michael J. Winkelspecht | 209 | Draft and revise data collection plan for Board members and others connected to Board. | 3.80 | $950.00 |
| 07/18/17 | Jennifer L. Roche | 209 | E-mails with M. Dale regarding initial disclosures (0.20); Conference with M. Firestein regarding initial disclosures (0.10); Analysis regarding initial disclosures (0.30). | 0.60 | $438.00 |
| 07/18/17 | Margaret A. Dale | 209 | Meet with J. Leader to review discovery related tasks and create work plan | 0.50 | $365.00 |
| 07/19/17 | Margaret A. Dale | 209 | E-mails regarding GO bondholders request for Rule 26(f) conference and review response to same. | 0.50 | $365.00 |
| 07/19/17 | Michael J. Winkelspecht | 209 | Revise and send collection plan for data from Board members and related individuals (2.40); Participate in teleconference with J. Leader regarding data collection plan (0.30). | 2.70 | $675.00 |
| 07/19/17 | Jordan B. Leader | 209 | Work on document collection issues. | 2.10 | $1,533.00 |
| 07/20/17 | Timothy W. Mungovan | 209 | Work on document preservation and collection issues, and communications with J. Koury, K. Rifkind, S. Ratner, M. Dale and J. Leader regarding revised document preservation notice and collecting documents from Board members. | 2.40 | $1,752.00 |
| 07/21/17 | Jordan B. Leader | 209 | E-mails regarding document collection. | 0.20 | $146.00 |
| 07/22/17 | Margaret A. Dale | 209 | Review descriptions of pending litigation in connection with discovery issues. | 0.20 | $146.00 |
| 07/24/17 | Ralph C. Ferrara | 209 | Review GO's and Assured's request for information regarding fiscal plan (0.40); E-mail to E. Barak regarding status of response to same (0.40). | 0.80 | $584.00 |
| 07/26/17 | Margaret A. Dale | 209 | Teleconference with J. Leader regarding status of discovery (0.40); E-mail T. Mungovan regarding e-mail collection from Board members. (0.20). | 0.60 | $438.00 |
| 07/29/17 | Kevin J. Perra | 209 | Work on Aurelius-related discovery issues. | 0.80 | $584.00 |
| 07/31/17 | Kevin J. Perra | 209 | Work on scheduling and discovery issues regarding Aurelius case. | 1.00 | $730.00 |
| | | | | **44.40** | **$28,956.00** |

33260 FOMB

Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan regarding motion to dismiss (0.10); Conference with M. Firestein regarding motion to dismiss (0.20). | 0.30 | $219.00 |
| 07/01/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, C. Febus, K. Perra, and J. Richman regarding response to Aurelius complaint. | 1.00 | $730.00 |
| 07/02/17 | Ralph C. Ferrara | 210 | E-mails with J. Richman regarding Judge Houser's e-mail regarding mediation. | 0.30 | $219.00 |
| 07/03/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding issues in Assured case. | 0.20 | $146.00 |
| 07/03/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding strategy for GO bondholder case and review materials regarding same. | 0.90 | $657.00 |
| 07/03/17 | Timothy W. Mungovan | 210 | Communications with C. Febus, K. Perra, and J. Richman regarding plan to move to dismiss Aurelius' complaint. | 0.60 | $438.00 |
| 07/03/17 | Michael A. Firestein | 210 | Prepare correspondence to co-counsel regarding motion to dismiss (0.30); Teleconference with A. Vermal regarding Ernst & Young reconciliation in connection with motion to dismiss issues and preparation of memorandum regarding same (0.60); Conference with J. Roche on Ernst & Young reconciliation issues (0.20). | 1.10 | $803.00 |
| 07/03/17 | Mark Harris | 210 | Teleconference with A. Vermal regarding mediation statements. | 0.50 | $365.00 |
| 07/04/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on meet and confer and brief issues on Assured motion to dismiss. | 1.20 | $876.00 |
| 07/04/17 | Timothy W. Mungovan | 210 | Communications with A. Ashton and S. Ratner regarding CPI opposition to stay. | 0.30 | $219.00 |
| 07/04/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding meet and confer letter, motion to dismiss. | 0.20 | $146.00 |
| 07/04/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan, M. Firestein, team and O'Melveny regarding Assured motion to dismiss including pre-motion letter. | 1.60 | $1,168.00 |
| 07/04/17 | Shealeen E. Schaefer | 210 | Communications regarding case law cited in plaintiff's brief in opposition to stay in CPI case. | 0.20 | $50.00 |
| 07/05/17 | Keisha-ann G. Gray | 210 | Discovery team meeting regarding organization of discovery. | 0.70 | $511.00 |
| 07/05/17 | Lary Alan Rappaport | 210 | Review e-mail from T. Mungovan regarding discovery dispute and hearing. | 0.10 | $73.00 |

33260 FOMB

Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/17 | Bradley R. Bobroff | 210 | Meet with e-discovery team regarding process issues. | 0.50 | $365.00 |
| 07/05/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on motion to dismiss strategy. | 0.20 | $146.00 |
| 07/05/17 | Margaret A. Dale | 210 | Meet with B. Bobroff and paralegals regarding organization of discovery materials across cases (0.50); Meet with C. Febus and D. Goldsmith regarding litigation teams (0.80). | 1.30 | $949.00 |
| 07/06/17 | Jennifer L. Roche | 210 | Conferences and e-mails with M. Firestein regarding motion to exceed page limits (0.20); E-mails with T. Mungovan and W. Dalsen regarding stipulation regarding filing dates (0.20); Conference with M. Firestein regarding notice of motion (0.10). | 0.50 | $365.00 |
| 07/06/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding motion to dismiss, meet and confer letter, meet and confer conference (0.20); E-mails with M. Firestein, T. Mungovan, S. Ratner regarding case management order filing requirements (0.20). | 0.40 | $292.00 |
| 07/06/17 | Michael A. Firestein | 210 | Review and prepare strategic correspondence on motion to dismiss (0.30); Conference with S. Weise on revisions to section on statutory lien (0.20). | 0.50 | $365.00 |
| 07/07/17 | Michael A. Firestein | 210 | Teleconference with J. Roche, J. Roberts, M. Morris regarding motion to dismiss argument (0.30); Conference with J. Roche on strategy for motion to dismiss (0.10). | 0.40 | $292.00 |
| 07/07/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding motion to dismiss in Assured Guaranty case. | 0.30 | $219.00 |
| 07/07/17 | Jeramy Webb | 210 | Teleconference and e-mail with E. Barak regarding joint administration of cases. | 0.30 | $219.00 |
| 07/10/17 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding GO bondholder case (0.10); Teleconferences with M. Harris and M. Morris regarding Assured Guaranty brief (0.80); Draft and review e-mails regarding Assured Guaranty motion to dismiss (0.50). | 1.40 | $1,022.00 |
| 07/10/17 | Michael A. Firestein | 210 | Prepare correspondence on motion to dismiss strategic issues. | 0.50 | $365.00 |
| 07/11/17 | Timothy W. Mungovan | 210 | Communications with C. Febus and S. Ratner regarding Aurelius complaint. | 0.40 | $292.00 |
| 07/11/17 | Chris Theodoridis | 210 | Conference with P. Possinger and E. Barak regarding case strategy. | 0.60 | $438.00 |

33260 FOMB                                                                 Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/17 | Jennifer L. Roche | 210 | E-mails and conferences with M. Firestein and T. Mungovan regarding timing issues and disclosures. | 0.40 | $292.00 |
| 07/12/17 | Timothy W. Mungovan | 210 | Communications with K. Perra and C. Febus regarding response to filings by GO bondholders, including Aurelius complaint. | 1.20 | $876.00 |
| 07/12/17 | Kevin J. Perra | 210 | Communications with team regarding GO issues. | 1.00 | $730.00 |
| 07/14/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo, C. Febus, and K. Perra regarding opposing motion of GO motion to coordinate (0.50); Communications regarding moving to dismiss GO bondholder complaint (0.30). | 0.80 | $584.00 |
| 07/14/17 | Jeramy Webb | 210 | Teleconference with P. Possinger, E. Barak, M. Zerjal, C. Theodoridis, and J. Esses regarding works in progress and coordination. | 0.70 | $511.00 |
| 07/14/17 | Chris Theodoridis | 210 | Conference with P. Possinger, E. Barak, M. Zerjal, J. Webb, and J. Esses regarding task list. | 0.80 | $584.00 |
| 07/15/17 | Jordan B. Leader | 210 | E-mails regarding GO bondholder case and 26(f) conference. | 0.20 | $146.00 |
| 07/16/17 | Timothy W. Mungovan | 210 | Discussions regarding responding to plaintiffs' meet and confer request, and communications with K. Perra, J. Alonzo, M. Dale, and C. Febus (0.80); Communications with M. Bienenstock regarding discovery issues (0.50). | 1.30 | $949.00 |
| 07/16/17 | Jordan B. Leader | 210 | Prepare for and participate in teleconference regarding plaintiff's request for 26(f) conference and e-mails regarding research for same. | 0.70 | $511.00 |
| 07/16/17 | Joshua A. Esses | 210 | Respond to e-mails on best interests test. | 0.40 | $292.00 |
| 07/16/17 | Julia D. Alonzo | 210 | Participate in teleconference regarding proposed 26(f) scheduling conference in GO bondholder adversary proceeding. | 0.50 | $365.00 |
| 07/16/17 | Chantel L. Febus | 210 | Teleconference with T. Mungovan and others regarding Aurelius Capital Partners Rule 26(f) requests and discovery plan. | 0.70 | $511.00 |
| 07/16/17 | Margaret A. Dale | 210 | Teleconference regarding GO bondholder request for Rule 26(f) conference (0.50); Teleconference with T. Mungovan regarding outstanding discovery issues (0.20) | 0.70 | $511.00 |
| 07/17/17 | Timothy W. Mungovan | 210 | Communications with partner and associate teams regarding status of outstanding litigation matters. | 1.30 | $949.00 |
| 07/18/17 | Jonathan E. Richman | 210 | Teleconference with J. Alonzo regarding motion to dismiss GO bondholder case. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/18/17 | Ralph C. Ferrara | 210 | Prepare for, including review M. Bienenstock memorandum regarding mediation statement, and participate in teleconference with Proskauer team regarding mediation. | 1.80 | $1,314.00 |
| 07/18/17 | Alexandra V. Bargoot | 210 | Research regarding memorandum to address questions from regarding FRCP 26(f). | 5.20 | $3,796.00 |
| 07/18/17 | Lary Alan Rappaport | 210 | Conference with T. Mungovan regarding urgent motion, legal research, brief (0.30); Conferences with L. Stafford regarding urgent motion, correction, redactions (0.30); Conference with M. Rochman regarding additional research, brief (0.20); Conferences with M. Firestein regarding legal research redactions, briefing, scheduling T. Duvall declaration (0.40). | 1.20 | $876.00 |
| 07/18/17 | Ehud Barak | 210 | Prepare for and participate in mediation statement meeting with Proskauer team. | 1.70 | $1,241.00 |
| 07/20/17 | Zachary Chalett | 210 | Speak with J. Roche regarding research for motion to dismiss. | 0.20 | $50.00 |
| 07/20/17 | Paul Possinger | 210 | Discuss bank comfort order with E. Barak and D. Desatnik. | 1.50 | $1,095.00 |
| 07/21/17 | Ralph C. Ferrara | 210 | Teleconference with J. Richman regarding UCC's motion regarding discovery into debt offerings. | 0.30 | $219.00 |
| 07/21/17 | Jennifer L. Roche | 210 | Conference and e-mails with M. Firestein regarding UPR complaint. | 0.70 | $511.00 |
| 07/24/17 | Daniel Desatnik | 210 | Team meeting regarding objections to various motions in Title III cases. | 1.00 | $730.00 |
| 07/24/17 | Ehud Barak | 210 | Internal meeting regarding objections to motions filed by creditors. | 1.00 | $730.00 |
| 07/24/17 | Chris Theodoridis | 210 | Internal meeting regarding objections to various motions filed. | 1.00 | $730.00 |
| 07/24/17 | Joshua A. Esses | 210 | Participate in meeting on pending pleadings and responses to same. | 0.80 | $584.00 |
| 07/24/17 | Ralph C. Ferrara | 210 | Teleconference with A. Skellet regarding teleconference with J. El Koury regarding Rule 2004 motion and Board investigation (0.20); Left messages for and e-mails to T. Mungovan and J. Richman regarding same (0.20). | 0.40 | $292.00 |
| 07/24/17 | Jonathan E. Richman | 210 | Conference with A. Skellet regarding motion regarding Rule 2004 examination (0.20); Teleconference with M. Bienenstock, E. Barak, R. Ferrara, A. Ashton, A. Skellet, J. El Koury regarding 2004 motion and response (0.50). | 0.70 | $511.00 |
| 07/24/17 | Paul Possinger | 210 | Teleconference with M. Bienenstock and team regarding objections. | 0.80 | $584.00 |

