33260 FOMB                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Seth Fiur | 202 | Call with L. Stafford regarding ongoing research on Appointments Clause (0.10); Calls with M. DiGrande regarding research issues on same (0.20); Call with Z. Chalett regarding research and draft outline (0.10); Meet with M. Harris, C. Febus, L. Stafford, M. DiGrande, Z. Chalett, and A. Bargoot regarding draft outline (1.10); Research, revise, and update draft outline (2.40); Draft informative motion regarding brief scheduling (0.90). | 4.80 | $3,504.00 |
| 08/17/17 | Jeramy Webb | 202 | Review research regarding section 928 (0.10); Follow-up research regarding examiner investigations (1.10). | 1.20 | $876.00 |
| 08/17/17 | Alexandra V. Bargoot | 202 | Research for Appointments Clause case. | 1.40 | $1,022.00 |
| 08/18/17 | Alexandra V. Bargoot | 202 | Research for defense for Appointments Clause cases (4.20); Call with team members regarding same (0.30). | 4.50 | $3,285.00 |
| 08/18/17 | Jeramy Webb | 202 | Examiner research Takings Clause (0.60); Research regarding Title VI (0.80); Research regarding Takings Clause (2.20). | 3.60 | $2,628.00 |
| 08/18/17 | Seth Fiur | 202 | Calls with C. Febus, L. Stafford, M. DiGrande, and Z. Chalett regarding ongoing legal research and draft outline for Appointment Clause cases (0.90); Conduct legal research regarding same (2.90). | 3.80 | $2,774.00 |
| 08/18/17 | Jonathan E. Richman | 202 | Review research materials regarding Appointments Clause challenge (0.40); Teleconference with R. Ferrara, M. Harris, L. Stafford regarding Appointments Clause challenge (0.30). | 0.70 | $511.00 |
| 08/18/17 | Courtney M. Bowman | 202 | Conduct legal research for reply in support of motion to dismiss in Assured Guaranty Corp. case. | 2.30 | $1,679.00 |
| 08/18/17 | Megan T. D'Errico | 202 | Research Appointments Clause and PROMESA issues for A. Bargoot. | 0.70 | $175.00 |
| 08/18/17 | Lary Alan Rappaport | 202 | Legal research regarding reply brief in Assured Guaranty v. Commonwealth (0.90); E-mail and conference with M. Firestein regarding research (0.30). | 1.20 | $876.00 |
| 08/18/17 | Michael A. Firestein | 202 | Research reply issues in Assured case (1.10); Research 306 PROMESA issues and prepare memorandum on same (0.30). | 1.40 | $1,022.00 |
| 08/18/17 | Carla J. Evans | 202 | Research letters from Senators regarding PROMESA and Appointment Clause challenge for E. Rodriguez. | 0.80 | $200.00 |
| 08/18/17 | Laura Stafford | 202 | Research and analyze Appointments Clause-related issues and work on outline regarding same. | 6.70 | $4,891.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/17 | Melissa Digrande | 202 | Additional research for Aurelius motion to dismiss leased Appointments Clause (3.10); Draft summary of same (1.20). | 4.30 | $3,139.00 |
| 08/19/17 | Melissa Digrande | 202 | Complete additional case law research (3.60); Draft e-mail summaries of same in preparation for response to Aurelius motion to dismiss (0.70). | 4.30 | $3,139.00 |
| 08/19/17 | Laura Stafford | 202 | Research and analyze Appointments Clause related issues. | 2.20 | $1,606.00 |
| 08/19/17 | Stephen L. Ratner | 202 | Review Appointments Clause research. | 0.40 | $292.00 |
| 08/19/17 | Seth Fiur | 202 | Research, revise, and draft outline of arguments regarding Appointments Clause litigation. | 6.40 | $4,672.00 |
| 08/20/17 | Alexandra V. Bargoot | 202 | Research questions in connection with Appointments Clause, including refuting Aurelius's description of powers of Board. | 7.20 | $5,256.00 |
| 08/20/17 | Zachary Chalett | 202 | Research cases discussing Bankruptcy Code section 545 (0.80); Review offering statements for similar debt (0.50). | 1.30 | $325.00 |
| 08/21/17 | Evelyn Rodriguez | 202 | Conduct search for fiscal compliance law for J. Alonzo. | 0.40 | $100.00 |
| 08/21/17 | Ehud Barak | 202 | Conduct further research regarding UCC 204 motion. | 1.80 | $1,314.00 |
| 08/21/17 | Alexandra V. Bargoot | 202 | Research questions in connection with Appointments Clause, including Congress's ability to prescribe Aurelius' description of powers of Board. | 5.70 | $4,161.00 |
| 08/21/17 | Jeramy Webb | 202 | Research regarding takings claims. | 1.70 | $1,241.00 |
| 08/21/17 | Seth Fiur | 202 | Conduct legal research regarding Appointments Clause issues. | 0.90 | $657.00 |
| 08/21/17 | Stephen L. Ratner | 202 | Review materials regarding Appointments Clause cases. | 0.90 | $657.00 |
| 08/21/17 | Paul Possinger | 202 | Discuss Title III research regarding UPR with J. Esses. | 0.20 | $146.00 |
| 08/21/17 | Michael A. Firestein | 202 | Research reply to support request for judicial notice (0.20); Review new Puerto Rico Supreme Court case on police power, due process and contract clause under Puerto Rico law (0.10). | 0.30 | $219.00 |
| 08/21/17 | Lary Alan Rappaport | 202 | Review legal research regarding police power decision. | 0.40 | $292.00 |
| 08/22/17 | Michael A. Firestein | 202 | Research reply for request for judicial notice (0.20); Research 305 issues (0.20). | 0.40 | $292.00 |
| 08/22/17 | Jonathan E. Richman | 202 | Review outline regarding Appointments Clause motion. | 0.40 | $292.00 |
| 08/22/17 | Ralph C. Ferrara | 202 | Review notices regarding recent Board filings to dismiss GO Bondholder clawback suit. | 0.40 | $292.00 |
| 08/22/17 | Ehud Barak | 202 | Conduct further research regarding UCC 2004 motion. | 1.10 | $803.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/22/17 | Zachary Chalett | 202 | Research Appointments Clause issues. | 3.60 | $900.00 |
| 08/23/17 | Zachary Chalett | 202 | Develop PROMESA chart for Appointments Clause cases (3.40); Research regarding other oversight boards and trustee issues (4.20). | 7.60 | $1,900.00 |
| 08/23/17 | Seth Fiur | 202 | Call with L. Stafford regarding substance and distribution of legal research topics (0.20); Review, analyze, and revise draft chart reflecting Board powers (0.60); Review and analyze legal research relating to Board powers and Appointments Clause issues (0.60). | 1.40 | $1,022.00 |
| 08/23/17 | Michael A. Firestein | 202 | Research reply brief issues in Assured case. | 0.60 | $438.00 |
| 08/23/17 | Laura Stafford | 202 | Review and edit chart regarding PROMESA provisions describing Board. | 1.10 | $803.00 |
| 08/24/17 | Michael A. Firestein | 202 | Research reply issues. | 0.40 | $292.00 |
| 08/24/17 | Alexandra V. Bargoot | 202 | Continue ongoing research for answers to questions revised by S. Fiur and L. Stafford regarding Appointments Clause. | 1.40 | $1,022.00 |
| 08/24/17 | Zachary Chalett | 202 | Research authority of other oversight boards (1.90); Draft summary of authority of other oversight boards (1.70). | 3.60 | $900.00 |
| 08/25/17 | Zachary Chalett | 202 | Research powers of other oversight boards (3.80); Draft summary of powers of same (1.10). | 4.90 | $1,225.00 |
| 08/25/17 | Joshua A. Esses | 202 | Research regarding 2004 motion addressing Board. | 1.20 | $876.00 |
| 08/25/17 | Alexandra V. Bargoot | 202 | Research Articles I and IV in connection with Appointment Clause. | 4.20 | $3,066.00 |
| 08/25/17 | Seth Fiur | 202 | Review and analyze draft research and summary regarding powers of local Boards in bankruptcy (2.30); Communicate with Z. Chalett and A. Bargoot regarding legal research on Board powers and comparison to other Boards (0.30). | 2.60 | $1,898.00 |
| 08/25/17 | Rachel O. Wolkinson | 202 | Conduct legal research regarding Appointments Clause issues (2.30); Draft e-mail to R. Ferrara regarding same (0.20); Discussion with R. Ferrara regarding same (0.20). | 2.70 | $1,971.00 |
| 08/26/17 | Brian S. Rosen | 202 | Review materials regarding PROMESA and debt summaries. | 3.30 | $2,409.00 |
| 08/26/17 | Zachary Chalett | 202 | Research standard for distinguishing officers under Appointments Clause (3.60); Draft summary of research on same (0.70). | 4.30 | $1,075.00 |
| 08/27/17 | Jeramy Webb | 202 | E-mails to M. Zerjal regarding jurisdiction research. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/17 | Jeramy Webb | 202 | Continue research regarding jurisdictional issues. | 3.20 | $2,336.00 |
| 08/28/17 | Alexandra V. Bargoot | 202 | Research application of constitutional provisions to the territories. | 5.60 | $4,088.00 |
| 08/28/17 | Brian S. Rosen | 202 | Review materials regarding Appointments Clause litigation (1.30); Review PROMESA in connection with same (2.80). | 4.10 | $2,993.00 |
| 08/28/17 | Seth Fiur | 202 | Review and analyze legal research conducted by Z. Chalett and A. Bargoot regarding Board powers and historical comparisons. | 0.30 | $219.00 |
| 08/28/17 | Chantel L. Febus | 202 | Review summary of deadlines and proposed briefing schedule in Aurelius and UTIER Appointments Clause cases in preparation for calls with O'Melveny and Munger Tolles lawyers and drafting informative motion for extension of times in Aurelius and UTIER. | 0.90 | $657.00 |
| 08/28/17 | Zachary Chalett | 202 | Research question raised by S. Fiur regarding oversight board. | 6.80 | $1,700.00 |
| 08/28/17 | Daniel Desatnik | 202 | Review case law research regarding 2004 motions. | 0.40 | $292.00 |
| 08/28/17 | Jared Zajac | 202 | Research regarding issues in UPR litigation (1.90); Meeting with J. Levitan regarding same (0.20). | 2.10 | $1,533.00 |
| 08/29/17 | Jared Zajac | 202 | Research regarding Title III issues in JPR case (1.40); Meeting with J. Levitan regarding same (0.10); Draft memorandum regarding research (2.10). | 3.60 | $2,628.00 |
| 08/29/17 | Chantel L. Febus | 202 | Draft notes from calls regarding Appointments Clause argument and review outline regarding same. | 1.50 | $1,095.00 |
| 08/29/17 | Alexandra V. Bargoot | 202 | Continue research regarding Appointments Clause issues. | 4.30 | $3,139.00 |
| 08/30/17 | Alexandra V. Bargoot | 202 | Research of historical examples of Presidential appointments (3.80); Synthesize research into outline (1.40). | 5.20 | $3,796.00 |
| 08/30/17 | Jeramy Webb | 202 | Research regarding municipal bankruptcies cases. | 0.90 | $657.00 |
| 08/30/17 | Lee C. Douthitt | 202 | Strategize regarding arguments to be made in response to AFSCME intervention complaint (0.40); Analyze relevant materials, including intervention complaint and e-mails, to develop arguments in response to AFSCME intervention complaint (1.30). | 1.70 | $1,241.00 |
| 08/30/17 | Seth Fiur | 202 | Calls with M. DiGrande and Z. Chalett regarding ongoing legal research questions in Appointments Clause cases. | 0.20 | $146.00 |
| 08/30/17 | Chantel L. Febus | 202 | Review Rule 2004 discovery motion memorandum. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/17 | Courtney M. Bowman | 202 | Review M. DiGrande research summary regarding arguments in furlough case. | 0.20 | $146.00 |
| 08/30/17 | Laura Stafford | 202 | Review and analyze Interamericas motion's constitutional claims (0.90); Prepare for and participate in call with L. Rappaport, B. Bobroff, C. Theodoridis, and G. Brenner regarding same (0.40); Research and draft short summary of responses to claims (2.80); Assist A. Bargoot with questions regarding ongoing Appointments Clause research (0.40). | 4.50 | $3,285.00 |
| 08/30/17 | Jared Zajac | 202 | Meeting with J. Levitan regarding research memorandum in UPR matter. | 0.10 | $73.00 |
| 08/30/17 | Melissa Digrande | 202 | Conduct additional research related to furlough litigation. | 1.40 | $1,022.00 |
| 08/30/17 | Jennifer L. Roche | 202 | Analyze furlough litigation. | 1.70 | $1,241.00 |
| 08/30/17 | Peter D. Doyle | 202 | Analyze strategy for relief in furlough case (5.40); Review legal research regarding same (3.40). | 8.80 | $6,424.00 |
| 08/31/17 | Melissa Digrande | 202 | Complete additional legal research regarding furlough litigation (1.30); Conduct additional research related to Aurelius motion to dismiss (1.40). | 2.70 | $1,971.00 |
| 08/31/17 | Daniel Desatnik | 202 | Review Rule 2004 Motions for overlap with adversary proceedings (1.80); Research applicability of Rule 2004 Motions (1.90); Prepare portion of response addressing same (2.10). | 5.80 | $4,234.00 |
| 08/31/17 | Scott A. Faust | 202 | Preliminary research regarding AFSCME motion to intervene and standing issues. | 2.40 | $1,752.00 |
| 08/31/17 | Timothy W. Mungovan | 202 | Review research memorandum and case regarding furlough litigation (0.40); Review research memorandum regarding options for pursuing furlough litigation (0.40). | 0.80 | $584.00 |
| 08/31/17 | Lee C. Douthitt | 202 | Research and analyze relevant statutory law to assess arguments against AFSCME. | 5.70 | $4,161.00 |
| 08/31/17 | Jeramy Webb | 202 | Research regarding Takings Clause claims (1.90); Call with E. Barak, C. Theodoridis, and M. Zerjal regarding same (0.20); Call with D. Desatnik regarding same (0.40); Call with E. Barak regarding same (0.20). | 2.70 | $1,971.00 |
| 08/31/17 | Alexandra V. Bargoot | 202 | Research regarding Appointments Clause. | 5.30 | $3,869.00 |
| 08/31/17 | Joshua A. Esses | 202 | Research on response to UCC 2004 motion. | 1.80 | $1,314.00 |
| **Legal Research** | | | | **457.40** | **$290,462.00** |

