33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/17 | Stephen L. Ratner | 206 | Conferences and e-mail with M. Bienenstock, T. Mungovan, M. Firestein, L. Rappaport regarding reply to Assured's opposition (1.70); Work on motion to dismiss UPR teachers complaint (1.70); Conferences and e-mail with M. Bienenstock, T. Mungovan, J. Alonzo, K. Perra regarding same (0.80); Work on brief regarding motion to dismiss Aurelius complaint (0.40); Conferences and e-mail with T. Mungovan, M. Bienenstock regarding same (0.40). | 5.00 | $3,650.00 |
| 08/15/17 | Steven O. Weise | 206 | Review draft brief regarding monolines filing. | 2.40 | $1,752.00 |
| 08/15/17 | Joan K. Hoffman | 206 | Cite check, shepardize, quote check, blue book, proof and revise request for judicial notice in support of motion to dismiss. | 4.40 | $1,100.00 |
| 08/15/17 | Paul Possinger | 206 | Attention to informative motions for August 22 hearings (0.30); Review response to motion to dismiss (1.40); Teleconference with M. Bienenstock and litigation team regarding reply brief (1.70). | 3.40 | $2,482.00 |
| 08/15/17 | Julia D. Alonzo | 206 | Revise motion to dismiss APRUM complaint and supporting documents for motion to dismiss APRUM complaint (7.90); Correspond with T. Mungovan, S. Ratner, M. Firestein, Z. Chalett, J. Roche, and L. Silvestro regarding same (0.40). | 8.30 | $6,059.00 |
| 08/15/17 | Chantel L. Febus | 206 | Review and analyze research, and develop litigation defenses addressing Appointments Clause argument (6.40); Review and revise GO bondholder motion to dismiss (0.90); Review updated draft of same with T. Mungovan and J. Richman edits (0.60). | 7.90 | $5,767.00 |
| 08/15/17 | Jonathan E. Richman | 206 | Review and revise motion to dismiss GO bondholder case (6.20); Draft and review e-mails regarding same (0.60). | 6.80 | $4,964.00 |
| 08/15/17 | Selena F. Williams | 206 | Prepare citations for motion to dismiss Assured complaint per Z. Chalett. | 2.30 | $575.00 |
| 08/15/17 | Joshua A. Esses | 206 | Organize mediation. | 0.20 | $146.00 |
| 08/15/17 | Lawrence T. Silvestro | 206 | Review and prepare citations in motion to dismiss, request for judicial intervention and supporting documents (7.90); Assemble for filing by local counsel (0.70). | 8.60 | $2,150.00 |

