33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/17 | Kevin J. Perra | 210 | Discussions regarding furlough and AFSCME issues. | 1.20 | $876.00 |
| 08/29/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Morris, S. Ratner and M. Bienenstock regarding Assured's reply (0.20); Review briefs, cases (0.40). | 0.60 | $438.00 |
| 08/29/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Ratner regarding reply in Assured and relevant case law. | 0.90 | $657.00 |
| 08/29/17 | Chantel L. Febus | 210 | Review outline and notes in preparation for conference call with Proskauer, O'Melveny and Munger Tolles regarding procedural and substantive issues in Appointments Clause litigation (0.50); Calls with M. Harris regarding procedural and substantive issues in Appointments Clause litigation (0.40); E-mails regarding Interamericas Turnkey motion (0.20); Call with L. Stafford regarding constitutional law arguments and drafting (0.10); E-mails and calls with M. Harris, and e-mails with G. Anders and C. Golder regarding informative motion for extension of time in Aurelius and UTIER Appointments Clause cases and factual issues related to draft Appointments Clause brief in Aurelius (0.30); E-mails with L. Rappaport regarding Interamericas Turnkey opposition (0.70). | 2.20 | $1,606.00 |
| 08/29/17 | Courtney M. Bowman | 210 | Conference with W. Dalsen regarding strategy for furlough case (0.10); Conference with G. Brenner regarding same (0.10). | 0.20 | $146.00 |
| 08/29/17 | Seth Fiur | 210 | Communicate with C. Febus, L. Stafford, and Z. Chalett regarding draft informative motion and proposed briefing schedule for Appointments Clause disputes. | 0.40 | $292.00 |
| 08/29/17 | Matthew I. Rochman | 210 | Prepare correspondence to M. Dale and Proskauer discovery team regarding UCC's motion for rule 2004 discovery, response to same, committee's reply, and hearing transcript from hearing on motion. | 0.40 | $292.00 |
| 08/29/17 | Margaret A. Dale | 210 | Teleconference with T. Mungovan regarding GO bondholders motion to authorize 2004 examination and opposition to same (1.20); E-mails regarding motion and opposition (0.70). | 1.90 | $1,387.00 |
| 08/30/17 | Ehud Barak | 210 | Prepare for mediation (4.70); Participate in same (8.40). | 13.10 | $9,563.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/17 | Melissa Digrande | 210 | Teleconference with C. Bowman regarding furlough litigation. | 0.40 | $292.00 |
| 08/30/17 | Peter D. Doyle | 210 | Communications with G. Brenner and team regarding furlough issues and strategy (1.20). | 1.20 | $876.00 |
| 08/30/17 | Chris Theodoridis | 210 | Confer with litigation team regarding response to Interamericas motion. | 0.40 | $292.00 |
| 08/30/17 | Courtney M. Bowman | 210 | Conference with G. Brenner regarding strategy for furlough litigation (0.20); Conference with M. DiGrande regarding furlough litigation (0.30). | 0.50 | $365.00 |
| 08/30/17 | Chantel L. Febus | 210 | Call with M. Harris regarding Appointments Clause litigation. | 0.20 | $146.00 |
| 08/30/17 | Guy Brenner | 210 | Teleconference with P. Doyle regarding furlough case strategy (0.40); Analyze option for proceeding with furlough action (0.30). | 0.70 | $511.00 |
| 08/30/17 | Timothy W. Mungovan | 210 | Work on issues regarding motions for discovery under Rule 2004 (1.20); Communications with G. Mashberg, M. Dale, J. Alonzo, P. Possinger, and E. Barak regarding same (0.20). | 1.40 | $1,022.00 |
| 08/30/17 | Lary Alan Rappaport | 210 | E-mails with J. Richman, P. Possinger regarding legislative history issue. | 0.10 | $73.00 |
| 08/30/17 | Kevin J. Perra | 210 | Discussions furlough-related issues. | 0.70 | $511.00 |
| 08/30/17 | Michael A. Firestein | 210 | Review and prepare strategic correspondence on 2004 motion (0.40); Review memorandum on 2004 examination versus adversary proceeding discovery (0.20). | 0.60 | $438.00 |
| 08/30/17 | Stephen L. Ratner | 210 | E-mail with G. Brenner, T. Mungovan, M. Firestein regarding furlough litigation. | 0.30 | $219.00 |
| 08/30/17 | William D. Dalsen | 210 | Teleconference with G. Brenner regarding furlough litigation (0.20); Teleconference with G. Brenner regarding memorandum for client outlining objections for case (0.20). | 0.40 | $292.00 |
| 08/30/17 | Paul Possinger | 210 | Meeting with T. Mungovan and discovery team regarding 2004 motion. | 1.10 | $803.00 |
| 08/31/17 | William D. Dalsen | 210 | Teleconferences with G. Brenner regarding steps in furlough litigation including retaining practice. | 1.20 | $876.00 |
| 08/31/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock and team regarding pending Title III matters (0.40); Review materials regarding same (0.40). | 0.80 | $584.00 |
| 08/31/17 | Jordan B. Leader | 210 | E-mails with G. Mashberg and M. Dale regarding arguments for response to 2004 discovery motion. | 0.60 | $438.00 |
| 08/31/17 | Michael A. Firestein | 210 | Review briefing schedule memorandum and related telephone conference with Z. Chalett and L. Rappaport. | 0.80 | $584.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/17 | Kevin J. Perra | 210 | Work on furlough strategy and next steps. | 0.80 | $584.00 |
| 08/31/17 | Lary Alan Rappaport | 210 | E-mails with B. Bobroff, Z. Chalett, M. DiGrande regarding tasks, assignments strategy (0.30); E-mails with T. Mungovan, M. Firestein, Z. Chalett regarding tasks, deadlines (0.20); Review chart regarding tasks, deadlines (0.10); Conference with M. Firestein regarding chart, tasks, deadlines (0.10); Conferences with M. Firestein, Z. Chalett regarding schedule, tasks, deadlines (0.40); Review various claims, notices and orders (0.20); Conference with M. Firestein regarding reply brief (0.20). | 1.50 | $1,095.00 |
| 08/31/17 | Ana Vermal | 210 | Call with T. Mungovan regarding Rule 2004 motions (0.20); E-mails regarding same (0.20). | 0.40 | $292.00 |
| 08/31/17 | Chantel L. Febus | 210 | E-mail with G. Mashberg, M. Dale, and T. Mungovan regarding analysis of GO Group Rule 2004 discovery motion (0.20); E-mail and call with J. Roche regarding Assured and GO Group Rule 2004 motion analysis (0.20). | 0.40 | $292.00 |
| 08/31/17 | Courtney M. Bowman | 210 | Conference with M. DiGrande regarding status of legal research in furlough case. | 0.10 | $73.00 |
| 08/31/17 | Lee C. Douthitt | 210 | Prepare memorandum analyzing potential arguments to be made in response to AFSCME intervention complaint (0.80); Communicate with S. Faust regarding standing arguments to be made in response to AFSCME intervention complaint (0.30); Strategize with G. Brenner regarding standing arguments to be made in response to AFSCME's intervention complaint (0.30). | 1.40 | $1,022.00 |
| 08/31/17 | Mee R. Kim | 210 | Participate in teleconference with M. Dale, G. Mashberg, A. Vermal, and O'Melveny attorneys regarding strategy regarding Rule 2004 motions filed by National Public Finance Guarantee Corporation and Ad Hoc GO bondholders, Assured Guaranty, and Mutual Fund Group (0.90); E-mail correspondence with A. Vermal regarding same (0.30). | 1.20 | $876.00 |
| 08/31/17 | Mark Harris | 210 | Conference with C. Febus regarding next steps in Appointment Clause cases. | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/31/17 | Peter D. Doyle | 210 | Review and revise draft memo regarding options for furlough case (2.60); Communications with G. Brenner regarding same (0.30). | 2.90 | $2,117.00 |
| 08/31/17 | Melissa Digrande | 210 | Teleconference with C. Bowman regarding furlough litigation. | 0.30 | $219.00 |
| 08/31/17 | Daniel Desatnik | 210 | Discussion with J. Webb regarding takings claims. | 0.40 | $292.00 |
| 08/31/17 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding opposition to Ambac/Assured/GO Bondholders motions to authorize 2004 examination (0.70); Conference call with G. Mashberg and O'Melveny regarding coordination to oppose 2004 motions (0.30); Related e-mails regarding same (0.20). | 1.20 | $876.00 |
| 08/31/17 | Zachary Chalett | 210 | Participate in teleconference call with M. DiGrande and A. Bargoot regarding Appointments Clause issues (0.40); Call with L. Stafford regarding same (0.20). | 0.60 | $150.00 |
| **Analysis and Strategy** | | | | **145.10** | **$103,139.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/17 | Ralph C. Ferrara | 211 | Return travel to DC from mediation (total travel time is 3.80 hours). | 1.90 | $1,387.00 |
| 08/21/17 | Paul Possinger | 211 | Travel to NY for meetings and 2004 hearing (total travel time is 2.90 hours). | 1.40 | $1,022.00 |
| 08/22/17 | Paul Possinger | 211 | Travel to/from Boston for 2004 hearing (total travel time is 1.90 hours). | 0.90 | $657.00 |
| 08/22/17 | Martin J. Bienenstock | 211 | Travel to/from NY to Boston for Rule 2004 hearing (total travel time is 4.50 hours). | 2.20 | $1,606.00 |
| 08/23/17 | Paul Possinger | 211 | Travel from NY to Chicago (total travel time is 3.50 hours). | 1.70 | $1,241.00 |
| 08/28/17 | Paul Possinger | 211 | Travel to NY for mediation sessions (total travel time is 2.40 hours). | 1.20 | $876.00 |
| 08/28/17 | Timothy W. Mungovan | 211 | Travel to New York in connection with mediation (total travel time is 1.40 hours). | 0.70 | $511.00 |
| 08/28/17 | Ann M. Ashton | 211 | Travel to New York to participate in mediation session (total travel time is 2.10 hours). | 1.00 | $730.00 |
| 08/31/17 | Ann M. Ashton | 211 | Travel to DC following mediation session (total travel time is 3.80 hours). | 1.90 | $1,387.00 |
| 08/31/17 | Ralph C. Ferrara | 211 | Return travel from New York mediation (total travel time is 4.30 hours). | 2.10 | $1,533.00 |
| 08/31/17 | Paul Possinger | 211 | Return travel from New York to Chicago (total travel time is 4.00 hours). | 2.00 | $1,460.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 102

