33260 FOMB                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $53.55 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $51.75 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $21.60 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $27.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $40.50 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $27.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $70.65 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.85 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $28.35 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $59.40 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $28.35 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $27.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $32.40 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $67.95 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $27.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $70.65 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.85 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $32.40 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $33.75 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $54.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $72.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $40.50 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $66.15 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $54.00 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $51.75 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $21.60 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $54.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $40.95 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $26.55 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.95 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 136

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $22.95 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $27.00 |
| 08/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/10/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/11/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $39.75 |
| 08/11/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/11/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.15 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $22.80 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $18.45 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $7.05 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                    Page 137

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $4.65 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.45 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $22.20 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.65 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $24.30 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $18.30 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $17.25 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $18.75 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $18.30 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $23.70 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $21.45 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $11.40 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $11.40 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $9.75 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $14.55 |
| 08/12/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.30 |

33260 FOMB                                                        Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 138

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/14/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/14/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.05 |
| 08/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $22.50 |
| 08/14/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $20.25 |
| 08/14/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $8.25 |
| 08/14/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $8.55 |
| 08/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $22.50 |
| 08/14/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $22.50 |
| 08/14/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $22.50 |
| 08/14/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $22.50 |
| 08/14/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $16.50 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $34.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $37.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/14/2017 | Marlee E. Melendy | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/15/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/15/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $11.25 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $18.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $17.10 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 140

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/15/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/15/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $43.80 |
| 08/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.25 |
| 08/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/15/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $16.50 |
| 08/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.65 |
| 08/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.25 |
| 08/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $15.30 |
| 08/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/16/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/16/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/17/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $3.45 |
| 08/17/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/17/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $18.90 |
| 08/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/17/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $18.90 |
| 08/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $20.10 |
| 08/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $39.75 |
| 08/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.85 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/18/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.95 |
| 08/18/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $16.20 |
| 08/18/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/19/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/19/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/19/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/19/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/19/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/19/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.70 |
| 08/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $14.10 |
| 08/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $18.30 |
| 08/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.70 |
| 08/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/21/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $31.20 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $30.30 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/21/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/21/2017 | Megan H. Phillips | REPRODUCTION | REPRODUCTION | $26.40 |
| 08/21/2017 | Megan H. Phillips | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $5.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $4.35 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/21/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $15.60 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $17.70 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/21/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/22/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/22/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/22/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $7.95 |
| 08/22/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/22/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/22/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/22/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/22/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/22/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.75 |
| 08/22/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/22/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/22/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/22/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/22/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.05 |
| 08/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.05 |
| 08/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.55 |
| 08/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.35 |
| 08/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 143

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/23/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/23/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/23/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $14.25 |
| 08/24/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/24/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/24/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.35 |
| 08/24/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/24/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/24/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/25/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/25/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $14.25 |
| 08/25/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/25/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/25/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/25/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $11.10 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $11.40 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.35 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $21.90 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $17.70 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.20 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/25/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/25/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/25/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/25/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/25/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/25/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 144

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/26/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/26/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $19.50 |
| 08/26/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/26/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $23.40 |
| 08/26/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.95 |
| 08/26/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.85 |
| 08/26/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/27/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/27/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/27/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/28/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $24.15 |
| 08/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.75 |
| 08/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $24.30 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.35 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.35 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.35 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.35 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.35 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.05 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/29/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $31.80 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.50 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $14.25 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $9.90 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $10.35 |
| 08/29/2017 | Document Services | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.90 |
| 08/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.15 |
| 08/29/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2,160.00 |
| 08/29/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/29/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/29/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $10.20 |
| 08/29/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2,952.00 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $7.65 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.85 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $13.05 |
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1,080.00 |
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.35 |
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/30/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/30/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/30/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.75 |
| 08/30/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $10.35 |
| 08/30/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $11.70 |
| 08/30/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.35 |
| 08/30/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $43.80 |
| 08/30/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $32.70 |
| 08/30/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.15 |
| 08/30/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/30/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $87.00 |
| 08/30/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/31/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $12.00 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $18.00 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $9.90 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.95 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.45 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/31/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/31/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.25 |
| 08/31/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/31/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/31/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/31/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/31/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.45 |
| 08/31/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/31/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/31/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/31/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3,456.00 |
| 08/31/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $432.00 |
| 08/31/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $72.00 |
| | | | **Total for REPRODUCTION** | **$17,019.15** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2017 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:02 Searches - 0 Shepards and Autocite - 9 Lexsees and Lexstat - 7 | $237.75 |
| 08/16/2017 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 08/16/2017 | Seth Fiur | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3.00 |
| 08/16/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 1:00:46 Searches - 1 Shepards and Autocite - 6 Lexsees and Lexstat - 18 | $713.50 |
| 08/18/2017 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| 08/24/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $808.00 |
| 08/24/2017 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $56.00 |
| 08/25/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| | | | **Total for LEXIS** | **$2,024.25** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2017 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $237.00 |
| 08/01/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $198.00 |
| 08/02/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000042 Lines | $1,301.00 |
| 08/02/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $198.00 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/03/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $99.00 |
| 08/07/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $396.00 |
| 08/08/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000012 Lines | $465.00 |
| 08/09/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000058 Lines | $2,166.00 |
| 08/09/2017 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000095 Lines | $633.00 |
| 08/10/2017 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000028 Lines | $1,443.00 |
| 08/10/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000094 Lines | $2,873.00 |
| 08/11/2017 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $345.00 |
| 08/12/2017 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $69.00 |
| 08/12/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $594.00 |
| 08/13/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $594.00 |
| 08/14/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $543.00 |
| 08/14/2017 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $99.00 |
| 08/14/2017 | Winston Martinez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $594.00 |
| 08/15/2017 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $198.00 |
| 08/15/2017 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $99.00 |
| 08/15/2017 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000023 Lines | $396.00 |
| 08/15/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $69.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 149