33260 FOMB                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Jordan B. Leader | 210 | Meet with discovery team regarding discovery issues (0.50). E-mails and teleconferences with team regarding coordination of discovery (2.00). | 2.50 | $1,825.00 |
| 07/25/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with J. Leader regarding Rule 26(f) conference in GO case (0.20); Teleconferences and e-mail with T. Mungovan regarding procedural matters in GO case (0.40); Teleconferences and e-mail with T. Mungovan and team regarding creditors committee motions and discovery (0.30). | 0.90 | $657.00 |
| 07/25/17 | Michael A. Firestein | 210 | Teleconference with J. Roche on UPR motion to dismiss. | 0.10 | $73.00 |
| 07/25/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra, J. Richman, M. Dale and J. Leader regarding GO bondholders request for Rule 26 conference (0.30); Communications with A. Ashton regarding UCC's motion to conduct Rule 2004 examination (0.60); Communications with C. Theodoridis regarding drafting opposition to motion of UCCs to intervene in Assured (0.50). | 1.40 | $1,022.00 |
| 07/26/17 | Ralph C. Ferrara | 210 | Discussions with A. Ashton regarding draft stipulation and order respecting Rule 2004 examination. | 0.40 | $292.00 |
| 07/26/17 | Julia D. Alonzo | 210 | Correspond with C. Febus and Z. Chalett regarding motion to dismiss in GO bondholders proceeding. | 0.60 | $438.00 |
| 07/26/17 | Jordan B. Leader | 210 | E-mails and discussions regarding 26(f) conference. | 0.60 | $438.00 |
| 07/28/17 | Timothy W. Mungovan | 210 | Work on liquidity analysis with respect to litigation and communications with S. Ratner and E. Barak regarding same (0.70); Communications with S. Ratner regarding motion to dismiss Aprum complaint regarding UPR (0.60). | 1.30 | $949.00 |
| 07/29/17 | Timothy W. Mungovan | 210 | Communications with P. Friedman and S. Ratner regarding O'Melveny's desire to enter appearance on behalf of Commonwealth. | 0.40 | $292.00 |
| 07/31/17 | Timothy W. Mungovan | 210 | Communications with M. Zerjal, E. Barak, and S. Ratner regarding litigation liquidity analysis (0.80); Follow-up communications with M. Firestein and J. Alonzo (0.30). | 1.10 | $803.00 |
| 07/31/17 | Julia D. Alonzo | 210 | Correspond with E. Barak, M. Firestein, and T. Mungovan regarding damages in Aprum and Assured adversary proceedings. | 0.50 | $365.00 |

33260 FOMB

Invoice 170124285

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/17 | Chris Theodoridis | 210 | Conference with M. Bienenstock, P. Possinger, E. Barak, M. Zerjal, J. Webb, and J. Esses regarding various replies to pleadings filed. | 1.30 | $949.00 |
| 07/31/17 | Maja Zerjal | 210 | Discussion with Proskauer team regarding summaries of July 28 filings (1.10); Discussion with E. Barak regarding summaries of July 28 filings and other pending tasks (1.80). | 2.90 | $2,117.00 |
| 07/31/17 | Ehud Barak | 210 | Discuss task list and pending tasks with M. Zerjal and D. Perez. | 1.80 | $1,314.00 |
| | | | | **61.50** | **$44,703.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/17 | Paul Possinger | 211 | Travel to New York for retiree meetings and mediation (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 07/11/17 | Ralph C. Ferrara | 211 | Travel to New York for mediation conference (total travel time is 1.00 hour) | 0.50 | $365.00 |
| 07/12/17 | Ralph C. Ferrara | 211 | Return travel from New York from mediation session (total travel time is .50 hour). | 0.20 | $146.00 |
| 07/12/17 | Paul Possinger | 211 | Travel from New York to Chicago (total travel time is 3.00 hours). | 1.50 | $1,095.00 |
| 07/18/17 | Paul Possinger | 211 | Travel to New York for mediation preparation, other meetings (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 07/20/17 | Paul Possinger | 211 | Travel from New York to Chicago (total travel time is 3.00 hours). | 1.50 | $1,095.00 |
| 07/27/17 | Ana Vermal | 211 | Travel from NY to DC and back for McKinsey meeting (total travel time is 2.50 hours). | 1.20 | $876.00 |
| 07/31/17 | Paul Possinger | 211 | Travel to New York from Chicago for meetings (total travel time is 3.00 hours). | 1.50 | $1,095.00 |
| | | | | **10.40** | **$7,592.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/17 | Magali Giddens | 212 | Docket circulation for Title III cases. | 1.50 | $375.00 |
| 07/02/17 | Magali Giddens | 212 | Docket circulation in connection with Title III cases. | 0.50 | $125.00 |
| 07/02/17 | Evelyn Rodriguez | 212 | Circulate hearing transcripts to J. Alonzo. | 0.50 | $125.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Selena F. Williams | 212 | Prepare citations and assist with drafting and proofreading filing regarding document disputes per J. Alonzo. | 5.90 | $1,475.00 |
| 07/03/17 | Magali Giddens | 212 | Monitor Title III dockets, download pleadings and circulate to team. | 0.20 | $50.00 |
| 07/04/17 | Shealeen E. Schaefer | 212 | Retrieve and review case law cited in opposition to stay in CPI case. | 0.30 | $75.00 |
| 07/05/17 | Shealeen E. Schaefer | 212 | Communications with S. Williams regarding case management related to discovery (0.20); Teleconference with partners regarding case management related to discovery (0.60). | 0.80 | $200.00 |
| 07/05/17 | New Klebanoff | 212 | Update production logs and organize files related to recent productions received in matter. | 0.70 | $175.00 |
| 07/05/17 | Magali Giddens | 212 | Monitor Title III docket and correspondence regarding same (0.10); Respond to e-mail inquiries (0.20); Docket review and circulation meeting with E. Rodriguez (0.70). | 1.00 | $250.00 |
| 07/05/17 | Chantel L. Febus | 212 | Meeting and e-mails with D. Goldsmith and M. Dale regarding discovery team and staffing. | 3.50 | $2,555.00 |
| 07/06/17 | Anna Brodskaya | 212 | Cite-check brief in support of motion to dismiss, check quotes, check references to record documents, make revisions. | 10.70 | $2,675.00 |
| 07/06/17 | Selena F. Williams | 212 | Research case citations for motion to dismiss per T. Mungovan (1.10); Compile and log productions per M. Dale (0.40). | 1.50 | $375.00 |
| 07/06/17 | Eamon Wizner | 212 | Compile and review motion to dismiss Assured complaint per T. Mungovan. | 0.70 | $175.00 |
| 07/06/17 | Tayler M. Sherman | 212 | Retrieve cases cited in motion to dismiss per T. Mungovan. | 2.00 | $500.00 |
| 07/07/17 | Anna Brodskaya | 212 | Cite-check brief in support of motion to dismiss, check quotes, check references to record documents, make revisions. | 8.30 | $2,075.00 |
| 07/08/17 | New Klebanoff | 212 | Prepare document discovery workspace. | 0.70 | $175.00 |
| 07/08/17 | Shealeen E. Schaefer | 212 | Communications with Z. Chalett regarding transcripts for omnibus hearing. | 0.20 | $50.00 |
| 07/09/17 | Ehud Barak | 212 | Administrative tasks relating to mediation and parties contact information. | 2.40 | $1,752.00 |
| 07/10/17 | Eamon Wizner | 212 | Compile and organize motion revisions from M. Luskin per B. Bobroff. | 0.50 | $125.00 |
| 07/10/17 | Maja Zerjal | 212 | Review recent Title III docket entries and reports regarding case developments. | 1.10 | $803.00 |
| 07/10/17 | New Klebanoff | 212 | Prepare updated production index summarizing various counts of all productions. | 0.40 | $100.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/17 | Anna Brodskaya | 212 | Cite-check brief in support of motion to dismiss, check quotes, check references to record documents, make revisions. | 6.10 | $1,525.00 |
| 07/10/17 | Magali Giddens | 212 | Review correspondence exchange regarding procedure for filing pro hac vice applications in light of joint administration and prepare summary of same to circulate information (2.20); Research Title III dockets, download certain pleadings and prepare e-mail circulating same (1.70). | 3.90 | $975.00 |
| 07/11/17 | Magali Giddens | 212 | Teleconferences with Z. Chalett regarding citations to federal bankruptcy rules (0.40); Teleconferences regarding timing and services issues (0.90); Review ECF notifications and certain Title III pleadings (1.30); Download certain pleadings and prepare docket circulation e-mail (0.90). | 3.50 | $875.00 |
| 07/11/17 | Shealeen E. Schaefer | 212 | Review order granting leave to file certified translations and motion for relief from automatic stay (0.30); Review objection of Commonwealth to motion for relief from stay (0.20). | 0.50 | $125.00 |
| 07/11/17 | Selena F. Williams | 212 | Update discovery production materials per M. Dale. | 1.80 | $450.00 |
| 07/11/17 | Zachary Chalett | 212 | Calculate response date to GO Group's motion regarding coordination (0.90); Complete chart of hearing dates (1.20). | 2.10 | $525.00 |
| 07/12/17 | Ehud Barak | 212 | Review table of upcoming lift-stay motions and docket. | 0.90 | $657.00 |
| 07/12/17 | Selena F. Williams | 212 | Research responses and objections for M. Dale in connection with discovery. | 1.30 | $325.00 |
| 07/12/17 | Shealeen E. Schaefer | 212 | Review Judge Besosa's communications protocols forwarded by T. Mungovan. | 0.10 | $25.00 |
| 07/12/17 | Magali Giddens | 212 | Review ECF notices, pleadings (0.80); Review correspondence exchange regarding case management, discovery and related issues (0.60); Download relevant Title III documents and prepare docket circulation e-mail (0.50); Review Reorg Research articles regarding relevant proceedings (1.20). | 3.10 | $775.00 |
| 07/12/17 | Joseph Klock | 212 | Create production specifications memorandum for vendor per N. Klebanoff. | 0.60 | $150.00 |
| 07/13/17 | Joseph Klock | 212 | Conference with vendor regarding document production specifications. | 0.30 | $75.00 |
| 07/13/17 | Shealeen E. Schaefer | 212 | Review recent court filings to ascertain additional case background/status. | 0.90 | $225.00 |
| 07/13/17 | Selena F. Williams | 212 | Prepare citations for motion to dismiss brief. | 0.80 | $200.00 |