33260 FOMB                                                                Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 15

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Joshua A. Esses | 203 | Draft hearing agenda. | 7.20 | $5,256.00 |
| 08/01/17 | Paul Possinger | 203 | Review orders regarding August 9 omnibus hearing and discuss with team (0.40); Review agenda and matters for August 9 hearing (0.90). | 1.30 | $949.00 |
| 08/01/17 | Chris Theodoridis | 203 | Confer with E. Barak, M. Zerjal, and J. Esses regarding agenda for August 9 omnibus hearing (0.90); Prepare draft agenda for August 9 omnibus hearing (2.30). | 3.20 | $2,336.00 |
| 08/01/17 | Maja Zerjal | 203 | Follow-up on status of agenda for hearing. | 0.20 | $146.00 |
| 08/02/17 | Maja Zerjal | 203 | Review and comment on draft hearing agenda. | 0.90 | $657.00 |
| 08/02/17 | Ehud Barak | 203 | Review and comment on draft hearing agenda. | 0.50 | $365.00 |
| 08/02/17 | Evelyn Rodriguez | 203 | Coordinate dial-ins for August 9 -10 hearings. | 0.60 | $150.00 |
| 08/02/17 | Paul Possinger | 203 | Review agenda for omnibus hearing. | 0.40 | $292.00 |
| 08/02/17 | Joshua A. Esses | 203 | Draft hearing agenda. | 0.70 | $511.00 |
| 08/03/17 | Joshua A. Esses | 203 | Draft hearing agenda for omnibus hearing. | 5.60 | $4,088.00 |
| 08/03/17 | Magali Giddens | 203 | Review and revise hearing agenda (1.30); Review related spreadsheet (0.60). | 1.90 | $475.00 |
| 08/03/17 | Paul Possinger | 203 | Review UCC comments to hearing agenda (0.40); E-mail to M. Bienenstock regarding August 9 hearing process (0.90). | 1.30 | $949.00 |
| 08/03/17 | Olga A. Golinder | 203 | Assemble documents for hearing (0.90); Review e-mails addressing same (0.40). | 1.30 | $325.00 |
| 08/03/17 | Evelyn Rodriguez | 203 | Assist with preparation of August 9-10 hearing (2.90); Coordinate Court Solutions accounts for hearing presentation (0.40). | 3.30 | $825.00 |
| 08/03/17 | Maja Zerjal | 203 | Coordinate and review filing of agenda and notice of appearances at omnibus hearing. | 0.90 | $657.00 |
| 08/03/17 | Chris Theodoridis | 203 | Confer with E. Barak and M. Zerjal regarding filing for August 9 omnibus hearing (0.20); Review and revise agenda for August 9 omnibus hearing (3.90). | 4.10 | $2,993.00 |
| 08/04/17 | Chris Theodoridis | 203 | Confer internally and with O'Neill regarding hearing logistics (2.10); Confer with T. Mungovan and S. Ratner regarding August 9 hearing (0.30); Review and revise agenda for August 9 omnibus hearing (1.90). | 4.30 | $3,139.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/17 | Maja Zerjal | 203 | Review hearing agenda (0.30); Follow-up on status (0.50); Review Court comments regarding same (0.20). | 1.00 | $730.00 |
| 08/04/17 | Evelyn Rodriguez | 203 | Organize and assemble hard copies of pleadings for August 9 omnibus hearing (5.30); Review notice of agenda (0.10); Correspond with J. Esses regarding same (0.20); Organize and review electronic copies (1.80). | 7.40 | $1,850.00 |
| 08/04/17 | Timothy W. Mungovan | 203 | Prepare for omnibus hearing and communications with C. Theodoridis and S. Ratner regarding same. | 0.20 | $146.00 |
| 08/04/17 | Stephen L. Ratner | 203 | Review materials for omnibus hearing (0.50); Conferences with T. Mungovan, C. Theodoridis regarding same (0.10). | 0.60 | $438.00 |
| 08/04/17 | Chantel L. Febus | 203 | Work with M. DiGrande and M. Giddens regarding file of replies, joinders and statements for omnibus hearing (1.60); E-mail to client regarding same (0.20). | 1.80 | $1,314.00 |
| 08/04/17 | Joshua A. Esses | 203 | Draft hearing agenda and send to court for review. | 1.60 | $1,168.00 |
| 08/04/17 | Casey Quinn | 203 | Assemble hearing binders for omnibus hearing. | 9.50 | $2,375.00 |
| 08/05/17 | Casey Quinn | 203 | Assemble binders for hearing. | 3.80 | $950.00 |
| 08/05/17 | Joshua A. Esses | 203 | Participate in teleconference regarding omnibus hearing. | 0.30 | $219.00 |
| 08/05/17 | Jeramy Webb | 203 | Draft summary of pleadings for August 9 omnibus hearing (1.10); Call with C. Theodoridis, D. Desatnik, and J. Esses regarding same (0.30). | 1.40 | $1,022.00 |
| 08/05/17 | Evelyn Rodriguez | 203 | Update and review omnibus hearing binders (2.90); Organize copies (0.90); Coordinate shipping same to local counsel (0.40); Review and draft internal correspondence regarding same (0.20). | 4.40 | $1,100.00 |
| 08/05/17 | Maja Zerjal | 203 | Review and follow-up on correspondence regarding summary of pleadings for omnibus hearing. | 0.40 | $292.00 |
| 08/05/17 | Chris Theodoridis | 203 | Prepare summary chart of arguments for August 9 omnibus hearing. | 1.80 | $1,314.00 |
| 08/06/17 | Chris Theodoridis | 203 | Review and revise summary argument chart for August 9 omnibus hearing. | 2.00 | $1,460.00 |
| 08/06/17 | Evelyn Rodriguez | 203 | Review internal e-mails regarding August 9 hearing. | 0.10 | $25.00 |
| 08/06/17 | Jeramy Webb | 203 | Review draft agenda regarding August 9 hearing (0.20); Continue drafting summaries of motions to be heard at August 9 hearing (0.90). | 1.10 | $803.00 |
| 08/06/17 | Joshua A. Esses | 203 | Draft hearing agenda (3.20); Draft summary of pleadings for omnibus hearing (1.80). | 5.00 | $3,650.00 |

33260 FOMB                                                                  Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Joshua A. Esses | 203 | Draft notice of agenda and informative motion for omnibus hearing. | 4.20 | $3,066.00 |
| 08/07/17 | Magali Giddens | 203 | Review and respond to correspondence regarding omnibus hearing agenda and send same to C. Febus (0.10); Review updates to hearing agenda (0.30). | 0.40 | $100.00 |
| 08/07/17 | Michael A. Firestein | 203 | Review agenda for omnibus contested matters. | 0.20 | $146.00 |
| 08/07/17 | Zachary Chalett | 203 | Coordinate development of binders with hearing transcripts. | 0.40 | $100.00 |
| 08/07/17 | Evelyn Rodriguez | 203 | Locate, organize and circulate supplemental document for August 9 hearing. | 2.90 | $725.00 |
| 08/07/17 | Chris Theodoridis | 203 | Revise summary argument chart for August 9 hearing. | 2.30 | $1,679.00 |
| 08/07/17 | Maja Zerjal | 203 | Review agenda and filings in advance of August 9 hearing (1.20); Review and comment on chart of pleading summaries for hearing (0.60); Discuss outstanding tasks for August 9 hearing with E. Barak and D. Perez (0.70). | 2.50 | $1,825.00 |
| 08/08/17 | Maja Zerjal | 203 | Coordinate agenda changes and other final issues for August 9 omnibus hearing. | 1.70 | $1,241.00 |
| 08/08/17 | Evelyn Rodriguez | 203 | Assist with August 8 and August 9 hearings (3.80); Retrieve and organize filings for hearings (1.90); Cross check notices of hearing agenda (0.20). | 5.90 | $1,475.00 |
| 08/08/17 | Magali Giddens | 203 | Review updated hearing agenda items. | 0.40 | $100.00 |
| 08/08/17 | Joshua A. Esses | 203 | Draft revised hearing agenda. | 2.80 | $2,044.00 |
| 08/08/17 | Eamon Wizner | 203 | Compile and organize hearing transcripts per C. Febus. | 1.90 | $475.00 |
| 08/09/17 | Chantel L. Febus | 203 | Review updated transcripts binder. | 0.40 | $292.00 |
| 08/09/17 | Ann M. Ashton | 203 | Participate (telephonically) in omnibus hearing. | 4.90 | $3,577.00 |
| 08/09/17 | Paul Possinger | 203 | E-mails with team regarding omnibus hearing. | 0.50 | $365.00 |
| 08/09/17 | Evelyn Rodriguez | 203 | Arrange for transcript for hearing (0.20); Follow-up calls and e-mails regarding telephonic appearances at omnibus hearing (0.70). | 0.90 | $225.00 |
| 08/09/17 | Maja Zerjal | 203 | Participate (telephonically) in portion of August 9 omnibus hearing. | 5.20 | $3,796.00 |
| 08/09/17 | Ehud Barak | 203 | Discuss hearing internally (0.40); Participate in hearing via phone (6.20). | 6.60 | $4,818.00 |
| 08/09/17 | Daniel Desatnik | 203 | Review agenda and updates from omnibus hearing (0.40); Review overview update of hearing (0.20). | 0.60 | $438.00 |
| 08/10/17 | Maja Zerjal | 203 | Review deadlines/logistics for UCC 2004 motion set at hearing. | 0.20 | $146.00 |
| 08/10/17 | Lawrence T. Silvestro | 203 | Review and digest omnibus hearing transcript. | 1.70 | $425.00 |
| 08/10/17 | Jeramy Webb | 203 | Call with M. Zerjal regarding August 9 omnibus hearing. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/17 | Jennifer L. Roche | 203 | E-mails with J. Alonzo and Z. Chalett regarding UPR motion to dismiss hearing dates. | 0.10 | $73.00 |
| 08/16/17 | Tiffany Miller | 203 | Pull omnibus hearing transcript per J. Roberts. | 0.20 | $50.00 |
| 08/16/17 | Paul Possinger | 203 | Review transcript of August 9 hearing. | 0.80 | $584.00 |
| 08/17/17 | Joshua A. Esses | 203 | Draft letter to Court requesting information to comply with creditor matrix motion. | 1.20 | $876.00 |
| 08/18/17 | Joshua A. Esses | 203 | Draft letters to Court and other parties requesting creditors' information. | 2.40 | $1,752.00 |
| 08/21/17 | Jeramy Webb | 203 | Draft correspondence to chambers regarding Phoenix application. | 0.30 | $219.00 |
| 08/21/17 | Paul Possinger | 203 | Review 2004 hearing talking points (0.40); Meeting with M. Bienenstock regarding same (0.70). | 1.10 | $803.00 |
| 08/21/17 | Timothy W. Mungovan | 203 | Prepare for hearing on UCC's motion for discovery under Rule 2004 and communications with M. Bienenstock, P. Possinger, and E. Barak. | 1.30 | $949.00 |
| 08/21/17 | Ehud Barak | 203 | Review and revise letters to the court system for creditors information. | 0.30 | $219.00 |
| 08/22/17 | Ehud Barak | 203 | Call with R. Ferrara prior to court hearing (0.20); Participate (by phone) in Court hearing regarding 2004 motion (2.20). | 2.40 | $1,752.00 |
| 08/22/17 | Maja Zerjal | 203 | Participate (telephonically) in Court hearing regarding Rule 2004 motion of UCC. | 2.30 | $1,679.00 |
| 08/22/17 | Evelyn Rodriguez | 203 | Coordinate telephonic appearance for M. Zerjal regarding August 22 discovery hearing (0.40); Coordinate retrieval of hearing transcripts for same (0.80). | 1.20 | $300.00 |
| 08/22/17 | Timothy W. Mungovan | 203 | Prepare for hearing on UCC's motion for discovery (0.30); Participate in same (2.60); Follow up communications with J. Koury and K. Rifkind regarding same (0.20). | 3.10 | $2,263.00 |
| 08/22/17 | Martin J. Bienenstock | 203 | Prepare for hearing on Rule 2004 motion (2.70); Participate in hearing on Rule 2004 motion (2.60). | 5.30 | $3,869.00 |
| 08/22/17 | William D. Dalsen | 203 | Prepare for Rule 2004 examination hearing (0.80); Attend hearing on UCC motion for Rule 2004 examination (2.60). | 3.40 | $2,482.00 |
| 08/22/17 | Paul Possinger | 203 | Review pleadings for 2004 hearing (1.30); Attend hearing (2.60); Discuss same with T. Mungovan and M. Bienenstock (0.40). | 4.30 | $3,139.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/22/17 | Ralph C. Ferrara | 203 | Left message for and teleconference with E. Barak regarding UCC Rule 2004 hearing (0.20); Participate (by telephone) in portion of UCC Rule 2004 hearing (1.10); E-mail to M. Bienenstock regarding UCC Rule 2004 hearing and mediation issues (0.20). | 1.50 | $1,095.00 |
| 08/23/17 | Chantel L. Febus | 203 | Review updated hearing schedule and deadlines (1.10); Discussions regarding same (0.40). | 1.50 | $1,095.00 |
| 08/26/17 | Jonathan E. Richman | 203 | Review transcript of hearing on 2004 motion. | 1.60 | $1,168.00 |
| 08/30/17 | Timothy W. Mungovan | 203 | Communications with P. Doyle regarding August 29 hearing on motion to compel. | 1.20 | $876.00 |
| 08/30/17 | Melissa Digrande | 203 | Teleconference with S. Fiur regarding Aurelius motion to dismiss and additional research (0.30); Began research on same (1.40). | 1.70 | $1,241.00 |
| **Hearings and other non-filed communications with the Court** | | | | **164.20** | **$96,730.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Maja Zerjal | 204 | Coordinate meeting with Retiree Committee. | 0.30 | $219.00 |
| 08/01/17 | Paul M. Hamburger | 204 | Prepare for meeting with Retiree Committee. | 0.40 | $292.00 |
| 08/01/17 | Paul Possinger | 204 | Review and comment on slides for August 14 mediation meeting (1.20); Teleconference with pension adversary group (0.90). | 2.10 | $1,533.00 |
| 08/02/17 | Paul Possinger | 204 | Participate in meeting with retiree committee regarding pension treatment memorandum (1.80); Follow-up discussion with J. El Koury, et al., regarding same, press release (1.00). | 2.80 | $2,044.00 |
| 08/02/17 | Paul M. Hamburger | 204 | Prepare for meeting with Retiree Committee (0.20); Participate in call with Retiree Committee (1.40); Follow-up on pension adjustment issues from Retiree Committee call (0.30). | 1.90 | $1,387.00 |
| 08/02/17 | Timothy W. Mungovan | 204 | Follow-up communications with counsel for unsecured creditors regarding proposed order for intervention (0.30); Communications with M. Bienenstock regarding same (0.20); Review and revise proposed order and send to counsel for unsecured creditors (0.20). | 0.70 | $511.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/17 | Maja Zerjal | 204 | Prepare for meeting with Retiree Committee (0.50); Participate in same (1.40). | 1.90 | $1,387.00 |
| 08/03/17 | Maja Zerjal | 204 | Follow-up on status of mediation meetings. | 0.30 | $219.00 |
| 08/03/17 | Timothy W. Mungovan | 204 | Negotiations with counsel for unsecured creditors regarding potential intervention (0.50); Communications with M. Bienenstock and P. Possinger (0.10). | 0.60 | $438.00 |
| 08/03/17 | Paul Possinger | 204 | Teleconference with retiree committee regarding litigation. | 1.00 | $730.00 |
| 08/03/17 | Ralph C. Ferrara | 204 | E-mail to M. Bienenstock regarding mediation. | 0.30 | $219.00 |
| 08/04/17 | Timothy W. Mungovan | 204 | Communications with UCC counsel regarding potential intervention. | 0.50 | $365.00 |
| 08/05/17 | Maja Zerjal | 204 | Review correspondence regarding mediation team (0.20); Draft outline addressing mediation issues (0.60). | 0.80 | $584.00 |
| 08/06/17 | Maja Zerjal | 204 | Review correspondence addressing retention application for mediation team FA (0.30); Review and redraft retention application (5.90). | 6.20 | $4,526.00 |
| 08/06/17 | Jeramy Webb | 204 | Draft Phoenix employment application. | 3.40 | $2,482.00 |
| 08/07/17 | Jeramy Webb | 204 | Review revisions to Phoenix employment application and revise same. | 2.40 | $1,752.00 |
| 08/07/17 | Joshua A. Esses | 204 | Prepare for August 14 mediation. | 1.60 | $1,168.00 |
| 08/07/17 | Maja Zerjal | 204 | Prepare for August 14 mediation session and discuss same with M. Hindman (0.30); Follow-up internally on status of logistics for mediation session (0.60); Follow-up and further review of mediation team financial advisor retention draft (1.20); Review draft declaration regarding same (0.50). | 2.60 | $1,898.00 |
| 08/07/17 | Chris Theodoridis | 204 | Review and revise Phoenix Management Services LLC application on behalf of mediation team. | 2.80 | $2,044.00 |
| 08/08/17 | Maja Zerjal | 204 | Review and revise draft financial advisor employment application, hearing procedures and finalize first draft. | 2.60 | $1,898.00 |
| 08/08/17 | Joshua A. Esses | 204 | Prepare for August 14 mediation. | 1.40 | $1,022.00 |
| 08/08/17 | Jeramy Webb | 204 | Revise Phoenix employment application (1.50); Review case management procedures in connection with same (0.30). | 1.80 | $1,314.00 |
| 08/08/17 | Chantel L. Febus | 204 | E-mails with M. Zerjal regarding clawback issues and mediation statement. | 0.60 | $438.00 |
| 08/08/17 | Paul M. Hamburger | 204 | Read and analyze mediation summary regarding pension issues. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/17 | Maja Zerjal | 204 | Review mediation team memoranda and follow-up on status of mediation statements (1.40); Review slides for August 14 mediation and provide follow-up information (1.20). | 2.60 | $1,898.00 |
| 08/10/17 | Maja Zerjal | 204 | Discuss mediation statements with S. Ratner (0.70); Review memorandum regarding same (0.50); Coordinate logistics and documents to be sent to mediation team in connection with mediation hearing (1.40); Review draft materials for meeting (2.20). | 4.80 | $3,504.00 |
| 08/10/17 | Daniel Desatnik | 204 | Compile bios of participants in mediation for Judge Houser (0.90); Coordinate mediation meeting for same (0.30). | 1.20 | $876.00 |
| 08/10/17 | Ehud Barak | 204 | Review and revise draft notice regarding mediation clarifying information published in Puerto Rico (0.90); Prepare for mediation, including reviewing and revising presentation and discussing related issues with EY (2.40). | 3.30 | $2,409.00 |
| 08/10/17 | Stephen L. Ratner | 204 | Teleconferences with T. Mungovan, M. Zerjal regarding mediation (0.30); Review materials for meeting with mediators (0.40). | 0.70 | $511.00 |
| 08/10/17 | Timothy W. Mungovan | 204 | Work on mediation statement issues (0.60); Communications with S. Ratner, E. Barak regarding same (0.30); Prepare for Rule 26(f) conference with plaintiffs in GO/ACP litigation (0.40); Communications with K. Perra, J. Richman, J. Alonzo and J. Leader (0.10); Participate in Rule 26(f) call (0.40); Communications with K. Perra regarding same (0.10); Work on issues regarding mediation (0.20); Communications with S. Ratner and M. Zerjal (0.10). | 2.20 | $1,606.00 |
| 08/10/17 | Richard M. Corn | 204 | Review for mediation to address potential tax issues. | 2.60 | $1,898.00 |
| 08/10/17 | Ralph C. Ferrara | 204 | Left messages for M. Bienenstock regarding mediation. | 0.20 | $146.00 |
| 08/10/17 | Joshua A. Esses | 204 | Prepare for August 14 mediation. | 1.80 | $1,314.00 |
| 08/11/17 | Joshua A. Esses | 204 | Prepare for August 14 mediation. | 0.70 | $511.00 |
| 08/11/17 | Jeramy Webb | 204 | Revise Phoenix application for working with mediators (3.10); Call with M. Zerjal regarding same (0.20). | 3.30 | $2,409.00 |
| 08/11/17 | Ralph C. Ferrara | 204 | E-mails to M. Bienenstock regarding mediation (0.30); Teleconference with T. Mungovan and S. Ratner regarding mediation issues (0.50). | 0.80 | $584.00 |