33260 FOMB                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                  Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/17 | Jennifer L. Roche | 206 | Conferences with M. Firestein regarding Assured opposition to motion to dismiss (0.40); Conference with M. Bienenstock, M. Firestein, T. Mungovan, S. Ratner, L. Rappaport and M. Morris regarding Assured motion to dismiss reply issues and approach (1.40); Conference with L. Rappaport regarding Assured reply brief issues (0.10); Outline Assured motion to dismiss reply (2.30); E-mails with J. Alonzo and M. Firestein regarding APRUM motion to dismiss (0.30). | 4.50 | $3,285.00 |
| 08/15/17 | Ehud Barak | 206 | Call with P. Possinger regarding motion to dismiss UPR case. | 0.40 | $292.00 |
| 08/15/17 | Daniel Desatnik | 206 | Review and revise motion to dismiss GO clawback complaint (2.90); Review statutory and case law relating to same (1.90). | 4.80 | $3,504.00 |
| 08/15/17 | Zachary Chalett | 206 | Revise Appointments Clause outline (2.10); Revise GO bondholder motion to dismiss (3.30); Draft urgent motion to exceed page limits for GO bondholder (2.40). | 7.80 | $1,950.00 |
| 08/16/17 | Zachary Chalett | 206 | Draft informative motion regarding briefing schedule for Appointments Clause filings (2.40); Revise GO bondholder motion to dismiss (1.30); Revise urgent motion to exceed page limits for GO bondholder (0.30). | 4.00 | $1,000.00 |
| 08/16/17 | Jennifer L. Roche | 206 | Review final APRUM motion to dismiss (0.60); Correspondence with J. Alonzo and M. Firestein regarding same (0.40); Analyze regarding Assured motion to dismiss reply (2.20); Draft Assured motion to dismiss reply (3.20). | 6.40 | $4,672.00 |
| 08/16/17 | Jonathan E. Richman | 206 | Review and comment on GO bondholder motion to dismiss. | 1.10 | $803.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Chantel L. Febus | 206 | Review and revise draft GO bondholder motion to dismiss (4.60); E-mails and calls with various Proskauer lawyers regarding same (0.40); Prepare motion, exhibits and associated notices and papers for filing of same (1.40); Draft outline of Appointment Clause arguments (2.10); Review research regarding same (1.60); E-mails and calls with M. Harris, S. Fiur, Z. Chalett, L. Stafford, M. DiGrande and A. Bargoot regarding same (0.70); E-mails with D. Burke and Z. Chalett, and call with L. Petit regarding enlargement of pages for GO bondholder briefing (0.70); Review and revise draft of informative motion regarding briefing schedule for Appointments Clause litigation (0.40). | 11.90 | $8,687.00 |
| 08/16/17 | Julia D. Alonzo | 206 | Revise and oversee filing of APRUM motion to dismiss. | 2.20 | $1,606.00 |
| 08/16/17 | Steven O. Weise | 206 | Review and revise motion to dismiss brief in opposition to GO bondholder complaint. | 3.40 | $2,482.00 |
| 08/16/17 | Kevin J. Perra | 206 | Revise GO bondholder motion to dismiss (0.60); Communications regarding same (0.30). | 0.90 | $657.00 |
| 08/16/17 | Stephen L. Ratner | 206 | Work on brief regarding GO bondholder motion to dismiss (0.30); Work on points for reply regarding motion to dismiss Assured complaint (0.20); Review reply regarding CPO lift stay motion (0.20); Review draft motion to dismiss regarding UPR Teachers complaint (0.50); Review CPI reply regarding lift stay (0.10). | 1.30 | $949.00 |
| 08/16/17 | Michael A. Firestein | 206 | Conference with L. Rappaport and J. Roche regarding arguments to raise on reply brief (0.90); Review final motion to dismiss documents (0.30); Teleconference with J. Alonzo on motion to dismiss logistics (0.10). | 1.30 | $949.00 |
| 08/16/17 | Martin J. Bienenstock | 206 | Research and draft brief supporting dismissal of GO complaint | 7.40 | $5,402.00 |
| 08/16/17 | Olga A. Golinder | 206 | Continue to cite check motion to dismiss. | 3.50 | $875.00 |
| 08/16/17 | Timothy W. Mungovan | 206 | Final revisions to motion to dismiss APRUM complaint with respect to UPR (0.60); Review edits of S. Weise to motion to dismiss GO bondholder complaint (0.30). | 0.90 | $657.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH — Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Timothy W. Mungovan | 206 | Review final edits from M. Bienenstock, and communications with C. Febus regarding same for brief on motion to dismiss complaint of GO bondholder (1.30); Read, review, and revise motion to dismiss and send to J. El Koury and K. Rifkind (2.20). | 3.50 | $2,555.00 |
| 08/17/17 | Kevin J. Perra | 206 | Draft motion to dismiss and related issues in GO bondholder case. | 0.60 | $438.00 |
| 08/17/17 | Stephen L. Ratner | 206 | Work on brief regarding GO bondholder motion to dismiss (0.30); Teleconferences and e-mail with M. Bienenstock, K. Rifkind, T. Mungovan, J. Richman regarding GO bondholder motion to dismiss (0.40). | 0.70 | $511.00 |
| 08/17/17 | Jordan B. Leader | 206 | Edit pro hac vice papers. | 0.20 | $146.00 |
| 08/17/17 | Vincent Indelicato | 206 | Analyze motion to dismiss UPR lawsuit and related issues. | 0.80 | $584.00 |
| 08/17/17 | Laura Stafford | 206 | Research and analyze Appointments Clause-related issues (3.70); Draft outline regarding same (2.50). | 6.20 | $4,526.00 |
| 08/17/17 | Julia D. Alonzo | 206 | Review and revise GO bondholder motion to dismiss brief (3.10); Correspond with C. Febus, Z. Chalett, and J. Richman regarding same (0.20). | 3.30 | $2,409.00 |
| 08/17/17 | Chantel L. Febus | 206 | Review and revise draft GO bondholder motion to dismiss (4.30); Prepare outline for Appointments Clause arguments (4.10); Review research regarding same (1.80). | 10.20 | $7,446.00 |
| 08/17/17 | Jonathan E. Richman | 206 | Review comments on GO bondholder motion to dismiss (0.70); Revise same (1.90). | 2.60 | $1,898.00 |
| 08/17/17 | Joshua A. Esses | 206 | Draft informative motion. | 0.20 | $146.00 |
| 08/17/17 | Guy Brenner | 206 | Review and analyze UPR briefs. | 0.30 | $219.00 |
| 08/17/17 | Lawrence T. Silvestro | 206 | Prepare motion to compel briefing for review by Z. Chalett. | 2.70 | $675.00 |
| 08/17/17 | Jennifer L. Roche | 206 | Analysis regarding Assured motion to dismiss reply brief (2.70); Draft same (7.20). | 9.90 | $7,227.00 |
| 08/17/17 | Ehud Barak | 206 | Review and revise proposed order regarding lift-stay motions. | 0.80 | $584.00 |
| 08/17/17 | Mark Harris | 206 | Review outline of arguments for Apportionment Clause cases. | 2.90 | $2,117.00 |
| 08/17/17 | Maja Zerjal | 206 | Follow-up on status of informative motions regarding August 22 hearing. | 0.30 | $219.00 |
| 08/17/17 | Zachary Chalett | 206 | Revise GO bondholder motion to dismiss (1.80); Revise draft informative motion regarding briefing schedule for Appointments Clause cases (0.90). | 2.70 | $675.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/17 | Zachary Chalett | 206 | Revise GO bondholder motion to dismiss and input edits (7.20); Coordinate details for filing GO bondholder motion to dismiss with local counsel and paralegals (1.00). | 8.20 | $2,050.00 |
| 08/18/17 | Mark Harris | 206 | Edit outline on Appointments Clause arguments and recirculate to team. | 5.40 | $3,942.00 |
| 08/18/17 | Jennifer L. Roche | 206 | Draft reply brief for Assured motion to dismiss reply. | 7.60 | $5,548.00 |
| 08/18/17 | Selena F. Williams | 206 | Review motion to dismiss brief for factual consistency per Z. Chalett. | 3.60 | $900.00 |
| 08/18/17 | Guy Brenner | 206 | Revise CPI hearing notice and communicate with O'Neill regarding same. | 0.20 | $146.00 |
| 08/18/17 | Jonathan E. Richman | 206 | Review and comment on GO bondholder motion to dismiss. | 1.70 | $1,241.00 |
| 08/18/17 | Chantel L. Febus | 206 | Review and revise draft GO bondholder motion to dismiss (3.10); Prepare motion and associated papers for filing same (0.80); Review, revise, and draft Appointments Clause argument outline (5.10); Review research and calls regarding same (1.30). | 10.30 | $7,519.00 |
| 08/18/17 | Julia D. Alonzo | 206 | Review and revise drafts of GO bondholder motion to dismiss. | 2.00 | $1,460.00 |
| 08/18/17 | Kevin J. Perra | 206 | Revise GO bondholder motion to dismiss issues. | 1.30 | $949.00 |
| 08/18/17 | Stephen L. Ratner | 206 | Work on motion to dismiss GO bondholder (3.40); Conferences and e-mail with T. Mungovan, C. Febus regarding same (0.40). | 3.80 | $2,774.00 |
| 08/18/17 | Timothy W. Mungovan | 206 | Work on motion to dismiss ACP complaint (0.60); Communications with M. Bienenstock, S. Ratner, J. Alonzo, and C. Febus (0.20); Read and review edits of S. Ratner to motion to dismiss ACP complaint (0.40); Work on reply in connection with motion to dismiss Assured complaint (0.40); Communications with M. Firestein and L. Rappaport regarding same (0.10). | 1.70 | $1,241.00 |
| 08/18/17 | Martin J. Bienenstock | 206 | Research, draft and edit portions of brief to dismiss GO complaint. | 7.80 | $5,694.00 |
| 08/19/17 | Timothy W. Mungovan | 206 | Work on reply in support of motion to dismiss complaint in Assured (1.10); Work on motion to dismiss ACP complaint and communications with K. Perra regarding same (0.80). | 1.90 | $1,387.00 |
| 08/19/17 | Kevin J. Perra | 206 | Revise ACP motion to dismiss and related issues. | 1.50 | $1,095.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/17 | Michael A. Firestein | 206 | Prepare strategic memoranda on reply (0.50); Review constitutional section of reply brief (0.40); Conference with L. Rappaport on revisions (0.20); Prepare reply brief on 106, 305, Article 3 standing and introductory issues (1.30); Review S. Weise edits on lien issues (0.20). | 2.60 | $1,898.00 |
| 08/19/17 | Lary Alan Rappaport | 206 | Review and edit partial draft reply brief (2.60); Conferences with M. Firestein regarding reply brief (0.40); Conferences with J. Roche regarding draft reply brief (0.20); E-mails with J. Richman, M. Morris, S. Weise, M. Firestein regarding reply brief (0.40); Conference with J. Roche and M. Firestein regarding edits to reply brief (0.30). | 3.90 | $2,847.00 |
| 08/19/17 | Stephen L. Ratner | 206 | Work on motion to dismiss regarding GO bondholder (1.60); E-mail with T. Mungovan, K. Rifkind, M. Bienenstock, S. Weise, J. Richman, K. Perra, C. Febus regarding same (0.40). | 2.00 | $1,460.00 |
| 08/19/17 | Steven O. Weise | 206 | Review and revise motion to dismiss in monoline matter regarding property issues. | 2.30 | $1,679.00 |
| 08/19/17 | Chantel L. Febus | 206 | Review and revise draft GO bondholder motion to dismiss (4.30); Work on Appointments Clause argument outline and review related research materials (5.40). | 9.70 | $7,081.00 |
| 08/19/17 | Jonathan E. Richman | 206 | Review and comment on GO bondholder motion to dismiss (6.90); Review and comment on reply brief in Assured case (0.80); Review materials for same (0.40). | 8.10 | $5,913.00 |
| 08/19/17 | Ehud Barak | 206 | Review, research and provide talking points for reply to UCC on Rule 2004 motion. | 3.80 | $2,774.00 |
| 08/19/17 | Jennifer L. Roche | 206 | Conference with L. Rappaport regarding Assured reply brief issues (0.20); Conference with M. Firestein and L. Rappaport regarding reply brief issues (0.30); Review constitutional law section for Assured reply brief (0.70); E-mails with M. Firestein and J. Richman regarding constitutional law arguments for Assured reply brief (0.20); Draft and revise Assured reply brief jurisdictional arguments (7.60). | 9.00 | $6,570.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/17 | Zachary Chalett | 206 | Revise GO bondholder motion to dismiss and input edits (7.70); Revise notice of motion, declaration, and request for judicial notice for GO bondholder motion to dismiss (1.60). | 9.30 | $2,325.00 |
| 08/20/17 | Zachary Chalett | 206 | Revise GO bondholder motion to dismiss and input edits. | 12.40 | $3,100.00 |
| 08/20/17 | Jennifer L. Roche | 206 | Review and respond to proposed edits and questions on draft Assured motion to dismiss reply (0.70); Revise draft reply brief (1.90). | 2.60 | $1,898.00 |
| 08/20/17 | Mark Harris | 206 | Review outline of responses to Aurelius Appointments Clause arguments. | 1.30 | $949.00 |
| 08/20/17 | Maja Zerjal | 206 | Review and revise draft summaries of certain lift-stay motions. | 1.20 | $876.00 |
| 08/20/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding GO bondholder motion to dismiss and revise same. | 1.40 | $1,022.00 |
| 08/20/17 | Chantel L. Febus | 206 | Review and revise draft GO bondholder motion to dismiss per edits from M. Bienenstock, O'Melveny and client (8.20); Review motion and associated papers for filing (1.10); Review and revise Appointments Clause arguments outline (5.10); Discussion with team members regarding same (0.70). | 15.10 | $11,023.00 |
| 08/20/17 | Seth Fiur | 206 | Research, revise and draft outline of arguments regarding Appointments Clause litigation. | 8.70 | $6,351.00 |
| 08/20/17 | Steven O. Weise | 206 | Review and revise brief concerning statutory liens in GO matter. | 2.80 | $2,044.00 |
| 08/20/17 | Laura Stafford | 206 | Revise draft outline of Appointments Clause analysis. | 4.30 | $3,139.00 |
| 08/20/17 | Stephen L. Ratner | 206 | Work on GO bondholder motion to dismiss (1.40); Teleconference with T. Mungovan regarding same (0.30); E-mail with T. Mungovan, M. Bienenstock, K. Rifkind, team, O'Melveny regarding same (0.30). | 2.00 | $1,460.00 |
| 08/20/17 | Lary Alan Rappaport | 206 | Review and edit draft reply brief in support of motion to dismiss Assured Guaranty's complaint (5.30); Conferences and e-mails with M. Firestein, M. Morris, J. Roche regarding reply brief revisions (0.60). | 5.90 | $4,307.00 |
| 08/20/17 | Kevin J. Perra | 206 | Draft motion to dismiss in ACP case. | 1.90 | $1,387.00 |
| 08/20/17 | Michael A. Firestein | 206 | Research and prepare reply brief to Assured adversary proceeding. | 2.70 | $1,971.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/17 | Timothy W. Mungovan | 206 | Receive and review edits from K. Rifkind to motion to dismiss complaint in ACP (0.80); Continue to review and revise motion to dismiss ACP complaint (3.10); Communications with S. Ratner, M. Bienenstock and C. Febus regarding same (0.30). | 4.20 | $3,066.00 |
| 08/21/17 | Martin J. Bienenstock | 206 | Final edits and research for brief supporting motion to dismiss GO complaint. | 4.70 | $3,431.00 |
| 08/21/17 | Timothy W. Mungovan | 206 | Work on motion to dismiss ACP complaint (0.80); Communications with M. Bienenstock, S. Ratner, C. Febus regarding same (0.20); Further revisions to same (0.40). | 1.40 | $1,022.00 |
| 08/21/17 | Michael A. Firestein | 206 | Research and prepare reply brief in Assured case. | 2.10 | $1,533.00 |
| 08/21/17 | Lary Alan Rappaport | 206 | Conferences with M. Firestein, M. Morris regarding revisions to draft reply (0.30); E-mails with M. Firestein, M. Morris, J. Roche regarding revisions to draft reply (0.40); Review revisions to draft reply (0.40); Edit and redline revised reply brief (1.20). | 2.30 | $1,679.00 |
| 08/21/17 | Kevin J. Perra | 206 | Work on motion to dismiss GO bondholders complaint in Altair v. Board (1.40); Work on urgent motion regarding response time (0.20); Communications with team regarding same (0.30); Draft motion to dismiss in ACP case (0.70). | 2.60 | $1,898.00 |
| 08/21/17 | Stephen L. Ratner | 206 | Work on motion to dismiss GO bondholder (1.40); Conferences and e-mail with T. Mungovan, M. Bienenstock, C. Febus regarding same (0.50); Work on draft reply brief regarding motion to dismiss Assured v. Commonwealth (0.70). | 2.60 | $1,898.00 |
| 08/21/17 | Laura Stafford | 206 | Research and analyze Appointments Clause issues (7.10); Revise draft outline (1.60). | 8.70 | $6,351.00 |
| 08/21/17 | Selena F. Williams | 206 | Prepare citations and table of authorities for motion to dismiss per Z. Chalett. | 7.10 | $1,775.00 |
| 08/21/17 | Seth Fiur | 206 | Revise and update draft argument outline. | 2.10 | $1,533.00 |
| 08/21/17 | Jeramy Webb | 206 | Draft arguments regarding UCC 2004 motion (0.80); Call with E. Barak regarding same (0.20); Research regarding same (0.70). | 1.70 | $1,241.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/17 | Chantel L. Febus | 206 | Review, revise, and finalize ACP motion to dismiss and related documents for filing (6.70); Review and revise Appointments Clause outline argument (3.10); Meeting with M. Harris regarding same (0.60). | 10.40 | $7,592.00 |
| 08/21/17 | Jonathan E. Richman | 206 | Review and comment on GO bondholder motion to dismiss. | 2.10 | $1,533.00 |
| 08/21/17 | Mark Harris | 206 | Review outline for Appointments Clause (3.80); Review outline for Appointments Clause (3.80); Conference with S. Fiur regarding same (0.60); Conference with S. Fiur regarding same (0.60). | 8.80 | $6,424.00 |
| 08/21/17 | Jennifer L. Roche | 206 | Review proposed edits to Assured motion to dismiss reply brief (0.30); E-mails and conference with M. Firestein regarding reply brief (0.10). | 0.40 | $292.00 |
| 08/21/17 | Zachary Chalett | 206 | Coordinate filing of GO bondholder motion to dismiss (2.60); Prepare GO bondholder motion to dismiss for filing (1.20); Revise GO bondholder motion to dismiss and input edits (6.10). | 9.90 | $2,475.00 |
| 08/22/17 | Jennifer L. Roche | 206 | Review proposed edits and make revisions to Assured motion to dismiss reply brief (1.30); Conferences and e-mails with M. Firestein regarding reply brief (0.30); E-mails with L. Stafford regarding urgent motion to exceed page limits in Assured motion to dismiss reply (0.10); Review and revise urgent motion (0.50); Conferences with M. Firestein regarding urgent motion (0.10) | 2.30 | $1,679.00 |
| 08/22/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding ACP motion (0.20); Review ACP motion (0.60); Teleconference with R. Ferrara regarding same (0.10). | 0.90 | $657.00 |
| 08/22/17 | Ralph C. Ferrara | 206 | Discussion with A. Ashton regarding Board's motion to dismiss ACP complaint (0.30); Teleconference with J. Richman regarding same (0.20); Review motion to dismiss ACP complaint (0.50). | 1.00 | $730.00 |
| 08/22/17 | Stephen L. Ratner | 206 | Work on Assured reply brief (2.50); Conferences and e-mail with T. Mungovan, M. Firestein regarding same (0.20); Review Appointments Clause outline and related materials (1.00); Conferences and e-mail with C. Febus, M. Harris, R. Ferrara regarding same (0.30). | 4.00 | $2,920.00 |
| 08/22/17 | Jeffrey W. Levitan | 206 | Review AFSCME complaint. | 0.40 | $292.00 |
| 08/22/17 | Laura Stafford | 206 | Prepare draft urgent motion for leave to exceed page limits. | 1.40 | $1,022.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | Lary Alan Rappaport | 206 | Review proposed edits to reply brief (0.40); Conference with M. Firestein, C. Febus and M. Morris regarding edits to reply brief (0.40). | 0.80 | $584.00 |
| 08/22/17 | Michael A. Firestein | 206 | Review reply issues on Assured case and prepare strategic memoranda on same (0.80); Prepare and revise reply brief in motion to dismiss (2.10); Various telephone conferences with S. Ratner on reply revisions (0.30); Telephone conference with J. Roche on reply revisions (0.20); Prepare memorandum addressing reply (0.30); Prepare urgent motion and related memorandum on same (0.30). | 4.00 | $2,920.00 |
| 08/23/17 | Michael A. Firestein | 206 | Review reply and related preparation of correspondence regarding revisions to mediation presentation (0.40); Prepare urgent motion and related correspondence on same relating to reply brief (0.30); Prepare reply in support of request for judicial notice, including conference with J. Roche on same and preparation of memorandum on same (0.70). | 1.40 | $1,022.00 |
| 08/23/17 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding strategy for reply, urgent motion (0.20); Conference S. Ratner and M. Firestein regarding strategy for reply, urgent motion (0.20); Review e-mails M. Firestein, A. Pavel, P. Friedman, H. Bauer regarding urgent motion, reply brief (0.30); Conference with M. Firestein regarding reply brief, urgent motion, supplement (0.20). | 0.90 | $657.00 |
| 08/23/17 | Martin J. Bienenstock | 206 | Research for Assured reply (1.00); Draft of same (6.40). | 7.40 | $5,402.00 |
| 08/23/17 | Timothy W. Mungovan | 206 | Review AFSCME complaint against Board concerning furloughs (0.40); Communications with K. Perra and P. Doyle regarding same (0.10). | 0.50 | $365.00 |
| 08/23/17 | Gregg M. Mashberg | 206 | Revise outline regarding strategy for appeal. | 0.20 | $146.00 |
| 08/23/17 | Stephen L. Ratner | 206 | Review Appointments Clause outline for response. | 0.20 | $146.00 |
| 08/23/17 | Jennifer L. Roche | 206 | Draft and revise Assured request for judicial notice reply brief (3.00); Conferences and e-mails with M. Firestein regarding judicial notice reply (0.30). | 3.30 | $2,409.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Jennifer L. Roche | 206 | Revise urgent motion regarding page limits for Assured motion to dismiss reply (0.20); Conferences and e-mail with M. Firestein regarding urgent motion (0.20); E-mails with H. Bauer, D. Perez and M. Firestein regarding urgent motion (0.10); Revise Assured request for judicial notice reply brief (0.40); E-mails with S. Ratner and M. Firestein regarding request for judicial notice reply (0.10); Conference with M. Firestein regarding request for judicial notice reply (0.10); Analyze AAFAF supplemental reply brief for Assured motion to dismiss (0.60); Discuss supplemental brief with M. Firestein (0.20). | 1.90 | $1,387.00 |
| 08/24/17 | Stephen L. Ratner | 206 | Review draft motion to dismiss complaint (0.70); Conferences and e-mail with G. Brenner, T. Mungovan regarding same (0.20). | 0.90 | $657.00 |
| 08/24/17 | Timothy W. Mungovan | 206 | Assess O'Melveny's comments on reply and O'Melveny's supplemental brief, and harmonizing O'Melveny's comments with the Board's position (1.40); Work on proposed form of joint stipulated order between Board and UCC regarding 2004 examination and discovery (0.60); Communications with M. Bienenstock and counsel for UCC regarding filing (0.10); Work on reply in support of motion to dismiss Assured complaint (1.10); Communications with M. Bienenstock, S. Ratner, and M. Firestein regarding same (0.20); Work on issues relating to reply in support of motion to dismiss APRUM complaint (0.30); Communications with M. Firestein and paralegal team regarding same (0.10). | 3.80 | $2,774.00 |
| 08/24/17 | Martin J. Bienenstock | 206 | Research and draft reply brief to Assured opposition to motion to dismiss. | 9.30 | $6,789.00 |

33260 FOMB                                                                Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/17 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, T. Mungovan, S. Ratner, H. Bauer regarding urgent motion (0.20); Review request for judicial notice (0.20); Review e-mails and edits to request for judicial notice from A. Pavel (0.20); Conferences with M. Firestein regarding reply, urgent motion (0.30); E-mail T. Mungovan regarding reply (0.10); Conference with M. Firestein regarding M. Bienenstock review of draft reply, urgent motion (0.20). | 1.20 | $876.00 |
| 08/24/17 | Michael A. Firestein | 206 | Revise reply to request for judicial notice and related memorandum including preparation of related correspondence (0.40); Prepare urgent motion and related correspondence to local counsel (0.60); Telephone conference with T. Mungovan on reply strategy (0.20); Conference with J. Roche on case law citations in reply (0.20); Review O'Melveny edits to request for judicial notice (0.20). | 1.60 | $1,168.00 |
| 08/24/17 | Chantel L. Febus | 206 | Review O'Melveny draft brief in Assured (1.40); E-mails with M. Firestein, T. Mungovan, S. Ratner and M. Harris regarding same (0.30). | 1.70 | $1,241.00 |
| 08/24/17 | Tayler M. Sherman | 206 | Draft interim order for Z. Chalett review. | 0.20 | $50.00 |
| 08/24/17 | Matthew I. Rochman | 206 | Prepare revised proposed order regarding UCC's motion for rule 2004 examination of Board. | 1.30 | $949.00 |
| 08/25/17 | Michael A. Firestein | 206 | Review and revise reply on Assured motion to dismiss (3.70); Telephone conference with L. Rappaport on revisions to reply brief (0.20); Telephone conference with S. Ratner on strategy for reply revisions (0.20); Telephone conference with T. Mungovan, and L. Rappaport on reply strategy (0.10); Telephone conference with S. Ratner, M. Harris, T. Mungovan, and L. Rappaport on constitutional issues for reply (0.40); Review revised O'Melveny reply and prepare memorandum on same (0.50); Review motion for 2004 exam and documents file in connection with same (0.50); Related telephone conference with L. Rappaport including review of exhibits (0.20). | 5.80 | $4,234.00 |