**Non-Working Travel Time**                                           **17.00**        **$12,410.00**

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Shealeen E. Schaefer | 212 | Review communications regarding litigation deadlines (0.30); Teleconference with senior paralegal team regarding case management matters/discovery (0.60). | 0.90 | $225.00 |
| 08/01/17 | Judy Lavine | 212 | Obtain examples of checklist for Rule 26(f) conference. | 0.50 | $125.00 |
| 08/01/17 | Chantel L. Febus | 212 | Coordinate with paralegals to provide filing requested by J. El Koury and K. Rifkind. | 0.90 | $657.00 |
| 08/01/17 | Magali Giddens | 212 | Participate in case management meeting regarding coordination and staffing issues for Title III cases. | 3.80 | $950.00 |
| 08/01/17 | Eamon Wizner | 212 | Compile and organize deadlines for Title III court filings and create schedule of same per Z. Chalett (1.80); Compile and organize hearing exhibits per L. Stafford (0.70). | 2.50 | $625.00 |
| 08/01/17 | Evelyn Rodriguez | 212 | Coordinate dial-ins for August 9 hearing (0.40); Review Title III dockets and circulate recent filings (0.30); Retrieve and review filings from multiple dockets (0.10); Update calendar (1.20); Review notice of agenda (0.40); Cross reference agenda and calendar (0.20). | 2.60 | $650.00 |
| 08/01/17 | Kelly M. Curtis | 212 | Review dockets for Puerto Rico matters to address discovery due dates. | 3.00 | $2,190.00 |
| 08/02/17 | Kelly M. Curtis | 212 | Compare discovery updates and court orders (0.90); Finalize discovery chart per J. Leader (0.20). | 1.10 | $803.00 |
| 08/02/17 | Evelyn Rodriguez | 212 | Review Title III docket and circulate recent filings. | 0.90 | $225.00 |
| 08/02/17 | Angelo Monforte | 212 | Prepare citations for GO bondholder motion for review by Z. Chalett. | 0.60 | $150.00 |
| 08/02/17 | Magali Giddens | 212 | Review Bankruptcy Group case calendar regarding Title III case developments. | 5.20 | $1,300.00 |
| 08/02/17 | Judy Lavine | 212 | Obtain information on First Circuit Courts' rule 26(f) planning conference (0.50); Obtain statement of Detroit Bankruptcy Mediators, April 9, 2014 (1.70). | 2.20 | $550.00 |
| 08/03/17 | Magali Giddens | 212 | Title III docket retrieval and pleadings. | 0.80 | $200.00 |
| 08/03/17 | Selena F. Williams | 212 | Research Title III deadlines per T. Mungovan (3.80); Prepare notice of appearances for attorneys per Z. Chalett (2.10). | 5.90 | $1,475.00 |

33260 FOMB                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Eamon Wizner | 212 | Prepare and submit filing notices of appearance per J. Alonzo. | 2.00 | $500.00 |
| 08/03/17 | Evelyn Rodriguez | 212 | Review Title III docket and circulate electronic copies. | 1.60 | $400.00 |
| 08/03/17 | Kelly M. Curtis | 212 | Review draft e-mail to discovery liaisons for purposes of charting discovery deadlines. | 0.20 | $146.00 |
| 08/04/17 | Kelly M. Curtis | 212 | Edit and e-mail discovery liaisons requesting information on discovery deadlines in each matter. | 0.60 | $438.00 |
| 08/04/17 | Evelyn Rodriguez | 212 | Review Title III dockets and circulate electronic copies of recent filings. | 1.40 | $350.00 |
| 08/04/17 | Mary Jane F. McAleavy | 212 | E-file notices of appearance for J. Richman and K. Perra on behalf of Commonwealth of Puerto Rico. | 0.30 | $75.00 |
| 08/04/17 | Chris Theodoridis | 212 | Confer with E. Barak and M. Zerjal regarding case administration. | 0.90 | $657.00 |
| 08/04/17 | Lawrence T. Silvestro | 212 | Review Title III docket entries (2.10); Add additional team members to PacerPro court noticing database and internal database (1.20). | 3.30 | $825.00 |
| 08/04/17 | Magali Giddens | 212 | Work on various litigation matters. | 4.20 | $1,050.00 |
| 08/04/17 | Jonathan E. Richman | 212 | Teleconference with M. DiGrande regarding scheduling issues for various cases. | 0.20 | $146.00 |
| 08/04/17 | Shealeen E. Schaefer | 212 | Communications regarding upcoming tasks and deadlines (0.50); Review Title III PACER docket filings (0.80). | 1.30 | $325.00 |
| 08/04/17 | Jesus Hernandez | 212 | E-file notice of appearance for J. Alonzo. | 0.10 | $25.00 |
| 08/05/17 | Magali Giddens | 212 | E-mails with M. Hackett and O'Melveny regarding discovery requests (0.70); Monitor ECF alerts and assignment e-mails (0.20). | 0.90 | $225.00 |
| 08/06/17 | Magali Giddens | 212 | Respond to P. Possinger e-mail regarding obtaining Rule 2004 Order (0.10); Convert PDF of same to Word and edit (0.10) ; Review docket circulation e-mail (0.10). | 0.30 | $75.00 |
| 08/07/17 | Magali Giddens | 212 | Review ECF alerts and certain underlying pleadings (0.80); Respond to M. Hackett regarding deadline to responding to complaints in certain actions (0.20); Engage in correspondence exchange regarding M. Bienenstock notice of appearance for SDNY action (0.30); Review Reorg Research articles regarding Title III case status (0.40); Research Title III actions and prepare docket circulation e-mail (0.90). | 2.60 | $650.00 |
| 08/07/17 | Lawrence T. Silvestro | 212 | Provide new team members access to electronic database. | 1.00 | $250.00 |

33260 FOMB                                                                   Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Casey Quinn | 212 | Pull Title III documents regarding Appointment Clause filing. | 0.30 | $75.00 |
| 08/07/17 | Shealeen E. Schaefer | 212 | Review PACER Title III docket filings. | 0.60 | $150.00 |
| 08/07/17 | Evelyn Rodriguez | 212 | Conduct search for documents relating to UCC's motion to intervene (1.90); Circulate replies to various objections and responses to Committee's motion for leave to intervene to J. Richman (0.20). | 2.10 | $525.00 |
| 08/08/17 | Evelyn Rodriguez | 212 | Circulate Title III dockets and substantive filings. | 0.80 | $200.00 |
| 08/08/17 | Selena F. Williams | 212 | Compile citations from Aurelius motions for attorney review per J. Roberts. | 0.80 | $200.00 |
| 08/08/17 | Eamon Wizner | 212 | Compile and organize cases cited in opposition motions per J. Roberts. | 4.40 | $1,100.00 |
| 08/08/17 | Lawrence T. Silvestro | 212 | Provide Z. Chalett with templates for declaration, notice of motion and motion to exceed page limits (0.60); Provide access to database to additional team members (0.80); Teleconference with T. Miller regarding case background and provide assignments (1.10). | 2.50 | $625.00 |
| 08/08/17 | Magali Giddens | 212 | Review Reorg Research articles (1.30); Monitor ECF notices and review certain pleadings (0.80); Review docket circulation e-mail (0.30). | 2.40 | $600.00 |
| 08/09/17 | Magali Giddens | 212 | Docket circulation (0.60); Review e-mails (0.30); Handle request for C. Febus (0.20); Monitor hearing issues (1.80). | 2.90 | $725.00 |
| 08/09/17 | Chantel L. Febus | 212 | E-mails regarding Appointments Clause litigation staffing. | 0.80 | $584.00 |
| 08/09/17 | Lawrence T. Silvestro | 212 | Review case law for draft motion to dismiss and internal memoranda for review by Z. Chalett. | 2.20 | $550.00 |
| 08/09/17 | Eamon Wizner | 212 | Compile and organize cases cited in opposition motions per Z. Chalett. | 1.90 | $475.00 |
| 08/09/17 | Tiffany Miller | 212 | Prepare index and cover for binder of motion to dismiss cases. | 0.70 | $175.00 |
| 08/09/17 | Selena F. Williams | 212 | Compile documents referenced in Aurelius motions per J. Roberts. | 2.10 | $525.00 |
| 08/09/17 | Maja Zerjal | 212 | Review proposed clarification language regarding bar date (0.40); Revise and draft e-mail regarding same (0.30). | 0.70 | $511.00 |
| 08/09/17 | Melissa Digrande | 212 | Call with Z. Chalett regarding deadline to respond to Aurelius motion to dismiss (0.30); Search PACER regarding same (0.20). | 0.50 | $365.00 |
| 08/10/17 | Selena F. Williams | 212 | Update discovery tracking charts per O. Alladi. | 2.10 | $525.00 |