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000030 Lines | $396.00 |
| 08/16/2017 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $513.00 |
| 08/16/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000054 Lines | $495.00 |
| 08/17/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $69.00 |
| 08/17/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $99.00 |
| 08/18/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $99.00 |
| 08/18/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $69.00 |
| 08/19/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $297.00 |
| 08/19/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| 08/20/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000028 Lines | $1,059.00 |
| 08/20/2017 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $720.00 |
| 08/21/2017 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $198.00 |
| 08/21/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $99.00 |
| 08/22/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| 08/23/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $396.00 |
| 08/24/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $198.00 |
| 08/24/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $594.00 |
| 08/24/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $389.00 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/24/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $157.00 |
| 08/25/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $297.00 |
| 08/25/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $297.00 |
| 08/25/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $349.00 |
| 08/27/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $99.00 |
| 08/28/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $435.00 |
| 08/29/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $87.00 |
| 08/30/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $58.00 |
| 08/30/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $198.00 |
| 08/30/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $99.00 |
| 08/30/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000024 Lines | $224.00 |
| 08/30/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $323.00 |
| 08/31/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $198.00 |
| 08/31/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $594.00 |
| | | | **Total for WESTLAW** | **$22,912.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2017 | Evelyn Rodriguez | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: LEE A. MARZILLI TRANSCRIPT OF 7/5/17 HEARING HELD BEFORE MAGISTRATE DEIN. | $485.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 151

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/22/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: KELLY ANN MORTELLITE TRANSCRIPT OF HEARING HELD ON AUGUST 22, 2017 BEFORE MAGISTRATE JUSGE JUDITH DEIN . CASE STYLE: 17-03283-LTS, BANK OF NEW YORK MELLON V COFINA | $326.70 |
| 08/22/2017 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DEBRA D.LAJOIE DEBRA D.LAJOIE - HEARING TRANSCRIPT | $112.80 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$924.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/10/2017 | Lawrence T. Silvestro | LOCAL DELIVERY | LOCAL DELIVERY Delivery Ref #: 1180229 for: Ralph Gonzalez Sender: Proskauer/Novitex from: 11 Times Square Receiver: Daniel Patrick Moynihan Dept. Court Ho Service Request: Rush Van | $46.20 |
| | | | **Total for LOCAL DELIVERY** | **$46.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/30/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Timothy Mungovan Booking fee for train - canceled trip for 7/12/2017 Mediation Meeting | $35.00 |
| 07/07/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Timothy Mungovan Cancellation fee for train - canceled trip for 7/12/2017 Mediation Meeting | $23.40 |
| 07/26/2017 | Ana Vermal | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Ana Vermal Travel from NY to DC and back for McKinsey meeting. 7/27/2017 at 8 am: Departure NY Penn Stn to Washington DC Union St n 7/27/2017 at 4 pm: Departure Washington DC Un on  Stn to NY Penn Stn | $487.55 |
| 08/01/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1632539Voucher:9881835 From:LGA. AMERICAN AIRLINES To:INTERCONTINENTAL At:00:09 Passenger:POSSINGER PAUL V. | $56.81 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 152

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/03/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1632539Voucher:7073129 030 From:INTERCONTINENTAL TIMES SQUARE To:LGA At:06:20 Passenger:POSSINGER PAUL V. | $50.12 |
| 08/07/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1633068Voucher:7080200 291 From:170 WEST END AVE To:EWR At:06:06 Passenger:RATNER STEPHEN L. | $85.84 |
| 08/07/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from Home to JFK, traveling to Puerto Rico for FOMB HTA Trial &amp; Omnibus Hearing | $70.27 |
| 08/09/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1633068Voucher:7080916 780 From:JFK. JET BLUE To:170 WEST END AVE At:23:06 Passenger:RATNER STEPHEN L. | $81.08 |
| 08/10/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from JFK - Home, travel to Puerto Rico for FOMB HTA Trial &amp; Omnibus Hearing | $70.27 |
| 08/13/2017 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC.        Taxi - - VENDOR: TRANSPORTATION, INC CAR SERVCE ON 8/13/17- 8/31/17 - RALPH FERRARA INV.057542 | $84.87 |
| 08/14/2017 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC.        Taxi - - VENDOR: TRANSPORTATION, INC CAR SERVCE ON 8/13/17- 8/31/17 - RALPH FERRARA INV.057542 | $72.45 |
| 08/15/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC.        Taxi - - VENDOR: PLUSH SERVICES CORP. RALPH FERRARA P/UP ON 8/14 FROM THE REGENCY/11 TIME SQUARE TO A/D NYC | $199.36 |
| 08/15/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC.        Taxi - - VENDOR: PLUSH SERVICES CORP. RALPH FERRARA P/UP ON 8/13 FROM LGA TO THE REGENCY | $677.16 |
| 08/17/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Seth Fier Car from home to airport. Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 | $16.49 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/18/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Seth Fier Car from hotel to DC airport. Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 | $16.12 |
| 08/18/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Toll - Seth Fier Meetings re fiscal plan and mediation preparation | $12.00 |
| 08/19/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Toll - Seth Fier Meetings re fiscal plan and mediation preparation | $4.75 |
| 08/19/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Toll - Seth Fier Tolls with Rental during trip to DC on 8/18- 8/19/17 | $20.44 |
| 08/20/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Seth Fier Car service from home to airport. Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 | $12.40 |
| 08/20/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Seth Fier Car service from airport to hotel in DC. Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 | $11.49 |
| 08/21/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Seth Fier Car service from hotel to airport in DC. Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 | $16.91 |
| 08/21/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Seth Fier Car service from airport to home. Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 | $12.68 |
| 08/21/2017 | Seth D. Fier | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Public Transit/Subway - Seth Fier Metro North in DC. Traveling to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 | $7.00 |

33260 FOMB                                                                              Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/22/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1633689Voucher:9976010 From:LGA. AMERICAN AIRLINES To:INTERCONTINENTAL At:17:25 Passenger:POSSINGER PAUL V. | $56.81 |
| 08/22/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Paul Possinger Cab from Boston Airport to Boston Office. | $22.68 |
| 08/22/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Paul Possinger Cab from Boston Office to Boston Airport. | $28.60 |
| 08/22/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Martin Bienenstock Taxi from Logan Airport to Court for FOMB Rule 2004 Hearing on 8/22/17. | $32.25 |
| 08/22/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from LGA - Home returning from FOMB Rule 2004 Hearing on 8/22/17. | $40.06 |
| 08/22/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from home to LGA for FOMB Rule 2004 Hearing on 8/22/17. | $38.06 |
| 08/24/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan 8/28/2017 Train from Boston to New York for 8/29-31 Mediation Sessions with Judge Houser | $159.00 |
| 08/28/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber car from home to O'Hare. | $38.25 |
| 08/31/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan Train from NY to Boston after 8/29-31 Mediation Sessions with Judge Houser | $202.00 |
| 08/31/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home. | $46.40 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$2,788.57** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 155