33260 FOMB                                                                       Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/17 | Maja Zerjal | 212 | Arrange logistics regarding mediation sessions and next professionals' meeting. | 0.60 | $438.00 |
| 07/14/17 | Magali Giddens | 212 | Review Title III pleadings and dockets. | 2.90 | $725.00 |
| 07/15/17 | Magali Giddens | 212 | Docket Title III items and circulate same. | 0.30 | $75.00 |
| 07/17/17 | Magali Giddens | 212 | Review case calendar. | 1.00 | $250.00 |
| 07/17/17 | Joseph Klock | 212 | Convert production to PDF for offline review per M. Winkelspecht. | 0.50 | $125.00 |
| 07/17/17 | Maja Zerjal | 212 | Draft status chart of upcoming filings (0.80); Organize logistics for mediation meetings (0.50); Discuss same with A. Vermal and E. Barak (0.10). | 1.40 | $1,022.00 |
| 07/17/17 | Michael J. Winkelspecht | 212 | Participate in teleconference with N. Klebanoff regarding status of discovery in Board matters. | 0.60 | $150.00 |
| 07/18/17 | New Klebanoff | 212 | Conference with M. Winkelspecht regarding preparation of proposed electronic discovery workflow for upcoming collection effort. | 0.30 | $75.00 |
| 07/19/17 | New Klebanoff | 212 | Conference with M. Winkelspecht regarding preparation of proposed electronic discovery workflow for upcoming collection effort. | 0.30 | $75.00 |
| 07/19/17 | Shealeen E. Schaefer | 212 | Review communications regarding upcoming deadlines (0.30); Communications with L. Silvestro regarding legal authorities cited in motion to dismiss Aurelius complaint (0.60). | 0.90 | $225.00 |
| 07/19/17 | Alexandra V. Bargoot | 212 | Correspondence with J. Leader and T. Mungovan regarding Rule 26(f) research and specific case citations. | 0.70 | $511.00 |
| 07/19/17 | Magali Giddens | 212 | Review ECF Title III alerts and pleadings (0.20); Telephone teleconference with M. DiGrande regarding calendar query (0.40); Review daily docket circulation sent by E. Rodriquez and daily calendar sent by M. DiGrande (0.40); Conference and correspond with L. Silvestro regarding discovery issues, document requests (0.80); Teleconference with J. Berman regarding agenda spreadsheet (0.10); Correspondence with M. Dale regarding notice of appearance and pro hac vice application (0.20). | 2.10 | $525.00 |
| 07/19/17 | Trevor M. Dodge | 212 | Compile list of underwriters for various municipal bonds. | 3.10 | $775.00 |
| 07/19/17 | Lawrence T. Silvestro | 212 | Review and prepare citations in draft of motion to dismiss. | 2.80 | $700.00 |

33260 FOMB                                                                              Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/17 | Lawrence T. Silvestro | 212 | File deposition transcripts in electronic database (1.00); Teleconference with M. Giddens regarding discovery and service of process (0.40); Review database for deposition synchronization (1.40); Review docket entries (1.30); Coordinate with court reporting regarding deposition repository (0.50). | 4.60 | $1,150.00 |
| 07/20/17 | Eamon Wizner | 212 | Compile and organize protective order materials per M. Dale (2.30); Compile and organize deposition materials per M. Rochman (0.20). | 2.50 | $625.00 |
| 07/20/17 | Michael J. Winkelspecht | 212 | Load and reorganize data located in internal network share drive. | 0.20 | $50.00 |
| 07/20/17 | Joseph Klock | 212 | Allow user access to Case Notebook database per S. Schaeffer. | 0.20 | $50.00 |
| 07/20/17 | Magali Giddens | 212 | Review M. Dales admission information (0.10); Prepare pro hac vice application (0.50); Teleconference with U. Fernandez regarding notices of appearance (0.10); Review Title III ECF alerts, pleadings, docket circulation (0.50); Teleconferences with L. Silvestro regarding notices of appearances, discovery, and staffing issues (0.20); Follow-up e-mails regarding same (0.30); Correspondence with bankruptcy team regarding format for motions (0.60); Review Puerto Rico paralegals correspondence (0.60). | 2.90 | $725.00 |
| 07/20/17 | Shealeen E. Schaefer | 212 | Review communications regarding upcoming deadlines/hearings (0.20); Review internal communications regarding client's litigation holds (0.20); Review additional PACER docket filings (0.30). | 0.70 | $175.00 |
| 07/20/17 | Jordan B. Leader | 212 | Work on document collection issues. | 3.60 | $2,628.00 |
| 07/21/17 | Shealeen E. Schaefer | 212 | Communications with L. Silvestro regarding case management issues (0.90); Review communications regarding litigation deadlines (0.60); Review additional PACER docket filings (1.60). | 3.10 | $775.00 |
| 07/21/17 | Lawrence T. Silvestro | 212 | Communication with S. Schaeffer regarding case management (0.90); Review docket entries (1.40); Update Pacer case database (0.30); Update correspondence files in electronic database (0.40). | 3.00 | $750.00 |
| 07/21/17 | Allen F. Healy | 212 | Complete Pacer docket research and publish due dates for adversary proceedings e-mail. | 0.50 | $125.00 |
| 07/22/17 | Shealeen E. Schaefer | 212 | Coordinate support for partners in New York office regarding briefing. | 0.50 | $125.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                       Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/17 | Joseph Klock | 212 | Convert production sets to PDF for offline review per J. Alonzo (1.50); Coordinate with vendor loading of production sets to discovery database per M. Dale (0.50). | 2.00 | $500.00 |
| 07/23/17 | Joseph Klock | 212 | Convert production sets to PDF for offline review per J. Alonzo (0.40); Coordinate with vendor loading of production sets to discovery database per M. Dale (0.60). | 1.00 | $250.00 |
| 07/23/17 | Shealeen E. Schaefer | 212 | Review communications regarding litigation deadlines (0.20); Review PACER docket filings (0.70). | 0.90 | $225.00 |
| 07/23/17 | Joshua A. Esses | 212 | Coordinate case for upcoming filing deadline. | 0.40 | $292.00 |
| 07/24/17 | Shealeen E. Schaefer | 212 | Review communications regarding Title III litigation deadlines (0.40); Review PACER docket filings (1.20). | 1.60 | $400.00 |
| 07/24/17 | Jordan B. Leader | 212 | Work on document collection issues. | 0.80 | $584.00 |
| 07/24/17 | Joseph Klock | 212 | Conference with N. Klebanoff and M. Winkelspecht regarding status of loading production sets to discovery database for attorney review. | 0.20 | $50.00 |
| 07/24/17 | Magali Giddens | 212 | Retrieve adversary proceeding complaint and correspondence on same (1.00); Docket circulation (0.50); Monitor Title III ECF and pleadings (0.50); Review litigation stay motion chart with C. Quinn (0.50). | 2.50 | $625.00 |
| 07/25/17 | Joseph Klock | 212 | Convert production sets to PDF for offline review per J. Alonzo. | 0.50 | $125.00 |
| 07/25/17 | Courtney M. Bowman | 212 | Conference with J. Leader and M. DiGrande regarding responsibilities for tracking discovery deadlines in case. | 0.30 | $219.00 |
| 07/25/17 | Shealeen E. Schaefer | 212 | Teleconferences regarding checking legal citations (0.60); Research regarding legal citations regarding motion to dismiss GO bondholders (0.70); Review Title III PACER docket filings (1.20); Review communications regarding upcoming deadlines (0.30). | 2.80 | $700.00 |
| 07/25/17 | Joshua A. Esses | 212 | Gather signature page for mediation agreement. | 0.80 | $584.00 |
| 07/25/17 | Selena F. Williams | 212 | Meeting regarding discovery logistics per J. Leader (1.00); Update production charts and researching deadlines per J. Leader (1.70); Conduct citation research for brief per Z. Chalett (3.50). | 6.20 | $1,550.00 |
| 07/25/17 | Lawrence T. Silvestro | 212 | Review recent Title III court filings and media sources (1.70); Conduct legal research and provide citations regarding Aurelius Capital opposition to motion to dismiss (3.10). | 4.80 | $1,200.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/17 | Zachary Chalett | 212 | Teleconference with Ernst & Young and T. Mungovan regarding document preservation (0.30); Draft e-mail memorializing teleconference with Ernst & Young (0.40). | 0.70 | $175.00 |
| 07/25/17 | Om V. Alladi | 212 | Meet with K. Curtis, J. Leader, S. Williams regarding discovery-related tasks (1.00); Draft summary of relevant discovery deadlines (0.50); Coordinate draft discovery deadline chart with K. Curtis (0.20). | 1.70 | $425.00 |
| 07/25/17 | Kelly M. Curtis | 212 | Review instruction regarding tracking discovery deadlines for all Board cases. | 1.50 | $1,095.00 |
| 07/26/17 | Shealeen E. Schaefer | 212 | Review Title III PACER docket filings (1.10); Communications with L. Silvestro regarding case management and upcoming task list and deadlines (0.50). | 1.60 | $400.00 |
| 07/26/17 | Magali Giddens | 212 | Research and cite-checking for filing. | 5.10 | $1,275.00 |
| 07/27/17 | Judy Lavine | 212 | Research and obtain filings in adversary proceedings. | 0.30 | $75.00 |
| 07/27/17 | Shealeen E. Schaefer | 212 | Communications with L. Silvestro regarding case management issues (0.70); Review Title III PACER docket filings (1.00); Review communications regarding litigation deadlines and task list including review of case calendar (0.30). | 2.00 | $500.00 |
| 07/27/17 | Michael J. Winkelspecht | 212 | Coordinate Relativity workspace access for T. Sherman. | 0.10 | $25.00 |
| 07/27/17 | Maja Zerjal | 212 | Review status of filings and objections. | 0.70 | $511.00 |
| 07/28/17 | Casey Quinn | 212 | Compile Commonwealth objections (1.70); Review index for Commonwealth filing (2.50). | 4.20 | $1,050.00 |
| 07/28/17 | Selena F. Williams | 212 | Coordinate loading discovery materials for attorney review per J. Leader (1.40); Compile responses and objections to discovery requests, and update tracking charts per J. Leader (3.70); Research and update productions and tracking charts per J. Leader (3.30). | 8.40 | $2,100.00 |
| 07/28/17 | Lawrence T. Silvestro | 212 | Review recent Title III court filings (1.20); Teleconference with S. Schaeffer regarding case management (0.80). | 2.00 | $500.00 |
| 07/28/17 | Shealeen E. Schaefer | 212 | Review communications regarding litigation deadlines (0.20); Review Title III PACER docket filings (0.70). | 0.90 | $225.00 |
| 07/28/17 | Joseph Klock | 212 | Assist L. Silvestro with document discovery database access. | 0.20 | $50.00 |