33260 FOMB                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                           Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/17 | Jonathan E. Richman | 204 | Review order regarding mediation statement and related materials (0.60); Teleconference with J. Alonzo regarding same (0.10); Conference with S. Ratner, M. Zerjal, E. Barak regarding mediation statement (0.80); Draft and review e-mails regarding same (0.30); Review materials for mediation statement (1.20). | 3.00 | $2,190.00 |
| 08/11/17 | Ana Vermal | 204 | E-mails addressing mediation statements. | 0.40 | $292.00 |
| 08/11/17 | Martin J. Bienenstock | 204 | Begin outlining and drafting presentations to mediators and creditors for mediation sessions. | 7.80 | $5,694.00 |
| 08/11/17 | Stephen L. Ratner | 204 | Conferences with M. Bienenstock, T. Mungovan, M. Zerjal regarding mediation (0.90); Conference with J. Richman, M Zerjal, E. Barak regarding mediation statement (0.60). | 1.50 | $1,095.00 |
| 08/11/17 | Ehud Barak | 204 | Multiple calls with litigators and M. Zerjal regarding mediation statements (0.60); Review presentation for mediation (0.80) | 1.40 | $1,022.00 |
| 08/11/17 | Maja Zerjal | 204 | Organize logistics regarding meeting with mediation team (2.50); Meet regarding logistics for mediation with M. Hindman and C. Ford (0.60); Review notice regarding same (0.30); Coordinate filing logistics (0.40); Discuss mediation statement with S. Ratner (0.20); Discuss meditation statement with S. Ratner, J. Richman and E. Barak (0.60); Review applicable memorandums (0.60); Draft follow-up e-mails regarding same (0.40). | 5.60 | $4,088.00 |
| 08/12/17 | Maja Zerjal | 204 | Follow-up on outstanding issues in Phoenix application (1.30); Review mediation team meeting materials (0.70); Follow-up on 8-14 mediation team meeting logistics (0.30). | 2.30 | $1,679.00 |
| 08/12/17 | Stephen L. Ratner | 204 | Review mediation materials (0.40); E-mail T. Mungovan regarding same (0.10). | 0.50 | $365.00 |
| 08/12/17 | Martin J. Bienenstock | 204 | Review and revise presentation to mediators. | 4.20 | $3,066.00 |
| 08/12/17 | Timothy W. Mungovan | 204 | Review draft mediation slides. | 0.50 | $365.00 |
| 08/12/17 | Jonathan E. Richman | 204 | Review materials in preparation for mediation statement on clawback revenues (2.70); Draft and review e-mails regarding same (0.30), Review mediation briefing for panel (1.30). | 4.30 | $3,139.00 |

33260 FOMB                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                       Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/17 | Ann M. Ashton | 204 | Discussion with R. Ferrara regarding mediation materials and reviewing same. | 0.70 | $511.00 |
| 08/13/17 | Ann M. Ashton | 204 | Review material regarding mediation sessions. | 0.40 | $292.00 |
| 08/13/17 | Ralph C. Ferrara | 204 | Prepare for mediation. | 3.10 | $2,263.00 |
| 08/13/17 | Jonathan E. Richman | 204 | Review materials for mediation statement regarding clawback issues (1.70); Review and comment on background presentation to mediators (2.20). | 3.90 | $2,847.00 |
| 08/13/17 | Jeramy Webb | 204 | Revise notice and application regarding Phoenix (0.30); E-mails to M. Zerjal and C. Theodoridis regarding same (0.30). | 0.60 | $438.00 |
| 08/13/17 | Joshua A. Esses | 204 | Prepare for August 14 mediation. | 0.80 | $584.00 |
| 08/13/17 | Michael A. Firestein | 204 | Review and prepare mediation memoranda on bond components and clawback. | 0.30 | $219.00 |
| 08/13/17 | Maja Zerjal | 204 | Follow-up on materials and logistics for August 14 mediation meeting (1.20); Finalize Phoenix employment application for filing and arrange service of same (1.80). | 3.00 | $2,190.00 |
| 08/13/17 | William Majeski | 204 | Correspondence with J. Richman regarding debt summary chart. | 0.20 | $146.00 |
| 08/14/17 | William Majeski | 204 | Review HTA offering documents regarding claw-back process (1.00); Call with J. Richman, P. Bond and D. Hendrick regarding claw-back process in connection with GO claim (0.40); Call with D. Hendrick regarding HTA offering documents (0.10); Call with Proskauer restructuring team, Proskauer litigation team and O'Neill team regarding claw-back revenues and processes (0.60). | 2.10 | $1,533.00 |
| 08/14/17 | Maja Zerjal | 204 | Prepare logistics for meeting with mediation team (1.30); Participate in pre-meeting with subgroup of Board members and mediation team members (1.10); Participate in Board meeting with mediation team (3.90); Coordinate logistics regarding follow-up meetings (0.80); Participate in meeting between UCC counsel and subset of Board and Board counsel (0.80). | 7.90 | $5,767.00 |
| 08/14/17 | Chris Theodoridis | 204 | Participate in Board mediation session. | 3.90 | $2,847.00 |
| 08/14/17 | Ehud Barak | 204 | Prepare for mediation (0.40); Participate in portion of same (2.90); Call with Judge Houser regarding furloughs (0.80). | 4.10 | $2,993.00 |
| 08/14/17 | Daniel Desatnik | 204 | Review fiscal plan due diligence responses to creditors. | 0.40 | $292.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/14/17 | Richard M. Corn | 204 | Teleconference with mediators in connection with tax issues. | 3.80 | $2,774.00 |
| 08/14/17 | Ana Vermal | 204 | Participate (telephonically) in portion of mediation session. | 3.40 | $2,482.00 |
| 08/14/17 | Michael A. Firestein | 204 | Prepare meet and confer correspondence. | 0.30 | $219.00 |
| 08/14/17 | Jeffrey W. Levitan | 204 | Review mediation materials (0.40); Telephonic attendance at mediation (0.80). | 1.20 | $876.00 |
| 08/14/17 | Stephen L. Ratner | 204 | Participate in meeting with mediators (3.90); Review materials for same (0.20); Meet with UCC counsel regarding investigation (0.50); Conference with M. Bienenstock, J. El Koury, K. Rifkind, R. Ferrara regarding same (0.40). | 5.00 | $3,650.00 |
| 08/14/17 | Joshua A. Esses | 204 | Prepare for mediation meeting (2.50); Draft letter regarding creditor matrix (2.90). | 5.40 | $3,942.00 |
| 08/14/17 | Daniel W. Hendrick | 204 | Review bond documents in connection with clawback analysis (2.90); Correspondence with J. Richman, P. Bond and W. Majeski regarding clawback issue (0.40). | 3.30 | $2,409.00 |
| 08/14/17 | Ralph C. Ferrara | 204 | Prepare for mediation (1.10); Participate in mediation (3.90); Meetings with team regarding mediation strategy addressing fiscal plan challenges (0.30); Meeting with L. Despins regarding UCC petition for 2004 investigatory authority (0.50); Follow-up discussions with J. El Koury, M. Bienenstock and team regarding same (0.40). | 6.20 | $4,526.00 |
| 08/14/17 | Ann M. Ashton | 204 | Participate (telephonically) in portion of general mediation session. | 0.60 | $438.00 |
| 08/14/17 | Guy Brenner | 204 | Participate (telephonically) in mediation meeting with Judge Houser regarding furloughs. | 0.90 | $657.00 |
| 08/14/17 | Jonathan E. Richman | 204 | Participate (telephonically) in orientation session with mediators (3.10); Review materials for mediation statement regarding clawback issues (1.90); Teleconference with P. Bond, W. Majeski, D. Hendrick regarding review of clawback revenues for mediation (0.40); Teleconference with H. Bauer, E. Fritz, E. Barak, M. Zerjal, W. Majeski, D. Hendrick regarding clawback revenues (0.50). | 5.90 | $4,307.00 |