33260 FOMB                                                                Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/17 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Harris regarding draft reply brief, reply (0.20); Review M. Bienenstock's revisions and revise draft reply brief (3.80); Conferences with M. Firestein regarding draft reply brief, revisions (0.40); Conference with M. Firestein, T. Mungovan, S. Ratner, M. Harris, E. McKeen and A. Pavel regarding reply brief issues (0.50); Conference with T. Mungovan, S. Ratner, M. Harris, M. Firestein regarding reply brief, strategy, revisions (0.40); Conferences with M. Firestein regarding further revisions to draft reply and make further revisions (1.50); Conferences with S. Ratner, M. Firestein, T. Mungovan regarding additional edits by M. Bienenstock (0.20); Additional revisions to draft reply and generate redline comparison for circulation (0.50); Conference with M. Firestein regarding brief, strategy, O'Melveny supplemental brief (0.20). | 7.70 | $5,621.00 |
| 08/25/17 | Timothy W. Mungovan | 206 | Work on Assured reply brief (0.90); Communications regarding same with M. Bienenstock, M. Harris, M. Firestein, L. Rappaport and S. Ratner (0.30). | 1.20 | $876.00 |
| 08/25/17 | Martin J. Bienenstock | 206 | Draft summary of argument for reply to Assured opposition to motion to dismiss (3.20); Edit reply brief (1.60); Research Federalist Papers for public policies behind Appointments Clause (1.80); Draft arguments against Aurelius complaint regarding Appointments Clause (2.60). | 9.20 | $6,716.00 |
| 08/25/17 | Stephen L. Ratner | 206 | Work on Assured reply. | 1.30 | $949.00 |
| 08/25/17 | Jennifer L. Roche | 206 | Review proposed edits to brief (0.40); Revise brief (1.40); Review revised supplemental brief (0.30); E-mails with O. Golinder regarding cite-checking and table assignment (0.10). | 2.20 | $1,606.00 |
| 08/26/17 | Jennifer L. Roche | 206 | Review proposed revisions to Assured motion to dismiss reply and request for judicial notice reply (0.60); Conferences with M. Firestein regarding reply briefs (0.20). | 0.80 | $584.00 |
| 08/26/17 | Stephen L. Ratner | 206 | Work on Assured reply brief. | 1.40 | $1,022.00 |
| 08/26/17 | Timothy W. Mungovan | 206 | Work on and revise reply in Assured case (3.30); Communications with K. Rifkind, M. Firestein, L. Rappaport, and M. Bienenstock regarding same (0.30). | 3.60 | $2,628.00 |

33260 FOMB                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/17 | Lary Alan Rappaport | 206 | Conferences with T. Mungovan regarding draft reply, revisions (0.30); Conferences with M. Firestein regarding draft reply, revisions (0.20); E-mails with C. Febus, M. Firestein regarding constitutional issues (0.10); E-mails with M. Firestein, A. Pavel, T. Mungovan regarding O'Melveny edits (0.20); Conference with M. Firestein regarding O'Melveny revisions (0.10); Review T. Mungovan edits (0.30); Conference and e-mail with M. Firestein regarding T. Mungovan edits (0.20). | 1.40 | $1,022.00 |
| 08/26/17 | Michael A. Firestein | 206 | Research issues for reply brief and revise same (0.90); Review and revise supplemental reply including related conference with L. Rappaport on strategy regarding same (0.60); Telephone conference with T. Mungovan on reply strategy (0.30); Conference with J. Roche on briefing strategy and status (0.20). | 2.00 | $1,460.00 |
| 08/27/17 | Michael A. Firestein | 206 | Review and revise reply brief and strategic memoranda regarding same (2.20); Prepare multiple correspondence and strategic memoranda on reply (0.40). | 2.60 | $1,898.00 |
| 08/27/17 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Roche, T. Mungovan regarding client's comments and edits to reply brief and further revisions (0.20); Conferences with M. Firestein, J. Roche regarding further revisions to reply brief (0.50); Review and revise reply brief (2.30); E-mails with O'Melveny, T. Mungovan, M. Firestein, J. Roche regarding cites and tables in reply brief (0.20). | 3.20 | $2,336.00 |
| 08/27/17 | Olga A. Golinder | 206 | Review and revise reply brief. | 2.00 | $500.00 |
| 08/27/17 | Timothy W. Mungovan | 206 | Work on reply in Assured case and communications with K. Rifkind, M. Firestein, L. Rappaport, and M. Bienenstock regarding same. | 0.90 | $657.00 |
| 08/27/17 | Stephen L. Ratner | 206 | Review draft Assured reply brief (1.30); Conference and e-mail with T. Mungovan regarding same (0.30). | 1.60 | $1,168.00 |
| 08/27/17 | Jennifer L. Roche | 206 | Revise Assured motion to dismiss reply brief (0.70); E-mails with L. Rappaport and M. Firestein regarding brief (0.20); Conference with M. Firestein regarding brief (0.10); E-mails with O. Golinder regarding cite-checking and tables for brief (0.10). | 1.10 | $803.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/17 | Jennifer L. Roche | 206 | Revise and finalize Assured motion to dismiss and request for judicial notice reply briefs in Assured (2.40); Conferences and e-mails with M. Firestein regarding same (0.40); Conferences with O. Golinder regarding tables, cite-checking and formatting issues (0.30); Coordinate filing of briefs with H. Bauer (0.10). | 3.20 | $2,336.00 |
| 08/28/17 | Daniel Desatnik | 206 | Begin preparing response to 2004 motions. | 0.40 | $292.00 |
| 08/28/17 | Stephen L. Ratner | 206 | Work on Assured reply brief (0.70); Conferences and e-mail with T. Mungovan, team regarding same (0.50). | 1.20 | $876.00 |
| 08/28/17 | Paul Possinger | 206 | Review reply in support of motion to dismiss. | 0.40 | $292.00 |
| 08/28/17 | Timothy W. Mungovan | 206 | Work on reply in Assured and further revisions to same (0.90); Communications with S. Ratner, M. Firestein, M. Bienenstock, and L. Rappaport regarding same (0.20). | 1.10 | $803.00 |
| 08/28/17 | Olga A. Golinder | 206 | Review and revise reply brief. | 1.90 | $475.00 |
| 08/28/17 | Courtney M. Bowman | 206 | Review filed version of complaint in furlough action (0.40); Conference with W. Dalsen regarding strategy for case (0.20); Review A. Roan research summary regarding relief issues (0.30); Draft motion to address potential relief (3.30). | 4.20 | $3,066.00 |
| 08/28/17 | Martin J. Bienenstock | 206 | Analyze research for reply to Assurance brief (2.60); E-mails to T. Mungovan regarding same (0.20). | 2.80 | $2,044.00 |
| 08/28/17 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding reply brief, status, edits, tables, filing (0.30); E-mails with M. Firestein, T. Mungovan and J. Roche regarding status, further edits, tables and finalizing of reply brief (0.30); E-mails with M. Firestein, H. Bauer, P. Friedman, E. McKeen and Wandymar regarding filing of reply brief (0.30); Conferences with M. Firestein and J. Roche regarding finalizing and filing reply brief (0.30); E-mails with A. Pavel and M. Firestein regarding edits to reply (0.10); Conferences with M. Firestein, T. Mungovan and J. Roche regarding finalization and filing of Judicial notice reply (0.20). | 1.50 | $1,095.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/17 | Michael A. Firestein | 206 | Prepare strategy memoranda concerning Assured reply brief, including review and revise reply (1.20); Review request for judicial notice for final review and filing (0.20); Conference with J. Roche on reply issues (0.20); Conference with H. Bauer on filing strategy issues (0.20). | 1.80 | $1,314.00 |
| 08/28/17 | Chantel L. Febus | 206 | Review Assured reply. | 0.30 | $219.00 |
| 08/29/17 | Chantel L. Febus | 206 | Edit draft informative motion for extension of time in Aurelius and UTIER Appointments Clause cases (1.30); E-mails and call with L. Stafford and S. Fiur regarding same (0.20). | 1.50 | $1,095.00 |
| 08/29/17 | Seth Fiur | 206 | Review, revise, and update draft informative motion and proposed briefing for Appointments Clause cases. | 0.50 | $365.00 |
| 08/29/17 | William D. Dalsen | 206 | Work on motion for furlough litigation. | 2.70 | $1,971.00 |
| 08/29/17 | Laura Stafford | 206 | Review and revise draft informative motion. | 1.30 | $949.00 |
| 08/29/17 | Jennifer L. Roche | 206 | E-mail with T. Mungovan regarding Assured reply brief (0.10); Analyze jurisdictional argument in Assured reply brief (1.10). | 1.20 | $876.00 |
| 08/29/17 | Maja Zerjal | 206 | Review comments and revised version of creditor list notes (1.40); Discuss same with J. Webb (0.20); Participate in call with P. Possinger, J. Webb, O'Neill, O'Melveny and Ankura regarding same (0.60); Follow up on Proskauer comments to creditor list (0.40); Discuss same with J. Webb (0.20); Further review and revise creditor list notes (0.80); Review and revise draft response to lift-stay (0.30). | 3.90 | $2,847.00 |
| 08/29/17 | Zachary Chalett | 206 | Revise informative motion regarding Appointments Clause deadlines. | 5.20 | $1,300.00 |
| 08/30/17 | Zachary Chalett | 206 | Revise informative motion regarding Appointments Clause deadlines. | 1.90 | $475.00 |
| 08/30/17 | Melissa Digrande | 206 | Create checklist for documents to be filed in furlough litigation, with rule citations. | 1.30 | $949.00 |
| 08/30/17 | Laura Stafford | 206 | Review, analyze and revise draft informative motion for extension of time. | 1.40 | $1,022.00 |
| 08/30/17 | Guy Brenner | 206 | Draft and revise motion addressing furlough case (3.40); Address service issues regarding furlough complaint (0.20). | 3.60 | $2,628.00 |

33260 FOMB                                                                 Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/17 | Chantel L. Febus | 206 | Review draft of constitutional law section for Interamericas Turnkey opposition brief (0.30); E-mails related to opposition (0.10); Edit Appointments Clause litigation to draft informative motion regarding briefing schedule in Aurelius and UTIER matters (1.60); E-mails and calls with M. Harris, Z. Chalett and L. Stafford regarding same and meet and confer and filing (0.30). | 2.70 | $1,971.00 |
| 08/30/17 | Jonathan E. Richman | 206 | Review reply briefs in Assured case. | 1.10 | $803.00 |
| 08/31/17 | Chantel L. Febus | 206 | E-mails to and calls with M. Harris, T. Mungovan, and S. Ratner regarding draft Aurelius Appointments Clause brief (0.40); E-mails with M. Harris, G. Anders, and C. Golder regarding draft informative motion regarding coordination with government and briefing schedule in Aurelius and UTIER matters (0.30); Revisions to same (0.10). | 0.80 | $584.00 |
| 08/31/17 | Guy Brenner | 206 | Analyze options to address AFSCME motion to intervene (1.40); Analyze options for relief in furlough case and revise memo regarding same (4.90). | 6.30 | $4,599.00 |
| 08/31/17 | William D. Dalsen | 206 | Revise potential motion in furlough case. | 4.30 | $3,139.00 |
| 08/31/17 | Lary Alan Rappaport | 206 | E-mails with B. Bobroff, M. Firestein regarding strategy for opposition to Interamericas Turnkey motion for stay (0.10); Review draft inserts to opposition to Interamericas Turnkey motion for stay (0.20); E-mails with L. Stafford regarding opposition to stay motion (0.20); Conference with M. Firestein regarding draft opposition to stay motion (0.10); E-mails with C. Theodoridis, L. Stafford, M. Firestein, T. Mungovan regarding opposition (0.30). | 0.90 | $657.00 |
| **Documents Filed on Behalf of the Board** | | | | **861.50** | **$553,199.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Paul Possinger | 207 | Review cash flow budget materials for PREPA. | 0.90 | $657.00 |
| 08/02/17 | Paul M. Hamburger | 207 | Review pleading challenging asset liquidation for retirement systems. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/02/17 | Michael A. Firestein | 207 | Review court order and related correspondence addressing GO/AFP complaint (0.20); Review complaint summary (0.20). | 0.40 | $292.00 |
| 08/02/17 | Jonathan E. Richman | 207 | Review filings regarding Rule 2004 examination (0.50), Draft and review e-mails regarding same (0.10). | 0.60 | $438.00 |
| 08/02/17 | Ralph C. Ferrara | 207 | Review summaries of arguments made in various Title III cases and recent Court orders addressing same. | 1.20 | $876.00 |
| 08/03/17 | Timothy W. Mungovan | 207 | Review outline of UPR teachers' complaint against Commonwealth and Board (0.40); Communications with M. Firestein and M. Bienenstock regarding same (0.10). | 0.50 | $365.00 |
| 08/03/17 | Daniel Desatnik | 207 | Review GO bondholder complaint. | 1.30 | $949.00 |
| 08/04/17 | Maja Zerjal | 207 | Review 2004 adversary proceeding argument in Commonwealth opposition to UCC 2004 motion (0.80); Review applicable case law and e-mail to R. Ferrara and A. Ashton regarding same (1.10). | 1.90 | $1,387.00 |
| 08/04/17 | Jonathan E. Richman | 207 | Review intervention papers in GO bondholder. | 0.20 | $146.00 |
| 08/04/17 | Chantel L. Febus | 207 | Review Retired Employees Committee motion to intervene. | 1.70 | $1,241.00 |
| 08/04/17 | Jeramy Webb | 207 | Review replies regarding motions to appoint additional committees. | 0.70 | $511.00 |
| 08/05/17 | Jonathan E. Richman | 207 | Review rum-tax issues raised by GO bondholders (0.90); Draft e-mail regarding DoJ inquiry regarding same (0.20); Review Retiree Committee's intervention motion papers in GO bondholder (0.70); Draft and review e-mails regarding same (0.10). | 1.90 | $1,387.00 |
| 08/05/17 | Stephen L. Ratner | 207 | Review materials regarding intervention motions. | 0.30 | $219.00 |
| 08/07/17 | Paul Possinger | 207 | Review GO bond motion to dismiss Title III case. | 1.20 | $876.00 |
| 08/07/17 | Chantel L. Febus | 207 | Review Aurelius' Appointments Clause lift-stay motion, and UTIER's Appointments Clause complaint. | 3.80 | $2,774.00 |
| 08/07/17 | Julia D. Alonzo | 207 | Review and revise draft motion to dismiss in APRUM adversary proceeding (3.00); Review comments to GO bondholder motion to dismiss and correspond with C. Febus and Z. Chalett regarding same (1.20). | 4.20 | $3,066.00 |
| 08/07/17 | Mark Harris | 207 | Review Appointments Clause allegations. | 0.70 | $511.00 |
| 08/07/17 | Daniel Desatnik | 207 | Review memorandum regarding Appointments Clause issues (1.20); Review motion to dismiss Title III case based on same (0.90). | 2.10 | $1,533.00 |