33260 FOMB                                                                Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Matthew I. Rochman | 212 | Analyze litigation chart regarding overview of pending Title III matters and adversary proceedings. | 0.30 | $219.00 |
| 08/10/17 | Lawrence T. Silvestro | 212 | Prepare inventory of cases cited in Aurelius motion, additional authorities and legislative history for Z. Chalett (3.70); Review Title III docket entries (0.90); Provide access to internal court and document databases for B. Schmidt (0.40). | 5.00 | $1,250.00 |
| 08/10/17 | Eamon Wizner | 212 | Compile and organize cases cited in Aurelius motion to dismiss per C. Febus and S. Fier. | 3.30 | $825.00 |
| 08/10/17 | Blake Schmidt | 212 | Prepare various documents per M. Giddens. | 1.50 | $375.00 |
| 08/10/17 | Shealeen E. Schaefer | 212 | Review Title III PACER docket filings. | 0.30 | $75.00 |
| 08/11/17 | Eamon Wizner | 212 | Compile and organize research materials per S. Fiur. | 1.00 | $250.00 |
| 08/11/17 | Tiffany Miller | 212 | Process transcript from August omnibus hearing. | 1.90 | $475.00 |
| 08/11/17 | Casey Quinn | 212 | Search court docket for excel spreadsheet. | 0.20 | $50.00 |
| 08/11/17 | Julia D. Alonzo | 212 | Draft weekly discovery update for GO bondholder Master case. | 0.10 | $73.00 |
| 08/11/17 | Daniel Desatnik | 212 | Coordinate August 14 meeting rooms and participants. | 0.60 | $438.00 |
| 08/11/17 | Allen F. Healy | 212 | Review adversary proceedings Pacer dockets and extract information. | 3.30 | $825.00 |
| 08/11/17 | Evelyn Rodriguez | 212 | Review Title III dockets and circulate recent filings. | 1.90 | $475.00 |
| 08/12/17 | Evelyn Rodriguez | 212 | Review Title III dockets and circulate recent filings. | 0.30 | $75.00 |
| 08/13/17 | Evelyn Rodriguez | 212 | Review Title III dockets and circulate recent filings. | 0.40 | $100.00 |
| 08/13/17 | Lawrence T. Silvestro | 212 | Review authorities cited in Union de Trabajadores de la Industria Eléctrica y Riego complaint and Aurelius motion to dismiss briefing (1.10); Coordinate production of authorities (0.80). | 1.90 | $475.00 |
| 08/14/17 | Lawrence T. Silvestro | 212 | Review docket entries (1.20); Assign new team member access to internal databases (0.80); Review Title III proceedings regarding stipulation in connection with page limits (1.10); Prepare documents related to Board's Appointments Clause (1.30). | 4.40 | $1,100.00 |
| 08/14/17 | Jeramy Webb | 212 | Create chart of commonwealth constituencies. | 1.20 | $876.00 |
| 08/14/17 | Selena F. Williams | 212 | Update discovery tracking charts and research deadlines per O. Alladi. | 2.70 | $675.00 |
| 08/14/17 | Angelo Monforte | 212 | Review Title III dockets/filings and update litigation charts with substantive filings/new cases. | 2.20 | $550.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/14/17 | Tiffany Miller | 212 | Compile binder of cases cited in opposition to motion to dismiss per M. Morris (1.60); Process omnibus hearing transcript (1.10); Compile binder of statements by G. Padilla per A. Bargoot (2.30). | 5.00 | $1,250.00 |
| 08/14/17 | Eamon Wizner | 212 | Compile and organize sources cited in Aurelius motion to dismiss per M. Harris. | 1.40 | $350.00 |
| 08/14/17 | Joan K. Hoffman | 212 | Blue book memorandum regarding legislative materials binder per A. Bargoot. | 2.50 | $625.00 |
| 08/14/17 | Olga A. Golinder | 212 | Cite check GO motion to dismiss brief. | 6.10 | $1,525.00 |
| 08/14/17 | Daniel Desatnik | 212 | Coordinate mediation meeting and reserve conference room for Willkie Farr. | 0.30 | $219.00 |
| 08/15/17 | Zachary Chalett | 212 | Develop system to update binders and manage alerts related to Appointments Clause cases. | 1.30 | $325.00 |
| 08/15/17 | Evelyn Rodriguez | 212 | Pull pleading review deadlines, and circulate amended calendar (3.20); Circulate new filings and review Title III docket (1.60); Review and answer e-mails regarding filing deadlines (0.30). | 5.10 | $1,275.00 |
| 08/15/17 | Olga A. Golinder | 212 | Review and revise motion to dismiss. | 2.40 | $600.00 |
| 08/15/17 | Eamon Wizner | 212 | Compile and organize court filings and materials cited therein per C. Febus, S. Fiur, and M. Harris. | 3.40 | $850.00 |
| 08/15/17 | Tiffany Miller | 212 | Update SharePoint to reflect new case (0.60); Process omnibus hearing transcript (0.70); Complete and quality check binder of statements by Garcia Padilla per A. Bargoot (1.60); Pull cases and compile binder for supplementary materials for opposition to motion to dismiss per M. DiGrande (1.60). | 4.50 | $1,125.00 |
| 08/15/17 | Angelo Monforte | 212 | Cite-check motion to dismiss APRUM's complaint. | 1.80 | $450.00 |
| 08/15/17 | Casey Quinn | 212 | Search Commonwealth Title III docket for additional cases. | 1.80 | $450.00 |
| 08/15/17 | Tayler M. Sherman | 212 | Compile and organize Appointments Clause cases for review by A. Bargoot and L. Stafford. | 1.30 | $325.00 |
| 08/16/17 | Lawrence T. Silvestro | 212 | Review docket entries (1.10); Provide J. Roche template for admission pro hac vice (0.20); Teleconference with Pacer Pro representative regarding errors in database (0.50); Add new team members access to internal database (0.40); Locate Informative motions for review by Z. Chalett (1.20). | 3.40 | $850.00 |
| 08/16/17 | Selena F. Williams | 212 | Update discovery collection chart per O. Alladi (1.40); Research case management order per Z. Chalett (0.30). | 1.70 | $425.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/17 | Angelo Monforte | 212 | Identify legislative history footnote in filing, per Z. Chalett. | 0.40 | $100.00 |
| 08/16/17 | Tiffany Miller | 212 | Revise Table of Authorities for motion to dismiss (0.90); Prepare exhibits for request for Judicial notice supporting motion to dismiss per J. Alonzo (0.70). | 1.60 | $400.00 |
| 08/16/17 | Eamon Wizner | 212 | Organize and compile court filings and documents relevant to constitutional challenges per C. Febus (1.80); Compile and organize cases cited in constitutional challenges per M. DiGrande (0.90). | 2.70 | $675.00 |
| 08/16/17 | Magali Giddens | 212 | Review ECF alerts and relevant pleadings. | 0.50 | $125.00 |
| 08/16/17 | Zachary Chalett | 212 | Coordinate filing of notices of appearance and pro hac vices in GO bondholder (1.30); Coordinate binder updates for Appointments Clause cases (0.70); Review deadlines for Appointments Clause cases (0.60). | 2.60 | $650.00 |
| 08/16/17 | Kelly M. Curtis | 212 | Coordinate with O. Alladi regarding update and format of discovery deadlines charts. | 0.50 | $365.00 |
| 08/16/17 | Rachael Hope Moller | 212 | Pull article from Bloomberg Law for L. Silvestro. | 0.20 | $50.00 |
| 08/17/17 | Daniel Desatnik | 212 | Participate in team meeting regarding responsibilities for entity monitoring. | 1.20 | $876.00 |
| 08/17/17 | Ehud Barak | 212 | Review and revise notice of parties' interest. | 0.80 | $584.00 |
| 08/17/17 | Maja Zerjal | 212 | Review Courts Administration comments to communication regarding bar date and implement comments. | 0.70 | $511.00 |
| 08/17/17 | Chris Theodoridis | 212 | Internal Proskauer meeting regarding assignments and entity monitoring. | 1.20 | $876.00 |
| 08/17/17 | Kelly M. Curtis | 212 | Coordinate with discovery liaisons to update discovery deadlines chart across cases. | 0.10 | $73.00 |
| 08/17/17 | Evelyn Rodriguez | 212 | Circulate Title III dockets and recent filings (0.90); Review document for deadlines (3.40); Review and answer e-mails regarding same (1.60); Prepare motion for pro hac vice (0.30); E-mails regarding same (0.20). | 6.40 | $1,600.00 |
| 08/17/17 | Magali Giddens | 212 | Review ECF alerts and assignment e-mails regarding case status. | 0.40 | $100.00 |
| 08/17/17 | Julia D. Alonzo | 212 | Prepare template for summary chart of pending adversary proceedings. | 0.90 | $657.00 |
| 08/17/17 | Eamon Wizner | 212 | Compile and organize court filings per C. Febus and Z. Chalett (2.00); Compile and organize congressional communications with Board per Z. Chalett (1.00). | 3.00 | $750.00 |