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Team Meetings and Retiree Committee Meeting: Dinner Paul Possinger | $23.52 |
| 08/07/2017 | Stephen L. Ratner | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Coffee at airport Stephen Ratner | $4.40 |
| 08/08/2017 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Martin Bienenstock Caribe Hilton hotel - Travel to Puerto Rico on 8/7/17 - 8/10/17 for FOMB HTA Trial and Omnibus Hearing Martin Bienenstock | $37.78 |
| 08/09/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan Dinner after 8/9/2017 Omnibus Hearing Timothy Mungovan | $54.58 |
| 08/14/2017 | Ralph C. Ferrara | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Ralph Ferrara Travel to Proskauer NY to participate in mediation meeting with Board on 8/14/17. Depart 8/13/17 from DCA to LGA. Return 8/14/17 from LGA to DCA. Chec k-  in: 8/13/17; Check-out: 8/14/17. Ralph Ferra a | $48.19 |
| 08/17/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Seth Fier Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 Seth Fier | $3.80 |
| 08/17/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Seth Fier Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 Seth Fier | $37.95 |
| 08/18/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Seth Fier Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 Seth Fier | $7.99 |
| 08/18/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Seth Fier Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 Seth Fier | $3.63 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/18/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Seth Fier Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 Seth Fier | $18.14 |
| 08/18/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Seth Fier Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 Seth Fier | $15.40 |
| 08/20/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 Seth Fier | $13.50 |
| 08/20/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 Seth Fier | $4.03 |
| 08/20/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 Seth Fier | $1.93 |
| 08/21/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 Seth Fier | $3.80 |
| 08/21/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 Seth Fier | $28.75 |
| 08/21/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 Seth Fier | $14.09 |
| 08/21/2017 | Seth D. Fier | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 Seth Fier | $15.62 |
| 08/21/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Beverage. Paul Possinger | $11.80 |
| 08/21/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner. Paul Possinger, Ehud Barak | $69.68 |
| 08/28/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner. Paul Possinger, Ehud Barak | $56.25 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 157

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/28/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Beverage. Paul Possinger | $11.80 |
| 08/29/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner. Paul Possinger | $47.20 |
| 08/29/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan 8/29 Breakfast in New York for 8/29-31 Mediation Sessions with Judge Houser Timothy Mungovan | $88.81 |
| 08/30/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan 8/30 Breakfast in New York for 8/29-31 Mediation Sessions with Judge Houser Timothy Mungovan | $7.99 |
| 08/30/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Beverage. Paul Possinger | $11.80 |
| 08/30/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner. Paul Possinger, Ehud Barak | $21.71 |
| 08/30/2017 | Ann M. Ashton | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Ann Ashton Check in on 8/28/17 and check out on 8/31/17 to attend 3 day mediation session. Ann Ashton | $21.11 |
| 08/31/2017 | Ann M. Ashton | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Ann Ashton Attend 3 day mediation session. Ann Ashton, Ralph Ferrara | $41.87 |
| 08/31/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan 8/30 Breakfast in New York for 8/29-31 Mediation Sessions with Judge Houser Timothy Mungovan | $7.99 |
| | | | **Total for OUT OF TOWN MEALS** | **$735.11** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2017 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare from Puerto Rico to NYC on 8/10/17 for FOMB HTA Trial &amp; Omnibus Hearing | $418.10 |
| 08/08/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Timothy Mungovan Airfare: Flight from Boston to Puerto Rico - 8/6/2017 Return to Boston - 8/9/2017. Purpose: for 8/8/2017 Peaje Evidentiary Hearing and 8/9/2017   Omnibus Hearing. | $535.10 |
| 08/08/2017 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis Flight to Puerto Rico. | $716.40 |

33260 FOMB

Invoice 170126114

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/11/2017 | Ralph C. Ferrara | AIRPLANE | AIRPLANE Airfare - Ralph Ferrara Travel to Proskauer NY to participate in mediation meeting with Board on 8/14/17. Depart 8/13/17 from DCA to LGA. Return 8/14/17 from LGA to DCA. | $743.40 |
| 08/11/2017 | Ralph C. Ferrara | AIRPLANE | AIRPLANE Airfare Service Fee - Ralph Ferrara Travel to Proskauer NY to participate in mediation meeting with Board on 8/14/17. Depart 8/13/17 from DCA to LGA. Return 8/14/17 from LGA to DCA. | $40.00 |
| 08/14/2017 | Ralph C. Ferrara | AIRPLANE | AIRPLANE Airfare Service Fee - Ralph Ferrara Travel to Proskauer NY to participate in mediation meeting with Board on 8/14/17. Depart 8/13/17 from DCA to LGA. Return 8/14/17 from LGA to DCA. Exchange fee for earlier flight. | $40.00 |
| 08/17/2017 | Seth D. Fier | AIRPLANE | AIRPLANE Airfare Service Fee - Seth Fier Traveled to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 | $35.00 |
| 08/18/2017 | Seth D. Fier | AIRPLANE | AIRPLANE Airfare Service Fee - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 | $35.00 |
| 08/18/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing | $461.10 |
| 08/18/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Extra Leg Room | $45.00 |
| 08/18/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Service Fee | $35.00 |
| 08/18/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Service Fee | $35.00 |
| 08/18/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Service Fee | $35.00 |
| 08/18/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Air WiFi - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - WiFi | $9.99 |
| 08/21/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from Chicago/New York. | $422.28 |

33260 FOMB                                                                   Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 159