33260 FOMB                                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/17 | Joseph Klock | 212 | Convert production sets to PDF for offline review per J. Alonzo (0.20); Coordinate with vendor loading of production sets to discovery database per M. Dale (0.20). | 0.40 | $100.00 |
| 07/29/17 | Magali Giddens | 212 | Review Title III dockets and prepare docket circulation e-mail (0.30); Review and respond to hearing agenda correspondence, including review of J. Esses spreadsheet and comparing same to agenda (0.50). | 0.80 | $200.00 |
| 07/30/17 | Shealeen E. Schaefer | 212 | Coordination of video link and conference rooms for O'Melveny's meeting (0.30); Communications with L. Silvestro regarding case management and current task list deadlines (0.20). | 0.50 | $125.00 |
| 07/31/17 | Shealeen E. Schaefer | 212 | Communications with L. Silvestro regarding case management matters related to template documents and task list (0.20); Review communications regarding upcoming litigation deadlines (0.30); Review Title III PACER docket filings (0.30). | 0.80 | $200.00 |
| 07/31/17 | Magali Giddens | 212 | Research and assist C. Quinn regarding A. Ruis-Rivera pro se (2.10); Work regarding summons and certificates (2.70). | 4.80 | $1,200.00 |
| | | | | **170.10** | **$51,501.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/17 | Paul Possinger | 213 | E-mail response to union counsel regarding status of defined contribution benefits (0.80); Related e-mails with M. Bienenstock, et al. regarding status of defined contribution benefits (0.40). | 1.20 | $876.00 |
| 07/03/17 | Paul M. Hamburger | 213 | Review and analyze e-mail from P. Possinger regarding retiree accounts in ERS in connection with response to retiree representatives and e-mails with P. Possinger regarding same. | 0.30 | $219.00 |
| 07/05/17 | Paul Possinger | 213 | Teleconference with retiree committee regarding status of various matters. | 0.90 | $657.00 |
| 07/07/17 | Paul Possinger | 213 | Participate in meeting with retiree committee. | 2.00 | $1,460.00 |
| 07/07/17 | Joshua A. Esses | 213 | Participate in meeting with retiree committee. | 2.40 | $1,752.00 |
| 07/07/17 | Martin J. Bienenstock | 213 | Meet with retirees committee advisors, R. Levin, S. Simms and S. Combs regarding pending matters. | 2.00 | $1,460.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/18/17 | Paul M. Hamburger | 213 | Review and analyze issues from retiree committee regarding separate accounting and follow-up with O'Neill. | 0.70 | $511.00 |
| | | | | **9.50** | **$6,935.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/05/17 | Richard M. Corn | 217 | Review tax issues with respect to tax-exempt status of loans. | 1.40 | $1,022.00 |
| | | | | **1.40** | **$1,022.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/05/17 | Jeramy Webb | 218 | Revise motion for interim compensation procedures. | 1.80 | $1,314.00 |
| 07/06/17 | Paul Possinger | 218 | Review retiree committee engagement letter. | 0.60 | $438.00 |
| 07/07/17 | Jeramy Webb | 218 | Review interim compensation motion. | 0.20 | $146.00 |
| 07/11/17 | Jeramy Webb | 218 | Teleconference with M. Giddens regarding trustee guidelines for fee application. | 0.10 | $73.00 |
| 07/11/17 | Magali Giddens | 218 | Teleconference with J. Webb regarding U.S. Trustee (0.20); Teleconference with A. Ashton regarding review of invoices and related billing matters (0.10); Retrieve sample monthly fee statement invoice (0.70); Review A. Ashton's detailed e-mail regarding billing statement and procedural issues (0.20). | 1.20 | $300.00 |
| 07/11/17 | Ann M. Ashton | 218 | Discussion and e-mail with M. Giddens regarding fee submission. | 0.30 | $219.00 |
| 07/13/17 | Ann M. Ashton | 218 | Discussion with M. Giddens regarding interim fee application. | 0.20 | $146.00 |
| 07/13/17 | Jeramy Webb | 218 | Review and revise interim compensation motion (0.30); Review UCC retention application (0.20). | 0.50 | $365.00 |
| 07/13/17 | Paul Possinger | 218 | E-mails with team regarding interim compensation motion. | 0.30 | $219.00 |
| 07/13/17 | Pengtao Teng | 218 | Review template monthly statements in connection with fee application. | 0.10 | $25.00 |
| 07/13/17 | Casey Quinn | 218 | Compile fee statement for PROMESA. | 1.50 | $375.00 |
| 07/16/17 | Magali Giddens | 218 | Review interim compensation procedures and billing rate certification in fee guidelines. | 0.50 | $125.00 |
| 07/17/17 | Magali Giddens | 218 | Correspond with C. Quinn regarding preparing monthly fee statements. | 0.50 | $125.00 |
| 07/20/17 | Jeramy Webb | 218 | Revise interim compensation motion. | 1.70 | $1,241.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/17 | Jeramy Webb | 218 | Draft and revise interim compensation motion. | 3.70 | $2,701.00 |
| 07/21/17 | Paul Possinger | 218 | Review and discuss interim compensation procedures motion with E. Barak, et al. | 0.60 | $438.00 |
| 07/21/17 | Chris Theodoridis | 218 | Review interim compensation procedures motion. | 1.50 | $1,095.00 |
| 07/31/17 | Jeramy Webb | 218 | Teleconference with E. Barak and M. Zerjal regarding limited objection to interim fee motion (0.20); Draft reply to reservations to interim fee motion (1.40); Meeting with M. Bienenstock, P. Possinger, E. Barak, M. Zerjal, C. Theodoridis, D. Desatnik, and J. Esses regarding replies to objection (1.30). | 2.90 | $2,117.00 |
| | | | | **18.20** | **$11,462.00** |

**Total for Professional Services** | | | | | **$1,093,209.00**

33260 FOMB                                                         Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 59

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 51.30 | 730.00 | $37,449.00 |
| ANN M. ASHTON | PARTNER | 28.10 | 730.00 | $20,513.00 |
| BRADLEY R. BOBROFF | PARTNER | 1.90 | 730.00 | $1,387.00 |
| GUY BRENNER | PARTNER | 8.70 | 730.00 | $6,351.00 |
| JONATHAN E. RICHMAN | PARTNER | 56.80 | 730.00 | $41,464.00 |
| KEISHA-ANN G. GRAY | PARTNER | 0.70 | 730.00 | $511.00 |
| KEVIN J. PERRA | PARTNER | 49.60 | 730.00 | $36,208.00 |
| LARY ALAN RAPPAPORT | PARTNER | 7.20 | 730.00 | $5,256.00 |
| MARGARET A. DALE | PARTNER | 5.20 | 730.00 | $3,796.00 |
| MARK HARRIS | PARTNER | 10.30 | 730.00 | $7,519.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 69.70 | 730.00 | $50,881.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 49.10 | 730.00 | $35,843.00 |
| PAUL POSSINGER | PARTNER | 59.70 | 730.00 | $43,581.00 |
| PAUL M. HAMBURGER | PARTNER | 1.80 | 730.00 | $1,314.00 |
| RALPH C. FERRARA | PARTNER | 30.80 | 730.00 | $22,484.00 |
| RICHARD M. CORN | PARTNER | 1.40 | 730.00 | $1,022.00 |
| STEPHEN L. RATNER | PARTNER | 57.00 | 730.00 | $41,610.00 |
| STEVEN O. WEISE | PARTNER | 8.50 | 730.00 | $6,205.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 60.90 | 730.00 | $44,457.00 |
| **Total for PARTNER** | | **558.70** | | **$407,851.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 140.10 | 730.00 | $102,273.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 44.10 | 730.00 | $32,193.00 |
| **Total for SENIOR COUNSEL** | | **184.20** | | **$134,466.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 11.60 | 730.00 | $8,468.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 11.50 | 730.00 | $8,395.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 29.60 | 730.00 | $21,608.00 |
| COURTNEY M. BOWMAN | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| DANIEL DESATNIK | ASSOCIATE | 33.50 | 730.00 | $24,455.00 |
| EHUD BARAK | ASSOCIATE | 79.50 | 730.00 | $58,035.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 84.70 | 730.00 | $61,831.00 |
| JERAMY WEBB | ASSOCIATE | 57.60 | 730.00 | $42,048.00 |
| JOHN E. ROBERTS | ASSOCIATE | 28.90 | 730.00 | $21,097.00 |
| JOSHUA A. ESSES | ASSOCIATE | 104.80 | 730.00 | $76,504.00 |
| JULIA D. ALONZO | ASSOCIATE | 78.50 | 730.00 | $57,305.00 |
| KELLY M. CURTIS | ASSOCIATE | 14.30 | 730.00 | $10,439.00 |
| MAJA ZERJAL | ASSOCIATE | 98.60 | 730.00 | $71,978.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 4.90 | 730.00 | $3,577.00 |
| MEE R. KIM | ASSOCIATE | 2.00 | 730.00 | $1,460.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 7.40 | 730.00 | $5,402.00 |
| VINCENT INDELICATO | ASSOCIATE | 0.80 | 730.00 | $584.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 9.40 | 730.00 | $6,862.00 |
| **Total for ASSOCIATE** | | **657.90** | | **$480,267.00** |
| | | | | |
| ANNA BRODSKAYA | LEGAL ASSISTANT | 25.60 | 250.00 | $6,400.00 |
| CASEY QUINN | LEGAL ASSISTANT | 5.70 | 250.00 | $1,425.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 3.70 | 250.00 | $925.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 0.70 | 250.00 | $175.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 17.20 | 250.00 | $4,300.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 50.10 | 250.00 | $12,525.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 25.90 | 250.00 | $6,475.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 60 |
|---|---|---|---|---|
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 20.00 | 250.00 | $5,000.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 4.00 | 250.00 | $1,000.00 |
| **Total for LEGAL ASSISTANT** | | **152.90** | | **$38,225.00** |
| | | | | |
| OM V. ALLADI | LAW CLERK | 1.70 | 250.00 | $425.00 |
| PENGTAO TENG | LAW CLERK | 0.10 | 250.00 | $25.00 |
| TREVOR M. DODGE | LAW CLERK | 3.10 | 250.00 | $775.00 |
| ZACHARY CHALETT | LAW CLERK | 106.20 | 250.00 | $26,550.00 |
| **Total for LAW CLERK** | | **111.10** | | **$27,775.00** |
| | | | | |
| ALLEN F. HEALY | LIT. SUPPORT | 0.50 | 250.00 | $125.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$125.00** |
| | | | | |
| JOSEPH KLOCK | PRAC. SUPPORT | 5.90 | 250.00 | $1,475.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 7.40 | 250.00 | $1,850.00 |
| NEW KLEBANOFF | PRAC. SUPPORT | 2.40 | 250.00 | $600.00 |
| **Total for PRAC. SUPPORT** | | **15.70** | | **$3,925.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 0.30 | 250.00 | $75.00 |
| RACHAEL HOPE MOLLER | LIBRARY | 2.00 | 250.00 | $500.00 |
| **Total for LIBRARY** | | **2.30** | | **$575.00** |
| | **Total** | **1,683.30** | | **$1,093,209.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/02/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/03/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/03/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $15.90 |
| 07/03/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/04/2017 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $10.20 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/04/2017 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                                Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 61