33260 FOMB                                                      Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/17 | Ann M. Ashton | 204 | Discussion with R. Ferrara, R. Wolkinson and R. Kim regarding preparation for mediation sessions addressing fiscal plan (0.60); Review fiscal plan and related materials in connection with same (0.50). | 1.10 | $803.00 |
| 08/15/17 | Ralph C. Ferrara | 204 | E-mail to A. Ashton and A. Vermal regarding backup for fiscal plan for mediation sessions (0.10); Review of fiscal plan (0.50); Discussion with A. Ashton regarding backup for fiscal plan (0.20); Meeting with A. Ashton, R. Wolkinson and R. Kim regarding same (0.30); E-mail to N. Jaresko and M. Bienenstock regarding strategy for August mediation (0.20); E-mail to M. Bienenstock regarding August mediation next steps (0.10). | 1.40 | $1,022.00 |
| 08/15/17 | Rachel O. Wolkinson | 204 | Review Commonwealth fiscal plan back-up in connection with mediation (0.70); Discussion with R. Ferrara, A. Ashton, and R. Kim regarding same (0.20). | 0.90 | $657.00 |
| 08/15/17 | Jonathan E. Richman | 204 | Review materials regarding clawback revenues for mediation statement (0.40); Draft and review e-mails regarding same (0.20). | 0.60 | $438.00 |
| 08/15/17 | Daniel W. Hendrick | 204 | Review bond documents regarding clawback analysis (0.60); Correspondence with P. Bond and W. Majeski regarding clawback analysis (0.30). | 0.90 | $657.00 |
| 08/15/17 | Jeramy Webb | 204 | Review mediation memorandum from Judge Houser. | 0.20 | $146.00 |
| 08/15/17 | Mee R. Kim | 204 | Discussion with R. Ferrara and A. Ashton regarding teleconference with McKinsey regarding fiscal plan model and reconciliation in connection with mediation session (1.20); Review fiscal plan in connection with same (3.20); Discussion with R. Ferrara, A. Ashton, and R. Wolkinson regarding same (0.40). | 4.80 | $3,504.00 |
| 08/15/17 | Stephen L. Ratner | 204 | Review mediation materials (0.30); E-mail with R. Ferrara regarding mediation (0.10); Review GO letter regarding interest payments (0.10). | 0.50 | $365.00 |
| 08/15/17 | Paul Possinger | 204 | Review mediation scheduling memorandum. | 0.30 | $219.00 |
| 08/15/17 | Timothy W. Mungovan | 204 | Communications with R. Ferrara regarding mediation issues. | 0.30 | $219.00 |
| 08/15/17 | Daniel Desatnik | 204 | Review mediation memorandum from Judge Houser. | 0.10 | $73.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/17 | Chris Theodoridis | 204 | Review memorandum regarding mediation issues. | 1.00 | $730.00 |
| 08/16/17 | Maja Zerjal | 204 | Participate in Board professionals' teleconference regarding mediation meeting (0.80); Discuss COFINA-Commonwealth issues write-up in connection with mediation with E. Barak and D. Desatnik (0.40); Draft e-mail with follow-up materials to D. Desatnik (0.20). | 1.40 | $1,022.00 |
| 08/16/17 | Daniel Desatnik | 204 | Participate in professionals' call regarding mediation (0.80); Review portion of omnibus leasing transcript addressing COFINA issues for mediation purposes (1.20); Meeting with E. Barak and M. Zerjal regarding preparation of mediation statement (0.50); Prepare outline for memorandum (1.10); Review mediation materials in connection with preparation of mediation statement (0.60); Begin preparation of mediation statement (1.00). | 5.20 | $3,796.00 |
| 08/16/17 | Ehud Barak | 204 | Call with Voya trust and O'Melveny regarding declaratory judgment action. | 0.40 | $292.00 |
| 08/16/17 | Timothy W. Mungovan | 204 | Communications with R. Ferrara regarding status and fiscal plan back-up in connection with upcoming mediation (0.30); Further review of Judge Houser's letter and notice with respect to mediation issues (0.30); Communications with J. Richman and S. Ratner regarding same (0.10); Review memorandum from O'Neill analyzing clawback issues and communications with J. Richman regarding same (0.50); Review letter from counsel to GO bondholder regarding discovery issues (0.20); Follow-up communications with K. Perra and J. Leader regarding same (0.20); Review outline of mediation statement and communications with J. Richman regarding same (0.40). | 2.00 | $1,460.00 |
| 08/16/17 | Ana Vermal | 204 | Prepare for and teleconference with R. Ferrara and team regarding strategy for mediation addressing fiscal plan. | 1.30 | $949.00 |
| 08/16/17 | Paul Possinger | 204 | Teleconference with advisors regarding fiscal plan mediation (0.80); Review letter from GOs regarding surplus and debt service (0.30); Call with E. Barak regarding mediation (0.20). | 1.30 | $949.00 |