33260 FOMB                                                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                        Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/17 | Zachary Chalett | 207 | Review Aurelius motion to dismiss Commonwealth Title III case. | 1.40 | $350.00 |
| 08/08/17 | Zachary Chalett | 207 | Review filings discussing clawback revenues. | 0.80 | $200.00 |
| 08/08/17 | Chantel L. Febus | 207 | Review Aurelius' Appointments Clause motion to dismiss, Aurelius' Appointments Clause lift-stay motion, and UTIER's Appointments Clause complaint and cases and authorities cited therein. | 4.70 | $3,431.00 |
| 08/08/17 | Ann M. Ashton | 207 | Review motions filed by Aurelius. | 6.20 | $4,526.00 |
| 08/08/17 | Jonathan E. Richman | 207 | Review new Aurelius motion and related research. | 1.60 | $1,168.00 |
| 08/09/17 | Guy Brenner | 207 | Review Appointments Clause in motion to dismiss. | 0.20 | $146.00 |
| 08/09/17 | William D. Dalsen | 207 | Review Aurelius objection and Appointment Clause motion to dismiss (5.10); Correspondence with team regarding same (0.20). | 5.30 | $3,869.00 |
| 08/09/17 | Kevin J. Perra | 207 | Review GO bondholder complaint and documents relating to same. | 1.20 | $876.00 |
| 08/10/17 | Laura Stafford | 207 | Review and analyze Aurelius motion to dismiss and motion to lift stay. | 4.70 | $3,431.00 |
| 08/10/17 | Jeramy Webb | 207 | Review arguments regarding motion to dismiss Title III cases. | 0.20 | $146.00 |
| 08/11/17 | Ralph C. Ferrara | 207 | Review complaints and Appointments Clause memorandum (1.70); Follow-up teleconference with J. Richman regarding same (0.20). | 1.90 | $1,387.00 |
| 08/11/17 | Stephen L. Ratner | 207 | Review Aurelius motion to dismiss regarding Appointments Clause and related materials (0.40); Review decision on GO motion to reconstitute creditor committee (0.10). | 0.50 | $365.00 |
| 08/11/17 | Timothy W. Mungovan | 207 | Review order denying GO's motion to reconstitute UCC. | 0.30 | $219.00 |
| 08/13/17 | Mark Harris | 207 | Review Appointments Clause motion. | 0.60 | $438.00 |
| 08/14/17 | Mark Harris | 207 | Review Aurelius brief. | 1.10 | $803.00 |
| 08/14/17 | Melissa Digrande | 207 | Review Aurelius motion to dismiss Title III proceeding and memoranda prepared regarding constitutional issues. | 0.90 | $657.00 |
| 08/14/17 | Jennifer L. Roche | 207 | Analysis regarding Assured opposition to motion to dismiss (0.50); Conference with M. Firestein regarding Assured opposition to motion to dismiss (0.10). | 0.60 | $438.00 |
| 08/14/17 | Michael A. Firestein | 207 | Review opposition by Assured (2.40); Teleconferences with L. Rappaport on reply strategy to Assured motion to dismiss (0.20). | 2.60 | $1,898.00 |

33260 FOMB                                                           Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/17 | Lary Alan Rappaport | 207 | Review Department of Justice response to constitutional challenge by Aurelius (0.10); Conference with M. Firestein regarding Department of Justice response to constitutional challenge (0.20); Review e-mails from M. Firestein, T. Mungovan regarding Department of Justice response (0.10); Review opposition to motion to dismiss Assured Guaranty complaint (2.30). | 2.70 | $1,971.00 |
| 08/15/17 | Stephen L. Ratner | 207 | Review Assured's opposition to motion to dismiss. | 1.20 | $876.00 |
| 08/15/17 | Chantel L. Febus | 207 | Review Assured's opposition to dismiss. | 2.30 | $1,679.00 |
| 08/15/17 | Jennifer L. Roche | 207 | Analyze Assured opposition to motion to dismiss and potential issues on reply. | 2.40 | $1,752.00 |
| 08/15/17 | Ehud Barak | 207 | Review opposition to motion to dismiss monoline complaint. | 1.40 | $1,022.00 |
| 08/15/17 | Mark Harris | 207 | Review notice filed by DoJ in Appointments Clause case (0.50); E-mail and teleconference regarding same to address and formulate response (1.20). | 1.70 | $1,241.00 |
| 08/15/17 | Zachary Chalett | 207 | Review filings related to Appointments Clause. | 0.90 | $225.00 |
| 08/16/17 | Stephen L. Ratner | 207 | Review DoJ notice and Appointments Clause materials. | 0.90 | $657.00 |
| 08/16/17 | Steven O. Weise | 207 | Review brief of monoline insurers in opposition to motion to dismiss. | 2.10 | $1,533.00 |
| 08/16/17 | Lary Alan Rappaport | 207 | Review statements, notices and orders. | 0.30 | $219.00 |
| 08/17/17 | Lary Alan Rappaport | 207 | Review orders from Judge Swain regarding notice to Solicitor General, briefing schedule in Aurelius. | 0.10 | $73.00 |
| 08/17/17 | Michael A. Firestein | 207 | Review court order on certification regarding constitutional issues (0.20); Review case management order as revised (0.30). | 0.50 | $365.00 |
| 08/17/17 | Timothy W. Mungovan | 207 | Review second amended case management orders. | 0.20 | $146.00 |
| 08/17/17 | Steven O. Weise | 207 | Review brief and documents in connection with monoline brief in opposition to motion to dismiss. | 1.40 | $1,022.00 |
| 08/17/17 | Stephen L. Ratner | 207 | Review orders regarding Appointments Clause/DoJ participation and follow-up regarding same (0.30); Review amended case management orders and related materials (0.30). | 0.60 | $438.00 |
| 08/17/17 | Ralph C. Ferrara | 207 | Teleconference with J. Richman regarding Aurelius motion to dismiss Title III petition and review same. | 0.50 | $365.00 |
| 08/18/17 | Ralph C. Ferrara | 207 | Review Appointments Clause motion to dismiss. | 1.10 | $803.00 |

33260 FOMB                                                                 Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/17 | Guy Brenner | 207 | Review CPI stay order and assess next steps (0.60); Communication with L. Del Valle-Emmanuelli regarding same (0.10). | 0.70 | $511.00 |
| 08/18/17 | Timothy W. Mungovan | 207 | Review order granting relief from stay in CPI litigation. | 0.30 | $219.00 |
| 08/18/17 | Martin J. Bienenstock | 207 | Review proposed order from Retirees' Committee regarding R2004 motion (0.20); Discussed same with A. Gonzalez (0.20). | 0.40 | $292.00 |
| 08/18/17 | Michael A. Firestein | 207 | Review CPI lift-stay order. | 0.10 | $73.00 |
| 08/18/17 | Lary Alan Rappaport | 207 | Review second amended case management order (0.20); Review various notices and orders, and creditors' reply in support of motion for discovery (0.50); Conference M. Firestein regarding same (0.30). | 1.00 | $730.00 |
| 08/18/17 | Maja Zerjal | 207 | Review motions/orders filed on Commonwealth docket on August 18. | 1.20 | $876.00 |
| 08/19/17 | Timothy W. Mungovan | 207 | Review and analyze motion of ad hoc group of GO bondholders addressing motion for Rule 2004 discovery. | 0.50 | $365.00 |
| 08/19/17 | Jeramy Webb | 207 | Review and summarize UCC reply regarding rule 2004 motion. | 1.90 | $1,387.00 |
| 08/21/17 | Lary Alan Rappaport | 207 | Review numerous orders, notices in Title III cases and adversary proceedings. | 0.10 | $73.00 |
| 08/21/17 | Michael A. Firestein | 207 | Review COFINA/GO motion to dismiss for related information on Assured case. | 0.30 | $219.00 |
| 08/22/17 | Kevin J. Perra | 207 | Review AFSCME complaint regarding pension and furlough issues. | 0.70 | $511.00 |
| 08/22/17 | Lary Alan Rappaport | 207 | Review complaint against Board by AFSCME. | 0.40 | $292.00 |
| 08/22/17 | Stephen L. Ratner | 207 | Review new AFSCME complaint (0.20); Conferences and e-mail with T. Mungovan, H. Bauer regarding same (0.10). | 0.30 | $219.00 |
| 08/22/17 | Vincent Indelicato | 207 | Analyze AFSCME adversary complaint and related issues. | 1.50 | $1,095.00 |
| 08/22/17 | Paul Possinger | 207 | Review AFSCME complaint regarding furloughs, pension reductions (1.20); Related e-mails regarding same and mediation (0.40). | 1.60 | $1,168.00 |
| 08/22/17 | Peter D. Doyle | 207 | Analyze AFSCME complaint. | 2.70 | $1,971.00 |
| 08/22/17 | Zachary Chalett | 207 | Draft summary of AFSCME v. Board. | 1.90 | $475.00 |
| 08/23/17 | Maja Zerjal | 207 | Review draft objection to lift-stay motion (0.40); Review recent orders/motion (1.20). | 1.60 | $1,168.00 |
| 08/23/17 | Lary Alan Rappaport | 207 | Review notices and orders. | 0.30 | $219.00 |
| 08/23/17 | Guy Brenner | 207 | Review and analyze AFSCME complaint. | 0.90 | $657.00 |
| 08/24/17 | Guy Brenner | 207 | Review and analyze AFSCME complaint. | 0.40 | $292.00 |