33260 FOMB                                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Angelo Monforte | 212 | Compile motion to dismiss briefing in GO bondholder complaint for review by Z. Chalett (0.30); Compile requests for production/subpoenas and responses and objections for review by O. Alladi (0.30); Obtain and compile information regarding UCC for review by M. Rochman (0.20). | 0.80 | $200.00 |
| 08/17/17 | Tiffany Miller | 212 | Retrieve motion to dismiss and motion for summary judgment briefing from adversary proceedings per Z. Chalett. | 1.60 | $400.00 |
| 08/17/17 | Selena F. Williams | 212 | Prepare citations for motion to dismiss GO bondholder complaint per Z. Chalett (1.30); Prepare notice of appearance per Z. Chalett (0.40) | 1.70 | $425.00 |
| 08/17/17 | Lawrence T. Silvestro | 212 | Review docket entries. | 1.80 | $450.00 |
| 08/17/17 | Joshua A. Esses | 212 | Participate in meeting regarding Commonwealth entities and responsibilities. | 1.20 | $876.00 |
| 08/17/17 | Jeramy Webb | 212 | Call with P. Possinger, E. Barak, M. Zerjal, C. Theodoridis, D. Desatnik, and J. Esses regarding case work flows and pending items. | 1.30 | $949.00 |
| 08/17/17 | Olga A. Golinder | 212 | Finalize changes to motion to dismiss. | 4.10 | $1,025.00 |
| 08/17/17 | Paul Possinger | 212 | Team meeting regarding allocation of work streams (1.30); Review updated notice of commencement of cases to creditors and residents (0.30). | 1.60 | $1,168.00 |
| 08/17/17 | Bradley J. Lorden | 212 | Review docket and order regarding briefing schedule. | 0.20 | $146.00 |
| 08/18/17 | Lawrence T. Silvestro | 212 | Review docket entries (1.60); Prepare pro hac vice notices (0.90); Review amended case management order for updated scheduling and motion practice and prepare internal indices (2.70). | 5.20 | $1,300.00 |
| 08/18/17 | Casey Quinn | 212 | Pull filings from Commonwealth Title III Docket. | 2.60 | $650.00 |
| 08/18/17 | Tiffany Miller | 212 | Compile Board motions to dismiss for reference in developing arguments per J. Alonzo. | 0.30 | $75.00 |
| 08/18/17 | Evelyn Rodriguez | 212 | Review Title III dockets and circulate recent filings (1.10); Review internal e-mail regarding same (0.10); Conduct search for letter challenging appointment of Board (0.90); E-mail Z. Chalett regarding same (0.10); Review filings for deadlines (2.00). | 4.20 | $1,050.00 |
| 08/18/17 | Kelly M. Curtis | 212 | Correspondence with discovery liaisons to update chart of discovery deadlines and updates. | 0.20 | $146.00 |
| 08/18/17 | Zachary Chalett | 212 | Coordinate binder updates and send e-binders to co-counsel in Appointments Clause cases. | 0.70 | $175.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/17 | Allen F. Healy | 212 | Download documents from incoming e-mails (3.90); Review adversary proceedings dockets (0.40); Complete and send due date e-mail to paralegals (1.40). | 5.70 | $1,425.00 |
| 08/19/17 | Maja Zerjal | 212 | Review and revise communication regarding bar date and correspondence regarding same. | 0.70 | $511.00 |
| 08/19/17 | Zachary Chalett | 212 | Review status of Voya cases for T. Mungovan. | 0.70 | $175.00 |
| 08/19/17 | Evelyn Rodriguez | 212 | Review Title III dockets for recent filings (0.10); Circulate recent filings (0.10); Review of e-mails addressing same (0.10). | 0.30 | $75.00 |
| 08/19/17 | Timothy W. Mungovan | 212 | Review list of deadlines on all pending motions and complaints, and communications with S. Ratner, M. DiGrande and Z. Chalet addressing same (0.80); Send two-week deadline chart to partner team and to K. Rifkind and J. El Koury (0.50). | 1.30 | $949.00 |
| 08/20/17 | Michael A. Firestein | 212 | Review deadline list for cases. | 0.20 | $146.00 |
| 08/20/17 | Shealeen E. Schaefer | 212 | Review litigation tracking documents for cases involving Aurelius in connection with attorney inquiry. | 0.30 | $75.00 |
| 08/20/17 | Lawrence T. Silvestro | 212 | Review and conform exhibits cited in declaration and judicial notice in support of motion to dismiss. | 2.60 | $650.00 |
| 08/20/17 | Jonathan E. Richman | 212 | Review and comment on chart regarding schedules in adversary proceedings. | 0.20 | $146.00 |
| 08/21/17 | Magali Giddens | 212 | Review Aurelius scheduling order (0.10); Review amended case management and compare with dates in Aurelius scheduling order (0.10); E-mail to T. Mungovan, Puerto Rico paralegals, and litigation support regarding Aurelius opposition (0.20); Review dockets and certain pleadings entered (2.30); Review dockets, download substantive filings and circulate same to team (0.90); Review and respond to Puerto Rico paralegals e-mails (0.70); Teleconferences with L. Silvestro regarding case status, calendaring and other administrative matters (0.50). | 4.80 | $1,200.00 |

33260 FOMB                                                                Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/21/17 | Lawrence T. Silvestro | 212 | Review docket entries (1.30); Review and conform citations in notice of motion, declaration in support of motion and motion to dismiss ACP master complaint (4.10); Review search terms for documents related to Board response to documents production requests (1.00). | 6.40 | $1,600.00 |
| 08/21/17 | Casey Quinn | 212 | Insert slip sheets in exhibit list for filing (0.90); Prepare binders for P. Possinger (2.80). | 3.70 | $925.00 |
| 08/21/17 | Selena F. Williams | 212 | Research citations in complaints per A. Bargoot. | 0.60 | $150.00 |
| 08/21/17 | Tiffany Miller | 212 | Pull full document as cited in Aurelius motion to dismiss per A. Bargoot (0.30); Process omnibus hearing transcripts (0.90). | 1.20 | $300.00 |
| 08/21/17 | Eamon Wizner | 212 | Compile and organize court filings per A. Skellet (0.60); Prepare motions for filing per Z. Chalett (0.90). | 1.50 | $375.00 |
| 08/21/17 | Evelyn Rodriguez | 212 | Conduct search for notices of errata (0.90); Circulate same to Z. Chalett (0.10); Review and respond to e-mails regarding same (0.30); Calls to Court regarding uploading file exhibits (0.20). | 1.50 | $375.00 |
| 08/21/17 | Zachary Chalett | 212 | Review notices of errata. | 0.40 | $100.00 |
| 08/21/17 | Kelly M. Curtis | 212 | Update chart of discovery deadlines and updates using case dockets. | 0.80 | $584.00 |
| 08/21/17 | Maja Zerjal | 212 | Finalize clarification regarding bar date per conversation with Courts' Administration Office (0.70); Revise same several times (0.60); Coordinate posting on Board, Epiq and Prime Clerk websites (0.80). | 2.10 | $1,533.00 |
| 08/22/17 | Maja Zerjal | 212 | Coordinate finalization and posting of clarification regarding bar date on Board/Epiq/Prime Clerk websites. | 1.20 | $876.00 |
| 08/22/17 | Mark Harris | 212 | Review caption for appeal from A. Skellet and e-mail regarding same. | 0.20 | $146.00 |
| 08/22/17 | Eamon Wizner | 212 | Compile and organize court filings per C. Febus (3.60); Research and compile hearing dates per C. Febus (0.70). | 4.30 | $1,075.00 |
| 08/22/17 | Zachary Chalett | 212 | Meet with S. Williams and L. Silvestro regarding process for filings and paralegal assignments (1.30); Draft notice of errata (0.90); Update deadline chart to reflect BNY depositions (1.10). | 3.30 | $825.00 |
| 08/22/17 | Tiffany Miller | 212 | Update Aurelius motion to dismiss binder with other authorities, per A. Bargoot (0.30); Update SharePoint to reflect recent Title III docket entries (1.10). | 1.40 | $350.00 |

33260 FOMB                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | Lawrence T. Silvestro | 212 | Meeting with Z. Chalett and S. Williams regarding case filing procedures. | 1.00 | $250.00 |
| 08/22/17 | Magali Giddens | 212 | Review Title III ECF alerts and certain pleadings (1.10); Research dockets and prepare docket circulation e-mail (0.90); Review Puerto Rico Paralegals e-mail exchange (0.50); Prepare list of items that require follow up (0.30). | 2.80 | $700.00 |
| 08/22/17 | Bradley J. Lorden | 212 | E-mail with J. Roberts and L. Stafford regarding discovery team. | 0.10 | $73.00 |
| 08/23/17 | Magali Giddens | 212 | Review ECF alerts and pleadings (1.90); Monitor Puerto Rico paralegals' e-mails (0.30); Correspondence and telephone calls with C. Theodoridis and J. Esses regarding omnibus hearing date and related deadlines (0.40); Attention to docket circulation (0.40); Attention to M. Bienenstock ECF password and notice of appearance (0.20). | 3.20 | $800.00 |
| 08/23/17 | Tiffany Miller | 212 | Process omnibus hearing transcript (1.80); Review Title III docket entries (0.80). | 2.60 | $650.00 |
| 08/23/17 | Evelyn Rodriguez | 212 | Circulate discovery hearing transcripts (0.10); Internal e-mails regarding same (0.10); Review filings and e-mails regarding cases (0.20). | 0.40 | $100.00 |
| 08/23/17 | Maja Zerjal | 212 | Coordinate and finalize posting of clarification notice regarding bar date/notice of commencement. | 2.10 | $1,533.00 |
| 08/23/17 | Ehud Barak | 212 | Discuss mediation logistics with M. Zerjal and J. Esses (0.50); Administrative tasks regarding same (3.30). | 3.80 | $2,774.00 |
| 08/24/17 | Ehud Barak | 212 | Call with Prime clerk regarding joint administration. | 0.40 | $292.00 |
| 08/24/17 | Maja Zerjal | 212 | Review E. Abdelmasieh e-mail regarding clarifying notice (0.10); Draft follow-up e-mail regarding same (0.10); Confer with P. Possinger regarding same (0.20); Confer with E. Abdelmasieh regarding same (0.20); Participate in call with Prime Clerk and E. Barak regarding cases administration (0.30). | 0.90 | $657.00 |
| 08/24/17 | Tiffany Miller | 212 | Update SharePoint with recent docket entries (2.00); Process transcript from August 9 omnibus hearing (0.80); Review Interim Rule 2004 Order (0.20); Review response and objections to defendants' motion to compel (0.10); Review new adversarial cases to provide background information per B. Lorden (0.20). | 3.30 | $825.00 |