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel agent booking fee. | $35.00 |
| 08/22/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from New York/Boston-flights changed-nonrefundable ticket. | $345.94 |
| 08/22/2017 | Martin J. Bienenstock | AIRPLANE | AIRPLANE - Martin Bienenstock Travel to Boston for FOMB Rule 2004 Hearing on 8/22/17. | $352.40 |
| 08/22/2017 | Seth D. Fier | AIRPLANE | AIRPLANE Airfare - Seth Fier Traveled to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 - Amount includes $75.00 change fee. | $674.92 |
| 08/22/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare from Boston to New York. | $207.26 |
| 08/22/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Booking fee for airfare from Boston to New York. | $35.00 |
| 08/22/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel agent booking fee-flights changed-nonrefundable ticket. | $35.00 |
| 08/23/2017 | Seth D. Fier | AIRPLANE | AIRPLANE Airfare - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 | $599.92 |
| 08/25/2017 | Ann M. Ashton | AIRPLANE | AIRPLANE Airfare - Ann Ashton Depart DCA on 8/28/17 to LGA and return to DCA on 8/31/17 to attend 3 day mediation session. | $743.40 |
| 08/25/2017 | Ann M. Ashton | AIRPLANE | AIRPLANE Airfare Service Fee - Ann Ashton Depart DCA on 8/28/17 to LGA and return to DCA on 8/31/17 to attend 3 day mediation session. | $40.00 |
| 08/28/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from New York 8/28-31/17. | $349.84 |
| 08/28/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee for airfare to/from New York 8/28-31/17. | $35.00 |
| | | | **Total for AIRPLANE** | **$7,060.05** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/18/2017 | Seth D. Fier | AUTO RENTAL | AUTO RENTAL Car Rental - Seth Fier Flight canceled out of Washington, had to rent car to return home. Traveled to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 | $211.67 |

33260 FOMB                                                                    Invoice 170126114
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 160

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/19/2017 | Seth D. Fier | AUTO RENTAL | AUTO RENTAL Car Rental Fuel - Seth Fier Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 | $28.45 |
| | | | **Total for AUTO RENTAL** | **$240.12** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/13/2017 | Ralph C. Ferrara | LODGING | LODGING Hotel - Lodging - Ralph Ferrara Travel to Proskauer NY to participate in mediation meeting with Board on 8/14/17.  Depart 8/13/17 from DCA to LGA.  Return 8/14/17 from LGA to DCA.  Check- in: 8/13/17; Check-out: 8/14/17. | $484.31 |
| 08/17/2017 | Seth D. Fier | LODGING | LODGING Hotel - Lodging - Seth Fier Traveling to Washington, DC for meetings re: Fiscal Plan and Mediation prep. Thursday, 8/17/17 - Friday, 8/18/17 | $193.51 |
| 08/20/2017 | Seth D. Fier | LODGING | LODGING Hotel - Lodging - Seth Fier Traveled to DC for meetings re: Fiscal Plan and mediation prep. 8/20 - 8/21/17 | $223.28 |
| 08/21/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Traveled to New York for meetings on mediation preparation 8/21 – 8/23/17. | $762.06 |
| 08/28/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Traveled to New York for Mediation prep and Sessions 8/28-8/31/17. | $1,143.09 |
| 08/28/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Timothy Mungovan Accommodation 8/28/2017 - 9/1/2017 in New York for 8/29-31 Mediation Sessions with Judge Houser | $1,615.88 |
| 08/28/2017 | Ann M. Ashton | LODGING | LODGING Hotel - Lodging - Ann Ashton Check in on 8/28/17 and check out on 8/31/17 to attend 3 day mediation session. | $1,445.65 |
| | | | **Total for LODGING** | **$5,867.78** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170126114

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/31/2017 | Dera J. Nevin | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING RELATIVITY USER ACCESS, HOSTING AND TECHNICAL SUPPORT | $1,674.29 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$1,674.29** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 17,019.15 |
| LEXIS | 2,024.25 |
| WESTLAW | 22,912.00 |
| TRANSCRIPTS & DEPOSITIONS | 924.50 |
| LOCAL DELIVERY | 46.20 |
| OUT OF TOWN TRANSPORTATION | 2,788.57 |
| OUT OF TOWN MEALS | 735.11 |
| AIRPLANE | 7,060.05 |
| AUTO RENTAL | 240.12 |
| LODGING | 5,867.78 |
| PRACTICE SUPPORT VENDORS | 1,674.29 |
| **Total Expenses** | **$61,292.02** |
| **Total Amount for this Matter** | **$2,277,376.02** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD AUGUST 1, 2017 THROUGH AUGUST 31, 2017

Name of Applicant:                    Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:             Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:        August 1, 2017 through August 31, 2017

Amount of compensation sought
as actual, reasonable and necessary:    **$51,319.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:    **$2,484.42**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:                **$53,803.42**

This is a: <u>X</u>  monthly __ interim  __ final application.

This is Proskauer's fourth monthly fee application in these cases.

On September 21, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 4.60 | $3,358.00 |
| 203 | Hearings and other non-filed communications with the Court | 48.00 | $35,040.00 |
| 206 | Documents Filed on Behalf of the Board | 6.10 | $4,453.00 |
| 208 | Stay Matters | 0.50 | $365.00 |
| 209 | Adversary Proceeding | 0.40 | $292.00 |
| 211 | Non-Working Travel Time | 9.00 | $6,570.00 |
| 217 | Tax | 0.50 | $365.00 |
| 218 | Employment and Fee Applications | 1.20 | $876.00 |
| | **Total** | **70.30** | **$51,319.00** |

4

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 25.10 | $18,323.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 12.50 | $9,125.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 12.20 | $8,906.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 20.50 | $14,965.00 |
| | | | **Total** | **70.30** | **$51,319.00** |

| SUMMARY OF LEGAL FEES | Hours 70.30 | Fees $51,319.00 |
|---|---|---|

**Summary of Disbursements for the Period August 1, 2017 through August 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Out-of-Town Transportation | $210.71 |
| Out-of-Town Meals | $134.82 |
| Lodging | $2,138.89 |
| **Total** | **$2,484.42** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $46,187.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,484.42) in the total amount of $48,671.52.