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.55 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $4.35 |
| 07/04/2017 | Jessica J. Imme | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/04/2017 | Jessica J. Imme | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/05/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $16.20 |
| 07/05/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/05/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/06/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/06/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/07/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $11.70 |
| 07/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/07/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/07/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/07/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/07/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/08/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.65 |
| 07/08/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.65 |
| 07/08/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.65 |
| 07/08/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.75 |

33260 FOMB                                                           Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 62

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.45 |
| 07/08/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $16.80 |
| 07/08/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $18.60 |
| 07/08/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $17.70 |
| 07/08/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $9.00 |
| 07/08/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/08/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $18.30 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $15.90 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $15.90 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $15.90 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $16.80 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $16.20 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $7.65 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.95 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/09/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $37.80 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $44.10 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $40.20 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $41.70 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $15.90 |

33260 FOMB                                                                Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 63

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $44.10 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $10.50 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.15 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.05 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/10/2017 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $21.30 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/10/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.50 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB                                                                          Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 64

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.45 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $4.05 |
| 07/10/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.65 |
| 07/10/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $17.10 |
| 07/10/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $16.80 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $8.70 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $15.00 |
| 07/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $8.70 |
| 07/10/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $8.70 |
| 07/11/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/11/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/11/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $12.60 |
| 07/11/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.35 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.75 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.75 |
| 07/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $11.40 |
| 07/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/12/2017 | John E. Roberts | REPRODUCTION | REPRODUCTION | $21.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $14.25 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/14/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/14/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $20.70 |
| 07/14/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/14/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $11.70 |
| 07/14/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/14/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.55 |
| 07/14/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/14/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/14/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/14/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/14/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/14/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/14/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/14/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/14/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/14/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.30 |

33260 FOMB                                                            Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                   Page 66

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/14/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/14/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/14/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $19.20 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $8.55 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.15 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $9.90 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.45 |
| 07/17/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/18/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $18.90 |
| 07/19/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/19/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/19/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.15 |
| 07/19/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/19/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/19/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 07/20/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/20/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $6.15 |
| 07/20/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/20/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.40 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 67

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/20/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/20/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/20/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/20/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $18.00 |
| 07/20/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/23/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/24/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $15.15 |
| 07/24/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.75 |
| 07/24/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.95 |
| 07/24/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $3.15 |
| 07/25/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.75 |
| 07/25/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/25/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.75 |
| 07/25/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/25/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/25/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.75 |
| 07/25/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $120.15 |
| 07/25/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $120.00 |
| 07/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.55 |
| 07/26/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.75 |
| 07/26/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/27/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $269.40 |
| 07/27/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.65 |
| 07/27/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/27/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/27/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.25 |
| 07/27/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.55 |
| 07/27/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 07/27/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/27/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/27/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/27/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/28/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.35 |
| 07/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/31/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/31/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/31/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $15.45 |
| | | | **Total for REPRODUCTION** | **$1,924.95** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/04/2017 | Shealeen E. Schaefer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |

33260 FOMB                                                                            Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 68 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | Anna Brodskaya | LEXIS | LEXIS Connect and Comm Time - 8:09:13 Searches - 22 Shepards and Autocite - 108 Lexsees and Lexstat - 134 | $10,575.50 |
| 07/06/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $652.00 |
| 07/07/2017 | Anna Brodskaya | LEXIS | LEXIS Connect and Comm Time - 0:34:26 Searches - 0 Shepards and Autocite - 3 Lexsees and Lexstat - 2 | $98.75 |
| 07/10/2017 | Anna Brodskaya | LEXIS | LEXIS Connect and Comm Time - 3:16:28 Searches - 10 Shepards and Autocite - 9 Lexsees and Lexstat - 21 | $3,616.75 |
| 07/23/2017 | Zachary Chalett | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $96.00 |
| 07/26/2017 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |
| 07/27/2017 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 07/28/2017 | Joshua A. Esses | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$15,377.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | Anna Brodskaya | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000020 Lines | $29.00 |
| 07/06/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000043 Lines | $267.00 |
| 07/12/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000040 Lines | $948.00 |
| 07/13/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $711.00 |
| 07/18/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000026 Lines | $1,188.00 |
| 07/19/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $249.00 |
| 07/19/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000017 Lines | $495.00 |
| 07/20/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $99.00 |

33260 FOMB                                                                    Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 69

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/20/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $198.00 |
| 07/20/2017 | Sharma I. Ross | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $459.00 |
| 07/21/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $198.00 |
| 07/21/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $99.00 |
| 07/23/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000074 Lines | $1,098.00 |
| 07/25/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $168.00 |
| 07/25/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000046 Lines | $672.00 |
| 07/25/2017 | Brooke L. Harwood | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $99.00 |
| 07/26/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000028 Lines | $564.00 |
| 07/26/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000031 Lines | $663.00 |
| 07/27/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $99.00 |
| 07/27/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $495.00 |
| 07/28/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $792.00 |
| 07/31/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $396.00 |
| 07/31/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| | | | **Total for WESTLAW** | **$10,085.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/05/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Julia Alonzo Proskauer Rose LLP 11 TIMES SQ NEW YORK NY, Tracking #: 787091157410, Shipped on 0 70517, Invoice #: 586584949 | $13.23 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170124285

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 70 |

**Total for
MESSENGER/DELIVERY** **$13.23**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2016 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC.        Taxi - - VENDOR: FIVE STAR TRANSPORTATION SERVICE INC INVOICE: 057047, VOUCHER: 6319544, FROM 2818 MCGILL TER NW TO 1001 PENNSYLVANIA, PASSENGER: FERRARA, RALPH | $97.29 |
| 07/07/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1630003Voucher:9958285 From:LGA. AMERICAN AIRLINES To:THE JAMES HOTEL At:00:04 Passenger:POSSINGER PAUL V. | $56.81 |
| 07/09/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1630671Voucher:9959118 From:THE JAMES HOTEL To:LGA At:10:49 Passenger:POSSINGER PAUL V. | $50.12 |
| 07/11/2017 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC.        Taxi - - VENDOR: PLUSH SERVICES CORP. CAR SERVICE, INV# 7012017 | $273.09 |
| 07/12/2017 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC.        Taxi - - VENDOR: PLUSH SERVICES CORP. CAR SERVICE, INV# 7012017 | $530.70 |
| 07/12/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1630671Voucher:7070500 100 From:11 TIMES SQ To:LGA At:15:26 Passenger:POSSINGER PAUL V. | $56.81 |
| 07/12/2017 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC.        Taxi - - VENDOR: FIVE STAR TRANSPORTATION SERVICE INC INVOICE: 057047, VOUCHER: 6319537, FROM 1 AVIATION CIR TO 2818 MCGILL TER NW, PASSENGER: FERRARA, RALPH | $62.10 |
| 07/12/2017 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Ralph Ferrara Attend meetings with Ernst &amp; Young and Conway. | $352.00 |
| 07/12/2017 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Ralph Ferrara Attend meetings with Ernst &amp; Young and Conway. | $40.00 |

33260 FOMB                                                                        Invoice 170124285
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                            Page 71

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/14/2017 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Ralph Ferrara Attend meetings with Ernst &amp; Young and Conway. | $412.00 |
| 07/18/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1631314Voucher:7071728 278 From:LGA. AMERICAN AIRLINES To:INTERCONTINENTAL At:23:53 Passenger:POSSINGER PAUL V. | $56.81 |
| 07/18/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber from home to O'Hare. | $42.20 |
| 07/20/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1631314Voucher:9849241 From:11 TIMES SQ To:LGA At:14:46 Passenger:POSSINGER PAUL V. | $62.15 |
| 07/20/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home. | $44.10 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$2,136.18** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner. Paul Possinger | $33.75 |
| 07/11/2017 | Ralph C. Ferrara | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Ralph Ferrara Attend July 12th mediation meeting with Judge Houser. Ralph Ferrara, Martin Bienenstock | $110.07 |
| 07/12/2017 | Ralph C. Ferrara | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Ralph Ferrara Attend July 12th mediation meeting with Judge Houser. Ralph Ferrara | $91.27 |
| | | | **Total for OUT OF TOWN MEALS** | **$235.09** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | William D. Dalsen | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; ACCOUNT NUMBER 2860710 - USAGE FOR THE PERIOD 04/01/17 TO 06/30/2017. | $72.60 |
| 07/06/2017 | Jennifer L. Roche | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - USAGE FOR 4/1/17-6/30/17 INV.2616521-Q22017 | $27.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124285