33260 FOMB                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Stephen L. Ratner | 204 | Review memorandum from mediators and related materials for mediation statement (0.70); Review draft memorandum regarding clawback issues for mediation (0.30). | 1.00 | $730.00 |
| 08/16/17 | Mee R. Kim | 204 | Discussion with R. Ferrara, A. Ashton, A. Vermal, S. Fier, and R. Wolkinson regarding preparation of fiscal plan back-up for mediation (1.30); Review fiscal plan (3.10); Draft complete backup (7.40); Discussion with R. Ferrara, R. Wolkinson and S. Fier regarding same (0.40). | 12.20 | $8,906.00 |
| 08/16/17 | Joshua A. Esses | 204 | Review mediation agreement (1.20); Prepare for August 14 mediation (2.20). | 3.40 | $2,482.00 |
| 08/16/17 | Seth D. Fier | 204 | Prepare back-up for fiscal plan in preparation for mediation (6.70); Confer with R. Ferrara, A. Ashton, A. Vermal, R. Kim regarding same (0.60). | 7.30 | $5,329.00 |
| 08/16/17 | Jonathan E. Richman | 204 | Teleconference with O'Neill and Proskauer team regarding clawback issues for mediation statement (0.80); Review materials regarding clawback issues (2.10); Draft and review e-mails regarding same (0.30); Teleconference with S. Ratner regarding mediation statement (0.10); Draft outline of mediation statement (3.70). | 7.00 | $5,110.00 |
| 08/16/17 | Ralph C. Ferrara | 204 | E-mail to A. Matosantos regarding Judge Houser's memorandum respecting mediation issues and sequencing (0.20); Teleconference with A. Ashton, R. Wolkinson, S. Fier and R. Kim regarding strategy for mediation addressing fiscal plan (0.40); Teleconference with A. Vermal, A. Ashton, S. Fier, R. Wolkinson and R. Kim regarding same (0.30); Meeting with R. Wolkinson, S. Fier and R. Kim regarding strategy for mediation addressing fiscal plan (0.30). | 1.20 | $876.00 |
| 08/16/17 | Ann M. Ashton | 204 | Participate in call with R. Ferrara, A. Vermal, R. Wolkinson and R. Kim regarding fiscal plan review for mediation (1.30); Discussion with R. Ferrara regarding related issues and A. Wolfe e-mail (0.40). | 1.70 | $1,241.00 |
| 08/16/17 | Rachel O. Wolkinson | 204 | Review fiscal plan back-up in connection with mediation. | 6.40 | $4,672.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Ann M. Ashton | 204 | Participate in call with E. Barak, M. Bienenstock and O'Melveny regarding mediation presentation regarding fiscal plan (0.70); Follow-up discussion with R. Ferrara (0.20); Discussions with S. Fier and R. Kim regarding fiscal plan backups for mediation session (1.00). | 1.90 | $1,387.00 |
| 08/17/17 | Ralph C. Ferrara | 204 | Teleconference with M. Bienenstock regarding fiscal plan measures in connection with mediation sessions (0.20); E-mails and teleconference with B. Chappuis regarding coordination for preparation for mediation sessions (0.30); Discussion with A. Ashton reporting on same (0.20); Meeting with R. Kim, R. Wolkinson and S. Fier regarding progress on fiscal plan review for mediation sessions (0.70). | 1.40 | $1,022.00 |
| 08/17/17 | Rachel O. Wolkinson | 204 | Review fiscal plan backup in connection with mediation sessions (3.40); E-mail correspondence regarding rescheduling of call with McKinsey regarding fiscal plan (0.10); Review e-mail correspondence regarding fiscal plan (0.10). | 3.60 | $2,628.00 |
| 08/17/17 | Jonathan E. Richman | 204 | Begin draft of mediation statement, (3.10); Review materials for same (1.10). | 4.20 | $3,066.00 |
| 08/17/17 | Seth D. Fier | 204 | Work on preparing back-up for fiscal plan in preparation for mediation (10.10); Confer with R. Ferrara, A. Ashton, R. Kim, R. Wolkinson regarding same (0.70); Review creditor due diligence questions regarding fiscal plan (3.90). | 14.70 | $10,731.00 |
| 08/17/17 | Mee R. Kim | 204 | Review and compile back-up for fiscal plan and reconciliation in connection with mediation (9.20); Discussion and e-mails with R. Wolkinson, S. Fier, and A. Vermal regarding same (1.20). | 10.40 | $7,592.00 |
| 08/17/17 | Joshua A. Esses | 204 | Prepare for August 14 mediation. | 1.10 | $803.00 |
| 08/17/17 | Stephen L. Ratner | 204 | Review draft mediation outline. | 0.20 | $146.00 |
| 08/17/17 | Paul Possinger | 204 | Call with McKinsey regarding fiscal plan baseline (0.60); Call with McKinsey regarding mediation preparation (0.50). | 1.10 | $803.00 |
| 08/17/17 | Timothy W. Mungovan | 204 | Communications with J. Richman and S. Ratner regarding mediation Issues 2 and 3. | 0.20 | $146.00 |
| 08/17/17 | Martin J. Bienenstock | 204 | Discussions with Judge Houser regarding meeting addressing furloughs (0.80); Map out components for August mediation (0.80). | 1.60 | $1,168.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Ehud Barak | 204 | Call with McKinsey regarding fiscal plan strategy for mediation. | 0.60 | $438.00 |
| 08/17/17 | Daniel Desatnik | 204 | Continue preparation of addressing GO/COFINA mediation statement. | 4.80 | $3,504.00 |
| 08/17/17 | Chris Theodoridis | 204 | Teleconference with McKinsey regarding mediation structure. | 0.60 | $438.00 |
| 08/17/17 | Maja Zerjal | 204 | Participate in call regarding August mediation meetings. | 2.00 | $1,460.00 |
| 08/18/17 | Maja Zerjal | 204 | Follow-up on logistics regarding upcoming mediation meetings. | 0.70 | $511.00 |
| 08/18/17 | Pengtao Teng | 204 | Participate in call regarding review of Commonwealth certified fiscal plan model and underlying supporting documents for mediation purposes. | 0.40 | $292.00 |
| 08/18/17 | Daniel Desatnik | 204 | Continue preparation of GO/COFINA mediation statement (3.50); Prepare deck on creditor critiques of fiscal plan and Board responses regarding same (4.00). | 7.50 | $5,475.00 |
| 08/18/17 | Ehud Barak | 204 | Review and revise slides for mediation. | 1.80 | $1,314.00 |
| 08/18/17 | Timothy W. Mungovan | 204 | Communications with S. Ratner and J. Richman regarding mediation procedures and mediation statement (0.50); Communications with S. Ratner, M. Harris, C. Febus and counsel for UCC regarding Aurelius Appointments Clause issues (0.50). | 1.00 | $730.00 |
| 08/18/17 | Michael A. Firestein | 204 | Prepare meet and confer correspondence regarding motion to dismiss. | 0.20 | $146.00 |
| 08/18/17 | Paul Possinger | 204 | Attention to mediation memorandums from mediation team and related e-mails. | 0.40 | $292.00 |
| 08/18/17 | Joshua A. Esses | 204 | Assist with mediation scheduling. | 1.10 | $803.00 |
| 08/18/17 | Mee R. Kim | 204 | Review and compile backup for certified and corrected fiscal plan and fiscal plan reconciliation for mediation (11.30); Discussion with R. Ferrara, A. Ashton, R. Wolkinson, S. Fier, and P. Teng regarding same (0.90). | 12.20 | $8,906.00 |
| 08/18/17 | Seth D. Fier | 204 | Work on backup for fiscal plan in preparation for mediation (4.20); Confer with R. Ferrara, A. Ashton, R. Kim, R. Wolkinson regarding same (0.70); Call with McKinsey regarding mediation preparation (0.40). | 5.30 | $3,869.00 |
| 08/18/17 | Jonathan E. Richman | 204 | Draft mediation statement on clawback issues. | 4.20 | $3,066.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/17 | Ralph C. Ferrara | 204 | E-mails with A. Vermal regarding follow-up meeting with McKinsey regarding strategy for Judge Houser mediation (0.40); Teleconference with O. Shah, A. Ashton, R. Wolkinson, S. Fier and R. Kim regarding coordination of mediation presentation addressing fiscal plan (0.70); Review McKinsey mediation presentation (0.40); E-mail to A. Sosnovskiy with comments on same (0.10). | 1.60 | $1,168.00 |
| 08/18/17 | Ann M. Ashton | 204 | Discussion with R. Ferrara, S. Fier, R. Wolkinson and R. Kim regarding backup of fiscal plan for mediation (0.70); Call with McKinsey regarding same (0.40); Note to M. Bienenstock regarding same (0.30). | 1.40 | $1,022.00 |
| 08/18/17 | Rachel O. Wolkinson | 204 | Review fiscal plan and prepare back up for same in connection with mediation (3.50); Discussions with R. Ferrara, A. Ashton, S. Fier and R. Kim regarding same (1.40); Call with O. Shaw, R. Ferrara, S. Fier and R. Kim regarding same (0.40); Review e-mail correspondence regarding same (0.30); Call with S. Fier, R. Kim and P. Teng regarding fiscal plan model (0.20). | 5.80 | $4,234.00 |
| 08/19/17 | Rachel O. Wolkinson | 204 | Compile fiscal Title III plan backup for mediation (1.10); E-mail correspondence with R. Kim regarding same (0.10). | 1.20 | $876.00 |
| 08/19/17 | Jonathan E. Richman | 204 | Draft mediation statement on clawback revenues. | 0.40 | $292.00 |
| 08/19/17 | Mee R. Kim | 204 | Review fiscal plan and backup in connection with mediation (12.10); Correspondence with S. Fier and R. Wolkinson regarding same (0.70). | 12.80 | $9,344.00 |
| 08/19/17 | Stephen L. Ratner | 204 | E-mail with J. Richman regarding mediation statement (0.10); Review materials regarding same (0.10). | 0.20 | $146.00 |
| 08/19/17 | Ana Vermal | 204 | Internal e-mails regarding work on fiscal plan backup in connection with mediation. | 1.30 | $949.00 |
| 08/19/17 | Timothy W. Mungovan | 204 | Review mediation statement (0.60); Communications with J. Richman and S. Ratner regarding same (0.10). | 0.70 | $511.00 |
| 08/19/17 | Ehud Barak | 204 | Review materials prepared by Rothschild for mediation. | 1.20 | $876.00 |
| 08/19/17 | Daniel Desatnik | 204 | Continue preparation of deck on creditor critiques of fiscal plan and Board responses regarding same. | 3.10 | $2,263.00 |
| 08/20/17 | Daniel Desatnik | 204 | Continue preparation of mediation statement addressing GO/COFINA issues. | 3.50 | $2,555.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/17 | Ehud Barak | 204 | Review and revise mediation slides (2.90); Internal communications regarding same (0.30). | 3.20 | $2,336.00 |
| 08/20/17 | Mee R. Kim | 204 | Review and compile backup for fiscal plan and fiscal plan reconciliation (11.40); Discussion with R. Ferrara, A. Vermal, S. Fier and R. Wolkinson regarding same (0.90). | 12.30 | $8,979.00 |
| 08/20/17 | Seth D. Fier | 204 | Work on compiling backup for fiscal plan in preparation for mediation (9.90); Confer with R. Kim, R. Wolkinson regarding same (0.90). | 10.80 | $7,884.00 |
| 08/20/17 | Jonathan E. Richman | 204 | Draft mediation statement regarding clawback revenues. | 6.40 | $4,672.00 |
| 08/20/17 | Rachel O. Wolkinson | 204 | Review materials regarding fiscal plan in connection with mediation analysis (4.40); Draft e-mail to R. Kim regarding same (0.10); Review e-mail correspondence regarding call with McKinsey (0.10). | 4.60 | $3,358.00 |
| 08/21/17 | Jonathan E. Richman | 204 | Draft mediation statement on clawback revenues (6.30); Teleconference with S. Ratner, T. Mungovan regarding mediation statement on GO/COFINA issues (0.10). | 6.40 | $4,672.00 |
| 08/21/17 | Ann M. Ashton | 204 | Meeting with R. Ferrara regarding fiscal plan back up for mediation (0.10); Follow-up discussion with R. Kim and S. Fier (0.30); Meeting with R. Kim regarding same (0.90); Review materials regarding same (4.20). | 5.50 | $4,015.00 |
| 08/21/17 | Ralph C. Ferrara | 204 | Meeting with A. Ashton, S. Fier and R. Kim regarding status of fiscal plan review for mediation (0.40); E-mail to A. Vermal regarding fiscal plan issues (0.20). | 0.60 | $438.00 |
| 08/21/17 | Seth D. Fier | 204 | Research to compile materials relating to fiscal plan in preparation for mediation (9.20); Confer with R. Ferrara, A. Ashton, and R. Kim regarding same (0.70). | 9.90 | $7,227.00 |
| 08/21/17 | Mee R. Kim | 204 | Review underlying fiscal plan model for certified fiscal plan (9.10); Compile relevant information regarding same in connection with mediation (3.10); Discussion with R. Ferrara, A. Ashton, A. Vermal, S. Fier and R. Wolkinson regarding same (1.10). | 13.30 | $9,709.00 |
| 08/21/17 | Joshua A. Esses | 204 | Prepare for August 14 mediation. | 1.40 | $1,022.00 |
| 08/21/17 | Ana Vermal | 204 | Review fiscal plan measures in connection with mediation. | 2.80 | $2,044.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/17 | Stephen L. Ratner | 204 | Review mediation materials (0.30); Conferences with M. Bienenstock, T. Mungovan, J. Richman regarding same (0.20). | 0.50 | $365.00 |
| 08/21/17 | Paul Possinger | 204 | Review mediation schedule regarding UPR issues (0.20); Review and comment on fiscal plan critique slides for mediation (1.80); Discuss with E. Barak and D. Desatnik (0.40). | 2.40 | $1,752.00 |
| 08/21/17 | Daniel Desatnik | 204 | Continue preparation of GO/COFINA mediation statement (4.60); Revise mediation deck regarding creditor critiques of fiscal plan per P. Possinger comments (0.80); Discussion with P. Possinger and E. Barak regarding mediation presentation deck (0.30). | 5.70 | $4,161.00 |
| 08/21/17 | Maja Zerjal | 204 | Respond to several creditor inquiries regarding notice of commencement and type of involvement (1.80); Review draft COFINA-Commonwealth mediation statement (0.70). | 2.50 | $1,825.00 |
| 08/22/17 | Maja Zerjal | 204 | Coordinate attendance, logistics and open issues for August 29-31 mediation meetings (3.20); Review mediation team memoranda regarding mediation subjects (0.70); Participate in Board professionals' call regarding mediation meetings (0.50). | 4.40 | $3,212.00 |
| 08/22/17 | Daniel Desatnik | 204 | Review creditor critiques of fiscal plan to supplemental deck regarding same (2.20); Meet with E. Barak regarding supplementing deck regarding fiscal plan critiques (0.80); Revise deck regarding same (3.60). | 6.60 | $4,818.00 |
| 08/22/17 | Pengtao Teng | 204 | Review fiscal plan model and underlying supporting documents for mediation purposes. | 1.60 | $1,168.00 |
| 08/22/17 | Ehud Barak | 204 | Teleconference with McKinsey regarding mediation (0.30); Review and revise mediation slides (1.80); Discuss changes with D. Desatnik (0.80). | 2.90 | $2,117.00 |
| 08/22/17 | Paul Possinger | 204 | Review revisions to slides regarding creditor critiques of fiscal plan (0.50); Teleconference with McKinsey regarding same (0.60). | 1.10 | $803.00 |
| 08/22/17 | Stephen L. Ratner | 204 | Work on mediation statement (1.00); Conference with J. Richman regarding same (0.20). | 1.20 | $876.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | Ana Vermal | 204 | E-mails regarding mediation meeting and AAFAF (1.20); Review fiscal plan back-up materials, measures in fiscal plan and other documents for discussion with McKinsey in connection with mediation preparation (5.40); Call with McKinsey regarding same (0.90). | 7.50 | $5,475.00 |
| 08/22/17 | Michael A. Firestein | 204 | Review and prepare correspondence on mediation material. | 0.20 | $146.00 |
| 08/22/17 | Timothy W. Mungovan | 204 | Communications with S. Ratner regarding August 29-31 mediation session. | 0.30 | $219.00 |
| 08/22/17 | Mee R. Kim | 204 | Review underlying fiscal plan model and compile back-up for same (8.90); Discussion with R. Ferrara, A. Ashton, A. Vermal, S. Fier, R. Wolkinson, P. Teng and W. Reed regarding same (1.40); Teleconference with McKinsey, A. Ashton, A. Vermal and S. Fier regarding materials related to fiscal plan measures (1.10). | 11.40 | $8,322.00 |
| 08/22/17 | Joshua A. Esses | 204 | Prepare for August 14 mediation (1.30); Draft and finalize letters requesting creditor information (1.80). | 3.10 | $2,263.00 |
| 08/22/17 | Daniel W. Hendrick | 204 | Correspondence with W. Majeski and J. Richman regarding clawback issues. | 0.30 | $219.00 |
| 08/22/17 | Seth D. Fier | 204 | Work on preparing fiscal plan backup in preparation for mediation (6.80); Call with McKinsey regarding fiscal plan measures (0.60). | 7.40 | $5,402.00 |
| 08/22/17 | Ann M. Ashton | 204 | E-mails and discussions with A. Vermal and R. Kim regarding fiscal plan backup for mediation (1.40); Review and edit same (9.30); Discussion with R. Ferrara regarding same (0.30); Participate in call with McKinsey regarding fiscal plan measures (0.90). | 11.90 | $8,687.00 |
| 08/22/17 | Jonathan E. Richman | 204 | Revise mediation statement regarding clawback revenues (6.30); Teleconference with E. Barak regarding mediation statement regarding COFINA issues (0.10); Review draft of memorandum regarding COFINA issues (0.40); Draft mediation statement on COFINA issues (1.60); Teleconference with S. Ratner regarding same (0.10); Conference with S. Ratner regarding same (0.10). | 8.60 | $6,278.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/22/17 | Rachel O. Wolkinson | 204 | Draft e-mail to A. Vermal regarding McKinsey meeting/call in connection with mediation preparation (0.10); Review e-mail correspondence regarding same (0.10); Discussions with R. Kim regarding fiscal plan back-up (0.10). | 0.30 | $219.00 |
| 08/23/17 | Jonathan E. Richman | 204 | Revise mediation statement regarding clawback revenues (3.20); Conference with S. Ratner regarding same (0.30). | 3.50 | $2,555.00 |
| 08/23/17 | Ann M. Ashton | 204 | Discussion with R. Kim regarding fiscal plan backup for mediation (0.70); Review and revise same (5.40). | 6.10 | $4,453.00 |
| 08/23/17 | Seth D. Fier | 204 | E-mails regarding fiscal plan back-up and related support. | 1.00 | $730.00 |
| 08/23/17 | Mee R. Kim | 204 | Review underlying fiscal plan model and compile back-up for fiscal plan for mediation (11.80); Discussion with R. Ferrara, A. Ashton, A. Vermal, R. Wolkinson and P. Teng regarding same (1.30). | 13.10 | $9,563.00 |
| 08/23/17 | Joshua A. Esses | 204 | Prepare for August 14 mediation. | 4.60 | $3,358.00 |
| 08/23/17 | Martin J. Bienenstock | 204 | Draft proposed interim order regarding UCC Rule 2004 motion for negotiation with L. Despins. | 1.80 | $1,314.00 |
| 08/23/17 | Michael A. Firestein | 204 | Prepare memoranda on mediation presentation. | 0.30 | $219.00 |
| 08/23/17 | Ana Vermal | 204 | Review and edit materials regarding fiscal plan back-up for mediation. | 10.80 | $7,884.00 |
| 08/23/17 | Stephen L. Ratner | 204 | Work on mediation statement (1.40); Conference and e-mail with J. Richman regarding same (0.40). | 1.80 | $1,314.00 |
| 08/23/17 | Paul M. Hamburger | 204 | Read and analyze material for mediation and slides addressing pension reductions. | 0.50 | $365.00 |
| 08/23/17 | Paul Possinger | 204 | Call with M. Hindman regarding mediation sessions (0.30); Review presentation decks for mediation sessions (0.80). | 1.10 | $803.00 |
| 08/23/17 | Pengtao Teng | 204 | Review fiscal plan model and support for fiscal plan for mediation purposes. | 3.60 | $2,628.00 |
| 08/23/17 | Daniel Desatnik | 204 | Review A. Wolfe comments to creditor mediation deck (0.40); Review and comment on same (1.30); Meet with E. Barak regarding revisions to presentation (0.30); Revise same per comments (1.60). | 3.60 | $2,628.00 |
| 08/24/17 | Pengtao Teng | 204 | Review fiscal plan model and summary documents for mediation purposes. | 2.10 | $1,533.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Maja Zerjal | 204 | Discuss mediation meetings with P. Possinger and E. Barak (0.20); Draft e-mail regarding same to J. Esses (0.20); Review follow-up correspondence and status of mediation meeting logistics (1.40). | 1.80 | $1,314.00 |
| 08/24/17 | Ehud Barak | 204 | Call with McKinsey regarding mediation presentation (0.30); Review and revise deck (3.80); Meet and confer regarding creditors 2004 motion (0.30); Internal follow up call regarding same (0.20). | 4.60 | $3,358.00 |
| 08/24/17 | William A. Reed | 204 | Review compilation of materials for mediation (3.40); Revise presentation regarding same (0.70). | 4.10 | $1,025.00 |
| 08/24/17 | Paul Possinger | 204 | Discuss mediation logistics with M. Zerjal and E. Barak. | 0.30 | $219.00 |
| 08/24/17 | Stephen L. Ratner | 204 | Work on mediation statement (0.20); Conferences and e-mail with T. Mungovan regarding mediation (0.20); Review draft mediation materials (0.30). | 0.70 | $511.00 |
| 08/24/17 | Ana Vermal | 204 | Review mediation presentation regarding fiscal plan (6.30); E-mails regarding questions to be asked of professional advisors regarding same (1.10). | 7.40 | $5,402.00 |
| 08/24/17 | Michael A. Firestein | 204 | Prepare correspondence to counsel on urgent motion. | 0.30 | $219.00 |
| 08/24/17 | Timothy W. Mungovan | 204 | Communications with claimholders in Assured litigation concerning agreement on page lengths of briefs (0.20); Communications with M. Firestein regarding same (0.10). | 0.30 | $219.00 |
| 08/24/17 | Martin J. Bienenstock | 204 | Review history of negotiation of Commonwealth-COFINA dispute protocol for L. Despins (0.70); E-mail to L. Despins regarding same (0.20); Negotiate proposed interim order with L. Despins regarding Rule 2004 exam (0.80). | 1.70 | $1,241.00 |
| 08/24/17 | Tayler M. Sherman | 204 | Prepare citation in mediation statement per L. Silvestro. | 2.90 | $725.00 |
| 08/24/17 | Mee R. Kim | 204 | Review and compile back-up for fiscal plan in connection with mediation (12.10); Discussion with R. Ferrara, A. Ashton, A. Vermal, R. Wolkinson and W. Reed regarding same (0.80); Review and discussion with P. Teng regarding fiscal plan model and referenced materials (0.70). | 13.60 | $9,928.00 |
| 08/24/17 | Lawrence T. Silvestro | 204 | Prepare citations on confidential mediation statement of Board concerning clawback revenues. | 5.80 | $1,450.00 |