33260 FOMB                                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Ralph C. Ferrara | 207 | Review notice regarding UCC discovery motion. | 0.20 | $146.00 |
| 08/24/17 | Lary Alan Rappaport | 207 | Review O'Melveny supplemental brief (0.30); Conferences with M. Firestein regarding O'Melveny supplemental brief, constitutional issues (0.30); E-mails with A. Pavel, M. Firestein, P. Friedman regarding conference (0.10); E-mails with C. Febus, M. Firestein, M. Harris, T. Mungovan, S. Ratner regarding O'Melveny supplemental brief, constitutional issues (0.30). | 1.00 | $730.00 |
| 08/24/17 | Michael A. Firestein | 207 | Review O'Melveny reply brief and research constitutional issues in same. | 1.80 | $1,314.00 |
| 08/24/17 | Stephen L. Ratner | 207 | Review AFSCME complaint (0.20); Review Assured motion and procedural matters (0.40); Conferences and e-mail with T. Mungovan, M. Firestein, M. Bienenstock regarding same (0.60). | 1.10 | $803.00 |
| 08/24/17 | Peter D. Doyle | 207 | Review AFSCME complaint. | 2.40 | $1,752.00 |
| 08/25/17 | Mark Harris | 207 | Review O'Melveny reply brief in Assured case (1.20); Telephone conference with O'Melveny regarding same (0.50); Telephone conference with S. Ratner and others regarding same (0.70). | 2.40 | $1,752.00 |
| 08/25/17 | Stephen L. Ratner | 207 | Review O'Melveny draft reply (0.60); Conferences and e-mail with T. Mungovan, M. Bienenstock, M. Firestein, M. Harris, L. Rappaport, O'Melveny regarding same (0.70); Review motion by Interamericas Turnkey to stay furloughs (0.20); Conferences and e-mail with T. Mungovan regarding same (0.20). | 1.70 | $1,241.00 |
| 08/25/17 | Lary Alan Rappaport | 207 | Review joint motion by GO bondholders, monolines for Rule 2004 examination and supporting documents. | 0.40 | $292.00 |
| 08/25/17 | Timothy W. Mungovan | 207 | Review O'Melveny's supplemental reply brief in Assured (0.40); Communications with S. Ratner and M. Firestein regarding harmonizing O'Melveny's arguments with Board's position (0.90); Teleconference with O'Melveny regarding same (0.20); Review motion for 2004 examination of Board by Assured and GO holders (0.80); Communications with S. Ratner regarding same (0.30). | 2.60 | $1,898.00 |
| 08/25/17 | John E. Roberts | 207 | Review complaint in furlough adversary proceeding and address issues regarding same. | 0.50 | $365.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/17 | Jonathan E. Richman | 207 | Review motions for 2004 examination (1.90); Review UCC's intervention motion in ACP (0.60); Draft and review e-mails regarding same (0.30). | 2.80 | $2,044.00 |
| 08/26/17 | Timothy W. Mungovan | 207 | Review UCC's motion to intervene in ACP and communications with M. Rochman regarding same. | 0.80 | $584.00 |
| 08/26/17 | Lary Alan Rappaport | 207 | Review revised O'Melveny supplemental brief. | 0.20 | $146.00 |
| 08/26/17 | Michael A. Firestein | 207 | Review new UCC intervention motion (0.30); Review new National motion to compel 2004 production and witnesses (0.40). | 0.70 | $511.00 |
| 08/26/17 | Paul Possinger | 207 | Review 2004 motion seeking Board examination. | 0.30 | $219.00 |
| 08/27/17 | Timothy W. Mungovan | 207 | Review UCC's motion to intervene in ACP and communications with M. Rochman regarding same. | 0.80 | $584.00 |
| 08/27/17 | Matthew I. Rochman | 207 | Analyze Committee's new motion to intervene filed in ACP master adversary proceeding and compare same to prior motions to intervene in Assured and Peaje adversary proceedings. | 1.10 | $803.00 |
| 08/28/17 | Jeramy Webb | 207 | Review joint motion to modify automatic stay (1.80); E-mail to P. Possinger, E. Barak, and M. Zerjal regarding same (0.20). | 2.00 | $1,460.00 |
| 08/28/17 | Timothy W. Mungovan | 207 | Review and analyze motions of GO claimholders for 2004 discovery of Board and others (0.90); Communications with S. Ratner, M. Dale, and M. Firestein regarding same (0.20); Review motion of Interamericas Turnkey to stay Board's actions to impose furloughs and cutting of Christmas bonuses (0.70); Communications with L. Rappaport, B. Bobroff and S. Ratner regarding same (0.20); Review court's order denying request for expedited briefing and a hearing (0.10). | 2.10 | $1,533.00 |
| 08/28/17 | Paul Possinger | 207 | Review 2004 motion seeking information from Board. | 0.90 | $657.00 |
| 08/28/17 | Vincent Indelicato | 207 | Analyze multiple creditor 2004 motions (including exhibits) regarding discovery. | 1.30 | $949.00 |
| 08/28/17 | Stephen L. Ratner | 207 | Review recent filing (0.50); Review UCC motion to intervene in ACP action (0.40). | 0.90 | $657.00 |
| 08/28/17 | Daniel Desatnik | 207 | Review Rule 2004 motions. | 1.40 | $1,022.00 |
| 08/29/17 | Margaret A. Dale | 207 | Review GO bondholders' motion to authorize 2004 examination. | 1.10 | $803.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/17 | Peter D. Doyle | 207 | Analyze AFSCME motion to intervene, complaint (2.70); Legal research regarding same (1.10). | 3.80 | $2,774.00 |
| 08/29/17 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.70 | $511.00 |
| 08/29/17 | Michael R. Hackett | 207 | Review and analyze AFSCME complaint (2.20); Correspondence with legal team regarding same (0.80); Attention to docketing and deadlines regarding same (0.80); Review and analyze AFSCME motion to stay, intervene, or consolidate (1.80). | 5.60 | $4,088.00 |
| 08/29/17 | Gregg M. Mashberg | 207 | Review GO 2004 motion (0.80); Review related documents (0.40); Compare UCC 2004 motion papers with GO 2004 motion papers (0.30). | 1.50 | $1,095.00 |
| 08/29/17 | Vincent Indelicato | 207 | Analyze UCC motion for leave to intervene and related issues. | 0.80 | $584.00 |
| 08/29/17 | Paul Possinger | 207 | Review 2004 motion for Board information. | 0.60 | $438.00 |
| 08/29/17 | Michael A. Firestein | 207 | Review new AFSCME stay motion (0.20); Review new UCC brief in ACP case and revise memorandum on same (0.20). | 0.40 | $292.00 |
| 08/29/17 | Lary Alan Rappaport | 207 | Review AFSCME motion to stay or intervene. | 0.20 | $146.00 |
| 08/29/17 | Jonathan E. Richman | 207 | Draft and review e-mails regarding Interamericas Turnkey motion. | 0.40 | $292.00 |
| 08/29/17 | Courtney M. Bowman | 207 | Review AFSCME motion to intervene in furlough litigation. | 0.50 | $365.00 |
| 08/29/17 | Guy Brenner | 207 | Review and analyze AFSME motion to intervene and consolidate. | 0.50 | $365.00 |
| 08/30/17 | Guy Brenner | 207 | Review and analyze AFSCME complaint. | 0.90 | $657.00 |
| 08/30/17 | Chantel L. Febus | 207 | Review GO Group Rule 2004 discovery motion, analyze same and develop arguments in response. | 4.70 | $3,431.00 |
| 08/30/17 | Lary Alan Rappaport | 207 | Review motion for intervention and related e-mails with T. Mungovan. | 0.10 | $73.00 |
| 08/30/17 | Courtney M. Bowman | 207 | Review and analyze AFSCME complaint and motion to intervene in furlough litigation (4.30); Draft summary of review and analysis of AFSCME complaint and motion to intervene in Board v. Rossello furlough litigation (0.70). | 5.00 | $3,650.00 |
| 08/30/17 | Paul Possinger | 207 | Analyze UCC intervention position in BNY interpleader, related e-mails (0.80); Review scheduling stipulation for CW/COFINA (0.20). | 1.00 | $730.00 |
| 08/30/17 | Scott A. Faust | 207 | Review and consider AFSCME motion to intervene in furlough case (1.60); Conference call with L. Douthitt and R. Sivitz regarding same (0.30). | 1.90 | $1,387.00 |
| 08/31/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/31/17 | Courtney M. Bowman | 207 | Review and analyze AFSCME motion to intervene in furlough litigation (2.90); Draft summary of review and analysis of AFSCME motion to intervene and suggested for response (2.70). | 5.60 | $4,088.00 |
| 08/31/17 | Timothy W. Mungovan | 207 | Review complaint of Associación de la Saluda and communications with P. Friedman regarding same. | 0.50 | $365.00 |
| 08/31/17 | Ana Vermal | 207 | Review furlough adversary proceeding (1.90); Review e-mail summary, review motion papers by AFSME, complaint by AFSME (2.30); Call with G. Brenner and e-mails with C. Bowman regarding potential arguments (0.40); Review Rule 2004 motions regarding same (1.40). | 6.00 | $4,380.00 |
| 08/31/17 | Guy Brenner | 207 | Analyze AFSCME motion to intervene. | 1.10 | $803.00 |
| 08/31/17 | Peter D. Doyle | 207 | Analyze AFSCME motion for intervention, complaint, and related strategy. | 6.70 | $4,891.00 |
| 08/31/17 | Jennifer L. Roche | 207 | Analyze 2004 motion discovery requests in context of Assured complaint (1.60); Conference with C. Febus regarding same (0.20). | 1.80 | $1,314.00 |
| 08/31/17 | Brian S. Rosen | 207 | Memo to M. Zerjal regarding ECF filings (0.20); Review Title III pleadings (0.60); Review Aurelius actions (0.80); Conversation with M. Bienenstock regarding approach to same (0.30). | 1.90 | $1,387.00 |
| **Non-Board Court Filings** | | | | **181.00** | **$129,730.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/02/17 | Ehud Barak | 208 | Review and revise CPI lift stay objection. | 1.30 | $949.00 |
| 08/02/17 | Maja Zerjal | 208 | Review and revise two objections to lift-stay motions (0.90); Review revised versions (0.50); Communications regarding same with P. Possinger and E. Barak (0.40). | 1.80 | $1,314.00 |
| 08/02/17 | Guy Brenner | 208 | Review revised opposition to CPI stay motion. | 0.20 | $146.00 |
| 08/02/17 | Jonathan E. Richman | 208 | Review and comment on opposition to CPI lift-stay motion. | 0.40 | $292.00 |
| 08/02/17 | John E. Roberts | 208 | Draft preliminary statement to opposition to lift-stay motion and revise same. | 1.50 | $1,095.00 |
| 08/02/17 | Paul Possinger | 208 | Review responses to various lift-stay motions. | 0.50 | $365.00 |

33260 FOMB                                                                        Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | John E. Roberts | 208 | Revise opposition to CPI's lift-stay motion per comments of partners. | 1.50 | $1,095.00 |
| 08/03/17 | Guy Brenner | 208 | Review and comment on revised opposition to CPI motion to lift-stay. | 0.80 | $584.00 |
| 08/06/17 | Guy Brenner | 208 | Conference with W. Dalsen regarding open issues with opposition to CPI lift-stay motion (0.20); Communicate with O'Neill & Borges regarding opposition brief (0.10); Review revisions to CPI opposition brief (0.20); Review and assess issues regarding seeking oral argument on CPI motion (0.10). | 0.60 | $438.00 |
| 08/06/17 | Ann M. Ashton | 208 | Review and revise opposition to CPI lift-stay motion (2.80); E-mails with G. Brenner and W. Dalsen regarding same (0.20); E-mail to T. Mungovan and S. Ratner regarding same (0.20). | 3.20 | $2,336.00 |
| 08/06/17 | William D. Dalsen | 208 | Review draft CPI opposition to lift-stay motion. | 0.40 | $292.00 |
| 08/06/17 | Stephen L. Ratner | 208 | Review draft opposition to CPI lift-stay motion. | 0.20 | $146.00 |
| 08/07/17 | Kevin J. Perra | 208 | Review motion for relief from stay based on Appointments Clause. | 1.20 | $876.00 |
| 08/07/17 | William D. Dalsen | 208 | Work on opposition to CPI motion to lift-stay. | 0.90 | $657.00 |
| 08/07/17 | Olga A. Golinder | 208 | Review and revise CPI opposition to lift-stay brief. | 4.50 | $1,125.00 |
| 08/07/17 | Guy Brenner | 208 | Review and analyze edits to opposition to CPI lift-stay motion (0.50); Conference with A. Ashton regarding same (0.10); Communication with H. Bauer regarding opposition brief (0.10); Conference with W. Dalsen regarding edits to same (0.20). | 0.90 | $657.00 |
| 08/08/17 | Guy Brenner | 208 | Review and revise CPI lift-stay opposition brief (1.40); Address issue regarding hearing request (0.40). | 1.80 | $1,314.00 |
| 08/08/17 | William D. Dalsen | 208 | Review and prepare opposition to CPI lift-stay motion. | 3.80 | $2,774.00 |
| 08/08/17 | Olga A. Golinder | 208 | Finalize CPI opposition to lift-stay brief. | 1.50 | $375.00 |
| 08/14/17 | Guy Brenner | 208 | Review e-mail from CPI counsel regarding service issue in lift-stay and communicate with O'Neill regarding same. | 0.10 | $73.00 |
| 08/14/17 | Maja Zerjal | 208 | Review chart of lift-stay motions. | 0.30 | $219.00 |
| 08/16/17 | Maja Zerjal | 208 | Review and edit two objections to lift-stay motions. | 1.10 | $803.00 |

33260 FOMB
Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Guy Brenner | 208 | Review and analyze CPI reply brief in appointment of lift-stay mediation (0.90); Assess arguments raised by CPI and need for oral argument (0.40); Internal communication regarding same with A. Ashton and M. Bienenstock (0.30); Draft notice regarding hearing (0.50); Communications with O'Neill regarding same (0.20). | 2.30 | $1,679.00 |
| 08/16/17 | John E. Roberts | 208 | Review and analyze CPI reply brief on lift-stay motion (0.40); Teleconference with G. Brenner regarding same (0.10). | 0.50 | $365.00 |
| 08/16/17 | Ann M. Ashton | 208 | Review reply of CPI regarding lift-stay (0.20); E-mails and discussions with G. Brenner regarding same (0.20). | 0.40 | $292.00 |
| 08/16/17 | Timothy W. Mungovan | 208 | Communications with A. Ashton and G. Brenner regarding waiving hearing on CPI lift-stay motion. | 0.10 | $73.00 |
| 08/16/17 | William D. Dalsen | 208 | Review CPI reply brief in support of motion to lift-stay (0.50); Correspondence with team regarding same (0.10). | 0.60 | $438.00 |
| 08/17/17 | William D. Dalsen | 208 | Teleconference with O. Golinder regarding CPI reply brief. | 0.30 | $219.00 |
| 08/17/17 | Maja Zerjal | 208 | Review chart of lift-stay motions (0.30); Review and revise motion to extend deadlines in lift stay motion briefing (0.30). | 0.60 | $438.00 |
| 08/18/17 | Maja Zerjal | 208 | Review lift-stay calendar chart (0.30); Review pleadings in Vazquez lift-stay issue for August 23 hearing (1.00). | 1.30 | $949.00 |
| 08/18/17 | Paul Possinger | 208 | Review stay relief extension motion. | 0.30 | $219.00 |
| 08/18/17 | Stephen L. Ratner | 208 | Review decision regarding CPI lift-stay motion and e-mail A. Ashton regarding same. | 0.20 | $146.00 |
| 08/18/17 | Ann M. Ashton | 208 | Review court order granting lift-stay in CPI case (0.30); E-mails to T. Mungovan and S. Ratner regarding same (0.10). | 0.40 | $292.00 |
| 08/18/17 | Joshua A. Esses | 208 | Draft chart of individual lift-stay objections. | 2.80 | $2,044.00 |
| 08/19/17 | Joshua A. Esses | 208 | Analyze lift-stay motions filed against Commonwealth. | 1.60 | $1,168.00 |
| 08/19/17 | Maja Zerjal | 208 | Review and edit summary of Vazquez lift-stay matter (0.70); Review correspondence regarding same and summaries of other motions (0.50). | 1.20 | $876.00 |
| 08/20/17 | Joshua A. Esses | 208 | Analyze lift-stay motions filed against Commonwealth. | 0.40 | $292.00 |
| 08/21/17 | Joshua A. Esses | 208 | Analyze lift-stay motions filed against Commonwealth. | 4.60 | $3,358.00 |
| 08/21/17 | Timothy W. Mungovan | 208 | Work on issues regarding motion to lift-stay based on Appointments Clause by Aurelius. | 0.70 | $511.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/22/17 | Maja Zerjal | 208 | Review objection to lift-stay motion (0.90); Review urgent motion to lift stay in Velazquez matter (0.30). | 1.20 | $876.00 |
| 08/23/17 | Mark Harris | 208 | E-mail and telephone conference with E. Barak regarding stay issues. | 0.30 | $219.00 |
| 08/27/17 | Mark Harris | 208 | Correspondence with team (0.80); Review outline (1.00). | 1.80 | $1,314.00 |
| 08/27/17 | Maja Zerjal | 208 | Review draft response to lift-stay motion. | 0.40 | $292.00 |
| 08/28/17 | Maja Zerjal | 208 | Review and comment on draft responses to lift-stay pleadings (0.90); Review revised versions (0.50); Follow up on comments regarding lift-stay motions (0.20). | 1.60 | $1,168.00 |
| 08/29/17 | Mark Harris | 208 | Teleconference with Munger Tolles regarding Appointment clause issues (1.10); Prepare for call with O'Melveny on same (0.30); All-hands call with O'Melveny and Munger Tolles regarding merits and procedure (0.70); E-mail with M. Bienenstock regarding same (0.10); Telephone conference with C. Febus regarding same (0.10). | 2.30 | $1,679.00 |
| 08/30/17 | Maja Zerjal | 208 | Review final revisions to lift-stay response. | 0.30 | $219.00 |
| 08/30/17 | Stephen L. Ratner | 208 | E-mail with L. Rappaport, T. Mungovan, team regarding Turnkey stay motion. | 0.30 | $219.00 |
| 08/31/17 | Laura Stafford | 208 | Begin preparing draft opposition to Interamericas' motion to stay. | 2.30 | $1,679.00 |
| **Stay Matters** | | | | **57.30** | **$38,949.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/17 | Jordan B. Leader | 209 | E-mails and discussions regarding discovery (1.70); Review research and e-mails regarding 26(f) obligations (0.50). | 2.20 | $1,606.00 |
| 08/01/17 | Jonathan E. Richman | 209 | Review research for motion to dismiss GO bondholder case (3.90); Draft and review regarding same (2.10); Comment on draft of motion (0.70). | 6.70 | $4,891.00 |
| 08/02/17 | Jordan B. Leader | 209 | E-mails and discussions regarding discovery issues. | 1.40 | $1,022.00 |
| 08/02/17 | Shealeen E. Schaefer | 209 | Review PACER docket for Title III filings. | 0.50 | $125.00 |
| 08/03/17 | Shealeen E. Schaefer | 209 | Review PACER Title III docket filings. | 0.50 | $125.00 |
| 08/04/17 | Jordan B. Leader | 209 | E-mails and discussions regarding 26(f) conference in GO bondholder master case (0.20); E-mails regarding document collection from Board (0.20). | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/17 | Stephen L. Ratner | 209 | E-mails with T. Mungovan, K. Perra, team regarding discovery issues. | 0.20 | $146.00 |
| 08/08/17 | Jordan B. Leader | 209 | Review materials and e-mails regarding 26(f) conference (0.70); Prepare for conference on document collection (0.50). | 1.20 | $876.00 |
| 08/08/17 | Shealeen E. Schaefer | 209 | Review PACER Title III docket filings. | 0.60 | $150.00 |
| 08/09/17 | Kevin J. Perra | 209 | Research regarding GO bondholder discovery issues. | 0.90 | $657.00 |
| 08/09/17 | Jordan B. Leader | 209 | Review and consider issues regarding document collection. | 1.60 | $1,168.00 |
| 08/09/17 | Jonathan E. Richman | 209 | Teleconference with K. Perra, J. Leader regarding 26(f) conference in GO bondholder case. | 0.20 | $146.00 |
| 08/10/17 | Jonathan E. Richman | 209 | Draft and review e-mails and review correspondence regarding GO bondholder discovery issues (0.40); Participate in pre-26(f) conference with plaintiffs' counsel and K. Perra, J. Leader, J. Alonzo, T. Mungovan (0.70). | 1.10 | $803.00 |
| 08/10/17 | Julia D. Alonzo | 209 | Participate in decision conference with counsel for plaintiffs in GO bondholder Master proceeding. | 0.70 | $511.00 |
| 08/10/17 | Michael J. Winkelspecht | 209 | Draft questions to Board custodians during interviews to determine locations of potentially relevant data. | 0.40 | $100.00 |
| 08/10/17 | Tiffany Miller | 209 | Update discovery document spreadsheet to include missing documents per S. Williams. | 1.10 | $275.00 |
| 08/10/17 | Seth D. Fier | 209 | Follow-up regarding document preservation and collection from Board advisors. | 0.40 | $292.00 |
| 08/10/17 | Jordan B. Leader | 209 | Review material in data room (0.70); E-mails and discussions regarding information provided to creditors (0.40); Prepare for GO bondholder master meet and confer addressing decision issues (1.20); Participate in same (0.70). | 3.00 | $2,190.00 |
| 08/10/17 | Kevin J. Perra | 209 | Prepare for discovery call regarding discovery issues regarding GO bondholder case (1.00); Participate in same (0.70). | 1.70 | $1,241.00 |
| 08/10/17 | Timothy W. Mungovan | 209 | Address Board communications with S. Ratner, J. Leader, J. El Koury, and K. Rifkind (0.60); Revisions to draft e-mail to Board to collect documents (1.30). | 1.90 | $1,387.00 |
| 08/11/17 | Jordan B. Leader | 209 | Review materials, non-disclosure agreements, e-mails and discussions regarding information provided to creditors and confidentiality obligations (0.90); E-mails and discussions regarding document collection (0.70). | 1.60 | $1,168.00 |