33260 FOMB                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/17 | Lawrence T. Silvestro | 212 | Review Title III docket entries (1.20); Teleconference with C. Febus, Z. Chalett and S. Williams regarding ongoing tasks (0.90); Teleconference with case paralegals regarding case logistic and ongoing assignments (0.30). | 2.40 | $600.00 |
| 08/24/17 | Magali Giddens | 212 | Research regarding UPR/APRUM deadline and drafting language regarding same (0.60); Review ECF alerts and pleadings (0.80); Attention to docket distribution (0.20); Review Puerto Rico paralegals e-mails (0.60); Prepare task list (1.40); Correspondence regarding M. Bienenstock password (0.30); Correspond with McKinsey (0.40); Review Reorg Research (0.20); Review revised case management order (0.30). | 4.80 | $1,200.00 |
| 08/24/17 | Shealeen E. Schaefer | 212 | Teleconference with paralegal team regarding case organization/responsibilities. | 0.40 | $100.00 |
| 08/24/17 | Paul Possinger | 212 | Discuss additional notice with M. Zerjal. | 0.20 | $146.00 |
| 08/24/17 | Courtney M. Bowman | 212 | Provide requested status update as to new or updated discovery deadlines. | 0.10 | $73.00 |
| 08/25/17 | Timothy W. Mungovan | 212 | Review pending deadlines and communications with T. Sherman and S. Ratner regarding same. | 0.80 | $584.00 |
| 08/25/17 | Magali Giddens | 212 | Review Title III ECF alerts and pleadings; Prepare docket circulation e-mail and other tasks. | 2.30 | $575.00 |
| 08/25/17 | Selena F. Williams | 212 | Coordinate downloading production for attorney review per J. Alonzo. | 0.30 | $75.00 |
| 08/25/17 | Tiffany Miller | 212 | Update SharePoint to reflect recent docket entries. | 2.20 | $550.00 |
| 08/25/17 | Tiffany Miller | 212 | Process August 22 transcript. | 1.90 | $475.00 |
| 08/25/17 | Angelo Monforte | 212 | Obtain pleadings/orders from various Title III cases for review by Z. Chalett. | 1.30 | $325.00 |
| 08/25/17 | Zachary Chalett | 212 | Develop two-week deadline chart. | 5.40 | $1,350.00 |
| 08/27/17 | Eamon Wizner | 212 | Organize and compile documents cited in adversary proceeding complaint against Governor Rosselló Nevares. | 2.40 | $600.00 |
| 08/27/17 | Tiffany Miller | 212 | Cite check complaint per G. Brenner. | 1.90 | $475.00 |
| 08/27/17 | Jonathan E. Richman | 212 | Review schedule regarding adversary proceedings. | 0.10 | $73.00 |
| 08/27/17 | Michael A. Firestein | 212 | Research deadlines in related Commonwealth cases. | 0.10 | $73.00 |
| 08/28/17 | Olga A. Golinder | 212 | Review e-mails regarding deadlines. | 0.50 | $125.00 |
| 08/28/17 | Tiffany Miller | 212 | Update SharePoint to reflect recent docket entries. | 1.20 | $300.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/17 | Selena F. Williams | 212 | Compile discovery deadlines for attorney review per O. Alladi (0.70); Draft pro hac vice notices for attorney admissions per P. Doyle (0.30); Research case deadlines per T. Mungovan (0.40). | 1.40 | $350.00 |
| 08/28/17 | Lawrence T. Silvestro | 212 | Review Title III docket entries (1.30); Register new members in electronic database (1.00); Prepare outline regarding attorney court admissions (1.70); Register new cases in court notification database (0.80). | 4.80 | $1,200.00 |
| 08/28/17 | Joshua A. Esses | 212 | Prepare accommodations for mediation and communications with chambers, attendees, and other parties regarding same. | 7.30 | $5,329.00 |
| 08/28/17 | Zachary Chalett | 212 | Address Appointments Clause deadlines. | 0.20 | $50.00 |
| 08/28/17 | Max D. Brashear | 212 | Preparing labels for fiscal plan binder, coordinating with copy center, reviewing and revising binder and tabbing per R. Kim. | 1.90 | $475.00 |
| 08/29/17 | Chris Theodoridis | 212 | Conference call with O'Melveny and O'Neill regarding creditor matrix and bar date. | 0.60 | $438.00 |
| 08/29/17 | Rachael Hope Moller | 212 | Check for article for J. Esses. | 0.10 | $25.00 |
| 08/29/17 | Lawrence T. Silvestro | 212 | Review Title III docket entries (0.90); Update court filing database with new members and assign passwords (1.30); Prepare case caption templates (2.10). | 4.30 | $1,075.00 |
| 08/29/17 | Jeramy Webb | 212 | Review and analyze revised global notes regarding creditor list (0.90); Calls with M. Zerjal regarding same (0.30); Call with P. Possinger, M. Zerjal, C. Theodoridis, O'Neill, and O'Melveny regarding same (0.80). | 2.00 | $1,460.00 |
| 08/29/17 | Selena F. Williams | 212 | Research and compile deadlines from orders per T. Mungovan (0.90); Track deposition subpoenas and deadlines per J. Leader (1.10); File and upload discovery material for attorney review per J. Leader (1.70). | 3.70 | $925.00 |
| 08/29/17 | Tiffany Miller | 212 | Update SharePoint to reflect recent docket entries (1.60); Process August 22 transcript (2.10); Create Table of Contents and format Board memorandum in support of motion to dismiss (0.40). | 4.10 | $1,025.00 |
| 08/29/17 | Magali Giddens | 212 | Work on mediation, pleadings, Appointments clause fee statement. | 6.70 | $1,675.00 |
| 08/29/17 | Paul Possinger | 212 | Attention to creditor matrices, verifications (0.90); Teleconference with O'Melveny regarding same (0.40). | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/17 | Paul Possinger | 212 | Review final version of global notes to creditor list (0.40); Discuss same with M Zerjal (0.20). | 0.60 | $438.00 |
| 08/30/17 | Tiffany Miller | 212 | Review docket for motion to dismiss and related documents (0.10); Update SharePoint to reflect recent docket entries (1.20). | 1.30 | $325.00 |
| 08/30/17 | Jeramy Webb | 212 | Review revised global notes regarding creditor list (0.40); Call with M. Zerjal regarding same (0.10). | 0.50 | $365.00 |
| 08/30/17 | Lawrence T. Silvestro | 212 | Review Title III docket entries (0.90); Update case assignment chart (0.80); Review motion to dismiss briefing (0.30). | 2.00 | $500.00 |
| 08/30/17 | Maja Zerjal | 212 | Review and revise creditor list filing multiple times. | 2.30 | $1,679.00 |
| 08/30/17 | Evelyn Rodriguez | 212 | Circulate omnibus hearing transcripts to C. Theodoridis. | 0.10 | $25.00 |
| 08/31/17 | Lawrence T. Silvestro | 212 | Register new case members to case noticing database (1.20); Draft attorney appearance document (0.70); Review docket entries (0.90). | 2.80 | $700.00 |
| 08/31/17 | Isaac L. Antoon | 212 | Assist O. Alladi with analysis of received productions. | 0.40 | $100.00 |
| 08/31/17 | Tiffany Miller | 212 | Update SharePoint to reflect recent docket entries | 1.50 | $375.00 |
| **General Administration** | | | | **349.00** | **$111,826.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Paul M. Hamburger | 213 | Prepare talking points for follow-up press release in connection with Retiree Committee meeting (0.20); Analyze issues and prepare points and comments for press release (1.20). | 1.40 | $1,022.00 |
| 08/02/17 | Paul M. Hamburger | 213 | Review revised pension reform memorandum addressing changes based on meeting with Retiree Committee and related e-mails (0.90); Analyze changes to press release regarding Retiree Committee and follow-up comments (0.30). | 1.20 | $876.00 |
| **Labor, Pension Matters** | | | | **2.60** | **$1,898.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/17 | Stephen L. Ratner | 214 | Teleconference with DoJ regarding Aurelius action (0.20); Teleconference with P. Friedman, T. Mungovan regarding DoJ call (0.30). | 0.50 | $365.00 |
| 08/18/17 | Martin J. Bienenstock | 214 | Conference call with DC office of US trustee regarding administrative matters. | 0.30 | $219.00 |
| **Legal/Regulatory Matters** | | | | **0.80** | **$584.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/17 | Jeramy Webb | 218 | Revise reply to limited objection to interim compensation motion pursuant to M. Zerjal comments (0.50); Review E. Barak comments regarding same (0.20); Continue revising same (0.40). | 1.10 | $803.00 |
| 08/01/17 | Maja Zerjal | 218 | Review and revise draft replies to interim fee objections/reservations procedures. | 0.50 | $365.00 |
| 08/02/17 | Maja Zerjal | 218 | Finalize draft replies to interim compensation replies. | 0.80 | $584.00 |
| 08/02/17 | Jeramy Webb | 218 | Draft reply regarding interim compensation responses (0.10); Revise interim compensation order and draft notice thereof (0.70). | 0.80 | $584.00 |
| 08/03/17 | Jeramy Webb | 218 | Revise interim compensation order pursuant to additional feedback (0.20); Revise reply regarding interim compensation motion (0.70). | 0.90 | $657.00 |
| 08/03/17 | Paul Possinger | 218 | Review updated reply regarding interim compensation motion. | 0.40 | $292.00 |
| 08/03/17 | Maja Zerjal | 218 | Review comments to replies to interim fee procedures objections (0.40); Review additional comments to order and coordinate internally (0.50). | 0.90 | $657.00 |
| 08/04/17 | Maja Zerjal | 218 | Finalize replies to objections to interim fee compensation procedures (1.00); Coordinate potential changes to proposed order with various parties (1.50). | 2.50 | $1,825.00 |
| 08/04/17 | Jeramy Webb | 218 | Review reply regarding interim compensation procedures (0.60); E-mail to O'Neill regarding same (0.10). | 0.70 | $511.00 |
| 08/06/17 | Jeramy Webb | 218 | Revise interim compensation order. | 0.20 | $146.00 |
| 08/06/17 | Magali Giddens | 218 | Review and respond to A. Ashton's e-mail regarding monthly fee statement comments and billing queries. | 0.40 | $100.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/17 | Ann M. Ashton | 218 | Review initial fee submission (0.50); E-mails with M. Giddens regarding same (0.20). | 0.70 | $511.00 |
| 08/06/17 | Maja Zerjal | 218 | Follow-up with third parties regarding revised proposed order for interim fee procedures. | 0.50 | $365.00 |
| 08/06/17 | Pengtao Teng | 218 | Review draft monthly fee application and comment on same. | 0.20 | $146.00 |
| 08/07/17 | Maja Zerjal | 218 | Review and revise interim compensation order and notice for filing (0.50); Correspond with parties in interest regarding same (0.30); Correspond with E. Barak regarding same (0.20); Draft e-mail to O'Neill regarding filings (0.20). | 1.20 | $876.00 |
| 08/08/17 | Pengtao Teng | 218 | Respond to inquiries regarding monthly fee applications. | 0.10 | $73.00 |
| 08/08/17 | Magali Giddens | 218 | Correspond with A. Ashton and L. Solimine regarding Board monthly statements. | 0.20 | $50.00 |
| 08/08/17 | Jeramy Webb | 218 | Draft notice of second revised proposed order regarding interim compensation motion (0.40); Revise order for interim compensation motion (0.20); E-mail to O'Neill regarding same (0.20). | 0.80 | $584.00 |
| 08/09/17 | Jeramy Webb | 218 | Revise interim compensation order pursuant to Court comments. | 0.60 | $438.00 |
| 08/09/17 | Daniel Desatnik | 218 | Review monthly fee statements for debtors. | 0.20 | $146.00 |
| 08/10/17 | Maja Zerjal | 218 | Discuss internally and review correspondence regarding changes to interim fee procedure orders per August 9 omnibus hearing. | 0.60 | $438.00 |
| 08/10/17 | Jeramy Webb | 218 | Review proposed order regarding interim fee motion (0.10); E-mail to E. Barak regarding same (0.10); Revise interim compensation order (0.10); E-mail with E. Barak, M. Zerjal, and C. Theodoridis regarding same (0.10). | 0.40 | $292.00 |
| 08/10/17 | Ann M. Ashton | 218 | Review provisions regarding submission of monthly fee statement (0.30); E-mails with M. Giddens and E. Barak regarding same (0.20); Discussion with M. Giddens regarding submission (0.20). | 0.70 | $511.00 |
| 08/15/17 | Jeramy Webb | 218 | Research regarding examiner appointment. | 0.40 | $292.00 |
| 08/16/17 | Jeramy Webb | 218 | Calls with C. Theodoridis regarding notices of presentment of interim compensation orders (0.20); Draft notices regarding same (0.80). | 1.00 | $730.00 |
| 08/16/17 | Joshua A. Esses | 218 | Draft interim compensation procedures. | 1.80 | $1,314.00 |