# **<u>Exhibit A</u>**

33260 FOMB

Invoice 170128340

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 4.60 | $3,358.00 |
| 203 | Hearings and other non-filed communications with the Court | 48.00 | $35,040.00 |
| 206 | Documents Filed on Behalf of the Board | 6.10 | $4,453.00 |
| 208 | Stay Matters | 0.50 | $365.00 |
| 209 | Adversary Proceeding | 0.40 | $292.00 |
| 211 | Non-Working Travel Time | 9.00 | $6,570.00 |
| 217 | Tax | 0.50 | $365.00 |
| 218 | Employment and Fee Applications | 1.20 | $876.00 |
| | **Total** | **70.30** | **$51,319.00** |

33260 FOMB

Invoice 170128340

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Martin J. Bienenstock | 202 | Review Federalist Papers relevant to Appointment Clause and jurisprudence citing them (2.20); Develop arguments opposing Aurelius motion (2.40). | 4.60 | $3,358.00 |
| **Legal Research** | | | | **4.60** | **$3,358.00** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Stephen L. Ratner | 203 | Review materials for omnibus hearing. | 0.50 | $365.00 |
| 08/07/17 | Martin J. Bienenstock | 203 | Prepare for omnibus hearing (3.80); Conferences with J. El Koury, C. Theodoridis regarding same (0.80). | 4.60 | $3,358.00 |
| 08/08/17 | Chris Theodoridis | 203 | Prepare for hearing. | 6.00 | $4,380.00 |
| 08/08/17 | Stephen L. Ratner | 203 | Review materials for omnibus hearing. | 0.20 | $146.00 |
| 08/09/17 | Stephen L. Ratner | 203 | Participate in omnibus hearing (6.30); Conferences with M. Bienenstock. T. Mungovan regarding hearing (1.10). | 7.40 | $5,402.00 |
| 08/09/17 | Timothy W. Mungovan | 203 | Prepare for omnibus hearing (1.60); Participate in same (6.30). | 7.90 | $5,767.00 |
| 08/09/17 | Chris Theodoridis | 203 | Prepare for omnibus hearing (2.40); Participate in same (6.10). | 8.50 | $6,205.00 |
| 08/09/17 | Martin J. Bienenstock | 203 | Prepare for omnibus hearing (3.80); Participate in omnibus hearing (6.30). | 10.10 | $7,373.00 |
| 08/10/17 | Chris Theodoridis | 203 | Travel from Puerto Rico to New York after hearing (total travel time is 5.90 hours). | 2.80 | $2,044.00 |
| **Hearings and other non-filed communications with the Court** | | | | **48.00** | **$35,040.00** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/17 | Martin J. Bienenstock | 206 | Edit and draft portions of replies to objections to Board motions. | 2.80 | $2,044.00 |
| 08/09/17 | Timothy W. Mungovan | 206 | Work on issues regarding Appointments Clause (1.10); Communications with S. Ratner, M. Harris, and C. Febus regarding same (0.20). | 1.30 | $949.00 |
| 08/09/17 | Stephen L. Ratner | 206 | Review draft UPR motion to dismiss. | 0.20 | $146.00 |
| 08/10/17 | Martin J. Bienenstock | 206 | Edit proposed orders per instructions at omnibus hearing. | 1.80 | $1,314.00 |
| **Documents Filed on Behalf of the Board** | | | | **6.10** | **$4,453.00** |

33260 FOMB                                                                                    Invoice 170128340
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                                   Page 3
RICO TIME/EXPENSES)

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/17 | Timothy W. Mungovan | 208 | Communications with A. Ashton regarding CPI lift-stay opposition. | 0.20 | $146.00 |
| 08/08/17 | Stephen L. Ratner | 208 | E-mail with A. Ashton regarding CPI lift-stay response (0.10); Review draft lift-stay opposition (0.20). | 0.30 | $219.00 |
| **Stay Matters** | | | | **0.50** | **$365.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/17 | Timothy W. Mungovan | 209 | Work on preparing for Rule 26(f) conference in GO bondholder. | 0.40 | $292.00 |
| **Adversary Proceeding** | | | | **0.40** | **$292.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/17 | Stephen L. Ratner | 211 | Travel to San Juan for hearings (total travel time is 4.00 hours). | 2.00 | $1,460.00 |
| 08/08/17 | Chris Theodoridis | 211 | Travel to Puerto Rico (total travel time is 3.00 hours). | 1.50 | $1,095.00 |
| 08/09/17 | Stephen L. Ratner | 211 | Travel from hearing to NY (total travel time is 3.90 hours). | 1.90 | $1,387.00 |
| 08/09/17 | Timothy W. Mungovan | 211 | Non-working travel from San Juan to Boston (total travel time is 4.90 hours). | 2.40 | $1,752.00 |
| 08/10/17 | Martin J. Bienenstock | 211 | Return from San Juan to NYC (total travel time is 2.50 hours). | 1.20 | $876.00 |
| **Non-Working Travel Time** | | | | **9.00** | **$6,570.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Chris Theodoridis | 217 | Confer with R. Corn and E. Barak regarding tax issues. | 0.50 | $365.00 |
| **Tax** | | | | **0.50** | **$365.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/17 | Chris Theodoridis | 218 | Revise interim compensation procedures order (0.50); Confer with external parties regarding same (0.70). | 1.20 | $876.00 |
| **Employment and Fee Applications** | | | | **1.20** | **$876.00** |

**Total for Professional Services**                                                           **$51,319.00**

33260 FOMB

Invoice 170128340

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 25.10 | 730.00 | $18,323.00 |
| STEPHEN L. RATNER | PARTNER | 12.50 | 730.00 | $9,125.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 12.20 | 730.00 | $8,906.00 |
| **Total for PARTNER** | | **49.80** | | **$36,354.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 20.50 | 730.00 | $14,965.00 |
| **Total for ASSOCIATE** | | **20.50** | | **$14,965.00** |
| | **Total** | **70.30** | | **$51,319.00** |

33260 FOMB                                                                                    Invoice 170128340
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                               Page 5
    RICO TIME/EXPENSES)

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/07/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Martin Bienenstock Taxi from Airport to O'Neill 250 Munoz Rivera Avenue, travel to Puerto Rico for FOMB HTA Trial and Omnibus Hearing | $20.00 |
| 08/07/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Martin Bienenstock Taxi from O'Neill 250 Munoz Rivera Avenue to Dinner with Judge, travel to Puerto Rico for FOMB HTA Trial and Omnibus Hearing | $20.00 |
| 08/07/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Martin Bienenstock Taxi from Dinner with Judge to Caribe Hilton Hotel, travel to Puerto Rico for FOMB HTA Trial and Omnibus Hearing | $15.00 |
| 08/07/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Taxi from airport to Caribe Hilton | $30.00 |
| 08/07/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Taxi from hotel to O'Neill and Borges | $25.00 |
| 08/08/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Taxi from hotel to O'Neill and Borges | $20.00 |
| 08/08/2017 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Chris Theodoridis Uber in Puerto Rico. | $7.09 |
| 08/09/2017 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Chris Theodoridis Uber in Puerto Rico. | $9.69 |
| 08/09/2017 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Chris Theodoridis Uber in Puerto Rico. | $5.93 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170128340