0002 PROMESA TITLE III: COMMONWEALTH

Page 72

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | Judy Lavine | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; ACCOUNT NUMBER 2860710 - USAGE FOR THE PERIOD 04/01/17 TO 06/30/2017. | $30.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$129.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare Chicago to New York. | $92.00 |
| 07/06/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel agent fee for airfare Chicago to New York. | $35.00 |
| 07/07/2017 | Ralph C. Ferrara | AIRPLANE | AIRPLANE Airfare - Ralph Ferrara Attend July 12th mediation meeting with Judge Houser. | $371.70 |
| 07/07/2017 | Ralph C. Ferrara | AIRPLANE | AIRPLANE Airfare Service Fee - Ralph Ferrara Attend July 12th mediation meeting with Judge Houser. | $40.00 |
| 07/12/2017 | Ralph C. Ferrara | AIRPLANE | AIRPLANE Airfare - Ralph Ferrara Attend July 12th mediation meeting with Judge Houser. | $371.06 |
| 07/12/2017 | Ralph C. Ferrara | AIRPLANE | AIRPLANE Airfare Service Fee - Ralph Ferrara Attend July 12th mediation meeting with Judge Houser. | $40.00 |
| 07/12/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare New York to Chicago. | $92.60 |
| 07/13/2017 | Ralph C. Ferrara | AIRPLANE | AIRPLANE Airfare Service Fee - Ralph Ferrara Attend meetings with Ernst &amp; Young and Conway. | $40.00 |
| 07/18/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare Chicago to/from New York 7/18-7/20/17. | $362.12 |
| 07/31/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Team Meetings and Retiree Committee Meeting: Airfare Chicago to/from New York 7/31/17 to 8/3/17. | $565.19 |
| | | | **Total for AIRPLANE** | **$2,009.67** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging 7/6-9/17 | $1,096.94 |
| 07/09/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging 7/9-12/17 | $1,177.53 |
| 07/11/2017 | Ralph C. Ferrara | LODGING | LODGING Hotel - Lodging - Ralph Ferrara Attend July 12th mediation meeting with Judge Houser. | $736.75 |
| 07/18/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging | $964.02 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170124285

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 73 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Team Meetings and Retiree Committee Meeting: Lodging | $1,384.05 |
| | | | **Total for LODGING** | **$5,359.29** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,924.95 |
| LEXIS | 15,377.00 |
| WESTLAW | 10,085.00 |
| MESSENGER/DELIVERY | 13.23 |
| OUT OF TOWN TRANSPORTATION | 2,136.18 |
| OUT OF TOWN MEALS | 235.09 |
| OTHER DATABASE RESEARCH | 129.80 |
| AIRPLANE | 2,009.67 |
| LODGING | 5,359.29 |
| **Total Expenses** | **$37,270.21** |
| **Total Amount for this Matter** | **$1,130,479.21** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD AUGUST 1, 2017 THROUGH AUGUST 31, 2017

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | August 1, 2017 through August 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$2,216,084.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$61,292.02** |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:          **<u>$2,277,376.02</u>**


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's fourth monthly fee application in these cases.

2

On September 21, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.
      G. Alexander Bongartz, Esq.
        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.
      and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 45.50 | $32,831.00 |
| 202 | Legal Research | 457.40 | $290,462.00 |
| 203 | Hearings and other non-filed communications with the Court | 164.20 | $96,730.00 |
| 204 | Communications with Claimholders | 909.30 | $642,861.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 19.00 | $10,462.00 |
| 206 | Documents Filed on Behalf of the Board | 861.50 | $553,199.00 |
| 207 | Non-Board Court Filings | 181.00 | $129,730.00 |
| 208 | Stay Matters | 57.30 | $38,949.00 |
| 209 | Adversary Proceeding | 115.60 | $80,932.00 |
| 210 | Analysis and Strategy | 145.10 | $103,139.00 |
| 211 | Non-Working Travel Time | 17.00 | $12,410.00 |
| 212 | General Administration | 349.00 | $111,826.00 |
| 213 | Labor, Pension Matters | 2.60 | $1,898.00 |
| 214 | Legal/Regulatory Matters | 0.80 | $584.00 |
| 218 | Employment and Fee Applications | 28.00 | $19,720.00 |
| 219 | Appeal | 133.50 | $90,351.00 |
| | **Total** | **3,486.80** | **$2,216,084.00** |

Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 51.50 | $37,595.00 |
| Ann M. Ashton | Partner | Litigation | $730.00 | 79.30 | $57,889.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 19.80 | $14,454.00 |
| Gregg M. Mashberg | Partner | Litigation | $730.00 | 18.70 | $13,651.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 30.40 | $22,192.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 1.60 | $1,168.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 184.10 | $134,393.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 37.70 | $27,521.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 58.20 | $42,486.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 8.60 | $6,278.00 |
| Mark Harris | Partner | Litigation | $730.00 | 51.50 | $37,595.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 145.00 | $105,850.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 66.70 | $48,691.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 75.20 | $54,896.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $730.00 | 7.40 | $5,402.00 |
| Peter D. Doyle | Partner | Litigation | $730.00 | 28.50 | $20,805.00 |
| Philippa M. Bond | Partner | Corporate | $730.00 | 1.70 | $1,241.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 61.40 | $44,822.00 |
| Richard M. Corn | Partner | Tax | $730.00 | 6.40 | $4,672.00 |
| Scott A. Faust | Partner | Labor & Employment | $730.00 | 4.30 | $3,139.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 81.40 | $59,422.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 33.40 | $24,382.00 |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 108.00 | $78,840.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 227.90 | $166,367.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 43.30 | $31,609.00 |
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 63.40 | $46,282.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 73.60 | $53,728.00 |
| Bradley J. Lorden | Associate | Litigation | $730.00 | 0.50 | $365.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 37.10 | $27,083.00 |
| Courtney M. Bowman | Associate | Litigation | $730.00 | 21.60 | $15,768.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 101.80 | $74,314.00 |
| Daniel W. Hendrick | Associate | Corporate | $730.00 | 4.50 | $3,285.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 104.70 | $76,431.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 6.50 | $4,745.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 74.10 | $54,093.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 53.70 | $39,201.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 5.40 | $3,942.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 100.60 | $73,438.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 53.00 | $38,690.00 |
| Kelly M. Curtis | Associate | Litigation | $730.00 | 6.50 | $4,745.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 83.70 | $61,101.00 |
| Lee C. Douthitt | Associate | Labor & Employment | $730.00 | 9.20 | $6,716.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 150.30 | $109,719.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 20.40 | $14,892.00 |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Mee R. Kim | Associate | Litigation | $730.00 | 157.10 | $114,683.00 |
| Melissa Digrande | Associate | Litigation | $730.00 | 37.40 | $27,302.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 5.60 | $4,088.00 |
| Pengtao Teng | Associate | Corporate | $730.00 | 8.40 | $6,132.00 |
| Rachel O. Wolkinson | Associate | Litigation | $730.00 | 28.80 | $21,024.00 |
| Seth Fiur | Associate | Litigation | $730.00 | 68.10 | $49,713.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 58.20 | $42,486.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 4.40 | $3,212.00 |
| William Majeski | Associate | Corporate | $730.00 | 2.40 | $1,752.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 27.80 | $20,294.00 |
| | | | **Total** | **2800.80** | **$2,044,584.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 229.10 | $57,275.00 |
| | | | **Total** | **229.10** | **$57,275.00** |

7

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 9.30 | $2,325.00 |
| Blake Schmidt | Legal Assistant | Corporate | $250.00 | 1.50 | $375.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 35.90 | $8,975.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 36.50 | $9,125.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 69.10 | $17,275.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $250.00 | 6.90 | $1,725.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 84.50 | $21,125.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 58.20 | $14,550.00 |
| Max D. Brashear | Legal Assistant | Corporate | $250.00 | 1.90 | $475.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 27.80 | $6,950.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 40.60 | $10,150.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $250.00 | 5.40 | $1,350.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 4.60 | $1,150.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 39.50 | $9,875.00 |
| William A. Reed | Legal Assistant | Litigation | $250.00 | 6.80 | $1,700.00 |
| William J. Edmonds | Legal Assistant | Corporate | $250.00 | 0.50 | $125.00 |
| Winston Martinez | Legal Assistant | Litigation | $250.00 | 6.90 | $1,725.00 |
| | | | **Total** | **435.90** | **$108,975.00** |

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Allen F. Healy | Managing Clerk | Litigation Support | $250.00 | 9.00 | $2,250.00 |
| Isaac L. Antoon | EDiscovery Project Manager | Professional Resources | $250.00 | 0.40 | $100.00 |
| Jesus Hernandez | Managing Clerk | Litigation Support | $250.00 | 0.10 | $25.00 |
| Mary Jane F. Mcaleavy | Managing Clerk | Litigation Support | $250.00 | 1.20 | $300.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 4.40 | $1,100.00 |
| Carla J. Evans | Library | Professional Resources | $250.00 | 0.80 | $200.00 |
| Judy Lavine | Library | Professional Resources | $250.00 | 2.70 | $675.00 |
| Megan T. D'Errico | Research Specialist | Professional Resources | $250.00 | 2.10 | $525.00 |
| Rachael Hope Moller | Library | Professional Resources | $250.00 | 0.30 | $75.00 |
| | | | **Total** | **21.00** | **$5,250.00** |

| SUMMARY OF LEGAL FEES | Hours 3,486.80 | Fees $2,216,084.00 |
|---|---|---|

9

**Summary of Disbursements for the Period August 1, 2017 through August 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $17,019.15 |
| Lexis | $2,024.25 |
| Westlaw | $22,912.00 |
| Transcripts & Depositions | $924.50 |
| Local Delivery | $46.20 |
| Out Of Town Transportation | $2,788.57 |
| Out Of Town Meals | $735.11 |
| Airplane | $7,060.05 |
| Auto Rental | $240.12 |
| Lodging | $5,867.78 |
| Practice Support Vendors | $1,674.29 |
| **Total** | **$61,292.02** |

10

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,994,475.60, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $61,292.02) in the total amount of $2,055,767.62.

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 45.50 | $32,831.00 |
| 202 | Legal Research | 457.40 | $290,462.00 |
| 203 | Hearings and other non-filed communications with the Court | 164.20 | $96,730.00 |
| 204 | Communications with Claimholders | 909.30 | $642,861.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 19.00 | $10,462.00 |
| 206 | Documents Filed on Behalf of the Board | 861.50 | $553,199.00 |
| 207 | Non-Board Court Filings | 181.00 | $129,730.00 |
| 208 | Stay Matters | 57.30 | $38,949.00 |
| 209 | Adversary Proceeding | 115.60 | $80,932.00 |
| 210 | Analysis and Strategy | 145.10 | $103,139.00 |
| 211 | Non-Working Travel Time | 17.00 | $12,410.00 |
| 212 | General Administration | 349.00 | $111,826.00 |
| 213 | Labor, Pension Matters | 2.60 | $1,898.00 |
| 214 | Legal/Regulatory Matters | 0.80 | $584.00 |
| 218 | Employment and Fee Applications | 28.00 | $19,720.00 |
| 219 | Appeal | 133.50 | $90,351.00 |
| | **Total** | **3,486.80** | **$2,216,084.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 2 |