33260 FOMB                                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Ann M. Ashton | 204 | Review and revise fiscal plan backup in connection with mediation (5.20); Call with A. Vermal, R. Ferrara and R. Kim regarding same (0.40). | 5.60 | $4,088.00 |
| 08/24/17 | Ralph C. Ferrara | 204 | Prepare for teleconference with A. Vermal, A. Ashton and R. Kim regarding fiscal plan review for mediation (0.10); Participate in same (0.30); Left message for, e-mail to and teleconference with A. Matosantos regarding mediation issues (0.20). | 0.60 | $438.00 |
| 08/24/17 | Jonathan E. Richman | 204 | Review and revise materials for mediation statement (3.80); Draft and review e-mails regarding same (0.30); Teleconference with A. Wolfe, B. Yano, J. Porepa regarding clawback revenues (0.40); Teleconference with L. Silvestro regarding mediation statement (0.10); Participate in meet/confer with GOs, Proskauer, and O'Melveny regarding 2004 examination (0.40). | 5.00 | $3,650.00 |
| 08/24/17 | Rachel O. Wolkinson | 204 | Review materials in connection with certified fiscal plan for mediation (3.10); E-mail discussions with R. Kim regarding same (0.10) | 3.20 | $2,336.00 |
| 08/25/17 | Rachel O. Wolkinson | 204 | Review e-mail from R. Ferrara regarding fiscal model. | 0.10 | $73.00 |
| 08/25/17 | Jonathan E. Richman | 204 | Revise mediation statements (2.90); Review and comment on materials for mediation session (3.20); Teleconference with E. Barak regarding mediation (0.10); Teleconference with D. Desatnik, R. Kim regarding mediation materials for creditors (0.50); Draft and review e-mails regarding same (0.30); Conference with D. Desatnik regarding mediation statement ( 0.10). | 7.10 | $5,183.00 |
| 08/25/17 | Ralph C. Ferrara | 204 | Review and revise draft memorandum regarding fiscal model, and transmit same to T. Green and E. Barak (0.40); Prepare for and participate in McKinsey teleconference regarding creditor questions (0.50); E-mail to E. Barak regarding mediation materials for teleconference (0.10); Meetings and discussions with A. Ashton and R. Kim regarding fiscal plan review for mediation (0.70); Review and revise presentation regarding same (0.30). | 2.00 | $1,460.00 |
| 08/25/17 | Ann M. Ashton | 204 | Review and revise to fiscal plan backup in connection with mediation. | 3.30 | $2,409.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/17 | Lawrence T. Silvestro | 204 | Revise draft of confidential mediation statement addressing clawback revenues. | 1.10 | $275.00 |
| 08/25/17 | Tayler M. Sherman | 204 | Prepare citation in mediation statement per L. Silvestro. | 0.20 | $50.00 |
| 08/25/17 | Brian S. Rosen | 204 | Review case materials and statements (3.40); E-mails with M. Zerjal regarding PROMESA (0.20); Meeting with M. Zerjal regarding PROMESA issues (0.20); Conference call with Board (0.70); Review proposal (0.60). | 5.10 | $3,723.00 |
| 08/25/17 | Mee R. Kim | 204 | Compile materials backing up fiscal plan in preparation for mediation (11.90); Discussion with R. Ferrara, A. Ashton, A. Vermal, and R. Wolkinson regarding same (0.80); Teleconference with Board advisors regarding mediation preparation and responses to creditors (0.40); Follow-up discussions with R. Ferrara, A. Ashton, A. Vermal, J. Richman, E. Barak, and D. Desatnik regarding same (0.40). | 13.50 | $9,855.00 |
| 08/25/17 | Joshua A. Esses | 204 | Coordinate mediation schedule. | 3.40 | $2,482.00 |
| 08/25/17 | Ana Vermal | 204 | Participate in call regarding mediation preparation (0.90); E-mail regarding fiscal plan mediation deck (0.60); Further review of same (3.60). | 5.10 | $3,723.00 |
| 08/25/17 | Paul M. Hamburger | 204 | Participate in call on creditor comments on pension issues in connection with mediation (0.60); Read and analyze questions from creditors on pension issues (0.80). | 1.40 | $1,022.00 |
| 08/25/17 | Paul Possinger | 204 | Call with McKinsey and Citi regarding mediation, creditor questions (0.50); Initial review of creditor questions (0.20); Review mediation statement on clawbacks (0.60); Review Milliman release agreement and related e-mails (0.30). | 1.60 | $1,168.00 |
| 08/25/17 | Maja Zerjal | 204 | Participate in Board professionals' call regarding mediation meeting (0.40); Review mediation team memorandum (0.30). | 0.70 | $511.00 |
| 08/25/17 | Chris Theodoridis | 204 | Participate in teleconference regarding creditor questions with McKinsey, Ernst & Young, and Citi. | 0.40 | $292.00 |

33260 FOMB                                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 38 |
|---|---|---|---|---|---|
| 08/25/17 | Daniel Desatnik | 204 | Revise mediation presentation to incorporate creditor critiques (1.40); Call with R. Kim and J. Richman regarding use of fiscal models in mediation (0.80); Review incoming fiscal plan questions for legal questions (2.40). | 4.60 | $3,358.00 |
| 08/26/17 | Paul Possinger | 204 | Review Q&A regarding creditor questions on fiscal plan for mediation. | 0.30 | $219.00 |
| 08/26/17 | Brian S. Rosen | 204 | Review case materials. | 1.50 | $1,095.00 |
| 08/26/17 | Jonathan E. Richman | 204 | Review materials for mediation statement. | 0.20 | $146.00 |
| 08/27/17 | Jonathan E. Richman | 204 | Revise mediation statements (6.90); Draft and review e-mails regarding same (0.30). | 7.20 | $5,256.00 |
| 08/27/17 | Mee R. Kim | 204 | Revise and prepare backup to fiscal plan in advance of mediation session (12.70); E-mail correspondence with A. Vermal regarding same (1.10). | 13.80 | $10,074.00 |
| 08/27/17 | Stephen L. Ratner | 204 | E-mail with M. Bienenstock, J. Richman regarding mediation statements (0.10); Review draft mediation statement (0.70). | 0.80 | $584.00 |
| 08/27/17 | Martin J. Bienenstock | 204 | Review, research, and revise Board mediation statements. | 4.60 | $3,358.00 |
| 08/27/17 | Daniel Desatnik | 204 | Review and comment on mediation decks (1.90); Review and comment on mediation scripts (0.80). | 2.70 | $1,971.00 |
| 08/28/17 | Daniel Desatnik | 204 | Respond to various issues regarding GO/COFINA mediation statement. | 0.60 | $438.00 |
| 08/28/17 | Ehud Barak | 204 | Mediation preparation. | 4.20 | $3,066.00 |
| 08/28/17 | Maja Zerjal | 204 | Assist with coordination for August 29-31 mediation sessions (1.00); Review materials regarding same (2.40); Review mediation statements on COFINA and clawback (1.20); Review draft global notes for creditor matrix (0.80); Draft notes regarding same (0.30). | 5.70 | $4,161.00 |
| 08/28/17 | William A. Reed | 204 | Oversee creation of materials for mediation per R. Kim. | 2.70 | $675.00 |
| 08/28/17 | William J. Edmonds | 204 | Prepare fiscal plan review binder per R. Kim request. | 0.50 | $125.00 |
| 08/28/17 | Martin J. Bienenstock | 204 | Research and draft portion of mediation statement relating to clawback legislation and claims (1.60); Review and revise mediation slides (3.20); Meeting with N. Jaresko and Board advisors to prepare for mediations (3.00). | 7.80 | $5,694.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 39 |
|---|---|---|---|---|---|
| 08/28/17 | Timothy W. Mungovan | 204 | Work on mediation statement on behalf of Board (0.40); Multiple communications with J. Richman, M. Bienenstock, J. El Koury, and S. Ratner regarding same (0.30); Meeting with M. Bienenstock and S. Ratner regarding planning for mediation (0.40); Communications with UCC concerning Appointments Clause cases (0.30); Communications with M. Harris regarding same (0.10). | 1.50 | $1,095.00 |
| 08/28/17 | Ana Vermal | 204 | E-mails regarding mediation materials and review of same. | 0.90 | $657.00 |
| 08/28/17 | Stephen L. Ratner | 204 | Review mediation statement. | 0.10 | $73.00 |
| 08/28/17 | Paul Possinger | 204 | Review clawback mediation statement (0.90); Review COFINA dispute mediation statement (0.20); Prepare for meeting with AAFAF and advisors for August 29-31 mediation sessions (3.20). | 4.30 | $3,139.00 |
| 08/28/17 | Mee R. Kim | 204 | Prepare for mediation session, including coordination of materials, follow-up with McKinsey on Rothschild's presentation materials, and discussion with R. Ferrara and A. Ashton regarding same. | 7.80 | $5,694.00 |
| 08/28/17 | Brian S. Rosen | 204 | Review questions regarding fiscal plan (1.80); Meeting with teams regarding same (2.10). | 3.90 | $2,847.00 |
| 08/28/17 | Seth D. Fier | 204 | E-mails regarding fiscal plan and review latest backup information. | 1.40 | $1,022.00 |
| 08/28/17 | Casey Quinn | 204 | Assisting in logistics for Puerto Rico mediation. | 0.50 | $125.00 |
| 08/28/17 | Jonathan E. Richman | 204 | Revise mediation statements (8.40); Draft and review e-mails regarding same (0.20); Teleconferences with S. Ratner regarding same (0.20); Conference with R. Ferrara regarding mediation (0.10). | 8.90 | $6,497.00 |
| 08/28/17 | Ann M. Ashton | 204 | Review materials in preparation for participation in mediation session. | 1.40 | $1,022.00 |
| 08/28/17 | Ralph C. Ferrara | 204 | Prepare for mediation, including teleconferences with R. Kim regarding furlough complaint and fiscal model, and discussions with A. Ashton regarding preparation of back up for fiscal plan. | 6.90 | $5,037.00 |
| 08/29/17 | Ralph C. Ferrara | 204 | Participate in mediation (8.90); E-mail to R. Kim regarding review of Rothschild mediation presentation on fiscal plan (0.10). | 9.00 | $6,570.00 |
| 08/29/17 | Ann M. Ashton | 204 | Participate in mediation session (7.80); Follow-up discussions with R. Ferrara and T. Mungovan (0.30). | 8.10 | $5,913.00 |

33260 FOMB                                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 40 |
|---|---|---|---|---|---|
| 08/29/17 | Jonathan E. Richman | 204 | Finalize and submit mediation statements (2.80); Draft and review e-mails regarding same (0.40). | 3.20 | $2,336.00 |
| 08/29/17 | Mee R. Kim | 204 | Review Rothschild's draft presentation materials on fiscal plan for mediation (2.40); E-mail summary of same to R. Ferrara, A. Ashton, A. Vermal, and E. Barak (1.40). | 3.80 | $2,774.00 |
| 08/29/17 | Paul Possinger | 204 | Prepare for and participate in portion of fiscal plan mediation session (3.50); Attend follow-up discussions with AAFAF, mediators (2.00); Discuss slides for 8/30 session with E. Barak (0.30); Review same (0.40); Review National correspondence (0.40). | 6.60 | $4,818.00 |
| 08/29/17 | Ana Vermal | 204 | Review Rothschild mediation presentation on fiscal plan model (2.10); E-mails regarding same (0.30). | 2.40 | $1,752.00 |
| 08/29/17 | Timothy W. Mungovan | 204 | Participate in portion of mediation sessions addressing Commonwealth fiscal plan (4.80); Communications with counsel for UCC regarding status of responding to motions asserting establishment clause challenges (0.30); Communications with M. Harris regarding same (0.10). | 5.20 | $3,796.00 |
| 08/29/17 | Martin J. Bienenstock | 204 | Pre-meeting with N. Jaresko, A. Gonzalez, J. Gonzalez, A. Matosantos and Board advisors to prepare for segment of mediation (0.60); Participate in mediation with creditors, mediators, and advisors (8.40); Meeting with N. Jaresko, A. Matosantos, and Board advisors to prepare presentation regarding reconciliation adjustment (1.90); Meet with AAFAF, N. Jaresko, Board advisors and mediators regarding next steps (1.10). | 12.00 | $8,760.00 |
| 08/29/17 | Maja Zerjal | 204 | Coordinate logistics for mediation meetings (1.40); Participate in mediation meetings and follow up meetings (8.40). | 9.80 | $7,154.00 |
| 08/29/17 | Ehud Barak | 204 | Attend mediation meeting and preparation session (12.10); Prepare for mediation (2.80). | 14.90 | $10,877.00 |
| 08/29/17 | Daniel Desatnik | 204 | Prepare for and perform various tasks for fiscal plan mediation (2.20); Attend mediation Question and Answer (4.90). | 7.10 | $5,183.00 |
| 08/29/17 | Pengtao Teng | 204 | Review certified fiscal plan model and underlying supporting documents. | 0.40 | $292.00 |
| 08/30/17 | Ehud Barak | 204 | Participate in portion of mediation. | 1.60 | $1,168.00 |