33260 FOMB  Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH  Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/17 | Bradley J. Lorden | 209 | E-mails with D. Goldsmith and L. Stafford regarding discovery in Ambac matter. | 0.20 | $146.00 |
| 08/11/17 | Jonathan E. Richman | 209 | Review GO bondholder discovery issues. | 0.40 | $292.00 |
| 08/11/17 | Jennifer L. Roche | 209 | E-mails with M. Zerjal and E. Barak regarding initial disclosures in HTA cases (0.10); Conference with J. Leader regarding initial disclosures (0.10); Conference and e-mail with M. Firestein regarding same (0.10). | 0.30 | $219.00 |
| 08/12/17 | Jonathan E. Richman | 209 | Draft and review e-mails regarding GO bondholder discovery issues. | 0.20 | $146.00 |
| 08/12/17 | Chantel L. Febus | 209 | Review e-mails, NDA and related documents regarding discovery and data room production related to GO bondholders. | 0.40 | $292.00 |
| 08/12/17 | Kevin J. Perra | 209 | Discussions regarding GO bondholder discovery issues (0.20); Review GO bondholder motion to dismiss issues (1.10). | 1.30 | $949.00 |
| 08/12/17 | Timothy W. Mungovan | 209 | Review documentation and data in data room regarding discovery request of ACP (0.20), Communications with J. Leader regarding same (0.20). | 0.40 | $292.00 |
| 08/12/17 | Ana Vermal | 209 | E-mails regarding mediation statements. | 0.50 | $365.00 |
| 08/13/17 | Jennifer L. Roche | 209 | Analyze complaints and disclosures regarding preparation of Board initial disclosures. | 0.80 | $584.00 |
| 08/14/17 | Jennifer L. Roche | 209 | Conference with M. Firestein, M. Zerjal and E. Barak regarding initial disclosures and discovery issues. | 0.20 | $146.00 |
| 08/14/17 | Jordan B. Leader | 209 | Review and comment on data room responses (0.20); Meeting with O. Alladi and discussions and e-mails regarding discovery deadlines (0.40). | 0.60 | $438.00 |
| 08/15/17 | Jordan B. Leader | 209 | E-mails with O'Melveny regarding use of data in data room (0.20); E-mails and calls regarding document collection (2.90). | 3.10 | $2,263.00 |
| 08/15/17 | Kevin J. Perra | 209 | Research GO bondholder discovery issues. | 0.40 | $292.00 |
| 08/15/17 | Timothy W. Mungovan | 209 | Communications with J. Leader regarding document collection issues. | 0.20 | $146.00 |
| 08/15/17 | Michael J. Winkelspecht | 209 | Draft e-mail listing data sources to be collected for statement of work from The Oliver Group. | 0.30 | $75.00 |
| 08/16/17 | Michael J. Winkelspecht | 209 | Teleconference and e-mail with J. Leader regarding collection of electronic data from custodians (0.20); E-mails with Oliver Group regarding amendments for collection of electronic data from custodians (0.20). | 0.40 | $100.00 |
| 08/16/17 | Kevin J. Perra | 209 | Research discovery issues. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Jordan B. Leader | 209 | E-mails and calls regarding document collection (3.30); Review letter from ACP Master (0.10). | 3.40 | $2,482.00 |
| 08/17/17 | Jordan B. Leader | 209 | E-mails and discussions regarding data room responses (0.30); Work on discovery issues (2.40); Teleconference and e-mails with O'Melveny regarding use of data room materials in adversary proceedings (0.40). | 3.10 | $2,263.00 |
| 08/17/17 | Kevin J. Perra | 209 | Research and analyze discovery issues. | 0.40 | $292.00 |
| 08/17/17 | Timothy W. Mungovan | 209 | Work on issues regarding collecting documents from Board and employees (0.60). | 0.60 | $438.00 |
| 08/17/17 | Martin J. Bienenstock | 209 | Research and draft motion to dismiss GO complaint | 7.80 | $5,694.00 |
| 08/17/17 | Jonathan E. Richman | 209 | Draft and review correspondence regarding GO bondholder discovery issues. | 0.20 | $146.00 |
| 08/18/17 | Magali Giddens | 209 | Review Title III docket entries and pleadings (0.40); Teleconference with E. Rodriguez regarding case developments (0.10). | 0.50 | $125.00 |
| 08/18/17 | Timothy W. Mungovan | 209 | Work with J. Leader and W. Dalsen regarding document collection issues. | 0.30 | $219.00 |
| 08/18/17 | Kevin J. Perra | 209 | Review response to discovery letter and documents relating to same. | 0.30 | $219.00 |
| 08/18/17 | Jordan B. Leader | 209 | E-mails and discussions regarding document collection (2.40); E-mails regarding data room responses (0.20); E-mails regarding use of data room materials in adversary proceedings (0.70). | 3.30 | $2,409.00 |
| 08/19/17 | Jordan B. Leader | 209 | E-mails regarding document collection (0.30); E-mails regarding data room responses (0.10); E-mails regarding use of data room materials in adversary proceedings (0.20). | 0.60 | $438.00 |
| 08/20/17 | Jordan B. Leader | 209 | E-mails regarding document collection. | 0.40 | $292.00 |
| 08/20/17 | Timothy W. Mungovan | 209 | Work on collecting documents from Board (0.40); Communications with M. Dale and J. Leader regarding discovery vendor contract (0.10). | 0.50 | $365.00 |
| 08/21/17 | Kevin J. Perra | 209 | Work on GO bondholder discovery issues. | 0.90 | $657.00 |
| 08/21/17 | Jordan B. Leader | 209 | Draft response to ACP master letter concerning discovery (0.80); E-mails concerning Rule 2004 discovery demand (0.20); E-mails regarding document collection (0.50). | 1.50 | $1,095.00 |
| 08/21/17 | Eamon Wizner | 209 | Compile and organize keywords for document search and production per O. Alladi. | 0.80 | $200.00 |

33260 FOMB                                                                Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | Jordan B. Leader | 209 | Letter to ACP master regarding discovery (0.80); Work on document collection (2.20). | 3.00 | $2,190.00 |
| 08/22/17 | Michael J. Winkelspecht | 209 | Teleconference and e-mail correspondence regarding collection of Board data. | 0.40 | $100.00 |
| 08/22/17 | Jonathan E. Richman | 209 | Revise response to letter regarding ACP discovery issues (0.30); Draft and review e-mails regarding same (0.10). | 0.40 | $292.00 |
| 08/23/17 | Jonathan E. Richman | 209 | Draft and review e-mails regarding discovery issues with GOs. | 0.60 | $438.00 |
| 08/23/17 | Alexandra K. Skellet | 209 | Conference with J. Alonzo regarding discovery hearing. | 0.60 | $438.00 |
| 08/23/17 | Jordan B. Leader | 209 | E-mails and discussions concerning demand for rule 2004 discovery (0.50); E-mails regarding response to ACP master letter demanding discovery (0.30); Work on document collection (1.30). | 2.10 | $1,533.00 |
| 08/23/17 | Kevin J. Perra | 209 | Work on GO bondholders discovery and Rule 2004 issues. | 1.40 | $1,022.00 |
| 08/23/17 | Margaret A. Dale | 209 | Meet with J. Leader to review discovery issues in cases. | 0.80 | $584.00 |
| 08/24/17 | Kevin J. Perra | 209 | Analyze Rule 2004 request issues and strategy for same. | 1.40 | $1,022.00 |
| 08/24/17 | Michael A. Firestein | 209 | Review discovery order. | 0.10 | $73.00 |
| 08/24/17 | Timothy W. Mungovan | 209 | Communications with M. Dale regarding process for collecting documents from Board and its members. | 0.50 | $365.00 |
| 08/24/17 | Jordan B. Leader | 209 | Work on document collection issues (1.10); Prepare for and participate in teleconference with G.O. Bondholders counsel regarding rule 2004 discovery request (0.90); E-mails and discussions regarding discovery issues in ACP Master case (0.40). | 2.40 | $1,752.00 |
| 08/24/17 | Stephen L. Ratner | 209 | Review materials regarding 2004 discovery issues (0.30); Conferences and e-mail with T. Mungovan, M. Bienenstock, L. Despins regarding UCC discovery (0.30). | 0.60 | $438.00 |
| 08/24/17 | Paul Possinger | 209 | Teleconference with GO ad hoc group regarding 2004 discovery of Board and AAFAF (0.30); Follow-up call with E. Barak and K. Perra regarding same (0.20). | 0.50 | $365.00 |
| 08/25/17 | Jordan B. Leader | 209 | Work on document collection issues (4.30); Attention to response to ACP Master discovery letter (0.20). | 4.50 | $3,285.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/17 | Timothy W. Mungovan | 209 | Work on collecting documents from Board's members and staff (0.70); Communications with D. Nevin, M. Dale, and J. Leader regarding same (0.20). | 0.90 | $657.00 |
| 08/25/17 | Kevin J. Perra | 209 | Work on discovery and Rule 2004 motions. | 2.00 | $1,460.00 |
| 08/25/17 | Margaret A. Dale | 209 | E-mails, teleconference with J. Leader, teleconference with T. Mungovan, and teleconference with D. Nevin regarding Oliver Group and e-mail collection from Board members. | 1.30 | $949.00 |
| 08/26/17 | Kevin J. Perra | 209 | Work on discovery issues. | 0.50 | $365.00 |
| 08/28/17 | Jordan B. Leader | 209 | E-mails regarding document collection. | 0.20 | $146.00 |
| 08/28/17 | Gregg M. Mashberg | 209 | Review brief and background materials regarding discovery issues. | 0.40 | $292.00 |
| 08/28/17 | Michael J. Winkelspecht | 209 | Participate in call with representatives from The Oliver Group regarding collection of electronic data from board and staff (0.40); Participate in e-mail correspondence with J. Leader and M. Dale regarding collection of custodial data (0.20). | 0.60 | $150.00 |
| 08/29/17 | Michael J. Winkelspecht | 209 | Participate in phone conference to facilitate collection of PROMESA e-mail and other data (0.10); Participate in e-mail correspondence with J. Leader and M. Dale regarding details for collection of relevant custodian data (0.20); Participate in phone conference with representatives from The Oliver Group regarding collection plan for five custodians (0.60). | 0.90 | $225.00 |
| 08/29/17 | Jordan B. Leader | 209 | E-mails concerning responses to questions for data room (0.20); E-mails regarding document collection (0.20). | 0.40 | $292.00 |
| 08/29/17 | Timothy W. Mungovan | 209 | Work on motions for discovery under Rule 2004 (0.70); Communications with G. Mashberg and M. Dale (0.20). | 0.90 | $657.00 |
| 08/29/17 | Margaret A. Dale | 209 | E-mails regarding electronic document collection from Board and staff. | 0.40 | $292.00 |
| 08/30/17 | Margaret A. Dale | 209 | Conference with T. Mungovan, P. Possinger, G. Mashberg, E. Barak, J. Alonzo, D. Desatnik regarding strategy regarding Ambac/Assured/GO Bondholders motions to authorize 2004 examination (1.70); Follow up e-mails regarding same (0.20). | 1.90 | $1,387.00 |
| 08/30/17 | Jennifer L. Roche | 209 | E-mails with T. Mungovan, J. Richman, M. Firestein and D. Desatnik regarding opposition to Rule 2004 Motions (0.30); Analyze opposition and motion in context of Assured proceeding (1.50). | 1.80 | $1,314.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/17 | Daniel Desatnik | 209 | Meet with various team members to discuss Rule 2004 objections (1.40); Prepare summary of open issues in Rule 2004 discovery (0.90); Research applicability of Rule 2004 motions in pending adversary proceedings (2.40); Draft responding argument (1.40). | 6.10 | $4,453.00 |
| 08/30/17 | Kevin J. Perra | 209 | Work on Rule 2004 motions regarding GO bondholders. | 0.70 | $511.00 |
| 08/30/17 | Jordan B. Leader | 209 | E-mails regarding document collection. | 0.10 | $73.00 |
| 08/30/17 | Gregg M. Mashberg | 209 | Team meeting regarding 2004 litigation (0.90); Office conferences regarding 2004 litigation (0.40); Review 2004 pleadings and correspond regarding legal standards and related cases (2.20). | 3.50 | $2,555.00 |
| 08/30/17 | Paul Possinger | 209 | E-mail to discovery team regarding adversary proceeding discovery. | 0.40 | $292.00 |
| 08/30/17 | Michael J. Winkelspecht | 209 | Participate in correspondence with J. Leader regarding storage of collected data while awaiting processing. | 0.20 | $50.00 |
| 08/30/17 | Julia D. Alonzo | 209 | Participate in meeting on Rule 2004 motion filed by GO Bondholders (1.40); Follow up on same (0.30). | 1.70 | $1,241.00 |
| 08/30/17 | Chantel L. Febus | 209 | E-mails with T. Mungovan, M. Firestein, J. Richman, P. Possinger and others regarding Assured and GO Rule 2004 discovery motions. | 0.40 | $292.00 |
| 08/30/17 | Jonathan E. Richman | 209 | Review 2004 motions in ACP case (0.80); Draft and review e-mails regarding same (0.30); Review materials regarding privilege issues (1.20); Draft and review e-mails regarding same (0.20). | 2.50 | $1,825.00 |
| 08/31/17 | Chantel L. Febus | 209 | Analyze GO Group Rule 2004 discovery motion and conduct analysis of relevance of information sought to claims and allegations made in the GO adversary complaint. | 4.30 | $3,139.00 |
| 08/31/17 | Gregg M. Mashberg | 209 | Review correspondence regarding elements of Rule 2004 objections in Title III case (0.40); Review summary of team meeting regarding Rule 2004 objections (0.10). | 0.50 | $365.00 |
| 08/31/17 | Timothy W. Mungovan | 209 | Work on opposing motions of GO claimholders for discovery under Rule 2004 (0.40); Communications with M. Dale, G. Mashberg, and A. Vermal regarding same (0.30). | 0.70 | $511.00 |
| **Adversary Proceeding** | | | | **115.60** | **$80,932.00** |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                          Page 87