33260 FOMB                                                           Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/17 | Maja Zerjal | 218 | Review correspondence regarding revised interim compensation procedures order. | 0.40 | $292.00 |
| 08/16/17 | Chris Theodoridis | 218 | Revise interim compensation procedures order (0.90); Prepare notice of presentment for revised interim compensation procedures order (0.90). | 1.80 | $1,314.00 |
| 08/17/17 | Chris Theodoridis | 218 | Teleconference with Greenberg Traurig regarding interim compensation procedures order (0.20); Revise interim compensation procedures order and prepare for filing (2.00). | 2.20 | $1,606.00 |
| 08/17/17 | Jeramy Webb | 218 | Call with P. Possinger, C. Theodoridis, and Greenberg Traurig regarding revised interim compensation order. | 0.20 | $146.00 |
| 08/17/17 | Paul Possinger | 218 | Discuss interim compensation procedures with C. Theodoridis (0.40); Follow-up e-mails regarding same (0.30). | 0.70 | $511.00 |
| 08/18/17 | Paul Possinger | 218 | Discuss McKinsey fee statements with team. | 0.30 | $219.00 |
| 08/23/17 | Magali Giddens | 218 | Review rules regarding financial advisor fee application preparation. | 0.90 | $225.00 |
| 08/24/17 | Paul Possinger | 218 | E-mails with A. Ashton regarding monthly fee statements. | 0.20 | $146.00 |
| 08/24/17 | Maja Zerjal | 218 | Review correspondence regarding fee applications and follow-up on same with A. Ashton. | 0.40 | $292.00 |
| 08/24/17 | Daniel Desatnik | 218 | Discussion with M. Giddens regarding monthly fee applications. | 1.30 | $949.00 |
| 08/30/17 | Ann M. Ashton | 218 | Review and revise monthly fee statements for May time (0.40); E-mail to M. Bienenstock regarding same (0.10); E-mails with M. Giddens regarding same (0.10). | 0.60 | $438.00 |
| 08/31/17 | Maja Zerjal | 218 | Review and comment on proposed notice to vendors regarding posting invoices. | 0.40 | $292.00 |
| **Employment and Fee Applications** | | | | **28.00** | **$19,720.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/17 | Jeramy Webb | 219 | Review materials related to appeal of order denying motions of Ruiz-Rivera. | 0.30 | $219.00 |
| 08/10/17 | Seth Fiur | 219 | Conduct legal research and draft summary e-mail regarding appeal of motions for IFP status, intervention, and disqualification of Board members. | 4.50 | $3,285.00 |
| 08/10/17 | Jonathan E. Richman | 219 | Review Ruiz papers (0.40); Teleconferences with A. Ashton regarding same (0.20). | 0.60 | $438.00 |

33260 FOMB                                                                      Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/17 | Guy Brenner | 219 | Review and analyze Commonwealth v. Ruiz-Rivera appeal. | 0.30 | $219.00 |
| 08/10/17 | Chantel L. Febus | 219 | Review motions, court orders, and docket in Commonwealth of Puerto Rico, et al v. Ruiz-Rivera (0.90); Analyze procedural and appeal issues for same (2.40). | 3.30 | $2,409.00 |
| 08/10/17 | Zachary Chalett | 219 | Research appellate procedure regarding Ruiz-Rivera's appeal to First Circuit. | 4.10 | $1,025.00 |
| 08/11/17 | Chantel L. Febus | 219 | Review motions, court orders, and docket in Commonwealth of Puerto Rico, et al. v. Ruiz-Rivera. | 1.40 | $1,022.00 |
| 08/11/17 | Gregg M. Mashberg | 219 | Review complaint, appeal papers and background documents for A. Rivera appeal (1.40); Correspondence regarding First Circuit appeal by A. Rivera (0.20); Review intervention motion and disqualification papers (1.20); Review Judge Swain order and appellate issues (0.60); Correspondence regarding dismissal of frivolous appeals (0.20). | 3.60 | $2,628.00 |
| 08/11/17 | Michael A. Firestein | 219 | Review appellate documents by unsecured creditor committee. | 0.20 | $146.00 |
| 08/12/17 | Stephen L. Ratner | 219 | Review materials regarding appeal regarding disqualification (0.20); E-mail with T. Mungovan, G. Mashberg regarding pro se approval (0.20). | 0.40 | $292.00 |
| 08/12/17 | Alexandra K. Skellet | 219 | Review e-mail from T. Mungovan regarding First Circuit appeal by proposed intervenor and review attached filings, procedural history. | 2.90 | $2,117.00 |
| 08/12/17 | Chantel L. Febus | 219 | E-mails regarding Ruiz-Rivera appeal. | 0.30 | $219.00 |
| 08/12/17 | John E. Roberts | 219 | Research and analyze procedural and jurisdictional issues pertaining to Ruiz appeal to First Circuit (1.20); Draft e-mail to team regarding analysis (0.20). | 1.40 | $1,022.00 |
| 08/13/17 | Guy Brenner | 219 | Review and analyze pro se appeal and options for intervention and dismissal. | 2.20 | $1,606.00 |
| 08/13/17 | Alexandra K. Skellet | 219 | Call with G. Brenner regarding notice of appeal filed by proposed intervenor and strategy for response (0.20); Continue review of filings in First Circuit (1.70); Consider strategy for response (1.40). | 3.30 | $2,409.00 |