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 6

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/09/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Timothy Mungovan Taxi from Hotel to Local Counsel's office. 8/9/2017 Purpose: for 8/9/2017 Omnibus Hearing. | $28.00 |
| 08/10/2017 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Chris Theodoridis Taxi to airport in Puerto Rico. | $30.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$210.71** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2017 | Stephen L. Ratner | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Breakfast Stephen Ratner | $21.73 |
| 08/08/2017 | Chris Theodoridis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Chris Theodoridis Hotel in Puerto Rico. Chris Theodoridis | $98.93 |
| 08/09/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Timothy Mungovan Breakfast for 8/9/2017 Omnibus Hearing Timothy Mungovan | $14.16 |
| | | | **Total for OUT OF TOWN MEALS** | **$134.82** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2017 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Caribe Hilton hotel - Travel to Puerto Rico on 8/7/17 - 8/10/17 for FOMB HTA Trial and Omnibus Hearing | $707.42 |
| 08/07/2017 | Stephen L. Ratner | LODGING | LODGING Hotel - Lodging - Stephen Ratner Travel to Puerto Rico for Peaje PI Hearing and FOMB Omnibus Hearing - Guest Room including Room Tax , Resort Charge and Tax on Resort Charge for 2 nights. | $768.88 |
| 08/08/2017 | Chris Theodoridis | LODGING | LODGING Hotel - Lodging - Chris Theodoridis Hotel in Puerto Rico on 8/8-8/10/17 for FOMB HTA Trial and Omnibus hearing. | $656.64 |
| 08/08/2017 | Chris Theodoridis | LODGING | LODGING Hotel - Internet - Chris Theodoridis Hotel in Puerto Rico on 8/8-8/10/17 for FOMB HTA Trial and Omnibus hearing. | $5.95 |
| | | | **Total for LODGING** | **$2,138.89** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170128340

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 7

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| OUT OF TOWN TRANSPORTATION | 210.71 |
| OUT OF TOWN MEALS | 134.82 |
| LODGING | 2,138.89 |
| **Total Expenses** | **$2,484.42** |
| **Total Amount for this Matter** | **$53,803.42** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO FIFTH MONTHLY FEE APPLICATION
## OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
## AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO
## FOR THE PERIOD SEPTEMBER 1, 2017 THROUGH SEPTEMBER 30, 2017

Name of Applicant:                Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:         Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:     September 1, 2017 through September 30, 2017

Amount of compensation sought
as actual, reasonable and necessary:   **$1,990,251.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:   **$102,275.68**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:             **$2,092,526.68**

This is a: <u>X</u>  monthly __ interim  __ final application.

This is Proskauer's fifth monthly fee application in these cases.

On October 6, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
          Suzzanne Uhland, Esq.,
          Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
          Andrew V. Tenzer, Esq.
          Michael E. Comerford, Esq.
          G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
                    and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Diana M. Batlle-Barasorda, Esq.
          Alberto J. E. Añeses Negrón, Esq.
          Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.
                    and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 76.80 | $55,824.00 |
| 202 | Legal Research | 169.70 | $114,665.00 |
| 203 | Hearings and other non-filed communications with the Court | 85.50 | $60,111.00 |
| 204 | Communications with Claimholders | 464.00 | $338,624.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 57.90 | $42,267.00 |
| 206 | Documents Filed on Behalf of the Board | 784.90 | $567,409.00 |
| 207 | Non-Board Court Filings | 189.10 | $126,763.00 |
| 208 | Stay Matters | 155.80 | $113,734.00 |
| 209 | Adversary Proceeding | 32.30 | $22,667.00 |
| 210 | Analysis and Strategy | 219.00 | $158,238.00 |
| 211 | Non-Working Travel Time | 12.10 | $8,833.00 |
| 212 | General Administration | 384.90 | $108,033.00 |
| 213 | Labor, Pension Matters | 0.70 | $511.00 |
| 214 | Legal/Regulatory Matters | 116.00 | $84,680.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.80 | $584.00 |
| 217 | Tax | 1.90 | $1,387.00 |
| 218 | Employment and Fee Applications | 84.70 | $54,103.00 |
| 219 | Appeal | 188.20 | $131,818.00 |
| | **Total** | **3,024.30** | **$1,990,251.00** |

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 130.60 | $95,338.00 |
| Ann M. Ashton | Partner | Litigation | $730.00 | 22.80 | $16,644.00 |
| Antonio N. Piccirillo | Partner | Corporate | $730.00 | 14.50 | $10,585.00 |
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 6.50 | $4,745.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 33.70 | $24,601.00 |
| Carlos E. Martinez | Partner | Corporate | $730.00 | 1.20 | $876.00 |
| Gregg M. Mashberg | Partner | Litigation | $730.00 | 72.80 | $53,144.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 69.40 | $50,662.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 26.40 | $19,272.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 75.10 | $54,823.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 45.90 | $33,507.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 97.60 | $71,248.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 61.10 | $44,603.00 |
| Mark Harris | Partner | Litigation | $730.00 | 32.20 | $23,506.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 82.20 | $60,006.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 28.00 | $20,440.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 86.70 | $63,291.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $730.00 | 0.40 | $292.00 |
| Peter D. Doyle | Partner | Litigation | $730.00 | 49.30 | $35,989.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 16.70 | $12,191.00 |
| Scott A. Faust | Partner | Labor & Employment | $730.00 | 8.00 | $5,840.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 93.90 | $68,547.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 36.00 | $26,280.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 169.10 | $123,443.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 104.40 | $76,212.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 21.20 | $15,476.00 |
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 141.30 | $103,149.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 50.40 | $36,792.00 |
| Carl C. Forbes | Associate | Litigation | $730.00 | 89.10 | $65,043.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 18.10 | $13,213.00 |