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Jonathan E. Richman | 201 | Teleconference with H. Bauer, U. Fernandez, K. Perra, C. Febus, J. Alonzo regarding GO bondholder brief, clawback, and preemption issues. | 0.40 | $292.00 |
| 08/01/17 | Chris Theodoridis | 201 | Review and revise McKinsey's draft slides for Ernst & Young's master deck. | 1.80 | $1,314.00 |
| 08/02/17 | Julia D. Alonzo | 201 | Participate in teleconference with H. Bauer, J. Richman, C. Febus, and Z. Chalett regarding GO bondholder master motion to dismiss (0.40); Follow-up regarding same (0.20). | 0.60 | $438.00 |
| 08/02/17 | Martin J. Bienenstock | 201 | E-mails to Board members regarding objection to UCC's Rule 204 motion. | 0.40 | $292.00 |
| 08/03/17 | Maja Zerjal | 201 | Draft e-mail to O'Neill regarding upcoming filings (0.20); Update task list of filings (0.40). | 0.60 | $438.00 |
| 08/05/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding document collection issues. | 0.20 | $146.00 |
| 08/10/17 | Stephen L. Ratner | 201 | Teleconferences with J. El Koury, K. Rifkind, T. Mungovan, K. Perra, J. Leader regarding discovery. | 0.40 | $292.00 |
| 08/10/17 | Jordan B. Leader | 201 | Prepare for and participate in call with client regarding document collection (0.70); Draft e-mail to Board regarding same (0.90). | 1.60 | $1,168.00 |
| 08/14/17 | Michael J. Winkelspecht | 201 | Participate in telephonic custodian interviews of K. Rifkind and J. El Koury regarding document collection. | 0.60 | $150.00 |
| 08/15/17 | Chantel L. Febus | 201 | Call to and e-mails with H. Bauer regarding Puerto Rico law analysis for bankruptcy avoidance argument in GO bondholder brief. | 0.40 | $292.00 |
| 08/15/17 | Timothy W. Mungovan | 201 | Communications with O'Neill, J. Richman and M. Bienenstock regarding English translations of statutes cited in GO bondholder complaint. | 0.70 | $511.00 |
| 08/16/17 | Martin J. Bienenstock | 201 | Teleconference with O'Neill and litigators regarding clawback statutes for purposes of GO complaint analysis. | 0.80 | $584.00 |
| 08/16/17 | Paul Possinger | 201 | Teleconference with O'Neill regarding clawback revenues (0.70); Review clawback memorandum from O'Neill (0.40). | 1.10 | $803.00 |
| 08/16/17 | Maja Zerjal | 201 | Review O'Neill memorandum on clawback (0.60); Participate in call with O'Neill and Proskauer teams regarding same (0.70); Call with S. Ratner regarding same (0.10). | 1.40 | $1,022.00 |
| 08/16/17 | Chris Theodoridis | 201 | Confer with O'Neill regarding clawback revenues. | 0.40 | $292.00 |

33260 FOMB
Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Zachary Chalett | 201 | Discussion with local counsel regarding GO bondholder motion to dismiss. | 0.20 | $50.00 |
| 08/17/17 | Mark Harris | 201 | Teleconference with D. Verrilli regarding Apportionments Clause cases. | 0.10 | $73.00 |
| 08/19/17 | Chantel L. Febus | 201 | E-mails with Munger Tolles regarding Appointments Clause arguments. | 0.30 | $219.00 |
| 08/21/17 | Ralph C. Ferrara | 201 | Prepare for call with J. El Koury, K. Rifkind, D. Verilli (Munger Tolles), S. Ratner, T. Mungovan, M. Harris and M. Bienenstock regarding Appointments Clause litigation (0.40); Participate in same (0.80); Participate in call with J. El Koury, K. Rifkind, D. Verilli, S. Ratner, T. Mungovan, M. Harris and Board professionals regarding same (1.20); E-mail to M. Harris regarding same (0.20). | 2.60 | $1,898.00 |
| 08/21/17 | Paul Possinger | 201 | Call with Munger Tolles regarding Appointments Clause (0.50); Teleconference with Board professionals regarding same (0.70). | 1.20 | $876.00 |
| 08/21/17 | Stephen L. Ratner | 201 | Conference with T. Mungovan, M. Bienenstock, R. Ferrara, M. Harris, C. Febus, J. El Koury, K. Rifkind, D. Vanelli regarding Appointments Clause cases. | 0.80 | $584.00 |
| 08/21/17 | Martin J. Bienenstock | 201 | Conference call with J. El Koury and K. Rifkind regarding Appointments Clause issues (0.50); Conference call with S. Fier, J. El Koury, K. Rifkind and D. Verrilli regarding Appointments Clause issues (0.80). | 1.30 | $949.00 |
| 08/21/17 | Martin J. Bienenstock | 201 | Conference call with J. El Koury and K. Rifkind regarding Appointments Clause issues (0.50); Conference call with S. Fier, J. El Koury, K. Rifkind and D. Verrilli regarding Appointments Clause issues (0.80). | 1.30 | $949.00 |
| 08/21/17 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding motion to dismiss ACP complaint (0.50); Call with D. Skeel regarding Appointments Clause cases (0.20). | 0.70 | $511.00 |
| 08/21/17 | Mark Harris | 201 | Teleconference with D. Verrilli, M. Bienenstock regarding Appointments Clause case (0.80); Prepare for same (0.70); Teleconference with D. Verrilli, M. Bienenstock regarding Appointments Clause case (0.80); Prepare for same (0.70); Separate teleconference with PR firm regarding same (0.40). Separate teleconference with PR firm regarding same (0.40). | 3.80 | $2,774.00 |
| 08/21/17 | Ehud Barak | 201 | Call with Board professionals regarding Appointments Clause litigation. | 0.60 | $438.00 |

33260 FOMB                                                      Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | William Majeski | 201 | Correspondence with E. Trigo Fritz at O'Neill regarding clawback revenues. | 0.10 | $73.00 |
| 08/22/17 | Guy Brenner | 201 | Teleconference with J. El Koury and K. Rifkind regarding AFSCME complaint and furlough issues (0.10); Review and analyze AFSME complaint (0.20). | 0.30 | $219.00 |
| 08/25/17 | Mark Harris | 201 | Teleconference with G. Anders and C. Golder regarding arguments for Appointments Clause (0.50); Teleconference with S. Ratner regarding same (0.30). | 0.80 | $584.00 |
| 08/29/17 | Joshua A. Esses | 201 | Prepare for and facilitate operation of mediation. | 8.50 | $6,205.00 |
| 08/29/17 | Chantel L. Febus | 201 | Teleconference with Proskauer, O'Melveny and Munger Tolles regarding Appointments Clause issues (0.20); Follow-up call with M. Harris (0.10). | 0.30 | $219.00 |
| 08/30/17 | Chantel L. Febus | 201 | Call with M. Harris, C. Golder, and G. Anderson regarding Appointments Clause litigation. | 0.40 | $292.00 |
| 08/30/17 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and J. Roche regarding case law for furlough case. | 0.40 | $292.00 |
| 08/30/17 | Lary Alan Rappaport | 201 | E-mails with H. Bauer, M. Firestein regarding Ambac urgent motion. | 0.10 | $73.00 |
| 08/30/17 | Stephen L. Ratner | 201 | Teleconference with T. Mungovan, M. Luskin, team regarding Assured reconsideration motion (0.30); Review materials regarding same (0.30). | 0.60 | $438.00 |
| 08/30/17 | William D. Dalsen | 201 | Draft memorandum to client regarding options for furlough litigation. | 2.10 | $1,533.00 |
| 08/30/17 | Mark Harris | 201 | Telephone conference with G. Anders and C. Golder regarding deadline extension, strategy (2.90); Revise motion for extended deadline (0.40); Circulated to Munger Tolles (0.10). | 3.40 | $2,482.00 |
| 08/31/17 | Mark Harris | 201 | Conference with D. Verrilli regarding next steps in Appointment Clause cases. | 1.40 | $1,022.00 |
| 08/31/17 | William D. Dalsen | 201 | Complete draft memorandum to client regarding furlough litigation. | 2.40 | $1,752.00 |
| 08/31/17 | Lee C. Douthitt | 201 | Communicate with local counsel regarding standing arguments to be made by Fund in response to AFSCME's intervention complaint. | 0.40 | $292.00 |
| **Tasks relating to the Board and Associated Members** | | | | **45.50** | **$32,831.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Joshua A. Esses | 202 | Research for response to request for 2004 discovery. | 2.40 | $1,752.00 |