33260 FOMB
Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 41 |
|---|---|---|---|---|---|
| 08/30/17 | Maja Zerjal | 204 | Prepare for meeting with O'Melveny and Commonwealth unions regarding stay issues and grievance proceedings (0.30); Draft notes regarding same (0.20); Participate in same (1.40); Coordinate logistics for meeting with mediators (0.40); Participate in part of mediation meetings (4.30). | 6.60 | $4,818.00 |
| 08/30/17 | Evelyn Rodriguez | 204 | Assist with preparation and coordination of mediation. | 4.70 | $1,175.00 |
| 08/30/17 | Martin J. Bienenstock | 204 | Attend mediation regarding UPR with Judges Houser, Atlas, and Marrero (1.00); Attend mediation sessions with all judges and creditors (8.10); Meetings with N. Jaresko and Board advisors to prepare for next day presentations (2.20); Debriefing session with all judges (1.00). | 12.30 | $8,979.00 |
| 08/30/17 | Ana Vermal | 204 | E-mail with T. Mungovan regarding work on fiscal plan for mediation. | 0.80 | $584.00 |
| 08/30/17 | Paul Possinger | 204 | Attend UPR mediation session. | 0.80 | $584.00 |
| 08/30/17 | Paul Possinger | 204 | Attend fiscal plan mediation session (1.10); Attend reconciliation adjustment session (0.60); Attend evening mediation debrief session (1.40); Review debt restructuring deck, related e-mails (1.10). | 4.20 | $3,066.00 |
| 08/30/17 | Guy Brenner | 204 | Review and analyze e-mail from Retiree Committee regarding furlough complaint. | 0.10 | $73.00 |
| 08/30/17 | Joshua A. Esses | 204 | Prepare for and facilitate mediation. | 3.20 | $2,336.00 |
| 08/30/17 | Casey Quinn | 204 | Checking in attendees for Puerto Rico mediation (4.70); Assist in other logistics for meeting (1.20). | 5.90 | $1,475.00 |
| 08/30/17 | Jonathan E. Richman | 204 | Attend portion of mediation session. | 0.60 | $438.00 |
| 08/30/17 | Ann M. Ashton | 204 | Participation in general mediation sessions (6.80); Participation in session with mediator, Board and AAFAF (1.70); Discussions with J. Houser and M. Hindman regarding DC mediation sessions (0.20). | 8.70 | $6,351.00 |
| 08/30/17 | Ralph C. Ferrara | 204 | E-mail to M. Bienenstock regarding GO/COFINA mediation logistics (0.10); Discussions with A. Ashton regarding same (0.20); Left message for C. Barron regarding same (0.10); Participate in mediation (8.20). | 8.60 | $6,278.00 |
| 08/30/17 | Magali Giddens | 204 | Assist with mediation meeting. | 3.80 | $950.00 |
| 08/31/17 | Casey Quinn | 204 | Checking in attendees for Puerto Rico mediation (5.80); Assist with other logistics for meeting (1.80). | 7.60 | $1,900.00 |
| 08/31/17 | Joshua A. Esses | 204 | Assist in facilitating mediation. | 1.30 | $949.00 |
| 08/31/17 | Evelyn Rodriguez | 204 | Assist with preparation and coordination of mediation and related materials. | 3.80 | $950.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 42 |
|---|---|---|---|---|---|
| 08/31/17 | Maja Zerjal | 204 | Coordinate logistics for mediation meeting. | 0.80 | $584.00 |
| **Communications with Claimholders** | | | | **909.30** | **$642,861.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/17 | Magali Giddens | 205 | Teleconference with C. Quinn regarding update from D. Perez regarding Superior Court documents for M. Harris and T. Mungovan. | 0.20 | $50.00 |
| 08/10/17 | Maja Zerjal | 205 | Discuss case status with D. Perez. | 0.50 | $365.00 |
| 08/11/17 | Maja Zerjal | 205 | Draft e-mail to Greenberg Traurig regarding language clarifying bar date status (0.20); Discuss declaration language issues with internal team (0.80); Follow-up on same with AAFAF multiple times (0.40). | 1.40 | $1,022.00 |
| 08/14/17 | Jennifer L. Roche | 205 | E-mails with O'Melveny regarding UPR motion to dismiss. | 0.10 | $73.00 |
| 08/14/17 | Winston Martinez | 205 | Assist with cite checking of PROMESA legislative history outline. | 6.90 | $1,725.00 |
| 08/15/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding motion to dismiss GO bondholder complaint. | 0.30 | $219.00 |
| 08/15/17 | Ehud Barak | 205 | Call with O'Melveny regarding UPR case. | 0.30 | $219.00 |
| 08/16/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman, S. Ratner, and C. Febus regarding coordinating Appointments Clause issues in connection with Aurelius motion (0.50); Follow-up e-mail to M. Bienenstock regarding same (0.10). | 0.60 | $438.00 |
| 08/16/17 | Stephen L. Ratner | 205 | Teleconferences and e-mail with T. Mungovan, M. Harris, C. Febus, O'Melveny regarding Appointments Clause motion. | 0.50 | $365.00 |
| 08/16/17 | Chantel L. Febus | 205 | E-mails with Proskauer team and O'Melveny regarding dismissed Interamericas Turnkey action. | 1.70 | $1,241.00 |
| 08/17/17 | Lary Alan Rappaport | 205 | Conference with P. Friedman, E. McKeen, G. Hoplamazian, B. Bobroff, M. Firestein, J. Roche, M. Rochman regarding strategy for reply (0.30); Review memorandum from O'Neill regarding Puerto Rico statutes (0.20). | 0.50 | $365.00 |
| 08/17/17 | Ehud Barak | 205 | Call with Proskauer and McKinsey regarding mediation. | 0.70 | $511.00 |
| 08/17/17 | Jennifer L. Roche | 205 | Conference with O'Melveny lawyers, M. Firestein and L. Rappaport regarding discovery issues. | 0.60 | $438.00 |

33260 FOMB
Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/17 | Stephen L. Ratner | 205 | E-mail with plaintiffs' counsel, O'Melveny regarding discovery in GO bondholder case. | 0.10 | $73.00 |
| 08/21/17 | Ralph C. Ferrara | 205 | Review notice regarding CPI reply brief in support of stay (0.40); Discussions with A. Ashton thereon (0.20). | 0.60 | $438.00 |
| 08/22/17 | Ehud Barak | 205 | Participate in discussion regarding UCC 2004 motion. | 0.30 | $219.00 |
| 08/23/17 | Paul Possinger | 205 | Discuss 2004 discovery with E. Barak and P. Friedman. | 0.40 | $292.00 |
| 08/24/17 | Maja Zerjal | 205 | Participate in call with Prime Clerk, O'Melveny and Ankura regarding supplemental creditor matrix. | 0.40 | $292.00 |
| 08/25/17 | Jennifer L. Roche | 205 | E-mails with M. Firestein and O'Melveny team regarding Assured motion to dismiss reply brief. | 0.10 | $73.00 |
| 08/25/17 | Michael A. Firestein | 205 | Prepare for O'Melveny teleconference on reply brief issues (0.20); Participate in teleconference with O'Melveny lawyers, T. Mungovan, S. Ratner, M. Morris, and M. Harris on O'Melveny reply issues (0.50). | 0.70 | $511.00 |
| 08/26/17 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, team, O'Melveny regarding Assured reply brief. | 0.50 | $365.00 |
| 08/28/17 | Stephen L. Ratner | 205 | Conferences and e-mail with T. Mungovan, G. Brenner, J. El Koury, K. Rifkind, M. Bienenstock, P. Friedman regarding mediation statements. | 0.60 | $438.00 |
| 08/29/17 | Paul Possinger | 205 | Discuss responses to National correspondence with E. Barak and O'Melveny. | 0.50 | $365.00 |
| 08/31/17 | Ana Vermal | 205 | Call with O'Melveny team regarding responses to Rule 2004 motion. | 0.50 | $365.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **19.00** | **$10,462.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Paul Possinger | 206 | Review objection to UCC 2004 motion. | 1.20 | $876.00 |
| 08/01/17 | Kevin J. Perra | 206 | Draft Altair motion to dismiss and related issues. | 1.40 | $1,022.00 |
| 08/01/17 | Ann M. Ashton | 206 | Discussion and e-mails with M. Zerjal regarding response to UCC 2004 motion. | 0.50 | $365.00 |
| 08/01/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss. | 9.40 | $6,862.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Julia D. Alonzo | 206 | Teleconference with C. Febus, J. Richman, Z. Chalett and H. Bauer regarding GO bondholder master motion to dismiss (0.60); Prepare for and follow-up from same (2.30); Draft rider for GO bondholder master motion to dismiss on preemption arguments (2.60); Correspond with C. Febus regarding same (0.20). | 5.70 | $4,161.00 |
| 08/01/17 | Jeramy Webb | 206 | Review objection to UCC rule 2004 motion. | 0.20 | $146.00 |
| 08/01/17 | Ehud Barak | 206 | Review and revise 2004 objection and conduct relevant research (4.40); Discuss same with M. Zerjal and J. El Koury (0.40); Review and revise orders for omnibus hearing (2.90). | 7.70 | $5,621.00 |
| 08/01/17 | Daniel Desatnik | 206 | Prepare UCC 2004 objection (2.00); Revise same based on E. Barak comments (0.60); Research regarding issues raised in 2004 motion in connection with opposition (1.20); Revise 2004 objection based on M. Zerjal comments (1.30); Revise 2004 objection based on P. Possinger comments (1.20). | 6.30 | $4,599.00 |
| 08/01/17 | Maja Zerjal | 206 | Review and revise several drafts of objection to UCC 2004 motion. | 2.80 | $2,044.00 |
| 08/01/17 | Zachary Chalett | 206 | Revise outline for GO bondholder motion to dismiss (1.50); Draft background section for GO bondholder motion to dismiss (4.30); Incorporate edits into GO bondholder motion to dismiss (1.00); Participate in teleconference with C. Febus, J. Alonzo and local counsel regarding GO bondholder motion to dismiss (0.40). | 7.20 | $1,800.00 |
| 08/02/17 | Zachary Chalett | 206 | Draft background section for GO bondholder motion to dismiss (2.60); Edit GO bondholder motion to dismiss (1.40); Review citations for GO bondholder motion to dismiss (6.00); Participate in teleconference with C. Febus, J. Alonzo and local counsel regarding GO bondholder motion to dismiss (0.50). | 10.50 | $2,625.00 |
| 08/02/17 | Ehud Barak | 206 | Review and revise reply briefs. | 1.40 | $1,022.00 |
| 08/02/17 | Daniel Desatnik | 206 | Call with Z. Chalett regarding portion of brief addressing clawback revenues (0.40); Revise 2004 objection per M. Bienenstock comments (0.80). | 1.20 | $876.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH
Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/17 | Julia D. Alonzo | 206 | Revise outline and brief of motion to dismiss APRUM complaint (2.20); Review and revise GO bondholder master motion to dismiss (7.20); Correspond with J. Richman, C. Febus, and Z. Chalett regarding same (0.30). | 9.70 | $7,081.00 |
| 08/02/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss. | 11.80 | $8,614.00 |
| 08/02/17 | Ann M. Ashton | 206 | Review objection to UCC Rule 2004 motion. | 0.20 | $146.00 |
| 08/02/17 | Jonathan E. Richman | 206 | Revise outline of motion to dismiss GO bondholder case (1.20); Review materials for same (0.70); Revise draft of GO bondholder motion (5.10); Teleconference with H. Bauer, C. Febus, J. Alonzo, Z. Chalett regarding GO bondholder brief (0.40); Teleconference with C. Febus regarding same (0.10). | 7.50 | $5,475.00 |
| 08/02/17 | Kevin J. Perra | 206 | Discussions regarding GO issues, including analysis of claims and motion to dismiss GO bondholder case. | 1.80 | $1,314.00 |
| 08/02/17 | Stephen L. Ratner | 206 | Review draft outline regarding motion to dismiss. | 0.30 | $219.00 |
| 08/02/17 | Paul Possinger | 206 | Review updated reply regarding 2004 motion. | 0.40 | $292.00 |
| 08/02/17 | Lary Alan Rappaport | 206 | Review e-mails with P. Friedman, T. Mungovan, C. Febus regarding motion to dismiss GO/AFP complaint (0.10); Outline motion to dismiss arguments (0.10). | 0.20 | $146.00 |
| 08/02/17 | Michael A. Firestein | 206 | Review revised outline and motion to dismiss for GO/AFP complaint. | 0.20 | $146.00 |
| 08/02/17 | Martin J. Bienenstock | 206 | Research and draft portions of objection to UCC's Rule 2004 motion. | 3.30 | $2,409.00 |
| 08/03/17 | Timothy W. Mungovan | 206 | Edit response to complaint in GO bondholder case (0.10); Communications with S. Ratner, C. Febus, and J. Richman regarding same (0.10); Work on obtaining an extension of time to respond to complaint (0.30); Communications with M. Luskin regarding his comments and edits to motion to dismiss (0.40). | 0.90 | $657.00 |
| 08/03/17 | Michael A. Firestein | 206 | Review research and revise UPR motion to dismiss. | 1.40 | $1,022.00 |
| 08/03/17 | Stephen L. Ratner | 206 | Work on motion to dismiss teachers' case (0.20); Work on Aurelius motion to dismiss (0.90). | 1.10 | $803.00 |
| 08/03/17 | Kevin J. Perra | 206 | Draft scheduling stipulation (0.30); Review draft motion to dismiss GO bondholder complaint (1.30); Communications with team regarding same (0.40). | 2.00 | $1,460.00 |