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Chantel L. Febus | 210 | E-mails and discussions regarding procedural issues and arguments in declaratory judgment action. | 0.30 | $219.00 |
| 08/01/17 | Maja Zerjal | 210 | Review chart of adversary proceeding issues. | 0.50 | $365.00 |
| 08/02/17 | Ralph C. Ferrara | 210 | E-mail to M. Bienenstock and E. Barak regarding Board's memorandum in opposition to 2004 motion. | 0.10 | $73.00 |
| 08/02/17 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding UCC's motion for 2004 investigation. | 0.30 | $219.00 |
| 08/03/17 | Jordan B. Leader | 210 | E-mails and discussions regarding motion to dismiss and discovery conference in GO bondholder master case. | 0.80 | $584.00 |
| 08/03/17 | Jonathan E. Richman | 210 | Teleconference with J. Alonzo regarding clawback issues (0.30); Teleconferences with S. Williams regarding scheduling issues (0.30); Conference with J. Alonzo regarding GO bondholder motion (0.10); Draft and review e-mails regarding GO bondholder stipulation (0.20). | 0.90 | $657.00 |
| 08/03/17 | Ann M. Ashton | 210 | Discussions with R. Ferrara regarding UCC's Rule 2004 motion. | 0.20 | $146.00 |
| 08/03/17 | Daniel Desatnik | 210 | Discussion with J. Webb regarding statutory liens. | 0.20 | $146.00 |
| 08/03/17 | Zachary Chalett | 210 | Confer with D. Desatnik regarding clawback revenues and property taxes. | 0.50 | $125.00 |
| 08/04/17 | Daniel Desatnik | 210 | Discuss and send lien research regarding GO bondholder complaint to Z. Chalett. | 0.80 | $584.00 |
| 08/04/17 | Jonathan E. Richman | 210 | Teleconference with S. Ratner regarding clawback issues and draft e-mail regarding same (0.20); Teleconference with J. Alonzo regarding same (0.10). | 0.30 | $219.00 |
| 08/05/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding scheduling issues in various cases. | 0.20 | $146.00 |
| 08/05/17 | Daniel Desatnik | 210 | Communications with team regarding Title III summarization of latest pleadings filed on cases. | 0.70 | $511.00 |
| 08/07/17 | Mark Harris | 210 | Telephone conference with C. Febus regarding Appointments Clause. | 0.20 | $146.00 |
| 08/07/17 | Evelyn Rodriguez | 210 | Review memorandum regarding Appointments Clause issues. | 1.20 | $300.00 |
| 08/07/17 | Matthew I. Rochman | 210 | Teleconference with T. Mungovan and Proskauer associates regarding status of preliminary Title III matters. | 0.30 | $219.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/17 | Mark Harris | 210 | Teleconference with T. Mungovan regarding Appointments Clause staffing and next steps (0.30); E-mail with C. Febus and team regarding Appointments Clause research (0.40); E-mail with M. Bienenstock regarding same (0.20). | 0.90 | $657.00 |
| 08/10/17 | Mark Harris | 210 | E-mail with M. Bienenstock and others regarding potential retention of Supreme Court counsel for Appointments Clause case. | 0.40 | $292.00 |
| 08/10/17 | Matthew I. Rochman | 210 | Teleconference with T. Mungovan and Proskauer team of associates regarding status of Puerto Rico Title III matters and adversary proceedings. | 0.50 | $365.00 |
| 08/10/17 | Chantel L. Febus | 210 | Discussions regarding Supreme Court specialist for Appointments Clause cases and related conflicts check. | 0.80 | $584.00 |
| 08/10/17 | Stephen L. Ratner | 210 | Teleconferences and e-mails with T. Mungovan, K. Perra regarding GO bondholder Rule 26(f) call, procedural matters and motion to dismiss (0.40); Review materials regarding same (0.30); Teleconferences and e-mail with T. Mungovan and team regarding Appointments' Clause litigation (0.40); Review materials regarding same (0.80). | 1.90 | $1,387.00 |
| 08/10/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and M. Firestein regarding opposition in Assured to Board's request for judicial notice of legislative history. | 0.50 | $365.00 |
| 08/10/17 | Michael A. Firestein | 210 | Review opposition to request for judicial notice (0.20); Related conference with J. Roche on same (0.30); Preparation of strategic memorandum for addressing section 305 reply (0.60). | 1.10 | $803.00 |
| 08/10/17 | Jennifer L. Roche | 210 | Discuss analysis regarding Assured motion to dismiss reply brief with M. Firestein. | 0.40 | $292.00 |
| 08/11/17 | Timothy W. Mungovan | 210 | Work on issues regarding mediation (0.80); Communications with M. Bienenstock, S. Ratner, and M. Zerjal regarding same (0.10); Review and revise motion to dismiss complaint regarding UPR (2.60); Communications with S. Ratner, J. Alonzo, M. Firestein, and M. Bienenstock regarding same (0.30); Follow-up e-mail to P. Friedman regarding same (0.40). | 4.20 | $3,066.00 |
| 08/11/17 | Chantel L. Febus | 210 | E-mails with team and call with S. Fiur regarding outline for Appointments Clause litigation. | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/17 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding Appointments Clause challenges (0.20); Send materials to R. Ferrara regarding same (0.10). | 0.30 | $219.00 |
| 08/11/17 | Ralph C. Ferrara | 210 | Review e-mail regarding Rule 2004 motions (0.30); Teleconference with R. Kim regarding Appointments Clause research (0.20); Teleconferences with W. Reed regarding same (0.10); Teleconference with J. Richman regarding new lawsuits regarding Appointments Clause (0.40). | 1.00 | $730.00 |
| 08/11/17 | Mark Harris | 210 | E-mail with Appointments Clause team litigation regarding Supreme Court advocates. | 0.30 | $219.00 |
| 08/11/17 | Alexandra V. Bargoot | 210 | Communications with L. Stafford and S. Fier regarding motions filed by Aurelius. | 0.80 | $584.00 |
| 08/12/17 | Alexandra V. Bargoot | 210 | Teleconference with L. Stafford, S. Fiur, and Z. Chalett regarding substantive objectives and division of tasks in connection with Appointments Clause issues. | 0.40 | $292.00 |
| 08/13/17 | Mark Harris | 210 | E-mail with C. Febus regarding next steps in Appointments Clause case. | 0.60 | $438.00 |
| 08/13/17 | Timothy W. Mungovan | 210 | Communications with J. Richman and Z. Chalett regarding English translations of PR clawback statutes. | 0.80 | $584.00 |
| 08/13/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, J. Richmond regarding strategy for motion to dismiss, discovery and mediation. | 0.30 | $219.00 |
| 08/14/17 | Michael A. Firestein | 210 | Conference with J. Roche regarding reply issues in Assured. | 0.20 | $146.00 |
| 08/14/17 | Timothy W. Mungovan | 210 | Address issues relating to asking court to take judicial notice in APRUM motion to dismiss and GO bondholder motion to dismiss (0.30); Communications with J. Alonzo regarding same (0.10). | 0.40 | $292.00 |
| 08/14/17 | Philippa M. Bond | 210 | Review bond materials regarding clawback inquiry. | 0.90 | $657.00 |
| 08/14/17 | Seth Fiur | 210 | Calls with Z. Chalett regarding draft outline and ongoing Appointment Clause research (0.40); Call with C. Febus, L. Stafford, Z. Chalett, and A. Bargoot regarding ongoing research and draft outline (1.10); Call with C. Febus regarding draft outline (0.10). | 1.60 | $1,168.00 |
| 08/14/17 | Michael J. Winkelspecht | 210 | Teleconference with J. Leader regarding methods used to collect electronic data. | 0.20 | $50.00 |
| 08/14/17 | Chantel L. Febus | 210 | E-mails and calls with Z. Chalett regarding judicial notice. | 0.30 | $219.00 |
| 08/14/17 | Mark Harris | 210 | Teleconference with C. Febus regarding Appointments Clause arguments. | 0.40 | $292.00 |

33260 FOMB                                                                      Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/17 | Maja Zerjal | 210 | Participate in internal call regarding reply to opposition to motion to dismiss in Assured case. | 1.40 | $1,022.00 |
| 08/15/17 | Jennifer L. Roche | 210 | E-mail with Z. Chalett regarding motion to exceed page limits. | 0.10 | $73.00 |
| 08/15/17 | Jonathan E. Richman | 210 | Teleconference with C. Febus regarding GO bondholder brief (0.10); Teleconference with J. Alonzo regarding changes to case-management order (0.10). | 0.20 | $146.00 |
| 08/15/17 | Philippa M. Bond | 210 | E-mails and review of related documents regarding clawback analysis | 0.80 | $584.00 |
| 08/15/17 | Paul Possinger | 210 | Teleconference with E. Barak regarding PROMESA 201. | 0.40 | $292.00 |
| 08/15/17 | Timothy W. Mungovan | 210 | Review briefing schedule and hearing schedule on APRUM/UPR matter and communications with J. Alonzo regarding same (0.20); Review order regarding mediation procedures, process, and calendar of mediation session and communications with C. Febus and S. Ratner regarding same (0.70); Review notice of Constitutional challenge and communications with M. Firestein, S. Ratner, M. Harris, and A. Ashton (1.00). | 1.90 | $1,387.00 |
| 08/15/17 | Lary Alan Rappaport | 210 | Conference with M. Bienenstock, T. Mungovan, S. Ratner, M. Firestein, M. Morris, J. Roche regarding motion to dismiss Assured Guaranty complaint, reply, strategy (1.40); Conferences with J. Roche regarding opposition and draft reply in support of motion to dismiss (0.20); Conferences with M. Firestein regarding opposition to motion to dismiss Assured Guaranty complaint, strategy for reply (0.40); E-mails with M. Firestein, M. Morris, J. Roche, T. Mungovan, S. Ratner regarding motion to dismiss, Assured Guaranty opposition, reply (0.20). | 2.20 | $1,606.00 |