33260 FOMB                                                                                  Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 119 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/17 | Alexandra K. Skellet | 219 | Review and analyze appeal filings and consider strategies for response (5.20); Research First Circuit rules on summary disposition (1.30); Call with G. Brenner regarding strategies for responding to appeal (0.80); Conference with G. Mashberg and J. Alonzo regarding same (0.80); Conference with J. Richman regarding options to dismiss appeal (0.40); Conference with J. Alonzo and J. Richman regarding A. Ruiz-Rivera's appeals (0.80). | 9.30 | $6,789.00 |
| 08/14/17 | Julia D. Alonzo | 219 | Discuss status of First Circuit appeal with G. Mashberg and A. Skellet. | 0.70 | $511.00 |
| 08/14/17 | Chantel L. Febus | 219 | Call with G. Mashberg regarding Ruiz-Rivera appeal (0.30); E-mails with Z. Chalett, G. Brenner and A. Skellet regarding same (0.20). | 0.50 | $365.00 |
| 08/14/17 | Jonathan E. Richman | 219 | Conference with A. Skellet regarding Ruiz-Rivera appeal (0.30); Conference with A. Skellet regarding same (0.40). | 0.70 | $511.00 |
| 08/14/17 | Guy Brenner | 219 | Consider strategy regarding addressing intervention and dismissal in pro se case. | 0.90 | $657.00 |
| 08/14/17 | Gregg M. Mashberg | 219 | Review background appeal materials (1.20); Review Rivera appeal (0.90); Conference with A. Skellet and J. Alonzo regarding appeal issues (0.30). | 2.40 | $1,752.00 |
| 08/15/17 | Gregg M. Mashberg | 219 | Discussion regarding Rivera appeal and strategy (0.50); Review and revise memorandum to S. Ratner regarding recommendations (0.40); Review background materials (0.60). | 1.50 | $1,095.00 |
| 08/15/17 | Guy Brenner | 219 | Analyze options for responding to pro se appeal in First Circuit. | 0.30 | $219.00 |
| 08/15/17 | Alexandra K. Skellet | 219 | Research for response and appeal (2.90); Conference with G. Mashberg regarding strategy for responding to appeal (0.40); Arrange notices of appearance in First Circuit (0.40); Review case opening notice received from First Circuit (1.40); Draft outline for strategies for responding to appeal (1.40). | 6.50 | $4,745.00 |
| 08/16/17 | Alexandra K. Skellet | 219 | Analyze strategies for responding to appeal (2.80); Conference with G. Mashberg regarding A. Ruiz-Rivera's appeal and proposed response (0.50). | 3.30 | $2,409.00 |
| 08/16/17 | Guy Brenner | 219 | Review First Circuit appeal notice for Ruiz-Rivera matter. | 0.10 | $73.00 |
| 08/17/17 | Lawrence T. Silvestro | 219 | Review procedures for filing of notice of appearance in First Circuit for review by A. Skellet. | 1.70 | $425.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH | Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/17 | Alexandra K. Skellet | 219 | Calls with L. Silvestro regarding appearances and docket for appeal (0.40); Consider options for responding to appeal (1.80); Research intervention in bankruptcy proceedings and standing to appeal (4.90). | 7.10 | $5,183.00 |
| 08/17/17 | Gregg M. Mashberg | 219 | Correspondence regarding notices of appearance in appeal and related issues (0.20); Revise memorandum regarding recommendation for appeal (1.30). | 1.50 | $1,095.00 |
| 08/17/17 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding notice of appeal in First Circuit for Ruiz-Rivera appeal. | 0.20 | $146.00 |
| 08/18/17 | Stephen L. Ratner | 219 | E-mail with A. Skellet regarding Ruiz Rivera appeal (0.10); Review materials regarding same (0.10). | 0.20 | $146.00 |
| 08/18/17 | Alexandra K. Skellet | 219 | Review A. Ruiz-Rivera's proposed appeal in Lex Claims matter as background for appeal in First Circuit (1.40); Research regarding standing to appeal and intervention in bankruptcy (1.90). | 3.30 | $2,409.00 |
| 08/18/17 | Jonathan E. Richman | 219 | Conference with A. Skellet regarding Ruiz appeal. | 0.30 | $219.00 |
| 08/19/17 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding same (0.10); Review notices of appearance in Ruiz-Rivera appeal (0.20). | 0.30 | $219.00 |
| 08/20/17 | Gregg M. Mashberg | 219 | Review correspondence regarding deadline and status for appeal. | 0.20 | $146.00 |
| 08/20/17 | Guy Brenner | 219 | Communications regarding status of Ruiz-Rivera matter with A. Skellet. | 0.10 | $73.00 |
| 08/21/17 | Guy Brenner | 219 | Teleconference with S. Ratner and A. Skellet regarding strategy for responding to Ruiz Rivera appeal (0.30); Conference with A. Skellet and M. Harris regarding appellate issues regarding Ruiz Rivera (0.50); Related follow-up (0.30); Review filings and assess options (0.50); Communications regarding same (0.20). | 1.80 | $1,314.00 |
| 08/21/17 | Jonathan E. Richman | 219 | Conferences with A. Skellet regarding notices of appearance in various appeals. | 0.20 | $146.00 |
| 08/21/17 | Alexandra K. Skellet | 219 | Call with G. Brenner regarding appeal (0.50); Prepare for and participate in meeting with S. Ratner regarding appeal (0.80); Prepare notices of appearance and motion to change caption (2.30); Call with M. Harris and G. Brenner regarding appeal (0.70). | 4.30 | $3,139.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/17 | Gregg M. Mashberg | 219 | Review correspondence regarding filing in Ruiz-Rivera appeal (0.20); Correspondence regarding strategy on timing of appeal or motion to dismiss (0.50); Review and revise outline regarding strategy (0.70). | 1.40 | $1,022.00 |
| 08/21/17 | Stephen L. Ratner | 219 | Conference with G. Brenner, A. Skellet regarding Ruiz Rivera appeal. | 0.30 | $219.00 |
| 08/21/17 | Timothy W. Mungovan | 219 | Work on Ruiz Rivera appeal and communications with G. Brenner and A. Skellet regarding same. | 0.40 | $292.00 |
| 08/21/17 | Mark Harris | 219 | Teleconference with G. Brenner and A. Skellet regarding appellate questions in connection with pro se appeal. | 0.50 | $365.00 |
| 08/22/17 | Mary Jane F. McAleavy | 219 | Obtain password for M. Bienenstock for First Circuit Court of appeals (0.20); E-file notice of appearance on behalf of appellees (0.70). | 0.90 | $225.00 |
| 08/22/17 | Timothy W. Mungovan | 219 | Communications with G. Mashberg regarding Ruiz-Rivera appeal | 0.30 | $219.00 |
| 08/22/17 | Stephen L. Ratner | 219 | Conferences and e-mail with G. Mashberg, T. Mungovan, A. Skellet regarding Ruiz Rivera appeal (0.20); Address procedural matters regarding same (0.20). | 0.40 | $292.00 |
| 08/22/17 | Alexandra K. Skellet | 219 | Revise notices of appearance and outline for responses to A. Ruiz-Rivera appeal (5.10); Draft motion to amend caption and discuss same with G. Brenner (1.20); Call with clerk regarding A. Ruiz-Rivera appeal (0.20); Finalize notices of appearance (0.80). | 7.30 | $5,329.00 |
| 08/22/17 | Jonathan E. Richman | 219 | Draft and review e-mails regarding appeal issues, and review statute regarding same. | 0.40 | $292.00 |
| 08/22/17 | Guy Brenner | 219 | Review and revise strategy memorandum regarding approaches to Ruiz Rivera matter (0.10); Teleconference with Clerk of First Circuit regarding filing matters (0.10); Review and revise motion to amend caption (0.20); Assess strategy issues regarding same (0.30). | 0.70 | $511.00 |
| 08/22/17 | Lawrence T. Silvestro | 219 | Review First Circuit procedures for preparing and filing notices of appearance (1.30); Prepare templates for notice of appearance (2.30); Review and provide inventory of Title III cases on appeal (1.00). | 4.60 | $1,150.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/17 | Matthew I. Rochman | 219 | Analyze case dockets for appellate case numbers related to Committee's motions to intervene, motions to expedite filed therein, and case schedule set in Assured adversary proceeding (0.40); Review and revise notices of appearance in three related appeals of order denying committee's motions to intervene (0.40); Telephone conference with counsel for UCC regarding documents to be included in appendix for appeal (0.20); Prepare correspondence to counsel for UCC regarding agreement on documents to be included in appendix (0.20); | 1.20 | $876.00 |
| 08/23/17 | Guy Brenner | 219 | Confer with A. Skellet regarding status of motion to change caption and appearance issues (0.10); Communicate with P. Friedman regarding pro se appeal (0.10). | 0.20 | $146.00 |
| 08/23/17 | Alexandra K. Skellet | 219 | Revise outline for responding to pro se appeal (0.60); Revise outline for responding to appeal and discuss same with G. Brenner (0.90); Revise draft motion to amend caption and discuss appeal docket with L. Henderson and A. Healy (1.60). | 3.10 | $2,263.00 |
| 08/23/17 | Stephen L. Ratner | 219 | Review materials regarding Ruiz Rivera appeal. | 0.30 | $219.00 |
| 08/24/17 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, A. Skellet regarding Ruiz Rivera appeal. | 0.10 | $73.00 |
| 08/24/17 | Lary Alan Rappaport | 219 | Review notice and related e-mails with A. Ashton, J. Richman, C. Febus and P. Possinger regarding UCC appeal (0.20); Register First Circuit for ECF for appeal (0.10); Review notice of appearance, related e-mail from L. Henderson (0.10); E-mails with M. Rochman, T. Mungovan, L. Henderson regarding appeal, notice of appearance, schedule, and strategy for appellate brief (0.20). | 0.60 | $438.00 |
| 08/24/17 | Lawrence T. Silvestro | 219 | Review procedures governing admission/appearance in First Circuit and prepare inventory of attorneys to be admitted. | 1.30 | $325.00 |
| 08/25/17 | Matthew I. Rochman | 219 | Prepare revised draft of appellate brief addressing UCC's appeal of order denying motion to intervene. | 9.10 | $6,643.00 |
| 08/25/17 | Timothy W. Mungovan | 219 | Review notices of appearance in UCC's appeal in Assured case (0.30); Communications with M. Rochman regarding same (0.10). | 0.40 | $292.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/17 | Gregg M. Mashberg | 219 | Review brief regarding intervention standards in adversary proceeding in connection with prose appeal (0.40); Correspond regarding same (0.10). | 0.50 | $365.00 |
| 08/26/17 | Matthew I. Rochman | 219 | Prepare revised outline of arguments for UCC appellate brief (2.10); Prepare correspondence to M. Firestein regarding proposed revised strategy for outline of brief (0.30). | 2.40 | $1,752.00 |
| 08/27/17 | Matthew I. Rochman | 219 | Analyze appellate case dockets and prepare correspondence to T. Mungovan regarding various deadlines in appellate matters (0.40); Prepare revisions to appellate brief to conform with comments of M. Firestein regarding revised outline of appellate arguments (1.40). | 1.80 | $1,314.00 |
| 08/28/17 | Angelo Monforte | 219 | Compile briefs containing language regarding UCC's standing to act as Board 's agent in representing Commonwealth's rights and claims for review by M. Rochman in connection with UCC appeal. | 0.50 | $125.00 |
| 08/28/17 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, M. Rochman regarding UCC intervention motion appeal. | 0.10 | $73.00 |
| 08/28/17 | Timothy W. Mungovan | 219 | Work on notice of appearance in First Circuit regarding UCC's appeal of denial of its intervention in Assured (0.20); Communications with S. Ratner and M. Rochman regarding same (0.10). | 0.30 | $219.00 |
| 08/29/17 | Timothy W. Mungovan | 219 | Communications with UCC and M. Bienenstock regarding appeal of denial of UCC's motion to intervene (0.80); Further communications with M. Rochman regarding same (0.10). | 0.90 | $657.00 |
| 08/29/17 | Paul Possinger | 219 | Analyze intervention appeal issues and related e-mails with T. Mungovan (0.60); Teleconference with M. Rochman regarding intervention appeal issues (0.20); Review ruling and transcript (0.40). | 1.20 | $876.00 |
| 08/29/17 | Angelo Monforte | 219 | Compile list of cases supporting and in opposition to conditional right to intervene for review by M. Rochman. | 1.70 | $425.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/17 | Matthew I. Rochman | 219 | Prepare revised strategy for appellate brief on UCC's appeal of order denying motion to intervene (0.20); Participate in telephone conference with L. Rappaport regarding same (0.20); Telephone conference with P. Possinger regarding same (0.40); Prepare correspondence to T. Mungovan regarding First Circuit's entry of order setting oral argument appeal and strategy for oral argument and brief (0.20); Telephone conference with T. Mungovan regarding same (0.20); Prepare correspondence to E. Barak regarding strategy and outline of argument for UCC's appeal of orders denying motions to intervene (0.40); Prepare final revisions to notices of appearance in appellate matters related to UCC's appeal of orders denying intervention in Assured adversary proceeding (0.20); Analyze order setting oral argument in appeal (0.20). | 2.00 | $1,460.00 |
| 08/30/17 | Alexandra K. Skellet | 219 | Research for appellees' brief in A. Ruiz-Rivera appeal (1.20); Draft outline for brief (2.40); Review case status updates and generate plan for overseeing and managing appeals (2.70); Call with J. Alonzo regarding status of appeals (0.20); Conference with T. Mungovan regarding oversight and management of appeals (0.20); Call with L. Silvestro regarding management of appeals cases (0.40). | 7.10 | $5,183.00 |
| 08/31/17 | Alexandra K. Skellet | 219 | Review appeals cases and generate chart for tracking status (4.90); Draft e-mail to T. Mungovan and S. Ratner regarding same (0.40). | 5.30 | $3,869.00 |
| **Appeal** | | | | **133.50** | **$90,351.00** |