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Courtney M. Bowman | Associate | Litigation | $730.00 | 59.90 | $43,727.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 63.80 | $46,574.00 |
| Daniel W. Hendrick | Associate | Corporate | $730.00 | 1.50 | $1,095.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 63.70 | $46,501.00 |
| Emilie S. Adams | Associate | Labor & Employment | $730.00 | 4.30 | $3,139.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 3.40 | $2,482.00 |
| Javier Barrera Gazcon | Associate | Corporate | $730.00 | 2.80 | $2,044.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 66.20 | $48,326.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 22.60 | $16,498.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 8.80 | $6,424.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 84.20 | $61,466.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 15.00 | $10,950.00 |
| Kelly M. Curtis | Associate | Litigation | $730.00 | 3.10 | $2,263.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 91.70 | $66,941.00 |
| Lee C. Douthitt | Associate | Labor & Employment | $730.00 | 8.60 | $6,278.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 105.80 | $77,234.00 |
| Massiel Pedreira | Associate | Litigation | $730.00 | 2.30 | $1,679.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 47.50 | $34,675.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 62.60 | $45,698.00 |
| Melissa D. Digrande | Associate | Litigation | $730.00 | 22.70 | $16,571.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 25.10 | $18,323.00 |
| Rebecca J. Sivitz | Associate | Labor & Employment | $730.00 | 3.70 | $2,701.00 |
| Seth Fiur | Associate | Litigation | $730.00 | 5.10 | $3,723.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 51.70 | $37,741.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 20.40 | $14,892.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 1.70 | $1,241.00 |
| William Majeski | Associate | Corporate | $730.00 | 0.30 | $219.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 38.10 | $27,813.00 |
| | | | **TOTAL** | **2,571.20** | **$1,876,976.00** |

6

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 12.30 | $3,075.00 |
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 9.40 | $2,350.00 |
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 2.40 | $600.00 |
| Trevor M. Dodge | Law Clerk | Litigation | $250.00 | 10.00 | $2,500.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 39.60 | $9,900.00 |
| | | | **TOTAL** | **73.70** | **$18,425.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 8.10 | $2,025.00 |
| Blake Schmidt | Legal Assistant | Corporate | $250.00 | 3.50 | $875.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 2.20 | $550.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 46.80 | $11,700.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 12.40 | $3,100.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $250.00 | 2.90 | $725.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 116.30 | $29,075.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 48.40 | $12,100.00 |
| Morgan J. Peterson | Legal Assistant | Labor & Employment | $250.00 | 0.30 | $75.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 8.10 | $2,025.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 17.40 | $4,350.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 16.90 | $4,225.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $250.00 | 0.20 | $50.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 14.80 | $3,700.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 72.60 | $18,150.00 |
| | | | **TOTAL** | **370.90** | **$92,725.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Johanna K. Pitcairn | EDiscovery Project Manager | Professional Resources | $250.00 | 0.20 | $50.00 |

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Judy Lavine | Library | Professional Resources | $250.00 | 2.00 | $500.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 6.30 | $1,575.00 |
| | | | **TOTAL** | **8.50** | **$2,125.00** |

| SUMMARY OF LEGAL FEES | Hours 3,024.30 | Fees $1,990,251.00 |
|---|---|---|

**Summary of Disbursements for the Period September 1, 2017 through September 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $7,192.95 |
| Lexis | $3,839.00 |
| Westlaw | $14,755.00 |
| Taxicab and Car Services Related to Travel | $134.11 |
| Taxi, Carfare, Mileage and Parking Related to Travel | $260.47 |
| Food Service/Conference Dining | $70,993.88 |
| Postage | $8.12 |
| Out of Town Transportation | $127.95 |
| Out of Town Meals | $323.70 |
| Airplane | $1,933.27 |
| Lodging | $2,707.23 |
| **Total** | **$102,275.68** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,791,225.90, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $102,275.68) in the total amount of $1,893,501.58.

# **Exhibit A**

33260 FOMB                                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 76.80 | $55,824.00 |
| 202 Legal Research | 169.70 | $114,665.00 |
| 203 Hearings and other non-filed communications with the Co | 85.50 | $60,111.00 |
| 204 Communications with Claimholders | 464.00 | $338,624.00 |
| 205 Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 57.90 | $42,267.00 |
| 206 Documents Filed on Behalf of the Board | 784.90 | $567,409.00 |
| 207 Non-Board Court Filings | 189.10 | $126,763.00 |
| 208 Stay Matters | 155.80 | $113,734.00 |
| 209 Adversary Proceeding | 32.30 | $22,667.00 |
| 210 Analysis and Strategy | 219.00 | $158,238.00 |
| 211 Non-Working Travel Time | 12.10 | $8,833.00 |
| 212 General Administration | 384.90 | $108,033.00 |
| 213 Labor, Pension Matters | 0.70 | $511.00 |
| 214 Legal/Regulatory Matters | 116.00 | $84,680.00 |
| 215 Plan of Adjustment and Disclosure Statement | 0.80 | $584.00 |
| 217 Tax | 1.90 | $1,387.00 |
| 218 Employment and Fee Applications | 84.70 | $54,103.00 |
| 219 Appeal | 188.20 | $131,818.00 |
| **Total** | **3,024.30** | **$1,990,251.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 2

**Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Chantel L. Febus | 201 | E-mails with G. Anders, C. Golder and M. Harris regarding meet and confer with Gibson regarding deadlines extensions. | 0.30 | $219.00 |
| 09/01/17 | Guy Brenner | 201 | Call with K. Rifkind regarding furlough complaint and next steps. | 0.20 | $146.00 |
| 09/01/17 | Mark Harris | 201 | E-mail with Munger Tolles regarding deadlines and extension for Aurelius case (0.40); E-mail with O'Neil regarding same (0.10). | 0.50 | $365.00 |
| 09/05/17 | Zachary Chalett | 201 | Participate in teleconference with O'Neill & Borges, E. Barak, M. Zerjal, and C. Febus regarding filings and impact of Hurricane Irma. | 0.50 | $125.00 |
| 09/05/17 | Guy Brenner | 201 | Draft summary regarding furlough litigation strategy (0.40); Call with J. El Koury, K. Rifkind and W. Dalsen regarding strategy for furlough case (0.40). | 0.80 | $584.00 |
| 09/05/17 | Chantel L. Febus | 201 | E-mails with G. Anderson and C. Golder of Munger Tolles regarding draft brief for Appointments Clause litigations and filing of informative motion for extensions of time in Appointments Clause litigations. | 0.40 | $292.00 |
| 09/05/17 | Chantel L. Febus | 201 | E-mails with H. Bauer, M. Harris, and Z. Chalett regarding informative motion for extensions of time in Appointments Clause litigation. | 0.30 | $219.00 |
| 09/05/17 | Ann M. Ashton | 201 | Participate in initial call with Kobre & Kim regarding investigation (0.60); Assemble relevant materials to send to Kobre & Kim (0.30). | 0.90 | $657.00 |
| 09/05/17 | Ralph C. Ferrara | 201 | Prepare for introductory conference call with Kobre & Kim, J. El Koury, K. Rifkind, A. Ashton, J. Richman and A. Skellet regarding investigation (0.60); Participate in same (0.60); Follow-up discussion with J. Richman, A. Ashton, A. Skellet regarding coordination of document delivery to Kobre & Kim (0.40); E-mail to M. Bienenstock regarding Kobre & Kim meeting with Creditors Committee counsel (0.10). | 1.70 | $1,241.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/17 | Jonathan E. Richman | 201 | Teleconference with A. Skellet regarding call with counsel about investigation (0.10); Teleconference with J. Couriel, F. Yates, J. El Koury, R. Ferrara, A. Ashton, A. Skellet regarding investigation (0.60); Teleconference with R. Ferrara, A. Ashton regarding same and regarding materials for Kobre (0.30); Conference with A. Skellet regarding same (0.20); Draft and review e-mails regarding materials for Kobre (0.10); Collect materials for Kobre (0.30). | 1.60 | $1,168.00 |
| 09/05/17 | Alexandra K. Skellet | 201 | Prepare for call with Kobre & Kim regarding investigation (0.40); Participate in call with Kobre & Kim regarding investigation (0.60); Call with R. Ferrara, A. Ashton, and J. Richman regarding identification of materials for Kobre & Kim's investigation (0.20); Gather materials for Kobre & Kim's investigation (2.80). | 4.00 | $2,920.00 |
| 09/05/17 | William D. Dalsen | 201 | Call with client regarding strategy in furlough litigation and next steps. | 0.70 | $511.00 |
| 09/06/17 | Lary Alan Rappaport | 201 | E-mails with T. Mungovan regarding litigation summary for K. Rifkin (0.20); Review same (0.20); Preliminary edits to same (0.10). | 0.50 | $365.00 |
| 09/06/17 | Ana Vermal | 201 | E-mails to R. Kim and S. Fier regarding status of discussions on backup plan (0.60); E-mail to McKinsey regarding same (0.20). | 0.80 | $584.00 |
| 09/06/17 | Alexandra K. Skellet | 201 | Participate in call with Kobre & Kim regarding investigation. | 0.80 | $584.00 |
| 09/06/17 | Jonathan E. Richman | 201 | Teleconference with J. Couriel, F. Yates, S. Hauser, R. Ferrara, A. Ashton and A. Skellet regarding Kobre & Kim investigation. | 0.80 | $584.00 |
| 09/06/17 | Ralph C. Ferrara | 201 | Review e-mails from Kobre & Kim and A. Skellet regarding review (0.40); Left message for and teleconference with J. Richman regarding same (0.30); Prepare for call with Kobre & Kim regarding documents and next steps (0.30); Participate in same (0.80); Follow-up message to and teleconference with A. Skellet regarding same (0.30). | 2.10 | $1,533.00 |
| 09/06/17 | Timothy W. Mungovan | 201 | Review request from K. Rifkind to review and revise litigation summary. | 0.40 | $292.00 |
| 09/06/17 | Guy Brenner | 201 | Confer with K. Rifkind regarding furlough arguments and strategy. | 0.40 | $292.00 |

33260 FOMB                                                                     Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Ehud Barak | 201 | Participate in UPR call with professionals (0.40); Review related documents (0.20); Review presentation (0.60); Discuss same with Citi (0.20). | 1.40 | $1,022.00 |
| 09/07/17 | Guy Brenner | 201 | Call with J. El Koury and K. Rifkind regarding strategy for furlough case and timing issues (0.40); Related follow-up (0.30). | 0.70 | $511.00 |
| 09/07/17 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim concerning investigation (0.80); Communications with A. Vermal regarding McKinsey's request for summaries (0.30). | 1.10 | $803.00 |
| 09/07/17 | Ralph C. Ferrara | 201 | Prepare for conference call with Kobre & Kim, Creditors Committee counsel and M. Bienenstock regarding investigation (0.40); Participate in same (0.60). | 1.00 | $730.00 |
| 09/08/17 | Jonathan E. Richman | 201 | Conference with J. Alonzo regarding status report on investigation. | 0.20 | $146.00 |
| 09/08/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury, K. Rifkind, Kobre & Kim and M. Bienenstock regarding investigation (0.30); Review Kobre & Kim plan of investigation (0.50). | 0.80 | $584.00 |
| 09/08/17 | Guy Brenner | 201 | Call with K. Rifkind regarding options for furlough action and timetable for same (0.20); Draft options regarding furlough action for client (0.40); Call with O'Neil and W. Dalsen regarding same (0.70). | 1.30 | $949.00 |
| 09/08/17 | Julia D. Alonzo | 201 | Participate in call with Kobre & Kim, M. Bienenstock, J. El Koury, and T. Mungovan regarding status of investigation. | 0.50 | $365.00 |
| 09/08/17 | Chris Theodoridis | 201 | Participate in Board call (1.40); Confer with P. Possinger, E Barak, M. Zerjal, J. El Koury, and K. Rifkind regarding Board's PROMESA authority (0.80). | 2.20 | $1,606.00 |
| 09/09/17 | Timothy W. Mungovan | 201 | Review and revise summary chart showing underwriters of bond offerings (0.50); Communications with J. Alonzo and Kobre & Kim regarding bond offerings (0.20); Review edits from K. Rifkind to investigation work plan (0.40); Communications with J. Alonzo regarding investigation work plan (0.20). | 1.30 | $949.00 |
| 09/09/17 | Jonathan E. Richman | 201 | Review draft report to court regarding Kobre & Kim investigation. | 0.40 | $292.00 |
| 09/09/17 | Stephen L. Ratner | 201 | Review materials regarding Kobre & Kim investigation. | 0.30 | $219.00 |