33260 FOMB                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Steven O. Weise | 202 | Review statutory lien decisions for GO matter. | 3.90 | $2,847.00 |
| 08/01/17 | Paul Possinger | 202 | Review updated pension memorandum and distribute same. | 0.60 | $438.00 |
| 08/01/17 | Maja Zerjal | 202 | Review and further research preemption issue regarding state law priorities. | 2.30 | $1,679.00 |
| 08/02/17 | Maja Zerjal | 202 | Further review and research state priority preemption issues. | 1.80 | $1,314.00 |
| 08/02/17 | Daniel Desatnik | 202 | Research regarding bankruptcy code preemption of state law priorities (0.60); Research relating to standing to bring estate causes of action (1.00). | 1.60 | $1,168.00 |
| 08/02/17 | Megan T. D'Errico | 202 | Research online sources addressing Detroit and Rhode Island municipal bonds for Z. Chalett. | 0.50 | $125.00 |
| 08/02/17 | Martin J. Bienenstock | 202 | Research regarding federal preemption of state laws addressing default. | 4.40 | $3,212.00 |
| 08/03/17 | Jeramy Webb | 202 | Research regarding Bankruptcy Rule 2004. | 1.40 | $1,022.00 |
| 08/03/17 | Maja Zerjal | 202 | Perform additional research/analysis on state law preemption issue. | 3.80 | $2,774.00 |
| 08/04/17 | Jeramy Webb | 202 | Research regarding sale of real estate (0.70); Research regarding rule 2004 (1.70). | 2.40 | $1,752.00 |
| 08/04/17 | Steven O. Weise | 202 | Analyze statutory lien claims in GO complaint. | 6.40 | $4,672.00 |
| 08/05/17 | Steven O. Weise | 202 | Review statutory lien issues in connection with GO arguments. | 3.30 | $2,409.00 |
| 08/05/17 | Timothy W. Mungovan | 202 | Analyze issues relating to UCC's request to intervene (0.20); Communications with P. Possinger regarding same (0.20); Analyze Appointments Clause arguments (0.40). | 0.80 | $584.00 |
| 08/05/17 | Jonathan E. Richman | 202 | Review research regarding Appointments Clause issues (0.90); Draft and review e-mails regarding same (0.30); Review research on property issues for GO bondholder motion (0.90). | 2.10 | $1,533.00 |
| 08/05/17 | Zachary Chalett | 202 | Review memorandum on Appointments Clause. | 0.90 | $225.00 |
| 08/06/17 | Jonathan E. Richman | 202 | Review research regarding Appointments Clause issues (3.90); Review materials regarding GO bondholder issues (0.20). | 4.10 | $2,993.00 |
| 08/07/17 | Jonathan E. Richman | 202 | Review issues regarding Appointment Clause. | 1.40 | $1,022.00 |
| 08/07/17 | Chantel L. Febus | 202 | Review Appointments Clause memorandum. | 1.40 | $1,022.00 |
| 08/07/17 | Ehud Barak | 202 | Research issues relating to Title III filings. | 2.60 | $1,898.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/17 | Zachary Chalett | 202 | Review cases discussing Appointments Clause (2.70); Research arguments for Aurelius motion to dismiss (3.90); Draft summary of research on same (1.10). | 7.70 | $1,925.00 |
| 08/09/17 | Chantel L. Febus | 202 | Review materials, standing case law, other authorities binders related to Appointments Clause litigation. | 5.40 | $3,942.00 |
| 08/09/17 | Jonathan E. Richman | 202 | Draft and review e-mails regarding Appointment Clause issues (0.30); Review research regarding Appointments Clause (2.70). | 3.00 | $2,190.00 |
| 08/09/17 | Seth Fiur | 202 | Calls with Z. Chalett regarding Appointments Clause and standing research (0.40); Legal research and draft regarding defenses to Appointments Clause arguments (3.90). | 4.30 | $3,139.00 |
| 08/10/17 | Seth Fiur | 202 | Research and draft summary of certain issues regarding Appointments Clause challenges (1.80); Research and analyze Appointments Clause issues (1.30). | 3.10 | $2,263.00 |
| 08/10/17 | Chantel L. Febus | 202 | Review Appointments Clause research and arguments in defense of same. | 8.40 | $6,132.00 |
| 08/10/17 | Timothy W. Mungovan | 202 | Work on issues regarding Appointments Clause (0.60); Communications with M. Harris, S. Ratner and C. Febus (0.30). | 0.90 | $657.00 |
| 08/10/17 | Zachary Chalett | 202 | Review cases discussing Appointments Clause (1.40); Research regulatory entity and equity receivers for Aurelius motion to dismiss (3.90); Draft summary of research on regulatory entity and equity receivers for Aurelius motion to dismiss (0.90); Conduct follow-up on arguments for Aurelius motion to dismiss (0.80). | 7.00 | $1,750.00 |
| 08/10/17 | Daniel Desatnik | 202 | Review research for motion to dismiss in Appointments Clause case (1.30); Call with Z. Chalet regarding same (0.30). | 1.60 | $1,168.00 |
| 08/11/17 | Daniel Desatnik | 202 | Research legislative history in connection with defensive arguments to GO Appointment Clause cases. | 0.60 | $438.00 |
| 08/11/17 | Zachary Chalett | 202 | Review cases discussing Appointments Clause (7.20); Draft outline of response to Appointments Clause arguments (2.40). | 9.60 | $2,400.00 |
| 08/11/17 | Laura Stafford | 202 | Review and analyze case law cited in Aurelius motion to dismiss. | 6.40 | $4,672.00 |
| 08/11/17 | Chantel L. Febus | 202 | Review cases, statutes and legislative history in connection with Appointments Clause litigation arguments. | 5.90 | $4,307.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/17 | Seth Fiur | 202 | Research and analyze Appointments Clause issues (3.90); Communicate with C. Febus, L. Stafford, Z. Chalett, and A. Bargoot regarding same (0.20). | 4.10 | $2,993.00 |
| 08/11/17 | Mee R. Kim | 202 | Discussion with R. Ferrara regarding research for Appointments Clause defense and strategy (0.10); Research regarding same (0.80). | 0.90 | $657.00 |
| 08/12/17 | Alexandra V. Bargoot | 202 | Review PROMESA legislative history materials in connection with Appointments Clause cases. | 4.80 | $3,504.00 |
| 08/12/17 | Seth Fiur | 202 | Call with L. Stafford, Z. Chalett, and A. Bargoot regarding case background and research assignments regarding Appointments Clause (0.40); Research, analyze, and draft outline regarding Appointments Clause issues, including application (5.20). | 5.60 | $4,088.00 |
| 08/12/17 | Chantel L. Febus | 202 | Review cases, statutes and legislative history and work on Appointments Clause litigation arguments (5.10); E-mails with team members regarding same (0.40). | 5.50 | $4,015.00 |
| 08/12/17 | Laura Stafford | 202 | Review and analyze case law cited in Aurelius Appointments Clause motion to dismiss (0.90); Call with A. Bargoot, Z. Chalett, and S. Fiur regarding same (0.30). | 1.20 | $876.00 |
| 08/12/17 | Timothy W. Mungovan | 202 | Attention to Appointments Clause issues (0.30); Communications with M. Harris and C. Febus regarding same (0.10). | 0.40 | $292.00 |
| 08/12/17 | Zachary Chalett | 202 | Review cases discussing Appointments Clause (6.80); Research regarding U.S. Trustees and equity receivers (3.10). | 9.90 | $2,475.00 |
| 08/13/17 | Zachary Chalett | 202 | Research regarding other control boards. | 2.40 | $600.00 |
| 08/13/17 | Michael A. Firestein | 202 | Review materials on GO bondholder motion to dismiss. | 0.50 | $365.00 |
| 08/13/17 | Stephen L. Ratner | 202 | Review materials regarding clawback issues. | 0.30 | $219.00 |
| 08/13/17 | Chantel L. Febus | 202 | Review cases, statutes and legislative history regarding Appointments Clause litigation arguments. | 3.70 | $2,701.00 |
| 08/13/17 | Seth Fiur | 202 | Conduct legal research on Appointments Clause issues. | 4.30 | $3,139.00 |
| 08/13/17 | Alexandra V. Bargoot | 202 | Review legislative history materials in connection with Appointments Clause (9.10); Draft analysis of same for L. Stafford and S. Fiur (2.20). | 11.30 | $8,249.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/17 | Alexandra V. Bargoot | 202 | Participate in calls regarding analysis of Appointments Clause research material with L. Stafford and Z. Chalett (0.50); Continue review of legislative history (7.40). | 7.90 | $5,767.00 |
| 08/14/17 | Joshua A. Esses | 202 | Research regarding PROMESA in connection with Board right to obtain information. | 1.30 | $949.00 |
| 08/14/17 | Jeramy Webb | 202 | Call with E. Barak regarding examiner research. | 0.10 | $73.00 |
| 08/14/17 | Seth Fiur | 202 | Conduct and coordinate legal research on Appointments and related clauses. | 1.50 | $1,095.00 |
| 08/14/17 | Laura Stafford | 202 | Research and analyze Appointments Clause-related issues. | 5.70 | $4,161.00 |
| 08/14/17 | Michael A. Firestein | 202 | Research meet and confer obligations for UPR motion to dismiss (0.60); Research reply issues for UPR motion to dismiss (0.20); Prepare notice of motion, request for judicial notice and order for UPR motion to dismiss (0.30). | 1.10 | $803.00 |
| 08/14/17 | Zachary Chalett | 202 | Review cases discussing Appointments Clause (2.90); Research regarding other oversight boards (3.40); Participate in teleconference with C. Febus, S. Fiur, and L. Stafford regarding Appointments Clause research (1.10). | 7.40 | $1,850.00 |
| 08/15/17 | Zachary Chalett | 202 | Research regarding other oversight boards in connection with Appointments Clause challenge. | 1.90 | $475.00 |
| 08/15/17 | Melissa Digrande | 202 | Research case law related to Aurelius motion to dismiss on issue based on Appointments Clause. | 4.30 | $3,139.00 |
| 08/15/17 | Michael A. Firestein | 202 | Research reply on motion dismiss (0.30); Review issues raised by solicitor general's office (0.20). | 0.50 | $365.00 |
| 08/15/17 | Lary Alan Rappaport | 202 | Legal research regarding Assured Guaranty opposition to motion to dismiss (1.40); Preparation for reply (0.30). | 1.70 | $1,241.00 |
| 08/15/17 | Laura Stafford | 202 | Research and analyze Appointments Clause-related issues and draft outline regarding same. | 6.70 | $4,891.00 |
| 08/15/17 | Seth Fiur | 202 | Conduct legal research on Appointments Clause issues (1.90); Revise draft outline regarding same (0.40); Calls with L. Stafford and Z. Chalett regarding ongoing Appointments Clause research issues and outline updates (0.10). | 2.40 | $1,752.00 |
| 08/15/17 | Alexandra V. Bargoot | 202 | Research statements by Governor Padilla regarding appointment of Board and distribute same to team. | 2.10 | $1,533.00 |

33260 FOMB                                                                      Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Jeramy Webb | 202 | Call with E. Barak regarding legal research on Rule 2004 examiner investigations (0.10); Research regarding same (1.60). | 1.70 | $1,241.00 |
| 08/16/17 | Seth Fiur | 202 | Research Appointments Clause and related issues for draft outline. | 1.70 | $1,241.00 |
| 08/16/17 | Laura Stafford | 202 | Research and analyze Appointments Clause-related issues (2.10); Work on outline regarding same (2.60). | 4.70 | $3,431.00 |
| 08/16/17 | Gregg M. Mashberg | 202 | Review documents, files and correspondence regarding pro se appeal. | 0.80 | $584.00 |
| 08/16/17 | Lary Alan Rappaport | 202 | Review relevant sections of draft motion to dismiss for arguments for reply brief (0.50); Legal research regarding Assured Guaranty opposition, reply brief (2.00); E-mails with M. Morris, J. Roche regarding legal research (0.10). | 2.60 | $1,898.00 |
| 08/16/17 | Michael A. Firestein | 202 | Research reply to motion to dismiss (2.90); Related conference with L. Rappaport (0.30). | 3.20 | $2,336.00 |
| 08/16/17 | Melissa Digrande | 202 | Research constitutional issues raised in Aurelius motion to dismiss. | 6.70 | $4,891.00 |
| 08/16/17 | Chris Theodoridis | 202 | Review memorandum regarding clawback revenues. | 1.40 | $1,022.00 |
| 08/16/17 | Zachary Chalett | 202 | Research regarding other oversight boards. | 2.20 | $550.00 |
| 08/17/17 | Zachary Chalett | 202 | Research issue of Board oversight (4.30); Research regarding other oversight boards (0.40); Draft summary of research on addressing Appointments Clause arguments (1.40). | 6.10 | $1,525.00 |
| 08/17/17 | Melissa Digrande | 202 | Complete additional case law research on Aurelius motion to dismiss questions (5.10); Draft summaries of same (1.60). | 6.70 | $4,891.00 |
| 08/17/17 | Jennifer L. Roche | 202 | Conference and e-mails with C. Bowman regarding Assured motion to dismiss reply research. | 0.40 | $292.00 |
| 08/17/17 | Michael A. Firestein | 202 | Research constitutional priority of debt payments (0.60); Related teleconference with L. Rappaport on same (0.20); Further research on reply strategy in Assured case (0.70); Review memorandum on translation issues and interpretation of statutes (0.20). | 1.70 | $1,241.00 |
| 08/17/17 | Lary Alan Rappaport | 202 | Review e-mails from S. Weise regarding lien issues. | 0.20 | $146.00 |
| 08/17/17 | Megan T. D'Errico | 202 | Research on Appointments Clause cases. | 0.90 | $225.00 |
| 08/17/17 | Courtney M. Bowman | 202 | Research for reply in support of motion to dismiss in Assured Guaranty case. | 2.90 | $2,117.00 |