33260 FOMB                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/17 | Jonathan E. Richman | 206 | Conference and teleconference with J. Alonzo regarding motion to dismiss and 26(f) conference in GO bondholder case (0.20); Draft and review e-mails regarding request for extension (0.40); Conference with J. Alonzo regarding GO bondholder motion to dismiss (0.30); Revise motion papers (7.90). | 8.80 | $6,424.00 |
| 08/03/17 | Chantel L. Febus | 206 | Revise GO bondholder motion to dismiss (4.30); E-mails and calls with various lawyers regarding same (0.60). | 4.90 | $3,577.00 |
| 08/03/17 | Magali Giddens | 206 | Review GO bondholder motion to dismiss (0.70); Conference with Z. Chalett regarding same (0.20). | 0.90 | $225.00 |
| 08/03/17 | Julia D. Alonzo | 206 | Revise motion to dismiss in APRUM proceeding. | 4.50 | $3,285.00 |
| 08/03/17 | Daniel Desatnik | 206 | Prepare portions of brief addressing clawback revenues and property taxes (1.90); Correspondence with Z. Chalett regarding same (0.60); Review fiscal plan and bond documentation relating to same (1.10); Finalize 2004 objection for filing (1.40). | 5.00 | $3,650.00 |
| 08/03/17 | Zachary Chalett | 206 | Revise GO bondholder motion to dismiss (2.80); Review A. Wolfe declaration (0.40). | 3.20 | $800.00 |
| 08/03/17 | Evelyn Rodriguez | 206 | Review and revise table of contents and table of authorities for objection to UCC 2004 motion. | 1.40 | $350.00 |
| 08/04/17 | Zachary Chalett | 206 | Review research on Section 545 of Bankruptcy Code for GO bondholder motion to dismiss. | 1.20 | $300.00 |
| 08/04/17 | Ehud Barak | 206 | Review Title III filings and correspond with O'Melveny regarding response to be filed with court. | 5.80 | $4,234.00 |
| 08/04/17 | Chantel L. Febus | 206 | Work on GO bondholder motion to dismiss and e-mails regarding same. | 5.40 | $3,942.00 |
| 08/04/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding stipulation regarding scheduling in GO bondholder case, and revise same (0.60); Review materials regarding potential intervention in GO bondholder case, draft and review e-mails regarding same (0.80); Review materials for GO bondholder motion to dismiss (4.20); Review filing regarding debt examination (0.20). | 5.80 | $4,234.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/17 | Stephen L. Ratner | 206 | Work on Aurelius motion to dismiss (0.60); Conferences and e-mail with T. Mungovan, J. Richman, plaintiffs' counsel regarding motion to dismiss scheduling and procedural matters (0.30); E-mail with T. Mungovan, plaintiffs' counsel, O'Melveny regarding Assured motion to dismiss (0.10). | 1.00 | $730.00 |
| 08/04/17 | Michael A. Firestein | 206 | Review motion to dismiss regarding UPR. | 0.20 | $146.00 |
| 08/04/17 | Timothy W. Mungovan | 206 | Revisions to draft order addressing UCC intervention (0.30); Communications with P. Possinger and S. Ratner regarding same (0.20); Work on extension of time to respond to GOs' complaint and attention to issues regarding motion to dismiss based on lien arguments (0.20). | 0.70 | $511.00 |
| 08/05/17 | Chantel L. Febus | 206 | Review and revise GO bondholder motion to dismiss (2.70); E-mails regarding same (0.20). | 2.90 | $2,117.00 |
| 08/06/17 | Steven O. Weise | 206 | Review draft brief addressing GO bondholder motion to dismiss. | 1.60 | $1,168.00 |
| 08/07/17 | Steven O. Weise | 206 | Review and revise brief regarding GO bondholder claims. | 0.90 | $657.00 |
| 08/07/17 | Michael A. Firestein | 206 | Review stipulation on motion to dismiss (0.10); Prepare memorandum on same related to Assured cases (0.20); Review and revise motion to dismiss in Assured cases (1.70); Prepare strategic correspondence on same (0.20); Review motion to dismiss Title III matter submitted by Aurelius (0.80). | 3.00 | $2,190.00 |
| 08/07/17 | Chantel L. Febus | 206 | Revise and draft additional arguments for GO bondholder motion to dismiss (5.60); Review comments from M. Bienenstock and O'Neill regarding same (0.60); E-mails and discussions with Z. Chalett regarding same (0.10). Draft notes for opposition to Appointments Clause arguments (1.10). | 7.40 | $5,402.00 |
| 08/07/17 | Jonathan E. Richman | 206 | Review comments on GO bondholder motion to dismiss. | 1.10 | $803.00 |
| 08/07/17 | Jennifer L. Roche | 206 | Review proposed revisions to APRUM motion to dismiss (0.30); Review e-mails with M. Firestein regarding same (0.10). | 0.40 | $292.00 |
| 08/07/17 | Zachary Chalett | 206 | Review revised APRUM motion to dismiss (1.20); Develop list of exhibits for GO bondholder motion to dismiss (0.90); Draft preemption section of GO bondholder motion to dismiss (1.10). | 3.20 | $800.00 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER  
Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH  Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Zachary Chalett | 206 | Draft notice of motion, declaration, motion to exceed page limits, and list of exhibits for motion to dismiss in GO bondholder case (4.30); Search for citations in GO bondholder motion to dismiss (2.30); Edit GO bondholder motion to dismiss (4.70). | 11.30 | $2,825.00 |
| 08/08/17 | Chantel L. Febus | 206 | Revise and draft additional arguments for GO bondholder motion to dismiss (5.70); Draft notes for opposition to Appointments Clause arguments (0.90). | 6.60 | $4,818.00 |
| 08/08/17 | Julia D. Alonzo | 206 | Revise draft APRUM motion to dismiss. | 1.10 | $803.00 |
| 08/08/17 | Michael A. Firestein | 206 | Review and revise motion to dismiss complaint involving UPR (0.40); Related preparation of correspondence on same (0.10). | 0.50 | $365.00 |
| 08/08/17 | Steven O. Weise | 206 | Review brief (2.70) conference with C. Febus regarding statutory lien issues (0.20). | 2.90 | $2,117.00 |
| 08/09/17 | Kevin J. Perra | 206 | Review draft GO bondholder motion. | 1.10 | $803.00 |
| 08/09/17 | Michael A. Firestein | 206 | Review materials regarding motion to dismiss complaint appointment UPR and related motion. | 0.30 | $219.00 |
| 08/09/17 | Timothy W. Mungovan | 206 | Review opposition to motion to dismiss in UPR case (0.20); Communicate with M. Firestein regarding same (0.70). | 0.90 | $657.00 |
| 08/09/17 | Chantel L. Febus | 206 | Review revised GO bondholder brief and edit same. | 3.40 | $2,482.00 |
| 08/09/17 | Seth Fiur | 206 | Call with C. Febus and Z. Chalett regarding Appointments Clause research and response brief. | 0.20 | $146.00 |
| 08/09/17 | Evelyn Rodriguez | 206 | E-mails and calls regarding Board's limited opposition to UCC Rule 2004 motion. | 0.90 | $225.00 |
| 08/09/17 | Zachary Chalett | 206 | Revise GO bondholder motion to dismiss (0.70); Discuss response to Aurelius motion to dismiss with C. Febus and S. Fiur (0.90). | 1.60 | $400.00 |
| 08/10/17 | Jonathan E. Richman | 206 | Review GO bondholder motion to dismiss. | 1.20 | $876.00 |
| 08/10/17 | Timothy W. Mungovan | 206 | Revisions to motion to dismiss complaint (0.70); Communications with M. Firestein and J. Alonzo regarding same (0.20). | 0.90 | $657.00 |
| 08/10/17 | Michael A. Firestein | 206 | Review motion to dismiss revisions in UPR case and revise same. | 0.30 | $219.00 |
| 08/10/17 | Stephen L. Ratner | 206 | Review objection to jurisdiction in Assured (0.10); Review motion to dismiss UPR teachers complaint (1.30); Teleconferences with T. Mungovan regarding same (0.30). | 1.70 | $1,241.00 |

33260 FOMB                                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/17 | Stephen L. Ratner | 206 | Telephone call with T. Mungovan regarding UPR motion to dismiss (0.40); Work on same (2.40). | 2.80 | $2,044.00 |
| 08/11/17 | Michael A. Firestein | 206 | Review omnibus transcript for issues relevant to APRUM motion to dismiss and other related strategy matters (0.40); Review and revise motion to dismiss APRUM (0.40). | 0.80 | $584.00 |
| 08/11/17 | Jonathan E. Richman | 206 | Begin draft of response to Retiree Committee's intervention motion in GO bondholder (0.90). | 0.90 | $657.00 |
| 08/11/17 | Julia D. Alonzo | 206 | Revise APRUM motion to dismiss. | 2.20 | $1,606.00 |
| 08/11/17 | Jennifer L. Roche | 206 | Review and revise motion to dismiss APRUM. | 0.40 | $292.00 |
| 08/11/17 | Maja Zerjal | 206 | Review draft stipulations with movants regarding lift-stay motions. | 0.80 | $584.00 |
| 08/12/17 | Michael A. Firestein | 206 | Review and prepare motion to dismiss UPR complaint (0.20), Related preparation of memoranda and correspondence on same (0.10). | 0.30 | $219.00 |
| 08/12/17 | Timothy W. Mungovan | 206 | Work on motion to dismiss APRUM complaint (0.40); Communications with O'Melveny team regarding same (0.10). | 0.50 | $365.00 |
| 08/13/17 | Martin J. Bienenstock | 206 | Research, draft and edit portions of motion to dismiss UPR complaint. | 5.80 | $4,234.00 |
| 08/13/17 | Timothy W. Mungovan | 206 | Work on motion to dismiss ACP complaint and communications with J. Richman regarding same (3.40); Follow up communications with C. Febus and Z. Chalett regarding revisions to motion to dismiss (0.40); Work on motion to dismiss UPR complaint (0.70); Communications with M. Bienenstock and S. Ratner regarding same (0.10); Follow up communications with M. Firestein and J. Roche (0.40). | 5.00 | $3,650.00 |
| 08/13/17 | Kevin J. Perra | 206 | Draft GO bondholder motion to dismiss issues. | 0.80 | $584.00 |
| 08/13/17 | Michael A. Firestein | 206 | Prepare memorandum on request for judicial notice. | 0.40 | $292.00 |
| 08/13/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, J. Richman, K. Perra, J. Alonzo regarding motion to dismiss, Aurelius complaint (0.40); Review draft (0.40); E-mail with T. Mungovan, M. Bienenstock and team regarding motion to dismiss UPR teachers complaint (0.20); Review draft motion to dismiss same (0.40). | 1.40 | $1,022.00 |
| 08/13/17 | Laura Stafford | 206 | Review and analyze case law cited in Aurelius motion to dismiss (6.70); Revise draft outline (1.60). | 8.30 | $6,059.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/17 | Chantel L. Febus | 206 | E-mails regarding GO bondholder motion to dismiss and clawback issues (0.20); Review updated section addressing same and T. Mungovan's comments on same (0.70). | 0.90 | $657.00 |
| 08/13/17 | Jonathan E. Richman | 206 | Review and comment on GO bondholder motion to dismiss (1.10); Draft and review e-mails regarding same (0.20). | 1.30 | $949.00 |
| 08/13/17 | Seth Fiur | 206 | Draft and edit outline of potential arguments in response to motion to dismiss (1.10); Communicate with L. Stafford and Z. Chalett regarding draft outline (0.20). | 1.30 | $949.00 |
| 08/13/17 | Mark Harris | 206 | Review legal research memorandum addressing Appointments Clause. | 0.60 | $438.00 |
| 08/13/17 | Jennifer L. Roche | 206 | Review other Board filings to consider potential arguments for Assured motion to dismiss reply. | 0.80 | $584.00 |
| 08/13/17 | Zachary Chalett | 206 | Review cases discussing Appointments Clause (4.40); Draft outline for response to Aurelius' motion to dismiss (3.80); Respond to T. Mungovan's questions regarding motion to dismiss GO bondholder's complaint (0.60). | 8.80 | $2,200.00 |
| 08/14/17 | Zachary Chalett | 206 | Draft e-mail to T. Mungovan outlining approach to judicial notice (0.90); Revise GO bondholder motion to dismiss (4.30). | 5.20 | $1,300.00 |
| 08/14/17 | Jennifer L. Roche | 206 | Review proposed edits and revise draft of UPR motion to dismiss (1.60); E-mails with M. Firestein and J. Alonzo regarding UPR motion to dismiss (0.30); E-mails with T. Mungovan and M. Firestein regarding UPR motion to dismiss (0.10). | 2.00 | $1,460.00 |
| 08/14/17 | Selena F. Williams | 206 | Prepare citations for motion to dismiss GO bondholder complaint, per Z. Chalett. | 4.60 | $1,150.00 |
| 08/14/17 | Jonathan E. Richman | 206 | Review comments on motion to dismiss APRUM case (0.40); Draft and review e-mails regarding same (0.20); Review comments on GO bondholder motion to dismiss, and revise same (0.70). | 1.30 | $949.00 |
| 08/14/17 | Chantel L. Febus | 206 | Review and edit Appointments Clause outline for opposition (5.40); Review edits to GO bondholder motion to dismiss (4.10); E-mails with T. Mungovan, Z. Chalett and others regarding revisions to motion to dismiss GO bondholder complaint (0.30); E-mails regarding UPR motion to dismiss (0.30); Review draft of same (0.40). | 10.50 | $7,665.00 |

33260 FOMB                                                                      Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/17 | Julia D. Alonzo | 206 | Revise motion to dismiss in APRUM proceeding (3.70); Draft notice of motion, request for judicial notice, and proposed order for APRUM motion to dismiss (0.80); Review case management orders for hearing and objection dates for APRUM motion to dismiss (0.20); Correspond with E. Rodriguez regarding same (0.20). | 4.90 | $3,577.00 |
| 08/14/17 | Laura Stafford | 206 | Participate in call regarding draft outline addressing Appointments Clause arguments. | 0.80 | $584.00 |
| 08/14/17 | Stephen L. Ratner | 206 | Work on draft brief regarding motion to dismiss Aurelius complaint (0.40); Teleconferences and e-mail with T. Mungovan, K. Perra, J. Richman, C. Febus, J. Alonzo regarding same (0.20); Work on brief regarding motion to dismiss UPR teachers complaint (1.10); Conferences and e-mail with T. Mungovan, J. Alonzo regarding same (0.20). | 1.90 | $1,387.00 |
| 08/14/17 | Michael A. Firestein | 206 | Review motion to dismiss in UPR (1.30); Prepare strategic memorandum on revisions to same and related review of jurisdictional materials (0.40); Teleconference with J. Alonzo on strategy for revisions (0.10). | 1.80 | $1,314.00 |
| 08/14/17 | Lary Alan Rappaport | 206 | Review opposition to motion to dismiss Assured Guaranty complaint (1.40); Review draft UPR motion to dismiss (0.40). | 1.80 | $1,314.00 |
| 08/14/17 | Kevin J. Perra | 206 | Review GO bondholder motion to dismiss (1.40); Communications and analysis regarding same (0.70). | 2.10 | $1,533.00 |
| 08/14/17 | Timothy W. Mungovan | 206 | Work on motion to dismiss GO bondholder complaint. including revisions to same (1.10); Communications with S. Ratner, C. Febus, J. Richman, and K. Perra regarding same (0.20); Work on revisions to motion to dismiss APRUM complaint regarding UPR (1.00); Communications with M. Firestein, S. Ratner, and M. Bienenstock regarding same (0.30); Communications with P. Friedman regarding motion to dismiss APRUM complaint (0.30). | 2.90 | $2,117.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH
Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/17 | Timothy W. Mungovan | 206 | Continue to read and analyze opposition to motion to dismiss in Assured litigation (1.30); Prepare for teleconference with M. Bienenstock, S. Ratner, M. Firestein, L. Rappaport, M. Morris, and J. Roche regarding reply (0.20); Participate in same (1.70); Follow-up communications with S. Ratner and M. Firestein regarding same (0.10); Review M. Bienenstock edits and revisions to motion to dismiss to APRUM complaint regarding UPR (1.10); Communications with P. Possinger regarding motion to dismiss GO bondholder complaint (0.20). | 4.60 | $3,358.00 |
| 08/15/17 | Martin J. Bienenstock | 206 | Preliminary review of, edit, and revise motion to dismiss GO complaint (5.10); Edit and draft additional portions of brief to dismiss Professor Association's complaint (4.20). | 9.30 | $6,789.00 |
| 08/15/17 | Michael A. Firestein | 206 | Prepare correspondence on UPR motion to dismiss strategy (0.30); Teleconference with J. Alonzo on strategy for motion to dismiss and final review of same (0.40); Conference with L. Rappaport on strategy for reply (0.20); Prepare memorandum on reply strategy (0.20); Teleconference with T. Mungovan, S. Ratner, and L. Rappaport on reply strategy (0.40); Teleconference with S. Ratner on reply strategy (0.20); Conferences with J. Roche on addressing certain issues on reply (0.40); Teleconference with M. Bienenstock, S. Ratner, T. Mungovan, and L. Rappaport on reply strategy for Assured motion to dismiss (1.50); Review and revise request for judicial notice and related preparation of memorandum on same for motion to dismiss (0.30). | 3.90 | $2,847.00 |
| 08/15/17 | Kevin J. Perra | 206 | Draft GO bondholder motion to dismiss issues. | 1.20 | $876.00 |