33260 FOMB                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Lary Alan Rappaport | 210 | E-mails and conferences with M. Firestein, J. Richman regarding claw back, plan of adjustment, Puerto Rico and federal constitutional issues, strategy (0.60); Conference with J. Richman regarding Aurelius action, Department of Justice (0.10); Conferences with M. Firestein regarding opposition, reply brief (0.30); E-mails with M. Morris, M. Firestein regarding opposition, reply (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding notices, schedule (0.20);Conference with J. Roche, M. Firestein regarding strategy for reply brief (1.00). | 2.40 | $1,752.00 |
| 08/16/17 | Timothy W. Mungovan | 210 | Communications with M. Harris and C. Febus regarding retaining Verrilli as Supreme Court specialist (0.50); Review outstanding deadlines and communications with P. Possinger and E. Barak regarding same (0.70). | 1.20 | $876.00 |
| 08/16/17 | Gregg M. Mashberg | 210 | Conference with S. Ratner regarding pro se appeal (0.20); Meeting with A. Skellet regarding same (0.50). | 0.70 | $511.00 |
| 08/16/17 | Stephen L. Ratner | 210 | Conferences and e-mail with M. Bienenstock, T. Mungovan, C. Febus, M. Harris regarding Appointments Clause and DoJ (1.10); Conference with M. Bienenstock, M. Zerjal, E. Barak, H. Bauer regarding clawback (0.70). | 1.80 | $1,314.00 |
| 08/16/17 | Jonathan E. Richman | 210 | Teleconference with L. Rappaport regarding reply brief in Assured case (0.20); Draft and review e-mails regarding same (0.30). | 0.50 | $365.00 |
| 08/16/17 | Ralph C. Ferrara | 210 | E-mail to A. Vermal regarding GO bondholders letter to Board addressing fiscal plan data. | 0.20 | $146.00 |
| 08/16/17 | Seth Fiur | 210 | Call with L. Stafford regarding Appointments Clause research and draft outline (0.30); Call with Z. Chalett regarding Appointments Clause research and draft outline (0.10). | 0.40 | $292.00 |
| 08/16/17 | Ehud Barak | 210 | Participate in call regarding clawback for mediation brief (0.50); Participate in call regarding mediation brief (0.60). | 1.10 | $803.00 |
| 08/16/17 | Jennifer L. Roche | 210 | Conference with L. Rappaport regarding Assured motion to dismiss reply (0.20); Conference with M. Firestein regarding Assured motion to dismiss reply issues (0.20); Conference with L. Rappaport and M. Firestein regarding motion to dismiss reply analysis (1.00). | 1.40 | $1,022.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/17 | Melissa Digrande | 210 | Prepare for call with L. Stafford and S. Fier regarding Aurelius motion to dismiss research (0.40); Participate in call regarding same (0.30). | 0.70 | $511.00 |
| 08/16/17 | Maja Zerjal | 210 | Revise draft communication regarding bar date/notice of appearance (0.80); Review further correspondence and changes regarding same (0.40). | 1.20 | $876.00 |
| 08/16/17 | Mark Harris | 210 | Teleconference with M. Bienenstock regarding Supreme Court counsel (0.90); Teleconference with S. Ratner regarding next steps and Appointments Clause arguments (0.40); Teleconference with C. Febus regarding same (0.90). | 2.20 | $1,606.00 |
| 08/16/17 | Jared Zajac | 210 | Teleconference with E. Barak and J. Levitan regarding Title III issues (0.30); Meeting with J. Levitan regarding same (0.10). | 0.40 | $292.00 |
| 08/17/17 | Jared Zajac | 210 | Meeting with J. Levitan regarding Title III issues with UPR case. | 0.30 | $219.00 |
| 08/17/17 | Mark Harris | 210 | Teleconference with T. Mungovan regarding strategy for Apportionments Clause cases (0.20); Conference with team regarding same (1.70). | 1.90 | $1,387.00 |
| 08/17/17 | Melissa Digrande | 210 | Meeting with M. Harris, C. Febus, S. Fiur, L. Stafford, and Z. Chalett regarding Aurelius motion to dismiss and outstanding research assignments. | 0.90 | $657.00 |
| 08/17/17 | Jennifer L. Roche | 210 | Conferences with L. Rappaport regarding Assured motion to dismiss issues (0.30); Conference with M. Morris regarding Assured reply brief (0.10); Follow-up conference with M. Firestein and L. Rappaport regarding initial disclosures (0.10). | 0.50 | $365.00 |
| 08/17/17 | Zachary Chalett | 210 | Meeting with M. Harris, C. Febus, and S. Fiur regarding Appointments Clause issues. | 1.10 | $275.00 |
| 08/17/17 | Michael J. Winkelspecht | 210 | Research vendor billing arrangement with KrolLDiscovery regarding hosting of client data. | 0.40 | $100.00 |
| 08/17/17 | Alexandra V. Bargoot | 210 | Call with L. Stafford, S. Fier, C. Febus, Z. Chalett and partners regarding substantive arguments in connection with response to motion to dismiss Title III actions. | 1.20 | $876.00 |
| 08/17/17 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding Appointments Clause motion. | 0.10 | $73.00 |
| 08/17/17 | Julia D. Alonzo | 210 | Correspond with S. Ratner regarding summary chart of pending adversary proceedings. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH
Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with C. Febus, T. Mungovan, M. Harris regarding Appointment Clause issues and DoJ intervention. | 0.40 | $292.00 |
| 08/17/17 | Kevin J. Perra | 210 | Communications with team regarding strategy and issues in GO case. | 0.40 | $292.00 |
| 08/17/17 | Laura Stafford | 210 | Participate in call regarding Appointments Clause-related issues. | 1.30 | $949.00 |
| 08/17/17 | Timothy W. Mungovan | 210 | Work on issues relating to Appointments Clause motion by Aurelius and court's scheduling order (0.80); Communications with M. Harris, C. Febus, and S. Ratner regarding same as well as coordinating with D. Verrilli and with O'Melveny (0.30); Work on two-month calendar of events (0.40); Communications with J. El Koury and K. Rifkind regarding same (0.10); Communications with J. Leader, A. Ashton, and S. Ratner regarding status of contract with Kroll (0.10); Review contract (0.20); Review list of e-mail addresses from whom documents will be collected (0.30); Communications with J. Richman and J. Leader regarding restrictions on use of documents in data room in connection with GO bondholder action (0.30). | 2.50 | $1,825.00 |
| 08/17/17 | Lary Alan Rappaport | 210 | E-mails with S. Weise regarding lien issues in Assured Guaranty opposition to motion to dismiss (0.20); Conference with M. Firestein regarding lien issues (0.10); E-mail and conference with M. Firestein regarding Constitutional issues in Assured case (0.40); Analyze same (1.30); Conference with J. Roche regarding same (0.20); Review e-mails from M. Firestein regarding relevant portions of GO brief for use in reply in support of motion to dismiss (0.20); Conference with M. Firestein regarding order, notice and briefing schedule for Aurelius (0.20); Conference with J. Roche regarding issues raised in Assured Guaranty opposition and strategy for reply (0.20). | 2.80 | $2,044.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding preparation of reply brief (0.20); Conference with S. Weise, M. Firestein, J. Roche, M. Morris regarding Assured Guaranty opposition and strategy for reply (0.60); Review materials from S. Weise addressing brief (0.30); E-mails with J. Richman, T. Mungovan, M. Firestein, B. Bobroff regarding Section 306 (0.30); Conference with M. Firestein regarding reply brief (0.20); Review e-mails S. Weise and M. Firestein regarding reply brief, lien issues (0.30). | 1.90 | $1,387.00 |
| 08/18/17 | Michael A. Firestein | 210 | Conference with S. Weise, L. Rappaport, and M. Morris regarding lien reply strategy (0.60); Conference with J. Roche on trust fund issues for reply (0.20). | 0.80 | $584.00 |
| 08/18/17 | Timothy W. Mungovan | 210 | Communications with J. Leader and S. Ratner regarding ACP/GO plaintiffs' demand for unrestricted use of documents in data room as part of Rule 26(f) conference and disclosure (0.30); Communications with A. Ashton regarding order granting stay relief in CPI case and next steps (0.20). | 0.50 | $365.00 |
| 08/18/17 | Paul Possinger | 210 | Review and discuss 2004 motion and scheduling order with T. Mungovan. | 0.40 | $292.00 |
| 08/18/17 | Stephen L. Ratner | 210 | Conferences and e-mail with M. Bienenstock, K. Rifkind, M. Harris, C. Febus, T. Mungovan, O'Melveny regarding Appointments Clause cases (0.90); Review materials regarding same (0.70); | 1.60 | $1,168.00 |
| 08/18/17 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara, M. Harris regarding Appointments Clause challenge (0.30); Teleconference with J. Alonzo regarding discovery issues in GO bondholder (0.10). | 0.40 | $292.00 |
| 08/18/17 | Ralph C. Ferrara | 210 | Teleconference with M. Harris regarding Appointments Clause expert and strategy regarding same (0.20); Further teleconference with M. Harris and J. Richman regarding same (0.20); Left message for M. Harris regarding same (0.10). | 0.50 | $365.00 |
| 08/18/17 | Jennifer L. Roche | 210 | Conference with S. Weise, M. Firestein, L. Rappaport and M. Morris regarding lien and property issues in Assured reply brief. | 0.60 | $438.00 |
| 08/18/17 | Melissa Digrande | 210 | Call with M. Harris, C. Febus, S. Fiur, L. Stafford, A. Bargoot, and Z. Chalett regarding Aurelius motion to dismiss. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/17 | Mark Harris | 210 | Teleconference with O'Melveny, S. Ratner, C. Febus regarding next steps (0.40); Teleconference with R. Ferrara regarding same (0.40). | 0.80 | $584.00 |
| 08/19/17 | Paul Possinger | 210 | Discuss litigation matters with T. Mungovan. | 0.30 | $219.00 |
| 08/19/17 | Timothy W. Mungovan | 210 | Communications with J. Leader and S. Ratner regarding information in data room and GO plaintiffs' requests for disclosures under Rule 26. | 0.70 | $511.00 |
| 08/19/17 | Michael A. Firestein | 210 | Prepare memorandum on VOYA case. | 0.20 | $146.00 |
| 08/19/17 | Lary Alan Rappaport | 210 | Review e-mails from M. Morris, J. Richman regarding strategy. | 0.20 | $146.00 |
| 08/20/17 | Laura Stafford | 210 | Research and analyze Appointments Clause issues. | 2.90 | $2,117.00 |
| 08/21/17 | Paul Possinger | 210 | Discuss UCC request for documents with M. Zerjal. | 0.30 | $219.00 |
| 08/21/17 | Stephen L. Ratner | 210 | E-mails with T. Mungovan regarding Appointments Clause cases. | 0.70 | $511.00 |
| 08/21/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on reply strategy (0.20); Prepare strategic memorandum on motion to dismiss reply (0.20). | 0.40 | $292.00 |
| 08/21/17 | Timothy W. Mungovan | 210 | Participate in conference call with Appointments Clause team concerning overall strategy for coordinating cases. | 0.60 | $438.00 |
| 08/21/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding GO bondholder plaintiffs' proposed Rule 2004 examination of Board. | 0.20 | $146.00 |
| 08/21/17 | Chantel L. Febus | 210 | Calls with M. Harris and S. Fiur regarding Appointments Clause arguments. | 0.30 | $219.00 |
| 08/21/17 | Jeramy Webb | 210 | Call with C. Theodoridis regarding Prime Clerk engagement letter (0.10); Revise same (0.30). | 0.40 | $292.00 |
| 08/21/17 | Seth Fiur | 210 | Meet with M. Harris regarding draft outline and upcoming assignments in connection with Appointments Clause issues. | 0.40 | $292.00 |
| 08/21/17 | Mark Harris | 210 | Teleconference with C. Febus regarding planning for Appointments Clause litigation. | 0.60 | $438.00 |
| 08/21/17 | Daniel Desatnik | 210 | Discussion with J. Webb regarding UCC Rule 2004 investigation arguments. | 0.20 | $146.00 |
| 08/21/17 | Ehud Barak | 210 | Participate in strategy call regarding Appointments Clause litigation (0.90); Discuss UCC 2004 motion with M. Bienenstock and P. Possinger (0.60). | 1.50 | $1,095.00 |
| 08/21/17 | Zachary Chalett | 210 | Discuss Appointments Clause outline with S. Fiur. | 0.20 | $50.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/22/17 | Zachary Chalett | 210 | Draft e-mail discussing oversight and Appointments Clause (0.90); Teleconference with C. Febus regarding GO bondholder and Appointments Clause cases (0.30). | 1.20 | $300.00 |
| 08/22/17 | Mark Harris | 210 | Telephone conference with R. Ferrara regarding Appointments Clause outline (0.60); Telephone conference with A. Ashton regarding same (0.30); Telephone conference with H. Bauer regarding outreach to UTIER regarding Appointments Clause complaint (0.20); E-mail with team regarding same, and regarding additional research issues (0.70) | 1.80 | $1,314.00 |
| 08/22/17 | Seth Fiur | 210 | Calls with M. Harris, L. Stafford, and Z. Chalett regarding ongoing legal research projects and draft of outline for Appointments Clause cases. | 0.60 | $438.00 |
| 08/22/17 | Alexandra V. Bargoot | 210 | Correspondence with L. Stafford and M. Harris regarding research and analysis of Federalist Papers. | 0.30 | $219.00 |
| 08/22/17 | Chantel L. Febus | 210 | Discussions and e-mails with Proskauer team regarding Appointments Clause litigation and strategy. | 3.30 | $2,409.00 |
| 08/22/17 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding Appointments Clause motion. | 0.10 | $73.00 |
| 08/22/17 | Ralph C. Ferrara | 210 | Review Appointments Clause outline (0.30); E-mail to M. Harris with comments on same (0.10); Left messages for and teleconferences with M. Harris regarding same (0.30). | 0.70 | $511.00 |
| 08/23/17 | Chantel L. Febus | 210 | Discussions with M. Harris and others regarding Appointments Clause arguments (0.40); Review statutory analysis chart (2.10); E-mails and calls regarding coordination with Munger Tolles and O'Melveny regarding Appointments Clause litigation (0.90); E-mails and discussion with M. Harris and E. Barak regarding inquiry from creditors committee lawyer regarding Appointments Clause litigation (0.30). | 3.70 | $2,701.00 |
| 08/23/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding UCC's motion for 2004 examination. | 0.40 | $292.00 |
| 08/23/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on reply strategy (0.20); Telephone conference with S. Ratner and L. Rappaport on reply strategy (0.30). | 0.50 | $365.00 |
| 08/23/17 | Laura Stafford | 210 | Calls with C. Febus, S. Fier and Z. Chalett regarding Appointments Clause cases. | 0.90 | $657.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                               Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Stephen L. Ratner | 210 | Conferences with M. Harris, T. Mungovan regarding Appointments Clause cases (0.50); Review materials regarding same (0.30). | 0.80 | $584.00 |
| 08/24/17 | Michael A. Firestein | 210 | Teleconference with S. Ratner on reply strategy (0.20); Conference with L. Rappaport on constitutional law matters for reply (0.20). | 0.40 | $292.00 |
| 08/24/17 | Mark Harris | 210 | Teleconference with T. Mungovan and S. Ratner regarding status of Appointments Clause cases (0.40); Teleconference with C. Febus regarding same (0.30). | 0.70 | $511.00 |
| 08/25/17 | Michael A. Firestein | 210 | Various telephone conferences with T. Mungovan on reply strategy. | 0.40 | $292.00 |
| 08/25/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding joint motion (0.20); E-mails with T. Mungovan, M. Firestein, K. Perra, S. Ratner, J. Richman, P. Possinger regarding joint motion, supporting documents (0.10). | 0.30 | $219.00 |
| 08/25/17 | Timothy W. Mungovan | 210 | Communications with A. Ashton regarding PROMESA jurisdiction issues. | 0.70 | $511.00 |
| 08/25/17 | Jeramy Webb | 210 | E-mail to E. Barak, M. Zerjal, D. Desatnik, and J. Esses regarding identity and representation of parties in interest. | 0.20 | $146.00 |
| 08/26/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding case strategy. | 0.20 | $146.00 |
| 08/27/17 | Zachary Chalett | 210 | Respond to T. Mungovan's question regarding two-week deadline chart. | 0.40 | $100.00 |
| 08/28/17 | Chantel L. Febus | 210 | Call with M. Harris regarding Appointments Clause litigation. | 0.20 | $146.00 |
| 08/28/17 | Timothy W. Mungovan | 210 | Address issues concerning Appointments Clause claims and arguments (0.30); Communications with M. Harris regarding discussions with Munger Tolles (0.10). | 0.40 | $292.00 |
| 08/28/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein and C. Bowman regarding status of potential declaratory relief actions. | 0.10 | $73.00 |
| 08/28/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on briefing and case strategy. | 0.30 | $219.00 |
| 08/28/17 | Stephen L. Ratner | 210 | E-mail with M. Harris, T. Mungovan regarding Appointment Clause matters. | 0.10 | $73.00 |
| 08/29/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, E. Barak, M. Firestein, L. Rappaport and team regarding mediation, Assured motion to dismiss, Interamericas Turnkey motion and 2004 disclosure (1.80); E-mail with M. Harris regarding Appointment Clause (0.10). | 1.90 | $1,387.00 |