**Total for Professional Services**                                                        **$2,216,084.00**

33260 FOMB                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 125

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 51.50 | 730.00 | $37,595.00 |
| ANN M. ASHTON | PARTNER | 79.30 | 730.00 | $57,889.00 |
| BRIAN S. ROSEN | PARTNER | 19.80 | 730.00 | $14,454.00 |
| GREGG M. MASHBERG | PARTNER | 18.70 | 730.00 | $13,651.00 |
| GUY BRENNER | PARTNER | 30.40 | 730.00 | $22,192.00 |
| JEFFREY W. LEVITAN | PARTNER | 1.60 | 730.00 | $1,168.00 |
| JONATHAN E. RICHMAN | PARTNER | 184.10 | 730.00 | $134,393.00 |
| KEVIN J. PERRA | PARTNER | 37.70 | 730.00 | $27,521.00 |
| LARY ALAN RAPPAPORT | PARTNER | 58.20 | 730.00 | $42,486.00 |
| MARGARET A. DALE | PARTNER | 8.60 | 730.00 | $6,278.00 |
| MARK HARRIS | PARTNER | 51.50 | 730.00 | $37,595.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 145.00 | 730.00 | $105,850.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 66.70 | 730.00 | $48,691.00 |
| PAUL POSSINGER | PARTNER | 75.20 | 730.00 | $54,896.00 |
| PAUL M. HAMBURGER | PARTNER | 7.40 | 730.00 | $5,402.00 |
| PETER D. DOYLE | PARTNER | 28.50 | 730.00 | $20,805.00 |
| PHILIPPA M. BOND | PARTNER | 1.70 | 730.00 | $1,241.00 |
| RALPH C. FERRARA | PARTNER | 61.40 | 730.00 | $44,822.00 |
| RICHARD M. CORN | PARTNER | 6.40 | 730.00 | $4,672.00 |
| SCOTT A. FAUST | PARTNER | 4.30 | 730.00 | $3,139.00 |
| STEPHEN L. RATNER | PARTNER | 81.40 | 730.00 | $59,422.00 |
| STEVEN O. WEISE | PARTNER | 33.40 | 730.00 | $24,382.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 108.00 | 730.00 | $78,840.00 |
| **Total for PARTNER** | | **1,160.80** | | **$847,384.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 227.90 | 730.00 | $166,367.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 43.30 | 730.00 | $31,609.00 |
| **Total for SENIOR COUNSEL** | | **271.20** | | **$197,976.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 63.40 | 730.00 | $46,282.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 73.60 | 730.00 | $53,728.00 |
| BRADLEY J. LORDEN | ASSOCIATE | 0.50 | 730.00 | $365.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 37.10 | 730.00 | $27,083.00 |
| COURTNEY M. BOWMAN | ASSOCIATE | 21.60 | 730.00 | $15,768.00 |
| DANIEL DESATNIK | ASSOCIATE | 101.80 | 730.00 | $74,314.00 |
| DANIEL W. HENDRICK | ASSOCIATE | 4.50 | 730.00 | $3,285.00 |
| EHUD BARAK | ASSOCIATE | 104.70 | 730.00 | $76,431.00 |
| JARED ZAJAC | ASSOCIATE | 6.50 | 730.00 | $4,745.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 74.10 | 730.00 | $54,093.00 |
| JERAMY WEBB | ASSOCIATE | 53.70 | 730.00 | $39,201.00 |
| JOHN E. ROBERTS | ASSOCIATE | 5.40 | 730.00 | $3,942.00 |
| JOSHUA A. ESSES | ASSOCIATE | 100.60 | 730.00 | $73,438.00 |
| JULIA D. ALONZO | ASSOCIATE | 53.00 | 730.00 | $38,690.00 |
| KELLY M. CURTIS | ASSOCIATE | 6.50 | 730.00 | $4,745.00 |
| LAURA STAFFORD | ASSOCIATE | 83.70 | 730.00 | $61,101.00 |
| LEE C. DOUTHITT | ASSOCIATE | 9.20 | 730.00 | $6,716.00 |
| MAJA ZERJAL | ASSOCIATE | 150.30 | 730.00 | $109,719.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 20.40 | 730.00 | $14,892.00 |
| MEE R. KIM | ASSOCIATE | 157.10 | 730.00 | $114,683.00 |
| MELISSA DIGRANDE | ASSOCIATE | 37.40 | 730.00 | $27,302.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 5.60 | 730.00 | $4,088.00 |
| PENGTAO TENG | ASSOCIATE | 8.40 | 730.00 | $6,132.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 126 |
|---|---|---|---|---|
| RACHEL O. WOLKINSON | ASSOCIATE | 28.80 | 730.00 | $21,024.00 |
| SETH FIUR | ASSOCIATE | 68.10 | 730.00 | $49,713.00 |
| SETH D. FIER | ASSOCIATE | 58.20 | 730.00 | $42,486.00 |
| VINCENT INDELICATO | ASSOCIATE | 4.40 | 730.00 | $3,212.00 |
| WILLIAM MAJESKI | ASSOCIATE | 2.40 | 730.00 | $1,752.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 27.80 | 730.00 | $20,294.00 |
| **Total for ASSOCIATE** | | **1,368.80** | | **$999,224.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 9.30 | 250.00 | $2,325.00 |
| BLAKE SCHMIDT | LEGAL ASSISTANT | 1.50 | 250.00 | $375.00 |
| CASEY QUINN | LEGAL ASSISTANT | 35.90 | 250.00 | $8,975.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 36.50 | 250.00 | $9,125.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 69.10 | 250.00 | $17,275.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 6.90 | 250.00 | $1,725.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 84.50 | 250.00 | $21,125.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 58.20 | 250.00 | $14,550.00 |
| MAX D. BRASHEAR | LEGAL ASSISTANT | 1.90 | 250.00 | $475.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 27.80 | 250.00 | $6,950.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 40.60 | 250.00 | $10,150.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 5.40 | 250.00 | $1,350.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 4.60 | 250.00 | $1,150.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 39.50 | 250.00 | $9,875.00 |
| WILLIAM A. REED | LEGAL ASSISTANT | 6.80 | 250.00 | $1,700.00 |
| WILLIAM J. EDMONDS | LEGAL ASSISTANT | 0.50 | 250.00 | $125.00 |
| WINSTON MARTINEZ | LEGAL ASSISTANT | 6.90 | 250.00 | $1,725.00 |
| **Total for LEGAL ASSISTANT** | | **435.90** | | **$108,975.00** |
| | | | | |
| ZACHARY CHALETT | LAW CLERK | 229.10 | 250.00 | $57,275.00 |
| **Total for LAW CLERK** | | **229.10** | | **$57,275.00** |
| | | | | |
| ALLEN F. HEALY | LIT. SUPPORT | 9.00 | 250.00 | $2,250.00 |
| JESUS HERNANDEZ | LIT. SUPPORT | 0.10 | 250.00 | $25.00 |
| MARY JANE F. MCALEAVY | LIT. SUPPORT | 1.20 | 250.00 | $300.00 |
| **Total for LIT. SUPPORT** | | **10.30** | | **$2,575.00** |
| | | | | |
| ISAAC L. ANTOON | PRAC. SUPPORT | 0.40 | 250.00 | $100.00 |
| **Total for PRAC. SUPPORT** | | **0.40** | | **$100.00** |
| | | | | |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 4.40 | 250.00 | $1,100.00 |
| **Total for PRAC. SUPPORT** | | **4.40** | | **$1,100.00** |
| | | | | |
| CARLA J. EVANS | LIBRARY | 0.80 | 250.00 | $200.00 |
| JUDY LAVINE | LIBRARY | 2.70 | 250.00 | $675.00 |
| MEGAN T. D'ERRICO | LIBRARY | 2.10 | 250.00 | $525.00 |
| RACHAEL HOPE MOLLER | LIBRARY | 0.30 | 250.00 | $75.00 |
| **Total for LIBRARY** | | **5.90** | | **$1,475.00** |
| | | | | |
| | **Total** | **3,486.80** | | **$2,216,084.00** |

33260 FOMB                                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 127

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $16.80 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $15.45 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/51/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.55 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/01/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/02/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/02/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $16.20 |
| 08/02/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/02/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/02/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/02/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/02/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/02/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/02/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/02/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.65 |
| 08/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/02/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/03/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/03/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $100.80 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $21.60 |
| 08/04/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $63.60 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $48.60 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $48.60 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $48.60 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB
Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $14.85 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $14.85 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $48.60 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/04/2017 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/04/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.75 |
| 08/04/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $17.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $21.60 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $100.80 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $17.10 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/04/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $15.00 |
| 08/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/07/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/07/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/07/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/09/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.65 |
| 08/09/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/09/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/09/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/09/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $6.15 |
| 08/09/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/09/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/09/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $7.95 |
| 08/09/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $18.00 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $55.80 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $32.40 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $126.00 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $47.70 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $22.50 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $16.20 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $24.30 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $15.30 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.45 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $17.10 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $18.00 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.90 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $42.30 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $36.00 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $21.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $28.80 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $35.10 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $77.40 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $43.20 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $18.90 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $31.50 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $16.20 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.90 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $18.00 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $18.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $28.80 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $23.40 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $45.90 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $15.30 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $47.70 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $23.40 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $35.10 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $27.00 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $21.60 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $20.70 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $16.20 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 132 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $69.30 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $42.30 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $27.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $27.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 133

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $20.70 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $67.95 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $69.30 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $54.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $54.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $66.15 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $72.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $33.75 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $59.40 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $15.75 |