33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/17 | Stephen L. Ratner | 201 | Review investigation work plan prepared by Kobre & Kim (0.40); E-mail with T. Mungovan regarding same (0.10). | 0.50 | $365.00 |
| 09/10/17 | Timothy W. Mungovan | 201 | Review investigation work plan (0.60); Communications with J. El Koury regarding investigation work plan (0.10). | 0.70 | $511.00 |
| 09/11/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury, S. Ratner, K. Rifkind, and A. Gonzalez regarding investigation and draft work plan. | 0.80 | $584.00 |
| 09/11/17 | Chantel L. Febus | 201 | Review deadlines chart for client. | 0.30 | $219.00 |
| 09/11/17 | Stephen L. Ratner | 201 | Teleconference with H. Bauer, C. Theodoridis regarding anticipated motions and procedural matters. Teleconferences with T. Mungovan, A. Gonzalez, J. El Koury, K. Rifkind, D. Saval regarding Kobre & Kim investigation. Review materials regarding Kobre & Kim investigation. | 2.40 | $1,752.00 |
| 09/11/17 | Maja Zerjal | 201 | Participate in call with Board and AAFAF professionals regarding bar date motion (0.50); Discuss same with E. Barak (0.30). | 0.80 | $584.00 |
| 09/12/17 | Stephen L. Ratner | 201 | Review work plan regarding Kobre Kim investigation. | 1.70 | $1,241.00 |
| 09/12/17 | Ana Vermal | 201 | E-mail to Ernst & Young regarding issue in AFSCME case. | 0.10 | $73.00 |
| 09/12/17 | Julia D. Alonzo | 201 | Correspond with S. Ratner, T. Mungovan, H. Bauer, U. Fernandez, J. El Koury, and K. Rifkind regarding UCC's Board status report in response to motion to intervene. | 1.40 | $1,022.00 |
| 09/12/17 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding discussions with UCC concerning investigation (0.40); Communications with S. Ratner, M. Bienenstock, J. El Koury, and K. Rifkind regarding UCC's motion for rule 2004 discovery (0.30); Communications with Kobre & Kim regarding status of investigation UCC's motion for Rule 2004 discovery and status update to court (0.60). | 1.30 | $949.00 |
| 09/13/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury, K. Rifkind and Kobre & Kim regarding status report in connection with UCC's motion for Rule 2004 discovery. | 0.40 | $292.00 |
| 09/13/17 | Jonathan E. Richman | 201 | Review filings regarding Kobre & Kim investigation (0.50); Conference with J. Alonzo regarding same (0.10). | 0.60 | $438.00 |

33260 FOMB                                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Chantel L. Febus | 201 | E-mails with G. Anders regarding procedures for amicus filings in Aurelius (0.60); Call with P. Possinger regarding same (0.30); Teleconference with M. Harris and G. Anders regarding Aurelius Appointments Clause litigations briefing schedule, amicus procedures, arguments, and Solicitor General meeting (0.50); E-mail with M. Harris, G. Anders and C. Golder regarding Aurelius brief draft (0.20). | 1.60 | $1,168.00 |
| 09/13/17 | Guy Brenner | 201 | Teleconference with J. El Koury, K. Rifkind, M. Bienenstock, W. Dalsen regarding furlough strategy motion. | 0.80 | $584.00 |
| 09/13/17 | Michael A. Firestein | 201 | Review status report by Kobre & Kim on investigation issues. | 0.20 | $146.00 |
| 09/13/17 | Stephen L. Ratner | 201 | Teleconferences and e-mail with M. Firestein, H. Bauer, T. Mungovan regarding APRUM motion to dismiss and procedural matters. | 0.20 | $146.00 |
| 09/13/17 | William D. Dalsen | 201 | Call with client regarding furlough case strategy. | 0.90 | $657.00 |
| 09/13/17 | Mark Harris | 201 | Teleconference with Munger Tolles regarding briefing in Appointment Clause case. | 0.40 | $292.00 |
| 09/14/17 | Matthew I. Rochman | 201 | Teleconference with H. Bauer regarding draft responses and objection to Ambac's discovery requests. | 0.20 | $146.00 |
| 09/14/17 | Stephen L. Ratner | 201 | E-mail with H. Bauer, T. Mungovan regarding APRUM motion to dismiss. | 0.30 | $219.00 |
| 09/14/17 | Timothy W. Mungovan | 201 | Communications with S. Ratner and H. Bauer regarding informative motion to set briefing schedule with respect to motion to dismiss APRUM complaint. | 0.20 | $146.00 |
| 09/15/17 | Ralph C. Ferrara | 201 | Review draft Kobre & Kim investigation work plan. | 0.60 | $438.00 |
| 09/15/17 | Chantel L. Febus | 201 | Review draft of deadlines chart prepared for client. | 0.30 | $219.00 |
| 09/15/17 | Gregg M. Mashberg | 201 | Teleconference with Ernst & Young, A. Vermal and M. Dale regarding status of data room in connection with Rule 2004 objections. | 0.60 | $438.00 |
| 09/18/17 | Ana Vermal | 201 | Teleconference with McKinsey regarding issues relating to AFSCME complaint. | 0.80 | $584.00 |
| 09/18/17 | Stephen L. Ratner | 201 | Teleconference and e-mail with K. Rifkind regarding litigation coordination and furlough strategy. | 0.40 | $292.00 |
| 09/18/17 | Paul Possinger | 201 | Call with H. Bauer regarding September 19 filings, hurricane preparations. | 0.70 | $511.00 |

33260 FOMB                                                                                  Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Guy Brenner | 201 | Call with K. Rifkind regarding AFSCME extension and proposal to resolve complaint (0.30); Call with K. Rifkind regarding furlough strategy (0.60). | 0.90 | $657.00 |
| 09/18/17 | Alexandra K. Skellet | 201 | Prepare for call with Ernst & Young and McKinsey regarding best-interests analysis (0.50); Participate in call with Ernst & Young and McKinsey regarding best-interests analysis (0.70); Review best-interests analysis materials received from Ernst & Young (0.80). | 2.00 | $1,460.00 |
| 09/19/17 | Alexandra K. Skellet | 201 | Continue draft supplemental mediation statements on clawbacks and GO bondholders' alleged priority (6.20); Research regarding Puerto Rico statutes and English translations for purposes of supplemental mediation statements (3.70); E-mails with J. Richman regarding supplemental mediation statements (0.40). | 10.30 | $7,519.00 |
| 09/19/17 | Stephen L. Ratner | 201 | Conference call with D. Varelli and his team, M. Bienenstock, M. Harris regarding Appointments Clause outline and related materials | 0.60 | $438.00 |
| 09/19/17 | Matthew I. Rochman | 201 | Prepare correspondence to H. Bauer regarding draft responses to UCC's motions to intervene. | 0.20 | $146.00 |
| 09/20/17 | Stephen L. Ratner | 201 | E-mail with T. Mungovan, K. Rifkind regarding scheduling in light of hurricane. | 0.10 | $73.00 |
| 09/20/17 | Chantel L. Febus | 201 | Teleconference with T. Mungovan, M. Firestein, M. Luskin, and other Proskauer attorneys regarding reply briefs in Ambac and Assured (0.40); E-mails with C. Golder and M. Harris regarding CPI FOIA pleadings (0.30). | 0.70 | $511.00 |
| 09/21/17 | Martin J. Bienenstock | 201 | E-mails with K. Rifkind regarding response to Judge Swain's questions about scheduling in light of Hurricane Maria. | 0.30 | $219.00 |
| 09/21/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury, K. Rifkind and S. Ratner regarding outreach of Judge Houser to explore potential stay of mediation and litigation (0.50); Follow-up communications with M. Bienenstock and P. Possinger regarding same (0.20). | 0.70 | $511.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/17 | Timothy W. Mungovan | 201 | Introduction of Kobre & Kim to Proskauer's bond team and counsel for AAFAF (0.80); Communications with J. El Koury and K. Rifkind regarding possibility of a stay and continued communications with Judge Houser (0.30); Follow-up communications with J. El Koury, K. Rifkind, M. Bienenstock, and S. Ratner regarding possible stay of litigation and AAFAF position (0.60); Communications with M. Luskin and M. Firestein regarding potential stay of litigation (0.30). | 2.00 | $1,460.00 |
| 09/23/17 | Stephen L. Ratner | 201 | Teleconferences and e-mail with M. Bienenstock, T. Mungovan, J. El Koury, K. Rifkind regarding scheduling and procedural matters and Judge Houser's scheduling questions (0.70); E-mail with T. Mungovan, Kobre & Kim, J. El Koury, K. Rifkind, O'Melveny regarding Kobre & Kim investigation (0.20). | 0.90 | $657.00 |
| 09/25/17 | Daniel W. Hendrick | 201 | Conference call with Kobre & Kim regarding investigation (0.30); Correspondence with T. Mungovan and L. Rappaport regarding same (0.30); Teleconference with T. Dodge regarding same (0.20); Review relevant documents in connection with same (0.20). | 1.00 | $730.00 |
| 09/25/17 | Jennifer L. Roche | 201 | E-mails with M. Firestein and H. Bauer regarding joint motion regarding APRUM briefing schedule. | 0.10 | $73.00 |
| 09/25/17 | Daniel Desatnik | 201 | Locate bond issuance underwriting documents for Kobre & Kim (1.20); Teleconference with T. Dodge regarding same (0.30). | 1.50 | $1,095.00 |
| 09/26/17 | Daniel Desatnik | 201 | Teleconferences with T. Dodge to locate documents for Kobre Kim investigation. | 0.40 | $292.00 |
| 09/26/17 | Daniel W. Hendrick | 201 | Review index of bond documents (0.20); Correspondence with L. Rappaport and T. Mungovan regarding same (0.10); Correspondence regarding index of bond documents (0.20). | 0.50 | $365.00 |
| 09/26/17 | Guy Brenner | 201 | Teleconference with K. Rifkind regarding developments and impact on furlough litigation. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Chantel L. Febus | 201 | Call with P. Possinger and e-mails with P. Possinger and A. Bielenberg regarding preparation of summary of Aurelius Appointments Clause litigation for board meeting (0.20); Review and edit draft of same (0.50). | 0.70 | $511.00 |
| 09/26/17 | Timothy W. Mungovan | 201 | Communications with D. Hendrick and L. Rappaport regarding providing bond offering documents and materials to Kobre Kim (0.30); Communications with D. Hendrick and L. Rappaport regarding bond offering documents and materials (0.30). | 0.60 | $438.00 |
| 09/26/17 | Stephen L. Ratner | 201 | Teleconference with Kobre & Kim, O'Melveny, T. Mungovan regarding investigation matters. | 0.40 | $292.00 |
| 09/26/17 | Paul Possinger | 201 | Teleconference with Kobre Kim regarding investigation. | 0.70 | $511.00 |
| 09/27/17 | Paul Possinger | 201 | Review and revise summary of Aurelius matter for board call (0.30); Discuss same with McKinsey (0.20). | 0.50 | $365.00 |
| 09/28/17 | Timothy W. Mungovan | 201 | Follow up communications with K. Rifkind regarding unions' motion to stay furlough litigation. | 0.70 | $511.00 |
| 09/28/17 | Martin J. Bienenstock | 201 | E-mail to N. Jaresko and J. El Koury regarding conversation with Judge Houser and questions for Board meeting. | 0.20 | $146.00 |
| 09/28/17 | Chantel L. Febus | 201 | Review 2-month client calendar. | 0.30 | $219.00 |
| 09/28/17 | Guy Brenner | 201 | Confer with J. El Koury and K. Rifkind regarding next steps in furlough case. | 0.20 | $146.00 |
| 09/29/17 | Chantel L. Febus | 201 | Calls and e-mails with C. Golder and G. Anders regarding deadlines in Aurelius Appointments Clause litigation. | 1.20 | $876.00 |
| 09/29/17 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding dismissal of furlough litigation. | 0.10 | $73.00 |
| 09/29/17 | Mark Harris | 201 | Teleconference with G. Anders and C. Febus regarding deadline for Aurelius motion (0.30); E-mail regarding same (0.30). | 0.60 | $438.00 |
| **Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants** | | | | **76.80** | **$55,824.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Rebecca J. Sivitz | 202 | Conduct supplemental research regarding Union motion to intervene. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/17 | Daniel Desatnik | 202 | Research applicability of Rule 2004 motions in pending adversary proceedings. | 0.80 | $584.00 |
| 09/01/17 | Melissa Digrande | 202 | Research for Aurelius motion to dismiss, including compiling law review articles and case law and taking notes on same. | 3.90 | $2,847.00 |
| 09/01/17 | Zachary Chalett | 202 | Research Appointments Clause cases. | 2.70 | $675.00 |
| 09/01/17 | Margaret A. Dale | 202 | Review legal research regarding 2004 examinations in adversary proceedings. | 0.60 | $438.00 |
| 09/01/17 | Guy Brenner | 202 | Review and analyze options for opposing AFSCME motion to intervene. | 0.40 | $292.00 |
| 09/01/17 | Jeramy Webb | 202 | Research regarding Takings claims (2.90); Draft memorandum regarding same (0.90). | 3.80 | $2,774.00 |
| 09/01/17 | Alexandra V. Bargoot | 202 | Create analytical outline of research in Appointments Clause case for S. Fier and L. Stafford. | 2.80 | $2,044.00 |
| 09/01/17 | Judy Lavine | 202 | Research Appointment Clause cases. | 2.00 | $500.00 |
| 09/01/17 | Scott A. Faust | 202 | Review and edit memorandum regarding Union standing to intervene. | 3.60 | $2,628.00 |
| 09/01/17 | Gregg M. Mashberg | 202 | Draft outline for response to Rule 2004 motion (4.30); Correspondence regarding outline to Rule 2004 motion (0.20). | 4.50 | $3,285.00 |
| 09/01/17 | Michael A. Firestein | 202 | Research for oppositions motion to intervene in Commonwealth Title III case (0.20); Research APRUM pre-trial issues (0.10). | 0.30 | $219.00 |
| 09/02/17 | Melissa Digrande | 202 | Research case law regarding Appointments Clause cases (1.20); Write summaries of relevant cases for Aurelius motion to dismiss opposition outline (1.40). | 2.60 | $1,898.00 |
| 09/02/17 | Rebecca J. Sivitz | 202 | Perform supplemental research for use in memorandum addressing Union's motion to intervene in furlough case (1.00); Draft e-mail regarding suggestions for changes to same (0.50). | 1.50 | $1,095.00 |
| 09/03/17 | Seth Fiur | 202 | Review and analyze legal research regarding Appointments Clause. | 0.30 | $219.00 |
| 09/03/17 | Melissa Digrande | 202 | Finish case law research (0.90); Finalize written summary of same (1.10); Draft e-mail summarizing findings and circulate to S. Fiur, L. Stafford, Z. Chalett, and A. Bargoot (1.40). | 3.40 | $2,482.00 |
| 09/03/17 | Michael A. Firestein | 202 | Research discovery stay issues. | 0.20 | $146.00 |
| 09/03/17 | Courtney M. Bowman | 202 | Legal research to support opposition to motion to intervene in furlough litigation. | 2.40 | $1,752.00 |

33260 FOMB                                                                  Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0002 PROMESA TITLE III: COMMONWEALTH                                   Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/17 | Courtney M. Bowman | 202 | Legal research to support opposition to motion to intervene in furlough litigation. | 2.20 | $1,606.00 |
| 09/04/17 | Alexandra V. Bargoot | 202 | Finish analytical outline of research for Appointment Clause case for S. Fiur and L. Stafford. | 3.00 | $2,190.00 |
| 09/04/17 | Chantel L. Febus | 202 | Review and analyze M. Bienenstock Appointments Clause argument (0.30); E-mails with M. Harris and others regarding same (0.20). | 0.50 | $365.00 |
| 09/04/17 | Laura Stafford | 202 | Research regarding Appointments Clause challenge. | 1.20 | $876.00 |
| 09/04/17 | Jennifer L. Roche | 202 | Analysis regarding 2004 motion in Assured adversary proceeding. | 3.00 | $2,190.00 |
| 09/04/17 | Seth Fiur | 202 | Review legal research on Appointments Clause issues. | 0.60 | $438.00 |
| 09/05/17 | Jennifer L. Roche | 202 | Analyze relationship between Rule 2004 motion discovery and Assured proceeding. | 3.20 | $2,336.00 |
| 09/05/17 | Laura Stafford | 202 | Research regarding Appointments Clause issue raised by M. Bienenstock. | 4.00 | $2,920.00 |
| 09/05/17 | Lary Alan Rappaport | 202 | Legal research for Interamericas Turnkey response. | 0.90 | $657.00 |
| 09/05/17 | Guy Brenner | 202 | Analyze arguments regarding AFSCME motion to intervene (0.30); Review and analyze analysis of AFSCME ability bring case (0.50). | 0.80 | $584.00 |
| 09/05/17 | Courtney M. Bowman | 202 | Legal research to support opposition to motion to intervene in furlough litigation. | 0.90 | $657.00 |
| 09/06/17 | Guy Brenner | 202 | Analyze AFSCME Section 203 arguments. | 0.40 | $292.00 |
| 09/06/17 | Chantel L. Febus | 202 | Compare constitutional issue briefing across cases (0.40); E-mails to G. Brenner and M. Harris regarding same (0.30); Review L. Stafford's updated analysis of proposed Appointments Clause argument (0.30). | 1.00 | $730.00 |
| 09/06/17 | Laura Stafford | 202 | Research and analyze potential Appointments Clause argument proposed by M. Bienenstock (4.30); Draft e-mail summary for M. Harris regarding argument (0.80). | 5.10 | $3,723.00 |
| 09/06/17 | Jennifer L. Roche | 202 | Prepare analysis regarding relationship of Rule 2004 motion discovery to Assured proceeding (5.80); Revise to reflect D. Desatnik edits (0.30). | 6.10 | $4,453.00 |
| 09/07/17 | Maja Zerjal | 202 | Review comparable bar date periods. | 0.40 | $292.00 |
| 09/07/17 | Jennifer L. Roche | 202 | Review analysis regarding Rule 2004 motion in Assured adversary proceeding. | 0.70 | $511.00 |

33260 FOMB                                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/07/17 | Daniel Desatnik | 202 | Research case law regarding relationship of Rule 2004 issues with adversary proceedings. | 3.10 | $2,263.00 |
| 09/07/17 | Chris Theodoridis | 202 | Review and circulate information related to Detroit's bar date motion. | 0.90 | $657.00 |
| 09/07/17 | Gregg M. Mashberg | 202 | Review analysis of claim in administrative proceedings and Rule 2004 requests in pending motions. | 0.70 | $511.00 |
| 09/07/17 | Jeramy Webb | 202 | Continue Takings claim research (2.30); Draft memorandum regarding same (1.80). | 4.10 | $2,993.00 |
| 09/07/17 | Joshua A. Esses | 202 | Bar order date research for draft pleading. | 1.20 | $876.00 |
| 09/08/17 | Joshua A. Esses | 202 | Research bar-date orders. | 2.00 | $1,460.00 |
| 09/08/17 | Jeramy Webb | 202 | Continue research on Takings clause. | 2.00 | $1,460.00 |
| 09/08/17 | Courtney M. Bowman | 202 | Research to support opposition to motion to intervene in furlough litigation (0.40); Correspond with M. DiGrande regarding additional research for same (0.20); Review research results (0.20). | 0.80 | $584.00 |
| 09/08/17 | Laura Stafford | 202 | Review and analyze research provided by A. Bargoot and M. DiGrande regarding Appointments Clause issues. | 3.20 | $2,336.00 |
| 09/08/17 | Melissa Digrande | 202 | Research case law related to factors governing intervention for opposition to AFSCME motion to intervene (0.80); Draft e-mail summary to C. Bowman attaching relevant cases (0.50). | 1.30 | $949.00 |
| 09/11/17 | Melissa Digrande | 202 | Research issues related to intervention (3.10); Draft summaries on relevant case law for opposition to AFSCME's Motion to Intervene in furlough case (1.30). | 4.40 | $3,212.00 |
| 09/11/17 | Michael A. Firestein | 202 | Research motion to dismiss regarding Rule 2004 motion and related issues. Research UPR/Voya case status issues (0.40); Related telephone conference with Julia Alonzo and Melissa DiGrande (0.10). | 0.50 | $365.00 |
| 09/11/17 | Courtney M. Bowman | 202 | Discuss legal research to support opposition to motion to intervene in furlough litigation with M. DiGrande (0.20); Review M. DiGrande research addressing same (0.40). | 0.60 | $438.00 |
| 09/11/17 | Alexandra V. Bargoot | 202 | Continue research regarding standing issues for assured appeal. | 7.20 | $5,256.00 |
| 09/12/17 | Alexandra V. Bargoot | 202 | Begin draft of memorandum addressing research on standing issues for assured appeal. | 7.00 | $5,110.00 |
| 09/12/17 | Joshua A. Esses | 202 | Research on preemption laws. | 1.30 | $949.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Guy Brenner | 202 | Analyze standing arguments for unions (0.40); Assess timing issues for filings (0.30). | 0.70 | $511.00 |
| 09/12/17 | Michael A. Firestein | 202 | Research UCC subpoena issues (0.30); Related teleconference with H. Bauer (0.10). | 0.40 | $292.00 |
| 09/12/17 | Elliot Stevens | 202 | Research decisions on pre-emption of state laws under 1123(a) (4.20); E-mails with E. Barak regarding same (0.50). | 4.70 | $1,175.00 |
| 09/12/17 | Matthew I. Rochman | 202 | Analyze Title III proceedings and dockets to determine whether UCC filed additional motions to intervene. | 0.70 | $511.00 |
| 09/13/17 | Courtney M. Bowman | 202 | Conduct legal research to support opposition to AFSCME's motion to intervene in furlough litigation. | 0.50 | $365.00 |
| 09/14/17 | Ana Vermal | 202 | Assess underlying AFSME claim (2.80); Review Commonwealth budget and Ernst & Young slides regarding same (3.10); Call regarding same with A. Chepenik of Ernst & Young (0.90). | 6.80 | $4,964.00 |
| 09/14/17 | Laura Stafford | 202 | Review and analyze research for Appointments Clause cases. | 6.30 | $4,599.00 |
| 09/14/17 | Jared Zajac | 202 | Review files regarding research on sections 922 and 1129 (0.20); E-mail E. Barak regarding same (0.10). | 0.30 | $219.00 |
| 09/15/17 | Peter D. Doyle | 202 | Review H. Bauer's comments on motion furlough issues (0.80); Communications regarding same (0.30); Review C. Bowman's draft opposition to Union's motion to intervene (2.20). | 3.30 | $2,409.00 |
| 09/15/17 | Laura Stafford | 202 | Review and analyze cases addressing arguments in Appointments Clause cases. | 4.60 | $3,358.00 |
| 09/15/17 | Timothy W. Mungovan | 202 | Analyze decision concerning bankruptcy standing in connection with UCC's motion to intervene and various motions to intervene by Retiree Committee and unions. | 1.50 | $1,095.00 |
| 09/15/17 | Courtney M. Bowman | 202 | Research for opposition to Unions' motion to intervene in furlough litigation. | 0.70 | $511.00 |
| 09/15/17 | Joshua A. Esses | 202 | Research for response to Siemens motions. | 1.00 | $730.00 |
| 09/15/17 | Alexandra V. Bargoot | 202 | Revise memorandum on standing per T. Mungovan's instructions in connection with motion to dismiss Title III case. | 1.60 | $1,168.00 |
| 09/16/17 | Courtney M. Bowman | 202 | Conduct legal research for opposition to Unions' motion to intervene in furlough litigation. | 1.00 | $730.00 |
| 09/17/17 | Courtney M. Bowman | 202 | Conduct legal research for opposition to Unions' motion to intervene in furlough litigation. | 0.50 | $365.00 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/17 | Joshua A. Esses | 202 | Research for response to Siemens 2004 motion. | 1.60 | $1,168.00 |
| 09/17/17 | Melissa Digrande | 202 | Circulate filings addressing preemption arguments. | 1.00 | $730.00 |
| 09/18/17 | Brian S. Rosen | 202 | Review Jeffco order. | 0.70 | $511.00 |
| 09/19/17 | Elliot Stevens | 202 | Research rights of intervenors to get discovery under Bankruptcy Rules per P. Possinger (2.30); Research regarding automatic stays per C. Theodoridis (0.80). | 3.10 | $775.00 |
| 09/19/17 | Javier Barrera Gazcon | 202 | Research regarding clawback issues. | 2.80 | $2,044.00 |
| 09/19/17 | Joshua A. Esses | 202 | Research on Barton doctrine. | 0.80 | $584.00 |
| 09/20/17 | Matthew I. Rochman | 202 | Research regarding 11 U.S.C. 1109(b) for response to ERS bondholders' joinder to Rule 2004 motions in Commonwealth's Title III case. | 0.60 | $438.00 |
| 09/20/17 | Elliot Stevens | 202 | Research regarding Rule 2004 and section 1109(b) at request of M. Dale. | 1.60 | $400.00 |
| 09/20/17 | Daniel Desatnik | 202 | Assist J. Alonzo with inquiry regarding Title III applicability. | 0.50 | $365.00 |
| 09/20/17 | Jennifer L. Roche | 202 | Analysis regarding judicial notice request for UCC statements in Ambac and Assured oppositions to motions to dismiss. | 0.90 | $657.00 |
| 09/20/17 | Gregg M. Mashberg | 202 | Review legal research regarding ERS bondholder joinder motion. | 0.30 | $219.00 |
| 09/21/17 | Gregg M. Mashberg | 202 | Review correspondence regarding Siemen's 2004 motion and applicable case law. | 0.30 | $219.00 |
| 09/21/17 | Timothy W. Mungovan | 202 | Review research regarding ERS' ability to join in Rule 2004 motion and application of 1109(b). | 0.30 | $219.00 |
| 09/21/17 | Elliot Stevens | 202 | Research on limits on Rule 2004 discovery in connection with adversary proceeding. | 2.90 | $725.00 |
| 09/22/17 | Carl C. Forbes | 202 | Research regarding ERS ability to join in Rule 2004 and application of Section 1109(b). | 0.90 | $657.00 |
| 09/23/17 | Jeramy Webb | 202 | Research for Appointments Clause case. | 0.60 | $438.00 |
| 09/25/17 | Alexandra V. Bargoot | 202 | Revise and update memorandum on constitutional and prudential standing. | 1.20 | $876.00 |
| 09/26/17 | Lary Alan Rappaport | 202 | E-mail with M. Rochman, T. Mungovan regarding legal research for supplemental mediation statement. | 0.20 | $146.00 |
| 09/28/17 | Lucy Wolf | 202 | Legal research for W. Dalsen for Assured brief. | 1.80 | $450.00 |
| 09/29/17 | Lucy Wolf | 202 | Legal research for W. Dalsen for Ambac case. | 0.40 | $100.00 |
| 09/29/17 | Jeramy Webb | 202 | Research regarding section 922(d) (1.40); E-mails to P. Possinger regarding same (0.60). | 2.00 | $1,460.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                                        Page 15

**Legal Research**                                                      **169.70**    **$114,665.00**

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Olga A. Golinder | 203 | Review and revise documents for hearing preparation. | 1.90 | $475.00 |
| 09/06/17 | Jennifer L. Roche | 203 | Conference with M. Firestein regarding preparation for Assured motion to dismiss hearing (0.20); E-mail with paralegal team regarding hearing preparation (0.10); Conference with O. Golinder regarding hearing preparation (0.10). | 0.40 | $292.00 |
| 09/07/17 | Jennifer L. Roche | 203 | Draft oral argument outline regarding hearing on Assured motion to dismiss. | 3.30 | $2,409.00 |
| 09/07/17 | Joshua A. Esses | 203 | Prepare hearing agenda. | 1.50 | $1,095.00 |
| 09/08/17 | Joshua A. Esses | 203 | Draft hearing agenda. | 1.70 | $1,241.00 |
| 09/08/17 | Olga A. Golinder | 203 | Finalize hearing preparation materials. | 2.50 | $625.00 |
| 09/08/17 | Michael A. Firestein | 203 | Telephone conference with T. Mungovan on oral argument issues in Assured case (0.20); Review materials for oral argument on motion to dismiss (0.30). | 0.50 | $365.00 |
| 09/08/17 | Jennifer L. Roche | 203 | Discuss documentary preparation for Assured motion to dismiss hearing with O. Golinder (0.30); Prepare outline for Assured motion to dismiss oral argument (4.40). | 4.70 | $3,431.00 |
| 09/08/17 | Daniel Desatnik | 203 | Prepare argument for hearing on Rule 2004 objection. | 3.90 | $2,847.00 |
| 09/09/17 | Jennifer L. Roche | 203 | Prepare oral argument outline for motion to dismiss Assured hearing. | 4.00 | $2,920.00 |
| 09/10/17 | Jennifer L. Roche | 203 | Review M. Firestein comments to oral argument outline for Assured motion to dismiss hearing (0.20); Discuss oral argument with M. Firestein (0.10); Revise oral argument outline (0.80); Prepare summary regarding motion to dismiss hearing arguments (1.20). | 2.30 | $1,679.00 |
| 09/11/17 | Jennifer L. Roche | 203 | Conference and e-mail with M. Firestein regarding argument outline for Assured motion to dismiss hearing. | 0.10 | $73.00 |
| 09/11/17 | Michael A. Firestein | 203 | Teleconference with T. Mungovan on hearing strategy. | 0.20 | $146.00 |
| 09/11/17 | Lary Alan Rappaport | 203 | Review memoranda in preparation for oral argument on motion to dismiss Assured Guaranty adversary complaint. | 0.40 | $292.00 |
| 09/11/17 | Timothy W. Mungovan | 203 | Preparations for hearing in First Circuit (0.20); Communications with J. Roberts regarding hearing in First Circuit (0.10). | 0.30 | $219.00 |

33260 FOMB                                                                       Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/17 | Magali Giddens | 203 | Correspond with M. Zerjal and J. Esses regarding draft hearing agenda. | 0.20 | $50.00 |
| 09/12/17 | Jonathan E. Richman | 203 | Review transcript of omnibus hearing in connection with various intervention motions. | 1.90 | $1,387.00 |
| 09/12/17 | Lary Alan Rappaport | 203 | Conference with M. Firestein regarding hearing on motion to dismiss Assured complaint against Commonwealth (0.20); Review e-mail with M. Firestein, M. Bienenstock regarding summary and strategy for oral argument on same (0.10). | 0.30 | $219.00 |
| 09/12/17 | Michael A. Firestein | 203 | Prepare outline and strategy memoranda for oral argument on Assured motion to dismiss (0.50); Prepare outline for oral argument on Assured motion to dismiss (0.40); Prepare strategy memorandum regarding same (0.10). | 1.00 | $730.00 |
| 09/12/17 | Stephen L. Ratner | 203 | E-mail with M. Firestein regarding Assured motion to dismiss argument (0.30); Review outline for same (0.10). | 0.40 | $292.00 |
| 09/12/17 | Jennifer L. Roche | 203 | Conference and e-mail with M. Firestein regarding hearing on Assured motion to dismiss. | 0.10 | $73.00 |
| 09/12/17 | Daniel Desatnik | 203 | Review hearing transcripts regarding court's comments regarding deliberative process privilege. | 1.20 | $876.00 |
| 09/13/17 | Michael A. Firestein | 203 | Teleconference with T. Mungovan on oral argument issues for motion to dismiss (0.20); Prepare memorandum on oral argument (0.20); Review related order (0.10). | 0.50 | $365.00 |
| 09/13/17 | Timothy W. Mungovan | 203 | Prepare for hearing in First Circuit concerning UCC's appeal from denial of its motion to intervene in Assured case (3.70); Review appeal briefs in connection with same (0.80). Communications with A. Bargoot and M. Firestein regarding hearing in First Circuit concerning UCC's appeal of motion to intervene (0.20). | 4.70 | $3,431.00 |
| 09/13/17 | Chantel L. Febus | 203 | E-mails with M. Giddens regarding omnibus hearing deadlines. | 0.30 | $219.00 |
| 09/14/17 | Chantel L. Febus | 203 | E-mails with M. Giddens, M. Firestein, T. Mungovan, D. Perez, S. Williams and others regarding filing of informative motion for appearances at September 19, 2017 hearing (0.70); E-mails with T. Mungovan and S. Williams and others regarding motions for electronic devices at September 19, 2017 hearing (0.20). | 0.90 | $657.00 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Joshua A. Esses | 203 | Draft hearing agenda. | 1.30 | $949.00 |
| 09/14/17 | Daniel Desatnik | 203 | Review hearing transcript for court opinion on good cause (0.90); Call with M. Dale regarding same (0.10). | 1.00 | $730.00 |
| 09/15/17 | Joshua A. Esses | 203 | Draft hearing agenda. | 2.50 | $1,825.00 |
| 09/15/17 | Chantel L. Febus | 203 | E-mails with D. Perez, S. Williams and others regarding filing of informative motion for appearances at September 19 hearing (0.50); E-mails with T. Mungovan and S. Williams regarding motions for electronic devices at September 19 hearing (0.70); Review summary of September 15 hearing (0.20); E-mails with D. Perez, H. Bauer and L. Silvestro regarding September 15 hearing transcript (0.10). | 1.50 | $1,095.00 |
| 09/16/17 | Chantel L. Febus | 203 | Review draft agenda for omnibus hearing and court order regarding omnibus hearing (0.90); E-mails with M. Digrande and T. Mungovan regarding Court order regarding omnibus hearing (0.30). | 1.20 | $876.00 |
| 09/16/17 | Melissa Digrande | 203 | Edit draft agenda for omnibus hearing. | 1.40 | $1,022.00 |
| 09/17/17 | Jennifer L. Roche | 203 | Prepare outline for oral argument on request for judicial notice regarding Assured motion to dismiss. | 2.50 | $1,825.00 |
| 09/18/17 | Jennifer L. Roche | 203 | Review edits to hearing outline addressing request for judicial notice in connection with Assured motion to dismiss (0.10); E-mails with M. Firestein, T. Mungovan and S. Ratner regarding same (0.10). | 0.20 | $146.00 |
| 09/18/17 | Maja Zerjal | 203 | Review hearing draft agenda (0.30); Discuss same with T. Mungovan and J. Esses (0.40). | 0.70 | $511.00 |
| 09/18/17 | Joshua A. Esses | 203 | Draft hearing agenda (0.90); Call with T. Mungovan and M. Zerjal on hearing agenda (0.40). | 1.30 | $949.00 |
| 09/18/17 | Timothy W. Mungovan | 203 | Communications with R. Ferrara regarding possibility of adjournment of omnibus hearing in light of Hurricane Maria (0.10); Review and revise agenda for omnibus hearing (0.40); Communications with S. Ratner and M. DiGrande regarding same (0.20). | 0.70 | $511.00 |
| 09/18/17 | Stephen L. Ratner | 203 | Review Assured v. Commonwealth papers for oral argument preparation. | 0.50 | $365.00 |
| 09/18/17 | Paul Possinger | 203 | Review draft of October 4 hearing agenda. | 0.30 | $219.00 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/17 | Paul Possinger | 203 | Review and revise e-mail to court regarding consensual objection extensions (0.40); Discuss with J. Esses and M. Zerjal (0.20). | 0.60 | $438.00 |
| 09/19/17 | Melissa Digrande | 203 | Review draft e-mail to Judge Swain's Chambers regarding filings made on behalf of Board on September 19, 2017 (0.70); Draft e-mails with additional edits and comments, attaching relevant documents (0.50). | 1.20 | $876.00 |
| 09/19/17 | Maja Zerjal | 203 | Review hearing agenda and discuss with T. Mungovan and J. Esses. | 0.50 | $365.00 |
| 09/20/17 | Joshua A. Esses | 203 | Draft hearing agenda. | 7.10 | $5,183.00 |
| 09/21/17 | Melissa Digrande | 203 | Review updated draft of agenda for next omnibus hearing. | 0.30 | $219.00 |
| 09/21/17 | Maja Zerjal | 203 | Review and comment on draft hearing agenda (0.80); Review correspondence regarding hearing timing in light of hurricane damage (0.40); Follow-up with O'Melveny and internal Proskauer team regarding outstanding items, strategy, and timing (1.10). | 2.30 | $1,679.00 |
| 09/22/17 | Mee R. Kim | 203 | Teleconference with A. Vermal, S. Fier, and McKinsey regarding certified fiscal plan, measures and current situation in Puerto Rico (0.30); E-mails with A. Vermal and S. Fier regarding same (0.10). | 0.40 | $292.00 |
| 09/22/17 | Martin J. Bienenstock | 203 | Prepare for oral argument of motion to dismiss Assured/National complaint. | 6.40 | $4,672.00 |
| 09/25/17 | Maja Zerjal | 203 | Review status of pleadings to be heard on October 4 and informative motion regarding October 4 hearing. | 1.70 | $1,241.00 |
| 09/26/17 | Maja Zerjal | 203 | Review and revise drafts of statement to Court regarding October 4 hearing (1.10); Draft hearing agenda and related correspondence (1.30). | 2.40 | $1,752.00 |
| 09/26/17 | Maja Zerjal | 203 | Review order regarding October 4 hearing and related correspondence. | 0.40 | $292.00 |
| 09/26/17 | Martin J. Bienenstock | 203 | Review decisions and prepare notes for oral argument of motion to dismiss Assured/National complaint to hold fiscal plan illegal. | 7.40 | $5,402.00 |
| 09/27/17 | Magali Giddens | 203 | Draft and send e-mail to Chambers attaching informative filing and informing Chambers of cases in which it was filed. | 0.20 | $50.00 |
| 09/30/17 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock regarding hearing on motion to dismiss Assured complaint. | 0.30 | $219.00 |
| **Hearings and other non-filed communications with the Court** | | | | **85.50** | **$60,111.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Paul Possinger | 204 | Attention to posting of mediation presentations, preparation for next sessions. | 0.50 | $365.00 |
| 09/05/17 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock and UCC regarding UTIER complaint and Aurelius motion raising Appointments Clause challenges (0.80); Follow up call with M. Harris and S. Ratner regarding same (0.30). | 1.10 | $803.00 |
| 09/05/17 | Ralph C. Ferrara | 204 | Meeting with R. Kim regarding fiscal plan backup, incorporation of mediation materials with same and follow-up. | 0.40 | $292.00 |
| 09/05/17 | Jonathan E. Richman | 204 | Teleconference with R. Ferrara regarding mediation issues (0.20); Send documents regarding same to R. Ferrara (0.10). | 0.30 | $219.00 |
| 09/05/17 | Chantel L. Febus | 204 | Calls with H. Bauer and Z. Chalett and plaintiffs' counsel regarding same of time in Appointments Clause litigation (0.60); Call with M. Harris, S. Kinnard, S. Unger, N. Mollen of Paul Hastings regarding Appointments Clause litigation (0.30). | 0.90 | $657.00 |
| 09/05/17 | Joshua A. Esses | 204 | Participate in mediation. | 0.90 | $657.00 |
| 09/05/17 | Mee R. Kim | 204 | Discussion with R. Ferrara regarding issues raised by claimholders during August 29-31 mediation sessions and strategies for responding to same (0.20); Discussion with S. Fier regarding same (0.20); Review documents addressing certified fiscal plan baselines, fiscal plan model and assumptions (3.70). | 4.10 | $2,993.00 |
| 09/05/17 | Maja Zerjal | 204 | Discuss bar date motion with M. Comeford. | 0.20 | $146.00 |
| 09/05/17 | Mark Harris | 204 | Teleconference with Paul Hastings regarding substance, procedure regarding Appointments Clause (0.30); Teleconference with T. Mungovan regarding same (0.20). | 0.50 | $365.00 |
| 09/05/17 | Seth D. Fier | 204 | Confer with R. Kim regarding fiscal plan backup (0.40); Review fiscal plan materials prepared for and used in mediation session with claimholders (5.40). | 5.80 | $4,234.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                                        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/17 | Brian S. Rosen | 204 | Memorandum to T. Green regarding DC PRASA mediation meeting (0.10); Review T. Green memorandum regarding same (0.10); Review latest proposal and memorandum to T. Green regarding same (0.40); Review response and memorandum to T. Green (0.20). | 0.80 | $584.00 |
| 09/06/17 | Seth D. Fier | 204 | Review materials used in mediation addressing fiscal plan. | 4.90 | $3,577.00 |
| 09/06/17 | Seth D. Fier | 204 | Update memorandum on Board's consideration of fiscal measures in certified fiscal plan. | 1.40 | $1,022.00 |
| 09/06/17 | Brian S. Rosen | 204 | Memorandum to T. Green regarding DC PRASA mediation. | 0.10 | $73.00 |
| 09/06/17 | Joshua A. Esses | 204 | Assist with upcoming mediations. | 0.90 | $657.00 |
| 09/06/17 | Mee R. Kim | 204 | Draft analysis and observations regarding certified fiscal plan model and assumptions including data discussed during mediation. | 5.80 | $4,234.00 |
| 09/06/17 | Chantel L. Febus | 204 | E-mails and calls with M. Harris, T. Mungovan, and P. Possinger, O'Neill & Borges, and UCC counsel at Paul Hastings regarding applicability of motion to extend time in Aurelius and UTIER Appointments Clause cases. | 0.70 | $511.00 |
| 09/06/17 | Timothy W. Mungovan | 204 | Communications with M. Harris, O'Neill & Borges, and UCC concerning extending deadlines for responding to Appointments Clause challenges (0.70); Communications with UCC and counsel for plaintiffs regarding correcting erroneous caption on appeal (0.50). | 1.20 | $876.00 |
| 09/06/17 | Paul Possinger | 204 | Teleconference among advisors regarding upcoming UPR mediation, potential negotiation. | 0.50 | $365.00 |
| 09/06/17 | Ana Vermal | 204 | E-mails with McKinsey regarding mediation. | 0.40 | $292.00 |
| 09/06/17 | Jordan B. Leader | 204 | E-mails regarding responses to creditor questions regarding information in data rooms. | 0.10 | $73.00 |
| 09/07/17 | Ana Vermal | 204 | Review clawback mediation statement (0.90); Draft request to McKinsey regarding same (0.30); E-mails and teleconference with J. Richman regarding existing information on clawback revenues (0.60); Review and revise memorandum regarding meeting with Rothschild, Conway, AAFAF, Ernst & Young, McKinsey regarding fiscal plan (5.70); Teleconferences with T. Mungovan and R. Kim regarding fiscal plan (0.90). | 8.40 | $6,132.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/17 | Paul Possinger | 204 | Review mediation schedule and issues list. | 0.30 | $219.00 |
| 09/07/17 | Timothy W. Mungovan | 204 | Communications with UCC concerning scope of Board's investigation and coordination with UCC pursuant to Judge Dein's order (0.40); Communications with counsel for Ambac concerning desire to conduct Rule 2004 discovery consistent with GO and monoline motions (0.40). | 0.80 | $584.00 |
| 09/07/17 | Jonathan E. Richman | 204 | Prepare materials for mediation sessions on clawback revenues (1.10); Draft and review e-mails regarding same (0.10). | 1.20 | $876.00 |
| 09/07/17 | Mee R. Kim | 204 | Revise memorandum to address A. Vermal comments on analysis and observations regarding certified fiscal plan baselines, fiscal plan model and assumptions on (5.80); Teleconference with A. Vermal regarding same (0.40). | 6.20 | $4,526.00 |
| 09/07/17 | Seth D. Fier | 204 | E-mails regarding preparation of materials for mediation. | 0.50 | $365.00 |
| 09/08/17 | Mee R. Kim | 204 | E-mail with A. Vermal regarding dataroom regarding fiscal plan model and supporting documents (0.30); Review and analyze additional documents same (3.40). | 3.70 | $2,701.00 |
| 09/08/17 | Joshua A. Esses | 204 | Assist with mediation coordination. | 0.80 | $584.00 |
| 09/08/17 | Jonathan E. Richman | 204 | Teleconference with A. Vermal regarding information on clawback revenues for mediation (0.20); Review documents regarding same (1.10). | 1.30 | $949.00 |
| 09/08/17 | Ana Vermal | 204 | E-mails with McKenzie regarding charts and graphs for use in mediation on clawback. | 0.60 | $438.00 |
| 09/08/17 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac regarding request for 2004 discovery. | 0.30 | $219.00 |
| 09/08/17 | Jordan B. Leader | 204 | E-mails regarding responses to credits questions on data room issues. | 0.10 | $73.00 |
| 09/09/17 | Timothy W. Mungovan | 204 | Communications with counsel for AAFAF and M. Bienenstock regarding mediation issues. | 0.60 | $438.00 |
| 09/09/17 | Jonathan E. Richman | 204 | Draft and review e-mails regarding mediation issues. | 0.20 | $146.00 |
| 09/10/17 | Ana Vermal | 204 | Review information sent by McKinsey for clawback mediation (0.40); E-mail requesting compilation of information (0.20). | 0.60 | $438.00 |
| 09/10/17 | Maja Zerjal | 204 | Coordinate mediation team meeting at Proskauer offices. | 0.50 | $365.00 |
| 09/11/17 | Maja Zerjal | 204 | Review materials for mediation session prepared by Board financial advisor. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/17 | Ehud Barak | 204 | Prepare for mediation call (0.50); Participate in mediation call (0.40). | 0.90 | $657.00 |
| 09/11/17 | Seth D. Fier | 204 | Review mediation materials and related e-mails concerning Commonwealth fiscal plan. | 4.30 | $3,139.00 |
| 09/11/17 | Timothy W. Mungovan | 204 | Revisions to Rule 26 letter to GO counsel in connection with GO proceeding against Commonwealth (0.30); Communications with counsel for Assured and First Circuit clerk concerning September 15 hearing in Assured appeal (0.50); Communications with J. El Koury, S. Ratner, K. Rifkind, M. Bienenstock, Kobre & Kim, and counsel for UCC regarding investigation and draft work plan (2.30). | 3.10 | $2,263.00 |
| 09/11/17 | Timothy W. Mungovan | 204 | Communications with M. Dale regarding Ambac's request for call concerning Rule 2004 discovery (0.20); Preparations for call regarding same (0.10). | 0.30 | $219.00 |
| 09/11/17 | Jonathan E. Richman | 204 | Draft and review e-mails regarding mediation on clawback revenues (0.20); Teleconference with P. Possinger regarding same (0.10); Conference with S. Ratner regarding same (0.10); Review mediation materials for meet-and-confer regarding clawback revenues (3.60); Participate in meet-and-confer call with creditors regarding open issues regarding clawback revenues (0.40); Teleconference with P. Possinger regarding same (0.10); Teleconference with E. Barak regarding same (0.10); Review and comment on issues list for mediation (0.40); Teleconference with P. Possinger regarding same (0.10). | 5.10 | $3,723.00 |
| 09/11/17 | Ralph C. Ferrara | 204 | Teleconference with A. Ashton regarding mediation sessions. | 0.20 | $146.00 |
| 09/11/17 | Paul Possinger | 204 | Review UCC proposed list of issues for clawback mediation (0.40); Call with mediation participants regarding same (0.50); Follow-up call with J. Richman (0.20); E-mail M. Bienenstock with summary of call (0.40). | 1.50 | $1,095.00 |
| 09/11/17 | Stephen L. Ratner | 204 | E-mail with M. Bienenstock, T. Mungovan, P. Possinger regarding mediation. | 0.20 | $146.00 |

33260 FOMB                                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                             Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Stephen L. Ratner | 204 | Teleconference with Ambac counsel regarding motion to dismiss (0.50); E-mail and teleconference with UCC counsel regarding status report regarding 2004 discovery (0.60); Review draft letter regarding discovery (ACP) (0.30); Conference with G. Mashberg, M. Dale regarding same (0.20). | 1.60 | $1,168.00 |
| 09/12/17 | Carl C. Forbes | 204 | Meet-and-confer teleconference with T. Mungovan, S. Ratner, G. Mashberg, M. Dale, Ambac's counsel and AAFAF's counsel regarding Ambac's proposed Rule 2004 discovery requests. | 0.50 | $365.00 |
| 09/12/17 | Gregg M. Mashberg | 204 | Participate in conference call with counsel for Ambac. | 0.50 | $365.00 |
| 09/12/17 | Martin J. Bienenstock | 204 | Attend and participate in mediation with creditors regarding clawback issues | 9.20 | $6,716.00 |
| 09/12/17 | Timothy W. Mungovan | 204 | Communications with UCC regarding status report to court concerning UCC's motion for rule 2004 discovery (1.10); Communications with S. Ratner regarding same (0.30); Participate in meet and confer with counsel for Ambac regarding Ambac's request to obtain Rule 2004 discovery (0.40); Prepare for same (0.20); Communications with UCC counsel concerning hearing in First Circuit (0.40). | 2.40 | $1,752.00 |
| 09/12/17 | Joshua A. Esses | 204 | Prepare for mediations. | 1.40 | $1,022.00 |
| 09/12/17 | Brian S. Rosen | 204 | Review letter re: ACP Issue (0.10); Memoranda to M. Dale regarding same (0.10). | 0.20 | $146.00 |
| 09/12/17 | Maja Zerjal | 204 | Review and revise bar date motion prior to filing. | 5.50 | $4,015.00 |
| 09/12/17 | Margaret A. Dale | 204 | Participate in meet and confer with Ambac regarding 2004 requests (0.70); Review and revise letter to K. Zecca regarding ACP Master Fund request for Rule 26(f) conference (0.20); E-mails with B. Rosen regarding same (0.10); E-mails with K. Perra regarding finalizing letter (0.10). | 1.10 | $803.00 |
| 09/13/17 | Daniel Desatnik | 204 | Review M. Bienenstock outline regarding preparation of mediation statement. | 0.20 | $146.00 |
| 09/13/17 | Steve MA | 204 | Review summaries addressing special revenues and Puerto Rico debt. | 2.20 | $1,606.00 |

33260 FOMB                                                                            Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                               Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Maja Zerjal | 204 | Review report from clawback mediation session (0.40); Review other parties in interest inquiries regarding bar date order (0.30). | 0.70 | $511.00 |
| 09/13/17 | Joshua A. Esses | 204 | Prepare for mediation. | 0.80 | $584.00 |
| 09/13/17 | Mee R. Kim | 204 | E-mails with A. Vermal and M. Dale regarding certified fiscal plan, supporting documents, fiscal plan model, and documents shared with creditors in dataroom. | 0.20 | $146.00 |
| 09/13/17 | Timothy W. Mungovan | 204 | Communications with E. Barak regarding mediators' request for supplemental mediation statement (1.00); Follow up communications with S. Ratner, A. Vermal, J. Richman, and A. Skellet regarding same (0.60). | 1.60 | $1,168.00 |
| 09/13/17 | Jonathan E. Richman | 204 | Teleconference with A. Skellet regarding mediation statement (0.10); Teleconference with T. Mungovan regarding new mediation statements (0.10); Review report on mediation status (1.30); Draft and review e-mails regarding same (0.40). | 1.90 | $1,387.00 |
| 09/13/17 | Kevin J. Perra | 204 | Finalize and send discovery letter to GO bondholders regarding ACP case. | 0.60 | $438.00 |
| 09/13/17 | Paul Possinger | 204 | Discuss comments from creditors regarding necessity of proof of claim, master proof of claim. | 0.50 | $365.00 |
| 09/13/17 | Stephen L. Ratner | 204 | E-mail E. Barak regarding mediation statements. | 0.20 | $146.00 |
| 09/13/17 | Stephen L. Ratner | 204 | Review UCC summary report regarding 2004 motion and follow up regarding same. | 0.50 | $365.00 |
| 09/14/17 | Stephen L. Ratner | 204 | Conferences and e-mail with P. Possinger, E. Barak, M. Zerjal, L. Rappaport, T. Mungovan regarding mediation statements (0.90); Review materials regarding same (0.40). | 1.30 | $949.00 |
| 09/14/17 | Paul Possinger | 204 | Review M. Bienenstock summary of mediation sessions and requested supplemental statements (0.60); Teleconference with litigation team regarding supplemental mediation statements (1.00). | 1.60 | $1,168.00 |
| 09/14/17 | Antonio N. Piccirillo | 204 | Prepare supplemental mediation statement regarding GDB claw back funds. | 2.50 | $1,825.00 |

33260 FOMB                                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Carlos E. Martinez | 204 | Review M. Bienenstock's memorandum summarizing meeting with mediators (0.30); Review memorandum regarding clawback claims (0.40); Teleconference with A. Piccirillo regarding same (0.10). | 0.80 | $584.00 |
| 09/14/17 | Lary Alan Rappaport | 204 | Review e-mails, summary chart from A. Vermal regarding mediation, supplemental statements (0.20); Review e-mail from T. Mungovan regarding supplemental mediation statement (0.10); Conference with T. Mungovan and S. Ratner regarding supplemental mediation statement (0.30); Conference with A. Vermal regarding supplemental mediation statement (0.30); E-mails with A. Vermal regarding expense information, supplemental mediation statement (0.20); Conference with M. Morris regarding supplemental mediation statement, tasks (0.30); Conference with S. Weise and M. Morris regarding supplemental mediation statement, analysis (0.30); E-mails to A. Vermal regarding supplemental mediation statements (0.30); Review e-mail from M. Morris with excerpt for supplemental mediation statement (0.10); E-mails and conferences with M. Firestein regarding supplemental mediation statements (0.40); E-mail to P. Possinger and E. Barak regarding supplemental mediation statement (0.10); Review briefs for supplemental mediation statement (0.70). | 3.30 | $2,409.00 |
| 09/14/17 | Michael A. Firestein | 204 | Review and prepare memorandums on mediation issues (0.40); Teleconference with L. Rappaport on mediation briefing strategy (0.20). | 0.60 | $438.00 |
| 09/14/17 | Jonathan E. Richman | 204 | Teleconference with T. Mungovan, S. Ratner, A. Vermal, P. Possinger, A. Skellet, C. Theodoridis, E. Barak, M. Zerjal regarding mediation statements (0.80); Conference with A. Skellet regarding same (0.20); Review materials to prepare mediation statements, (2.10) Draft outline (4.70); Conference with A. Skellet regarding mediation statement (0.20); Teleconference with A. Vermal regarding same (0.10). | 8.10 | $5,913.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Timothy W. Mungovan | 204 | Communications with A. Skellet regarding supplemental mediation statements. | 0.30 | $219.00 |
| 09/14/17 | Ana Vermal | 204 | Review e-mails on supplementary mediation statements (0.50); Teleconference with T. Mungovan and others regarding preparation of same (1.00); E-mails and calls with L. Rappaport regarding same (1.80). | 3.30 | $2,409.00 |
| 09/14/17 | Mee R. Kim | 204 | Teleconference with M. Dale, G. Mashberg, A. Vermal, and S. Fier regarding certified fiscal plan, supporting documents, fiscal plan model, and documents shared with creditors via dataroom (0.40); Send follow-up e-mail to participants regarding dataroom structure and files (0.30); Revise memorandum regarding fiscal plan, fiscal plan model review and development per A. Vermal comments (1.20); Revise memorandum regarding reconciliation per A. Vermal comments (0.20). | 2.10 | $1,533.00 |
| 09/14/17 | Chantel L. Febus | 204 | Review e-mails regarding mediation session on clawback and follow-up work. | 0.10 | $73.00 |
| 09/14/17 | Chantel L. Febus | 204 | E-mails with A. Skellet regarding mediation session on clawback. | 0.10 | $73.00 |
| 09/14/17 | Alexandra K. Skellet | 204 | Review M. Bienenstock's e-mail regarding supplemental mediation statements (0.80); Participate in team call regarding preparation of supplemental mediation statements (1.00); Prepare chart tracking status of preparation of supplemental mediation statements (0.30); Review mediation statement and brief in support of motion to dismiss in ACP case in preparation for drafting of supplemental mediation statements (5.00). | 7.10 | $5,183.00 |
| 09/14/17 | Chris Theodoridis | 204 | Participate in call regarding mediation statement with litigation team. | 0.90 | $657.00 |
| 09/14/17 | Maja Zerjal | 204 | Participate in portion of teleconference regarding upcoming mediation statements (0.80); Draft chart regarding same (0.40). | 1.20 | $876.00 |
| 09/14/17 | Ehud Barak | 204 | Discussion with litigators regarding mediation statements (0.80); Review M. Bienenstock e-mail addressing mediation issues (0.30); Research regarding same (2.30). | 3.40 | $2,482.00 |

33260 FOMB                                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                            Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Ehud Barak | 204 | Review and revise clawback mediation statement (2.40); Research regarding same (1.20). | 3.60 | $2,628.00 |
| 09/15/17 | Maja Zerjal | 204 | Review draft stipulation with Unions regarding grievance proceedings (0.80); Participate on call regarding same (0.70). | 1.50 | $1,095.00 |
| 09/15/17 | Seth D. Fier | 204 | Review mediation materials and data room documents regarding certified fiscal plan in connection with Rule 2004 issues. | 3.20 | $2,336.00 |
| 09/15/17 | Alexandra K. Skellet | 204 | Review briefs discussing preemption for purposes of supplemental mediation brief (0.40); Draft supplemental mediation statement on clawback revenues (8.90); Discuss same with J. Richman (0.30). | 9.60 | $7,008.00 |
| 09/15/17 | Chantel L. Febus | 204 | Review e-mails regarding mediation session on clawback (0.30); Follow-up work on same (0.40). | 0.70 | $511.00 |
| 09/15/17 | Mee R. Kim | 204 | Revise memorandum regarding reconciliation adjustment per A. Vermal comments in connection with fiscal plan review. | 0.30 | $219.00 |
| 09/15/17 | Jonathan E. Richman | 204 | Draft and review e-mails regarding mediation statements (0.30); Conference with A. Skellet regarding same (0.20); Review materials for mediation statement (1.90). | 2.40 | $1,752.00 |
| 09/15/17 | Ralph C. Ferrara | 204 | Meeting with R. Kim regarding fiscal plan in connection with creditor requests (0.20); Review P. Possinger memorandum regarding mediation session (0.40). | 0.60 | $438.00 |
| 09/15/17 | Michael A. Firestein | 204 | Review multiple pieces of mediation correspondence. | 0.20 | $146.00 |
| 09/15/17 | Lary Alan Rappaport | 204 | Review draft insert from M. Morris for mediation statement (0.20); Review e-mails with T. Mungovan, M. Firestein, P. Possinger, M. Zerjal regarding supplemental mediation statements (0.20). | 0.40 | $292.00 |
| 09/15/17 | Antonio N. Piccirillo | 204 | Prepare supplemental mediation statement regarding GDB clawback funds. | 4.50 | $3,285.00 |
| 09/15/17 | Steven O. Weise | 204 | Review and revise mediation submission. | 3.40 | $2,482.00 |
| 09/15/17 | Paul Possinger | 204 | Call with AAFAF and Unions regarding stipulation for allowance of grievance procedures (0.50); Work on mediation statements (0.40). | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Stephen L. Ratner | 204 | E-mail and conferences with H. Bauer, M. Bienenstock, T. Mungovan, Peter Friedman, AEELA counsel regarding AEELA complaint (0.70); Review materials regarding same (1.00). | 1.70 | $1,241.00 |
| 09/16/17 | Jonathan E. Richman | 204 | Draft and review e-mails regarding supplemental mediation statements (0.40); Teleconference with A. Skellet regarding same (0.20). | 0.60 | $438.00 |
| 09/16/17 | Alexandra K. Skellet | 204 | Draft supplemental mediation statement on clawback revenues. | 7.20 | $5,256.00 |
| 09/17/17 | Alexandra K. Skellet | 204 | Draft supplemental mediation statements on clawback revenues and GO bondholders' priorities. | 3.40 | $2,482.00 |
| 09/17/17 | Jonathan E. Richman | 204 | Revise mediation statements (4.20); Draft and review e-mails regarding mediation statements (0.60). | 4.80 | $3,504.00 |
| 09/17/17 | Steven O. Weise | 204 | Prepare inserts for mediation brief concerning UCC issues. | 5.10 | $3,723.00 |
| 09/17/17 | Lary Alan Rappaport | 204 | E-mails with S. Weise, A. Vermal. T. Mungovan regarding supplemental mediation statements. | 0.10 | $73.00 |
| 09/18/17 | Steven O. Weise | 204 | Review UCC issues on mediation submission. | 3.40 | $2,482.00 |
| 09/18/17 | Paul Possinger | 204 | Discuss best interest analysis with McKinsey, Ernst & Young and J. Richman (0.70); Review memorandum from mediators regarding updated session calendar and statements (0.20); E-mails with J. Richman regarding same (0.20); Discuss mediation session, term sheet with T. Green (0.90). | 2.00 | $1,460.00 |
| 09/18/17 | Antonio N. Piccirillo | 204 | Review O'Melveny and O´Neill comments to mediation statement (0.90); Revise and distribute draft to working group (0.60). | 1.50 | $1,095.00 |
| 09/18/17 | Stephen L. Ratner | 204 | E-mail with H. Bauer, P. Doyle, O'Melveny, AEELA counsel regarding complaint meet and confer. | 0.30 | $219.00 |
| 09/18/17 | Alexandra K. Skellet | 204 | Draft supplemental mediation statement on clawbacks (6.80); Review fiscal plan for purposes of supplemental mediation statement (0.70). | 7.50 | $5,475.00 |
| 09/18/17 | Jonathan E. Richman | 204 | Draft and review e-mails regarding supplemental mediation statements (0.40); Review materials for same (2.10); Revise mediation statements (1.20); Teleconference with A. Chepenik regarding same (0.20); Teleconference with McKinsey, Ernst & Young, P. Possinger, A. Skellet regarding same (0.70). | 4.60 | $3,358.00 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Guy Brenner | 204 | Call with D. Patel regarding extension of time to respond to AFSCME complaint. | 0.20 | $146.00 |
| 09/18/17 | Ehud Barak | 204 | Review and revise mediation statement regarding claw back. | 2.80 | $2,044.00 |
| 09/19/17 | Daniel Desatnik | 204 | Review correspondence regarding GDB clawback issues in connection with mediation statement. | 0.50 | $365.00 |
| 09/19/17 | Massiel Pedreira | 204 | Review and translate PR statute provisions for purposes of preparing mediation statement. | 0.40 | $292.00 |
| 09/19/17 | Maja Zerjal | 204 | Discuss hearing agenda with Proskauer team, O'Melveny team and Retiree Committee (0.50); Review e-mail from Union representatives regarding bar date order and attached documentation (0.60); Discuss changes to bar date order with other parties in interest (0.80). | 1.90 | $1,387.00 |
| 09/19/17 | Jonathan E. Richman | 204 | Draft and revise mediation statements (3.70); Draft and review e-mails regarding mediation statements (0.60). | 4.30 | $3,139.00 |
| 09/19/17 | Timothy W. Mungovan | 204 | Review communications from mediators concerning postponement of mediation (0.30); Communications with M. Zerjal concerning postponement of mediation (0.20); Revisions to mediation statement on additional issues (0.60). | 1.10 | $803.00 |
| 09/19/17 | Steven O. Weise | 204 | Review and revise mediation statement regarding lien issues. | 3.30 | $2,409.00 |
| 09/19/17 | Antonio N. Piccirillo | 204 | Review and revise mediation statement (2.30); Discussions with working group regarding same (1.20). | 3.50 | $2,555.00 |
| 09/19/17 | Paul Possinger | 204 | Call with Retiree Committee counsel and AAFAF regarding bar date order. | 0.50 | $365.00 |
| 09/19/17 | Ana Vermal | 204 | Review inserts for follow-up mediation statements (3.20); Follow up with questions regarding same (1.80); Create draft mediation statements (4.30). | 9.30 | $6,789.00 |
| 09/20/17 | Carlos E. Martinez | 204 | Retrieve back-up information to support supplemental mediation statement (0.30); Teleconference with A. Piccirillo regarding same (0.10). | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                            Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Lary Alan Rappaport | 204 | E-mails with M. Morris, S. Weise, A. Vermal regarding supplemental mediation statements and claims by HTA claim holders (0.30); E-mails with P. Possinger, A. Vermal, S. Weise, J. Richman, M. Morris, C. Febus, A. Monforte, M. Rochman regarding drafting, revising, finalizing draft supplemental mediation statements (1.90); Conference with P. Possinger, M. Morris, C. Febus, A. Vermal regarding supplemental mediation statements (0.30); Review and revise draft mediation statements (1.30). | 3.80 | $2,774.00 |
| 09/20/17 | Paul Possinger | 204 | Review supplemental mediation statements (4.80); Call with Unions regarding bar date motion (0.80). | 5.60 | $4,088.00 |
| 09/20/17 | Antonio N. Piccirillo | 204 | Review mediation statement (1.90); Discuss with O'Melveny regarding status of loans to GDB for mediation statement (0.60). | 2.50 | $1,825.00 |
| 09/20/17 | Steven O. Weise | 204 | Review and revise mediation statement regarding UCC and statutory lien issues. | 2.80 | $2,044.00 |
| 09/20/17 | Stephen L. Ratner | 204 | Review draft mediation statements. | 0.60 | $438.00 |
| 09/20/17 | Ana Vermal | 204 | Draft mediation statement regarding HTA issues (5.40); Communications with team on same (2.60); Revise various statements per comments (2.80). | 10.80 | $7,884.00 |
| 09/20/17 | Timothy W. Mungovan | 204 | Review and revise supplemental mediation statement issues (1.70); Communications with P. Possinger, M. Zerjal, and A. Piccirillo concerning GDB set off in connection with mediation statement (0.40); Review PRIFA insert for mediation statement (0.40); Communications with P. Possinger and A. Vermal regarding PRIFA insert for mediation statement (0.30); Review HTA insert for mediation statement from A. Vermal (0.50); Communications with A. Skellet and S. Ratner regarding revised mediation statement (0.50). | 3.80 | $2,774.00 |

33260 FOMB                                                                           Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Jonathan E. Richman | 204 | Conference with A. Skellet regarding supplemental mediation statements (0.20); Draft and review e-mails regarding same (0.60); Teleconference with B. Yano regarding information for mediation statement (0.10); Teleconference with A. Skellet regarding mediation statement (0.10); Teleconference with P. Possinger regarding same (0.20); Revise mediation statements (3.10). | 4.30 | $3,139.00 |
| 09/20/17 | Alexandra K. Skellet | 204 | Continued research regarding English translations of Puerto Rico statutes for supplemental mediation statements (1.10); Review and amend draft supplemental mediation statements (7.30). | 8.40 | $6,132.00 |
| 09/20/17 | Chantel L. Febus | 204 | Review GO bondholder draft insert for supplemental mediation statement (0.20); E-mails related to same (0.10). | 0.30 | $219.00 |
| 09/20/17 | Joshua A. Esses | 204 | Teleconference with Unions on bar date motion. | 0.40 | $292.00 |
| 09/20/17 | Maja Zerjal | 204 | Prepare for call with Unions regarding bar date order, including review of Detroit order (1.20); Participate in call with Unions regarding bar date order (0.80); Discuss same with P. Possinger (0.20); Discuss same with D. Perez (0.60); Draft e-mail to P. Hamburger regarding same (0.20); Draft e-mail to Prime Clerk regarding same (0.20). | 3.20 | $2,336.00 |
| 09/21/17 | Brian S. Rosen | 204 | Review draft DIP term sheet prepared by Citi (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 0.30 | $219.00 |
| 09/21/17 | Alexandra K. Skellet | 204 | Revise supplemental mediation statements to consolidate teams' edits (7.30); E-mails with team regarding HTA clawback issues in supplemental mediation statement (0.50); Teleconference with T. Mungovan, S. Ratner, and J. Richman regarding clawback issues (0.40); Review best-interests test analysis from Ernst & Young (0.40); Participate in call with Ernst & Young and McKinsey regarding best-interests analysis (0.70). | 9.30 | $6,789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/17 | Jonathan E. Richman | 204 | Review and revise mediation statements (4.40); Draft and review e-mails regarding same (0.50); Conference with A. Skellet regarding mediation statements (0.20); Teleconference with McKinsey, Ernst & Young, Citi, M. Bienenstock, P. Possinger, A. Skellet regarding analyses for mediation statement (0.60); Conference with A. Skellet regarding mediation statements (0.40); Teleconference with T. Mungovan, S. Weise, M. Firestein, A. Skellet regarding mediation statements (0.40). | 6.50 | $4,745.00 |
| 09/21/17 | Timothy W. Mungovan | 204 | Communications with P. Possinger regarding discussions with AAFAF counsel regarding Judge Houser's proposed mediation stay (0.30); Follow-up communications with M. Firestein regarding same (0.30); Communications with G. Brenner regarding call with counsel to AFSCME (0.30); Communications with counsel for GO and monolines concerning request for extension of time to respond to motion to dismiss (0.30); Review GO proposed informative motion extending deadline to respond (0.30); Communications with GO counsel regarding same (0.10); Review and revise supplemental mediation statement on clawbacks (1.00); Communications with J. Richman, S. Ratner, and A. Skellet regarding supplemental mediation statement on clawbacks (0.80); Follow up communications with L. Rappaport regarding supplemental mediation statement on clawbacks (0.40). | 3.80 | $2,774.00 |
| 09/21/17 | Stephen L. Ratner | 204 | Review draft mediation statements (1.60); Teleconference and e-mail with T. Mungovan, A. Skellet, L. Rappaport, P. Possinger, A. Piccirillo, S. Weise regarding same (0.40). | 1.90 | $1,387.00 |
| 09/21/17 | Steven O. Weise | 204 | Review and revise mediation statement. | 2.60 | $1,898.00 |
| 09/21/17 | Paul Possinger | 204 | Review and revise supplemental mediation statements (2.40); Discuss clawback ownership issues with J. Richman, M. Firestein, et. al. (0.80); Review materials for best interest analysis (0.60); Teleconference with Ernst & Young and A. Wolfe regarding same (1.00). | 4.80 | $3,504.00 |

33260 FOMB                                                               Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                      Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/17 | Ana Vermal | 204 | E-mail exchanges regarding mediation statements (2.80); Revisions to mediation statements (3.60). | 6.40 | $4,672.00 |
| 09/21/17 | Lary Alan Rappaport | 204 | Review revisions, edits and comments to draft supplemental mediation statements (1.20); Review source materials to respond to T. Mungovan edits, comments to supplemental mediation statements (0.40); E-mails with T. Mungovan, P. Possinger, M. Firestein, M. Morris, A. Skellet, A. Piccirillo, S. Weise, A. Vermal, A. Skellet, S. Ratner regarding draft supplemental mediation statements (1.10); E-mails with M. Firestein regarding supplemental mediation statement (0.10); Conference with M. Morris regarding supplemental mediation statement (0.20). | 3.00 | $2,190.00 |
| 09/21/17 | Michael A. Firestein | 204 | Teleconference with S. Weise, T. Mungovan, J. Richmond regarding mediation statement issues concerning lien and property matters. | 0.40 | $292.00 |
| 09/22/17 | Michael A. Firestein | 204 | Review clawback mediation statement and correspondences regarding same (0.60); Teleconference with L. Rappaport regarding revisions to same (0.40); Teleconference with J. Richman, M. Morris, L. Rappaport regarding mediation revisions on HTA issues (0.30); Teleconference with T. Mungovan regarding HTA revisions in mediation statement (0.30). | 1.60 | $1,168.00 |

33260 FOMB                                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/17 | Lary Alan Rappaport | 204 | Review resolutions, legislation in response to T. Mungovan question for supplemental mediation statement (0.30); E-mails with T. Mungovan regarding response to question for supplemental mediation statement (0.10); Conference with M. Firestein regarding T. Mungovan comment regarding supplemental mediation statement (0.10); E-mails with S. Steinberg, S. Ratner, M. Firestein, T. Mungovan, E. McKeen, P. Friedman regarding joint status report and informative motion (0.20); Review revised draft supplemental mediation statement, revisions (0.70); E-mails with T. Mungovan, S. Weise, M. Firestein, J. Richman, A. Skellet regarding revised draft supplemental mediation statement, edits (1.10); Conferences with M. Firestein, M. Morris, J. Richman regarding revised draft supplemental mediation statement, edits (1.00). | 3.50 | $2,555.00 |
| 09/22/17 | Ana Vermal | 204 | E-mail exchanges regarding edits to mediation statements. | 1.50 | $1,095.00 |
| 09/22/17 | Paul Possinger | 204 | Review supplemental mediation statements. | 0.60 | $438.00 |
| 09/22/17 | Steven O. Weise | 204 | Review of law (0.60); Review and revise mediation statement (1.20). | 1.80 | $1,314.00 |
| 09/22/17 | Stephen L. Ratner | 204 | Review draft mediation statements. | 0.70 | $511.00 |
| 09/22/17 | Timothy W. Mungovan | 204 | Continue to review and revise mediation statement (2.10); Communications with L. Rappaport, J. Richman, A. Skellet, and S. Ratner concerning mediation statement (0.50); Research regarding mediation statement on additional issues (0.40). | 3.00 | $2,190.00 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                        Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/17 | Jonathan E. Richman | 204 | Revise supplemental mediation statements (4.30); Draft and review E-mails regarding same (0.30); Teleconferences with L. Rappaport regarding HTA statutes in mediation statement (0.20); Teleconference with M. Firestein, L. Rappaport, and conference with M. Morris regarding mediation statements (0.30); Conference with A. Skellet regarding mediation statements (0.20); Conference with A. Skellet regarding same (0.20); Teleconference with T. Mungovan regarding mediation statements (0.10); Teleconference with B. Yano regarding materials for mediation statement (0.80). | 6.40 | $4,672.00 |
| 09/22/17 | Alexandra K. Skellet | 204 | Continue to review and amend supplemental mediation statements (6.40); Conference with M. Pedreira regarding confirming English-language translations of Puerto Rico statutes cited in supplemental mediation statements (0.30); Call with L. Silvestro regarding cite-checking supplemental mediation statements (0.20). | 6.90 | $5,037.00 |
| 09/22/17 | Julia D. Alonzo | 204 | Correspond with J. Bolias and T. Mungovan regarding informative motion to extend time to respond to Board motion to dismiss in ACP master adversary proceeding. | 0.20 | $146.00 |
| 09/22/17 | Massiel Pedreira | 204 | Meeting with A. Skellet regarding request for review and translation of certain Puerto Rico statute provisions for purposes of preparing mediation statement. | 0.30 | $219.00 |
| 09/22/17 | Maja Zerjal | 204 | Review calendar and follow-up on status of mediation. | 0.40 | $292.00 |
| 09/23/17 | Timothy W. Mungovan | 204 | Follow-up communications with counsel for claimholders regarding status of litigation (0.60); Draft and send follow-up communications with counsel for Assured regarding hearing on motion to dismiss complaint in Assured (0.30). | 0.90 | $657.00 |
| 09/24/17 | Timothy W. Mungovan | 204 | Review and revise proposed correspondence to counsel for plaintiffs/claimholders regarding rescheduling omnibus hearing. | 0.30 | $219.00 |
| 09/24/17 | Guy Brenner | 204 | Communicate with AFSCME regarding response deadline. | 0.10 | $73.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                         Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/17 | Joshua A. Esses | 204 | Assemble e-mail addresses for communications with counsel for claimholders. | 0.40 | $292.00 |
| 09/24/17 | Paul Possinger | 204 | Teleconference with T. Mungovan and M. Zerjal regarding message to creditors regarding omnibus hearing (0.50); Draft and send e-mail regarding same (0.60). | 1.10 | $803.00 |
| 09/24/17 | Massiel Pedreira | 204 | Review and translate certain Puerto Rico statute provisions for purposes of preparing mediation statement. | 1.30 | $949.00 |
| 09/25/17 | Massiel Pedreira | 204 | Conference with A. Skellet to review proposed translations and comments to Puerto Rico statute provisions for purposes of preparing mediation statement. | 0.30 | $219.00 |
| 09/25/17 | Seth D. Fier | 204 | Confer with A. Vermal and R. Kim regarding workplan for analysis of fiscal plan support (0.70); Review draft memoranda concerning fiscal measures and related issues (2.60). | 3.30 | $2,409.00 |
| 09/25/17 | Brian S. Rosen | 204 | Memorandum to P. Possinger regarding statements (0.10); Memorandum to M. Bienenstock regarding same (0.10); Teleconference with T. Green regarding potential DIP (0.40). | 0.60 | $438.00 |
| 09/25/17 | Tayler M. Sherman | 204 | Prepare citations in supplemental mediation statement regarding additional issues per A. Skellet. | 0.20 | $50.00 |
| 09/25/17 | Matthew I. Rochman | 204 | Conduct legal research on lien rights for mediation statement. | 2.80 | $2,044.00 |
| 09/25/17 | Jennifer L. Roche | 204 | Review plaintiffs' and co-defendants' communications regarding briefing schedule. | 0.20 | $146.00 |
| 09/25/17 | Steven O. Weise | 204 | Review of law (1.10); Prepare argument regarding clawback issues in mediation brief (2.30). | 3.40 | $2,482.00 |
| 09/25/17 | Paul Possinger | 204 | Correspondence with creditors regarding upcoming hearings (0.70); Discussions with T. Mungovan and S. Ratner regarding same (0.30); Review comments regarding pending mediation statements (0.80). | 1.80 | $1,314.00 |
| 09/25/17 | Stephen L. Ratner | 204 | E-mail B. Yano, A. Wolfe regarding best interest test (0.10); Review materials regarding same (0.30); E-mail with M. Firestein, T. Mungovan, H. Bauer, APRUM counsel regarding scheduling (0.10); Conferences and e-mail with M. Bienenstock, T. Mungovan, J. Richman regarding mediation statements (0.10). | 0.60 | $438.00 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                       Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/17 | Ana Vermal | 204 | E-mails to team regarding mediation statement (0.80). E-mails regarding comments to draft mediation statements (0.90); Revise memorandum on measures in fiscal plan (2.00); Review fiscal plan to determine next steps (1.80); Teleconference with S. Fier and R. Kim regarding same (1.20). | 6.70 | $4,891.00 |
| 09/25/17 | Lary Alan Rappaport | 204 | E-mails with M. Bienenstock, P. Possinger, M. Morris, T. Mungovan, A. Vermal regarding supplemental mediation statements, revision to discussion of section 928 (0.30); Conferences with M. Firestein, T. Mungovan, S. Weise regarding Peaje and Assured allegations regarding section 928, analysis and strategy for draft of supplemental mediation statement and reply briefs (0.20); E-mails with S. Weise, M. Rochman, T. Mungovan and M. Firestein regarding Section 928, 552 research for supplemental mediation statement (0.30); Review M. Rochman e-mail and case law for supplemental mediation statement (0.20); Conference with M. Firestein, S. Weise regarding research for supplemental mediation statement (0.20). | 1.20 | $876.00 |
| 09/25/17 | Michael A. Firestein | 204 | Prepare correspondence to APRUM counsel regarding UPR complaint and schedule (0.60); Review confidential mediation issues for 928 lien matters for consistency of presentation (0.40). | 1.00 | $730.00 |
| 09/25/17 | Mee R. Kim | 204 | Teleconference with A. Vermal and S. Fier regarding fiscal plan review, measures review, and continued discussion with financial advisors addressing same (1.10); Revise memorandum addressing same (0.40); Revise memorandum on reconciliation adjustment (0.30). | 1.80 | $1,314.00 |
| 09/25/17 | Chantel L. Febus | 204 | Analysis of issues related to supplemental mediation statement. | 0.80 | $584.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock, J. Richman, and K. Rifkind regarding extending deadline for filing supplemental mediation statement (0.50); Revise supplemental mediation statement (0.40); Communications with M. Bienenstock, M. Firestein, L. Rappaport and M. Rochman regarding same (0.40). | 1.30 | $949.00 |
| 09/25/17 | Alexandra K. Skellet | 204 | Review and amend draft mediation statements (6.50); Conference with M. Pedreira regarding English-language translations of statutes for mediation statements (0.30); Review best-interests analysis from Ernst & Young (0.40). | 7.20 | $5,256.00 |
| 09/25/17 | Jonathan E. Richman | 204 | Draft and review e-mails regarding mediation statements (0.60); Review materials from Ernst & Young for mediation statements (1.30); Teleconference with J. Sant'Ambrogio, B. Yano regarding same (0.10); Teleconference with A. Chepenik, B. Yano regarding same (0.20). | 2.20 | $1,606.00 |
| 09/26/17 | Alexandra K. Skellet | 204 | Review and edit supplemental mediation statements. | 4.70 | $3,431.00 |
| 09/26/17 | Timothy W. Mungovan | 204 | Communications with claimholders concerning draft informative motion and omnibus hearing (0.80); Communications with P. Possinger, B. Rosen, and S. Ratner regarding same (0.20); Review communications from counsel to claimholders and UCC concerning briefing on UCC's motion to intervene in Assured (0.50). | 1.50 | $1,095.00 |
| 09/26/17 | Joshua A. Esses | 204 | Communications regarding upcoming mediation scheduling. | 0.40 | $292.00 |
| 09/26/17 | Lary Alan Rappaport | 204 | Review revised draft supplemental mediation statements (0.30); E-mails with A. Vermal, P. Possinger, S. Weise, M. Firestein, A. Skellet, T. Mungovan regarding revising draft supplemental mediation statements (0.40); Conference M. Rochman regarding draft supplemental mediation statement (0.10); Review authority for supplemental mediation statement. (.80); Revise draft supplemental mediation statement (0.40); E-mails with A. Vermal, P. Possinger, T. Mungovan, M. Morris regarding M. Rochman research for supplemental mediation statements (0.10). | 2.10 | $1,533.00 |

33260 FOMB                                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/17 | Ana Vermal | 204 | E-mail to team regarding existing and draft mediation statements(0.90); E-mails regarding uploading mediation statements on SharePoint (0.40); E-mails regarding additional research on Bankruptcy Code section 928 for mediation statement (0.60). | 1.90 | $1,387.00 |
| 09/26/17 | Paul Possinger | 204 | E-mails with creditor group regarding scheduling upcoming hearings, litigation stay (0.50); Teleconference with AAFAF regarding same (0.20). | 0.70 | $511.00 |
| 09/26/17 | Steven O. Weise | 204 | Prepare edits to mediation submission (2.10); Conference regarding same (0.30). | 2.40 | $1,752.00 |
| 09/26/17 | Maja Zerjal | 204 | Follow-up on status of upcoming mediation sessions. | 0.30 | $219.00 |
| 09/26/17 | Matthew I. Rochman | 204 | Conduct legal research regarding lien rights for mediation statement argument. | 2.20 | $1,606.00 |
| 09/27/17 | Seth D. Fier | 204 | Confer with A. Vermal and R. Kim regarding workplan for analysis of fiscal plan support (1.40); Review draft memoranda concerning baseline and fiscal measures (3.30). | 4.70 | $3,431.00 |
| 09/27/17 | Steven O. Weise | 204 | Review and revise briefs on Assured (2.10); Review and revise mediation submission (1.70). | 3.80 | $2,774.00 |
| 09/27/17 | Lary Alan Rappaport | 204 | Prepare supplemental mediation statement (2.40); Review e-mails among M. Goldstein, L. Despins, M. Ellenberg, E. Halsted, S. Romanello T. Mungovan, M. Firestein regarding UCC motion for intervention and October 4 hearing on motion to dismiss Assured complaint (0.10). | 2.50 | $1,825.00 |
| 09/27/17 | Michael A. Firestein | 204 | Review mediation statements and related materials. | 0.30 | $219.00 |
| 09/27/17 | Timothy W. Mungovan | 204 | Communications with counsel for UCC and counsel for Assured and FGIC concerning UCC's intervention in Assured action (0.30); Communications with UTIER and C. Febus regarding UTIER's request to extend briefing schedule and that Board prepare informative motion to Court (0.50). | 0.80 | $584.00 |
| 09/28/17 | Timothy W. Mungovan | 204 | Communications with K. Rifkind regarding mediation statements (0.30); Respond to request of GO bond holders for extension to respond to motion to dismiss (0.20). | 0.50 | $365.00 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                  Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/17 | Jonathan E. Richman | 204 | Teleconference with T. Mungovan, W. Dalsen regarding mediation statements (0.10); Teleconference with A. Skellet, M. Rochman regarding same (0.10); Draft and review e-mails regarding mediation statements (0.40); Revise mediation statements (2.10); Teleconference with A. Skellet regarding mediation statement (0.10); Teleconference with L. Rappaport regarding same (0.10). | 2.90 | $2,117.00 |
| 09/28/17 | Martin J. Bienenstock | 204 | Teleconference with Judge Houser regarding meeting of mediators with Board members, potential litigation stay and responses to questions from last mediation session (1.10); E-mails with J. Rapisardi and S. Uhland regarding responses to questions at last mediation session (0.30); Conference with E. Barak regarding mediation issues (0.20). | 1.60 | $1,168.00 |
| 09/28/17 | Mee R. Kim | 204 | E-mails with S. Fier, A. Vermal, and M. Dale regarding documents in dataroom and documents shared with claimholders. | 0.20 | $146.00 |
| 09/28/17 | Lary Alan Rappaport | 204 | Prepare supplemental mediation statement (3.40); Conference with M. Firestein regarding supplemental mediation statement (0.30); Conferences with J. Richman regarding supplemental mediation statement (0.20); Conference with S. Weise regarding supplemental mediation statement (0.20); E-mails with T. Mungovan. A. Vermal, M. Firestein, S. Weise, J. Richman, P. Possinger, M. Rochman, A. Skellett regarding supplemental mediation statement (0.30). | 4.40 | $3,212.00 |
| 09/28/17 | Steven O. Weise | 204 | Review and revise mediation submission. | 1.60 | $1,168.00 |
| 09/28/17 | Paul Possinger | 204 | Discuss supplemental mediation statements with L. Rappaport, et. al. | 0.40 | $292.00 |
| 09/28/17 | Seth D. Fier | 204 | Review draft memoranda concerning baseline and fiscal measures in certified fiscal plan and additional documents posted to dataroom. | 6.30 | $4,599.00 |
| 09/28/17 | Matthew I. Rochman | 204 | Analyze supplemental mediation statement. | 1.50 | $1,095.00 |
| 09/29/17 | Seth D. Fier | 204 | Review additional documents posted in dataroom regarding fiscal plan. | 3.70 | $2,701.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Ehud Barak | 204 | Review and revise questions and answers from mediation (1.60); Discuss same with D. Desatnik (0.20). | 1.80 | $1,314.00 |
| 09/29/17 | Jennifer L. Roche | 204 | Review and analyze AAFAF documents on fiscal plan and mediation. | 1.40 | $1,022.00 |
| 09/29/17 | Daniel Desatnik | 204 | Review mediation diligence questions. | 1.90 | $1,387.00 |
| 09/29/17 | Steven O. Weise | 204 | Review and revise mediation statement regarding UCC issues (2.40) | 2.40 | $1,752.00 |
| 09/29/17 | Stephen L. Ratner | 204 | Review draft mediation statute (0.50); E-mail with S. Weise, L. Rappaport regarding mediation statement (0.20). | 0.70 | $511.00 |
| 09/29/17 | Michael A. Firestein | 204 | Review multiple revisions to mediation statements (0.30); Teleconference with L. Rappaport regarding strategy for mediation statements (0.10). | 0.40 | $292.00 |
| 09/29/17 | Chantel L. Febus | 204 | Draft e-mail communication to Gibson Dunn regarding deadlines in Aurelius (0.30); E-mails related to same (0.20); Various calls and e-mails with Gibson, Munger and Proskauer lawyers regarding briefing schedule in Aurelius Appointments Clause litigation and court's order in UTIER (0.70). | 1.20 | $876.00 |
| 09/29/17 | Jonathan E. Richman | 204 | Revise supplemental mediation statements (3.10); Draft and review e-mails regarding same (0.70); Conference with A. Skellet regarding same (0.10). | 3.90 | $2,847.00 |
| 09/29/17 | Ralph C. Ferrara | 204 | Left message for and teleconference with T. Mungovan regarding Judge Houser's changes to mediation schedule. | 0.30 | $219.00 |
| 09/29/17 | Timothy W. Mungovan | 204 | Communications with counsel for Aurelius, Munger Tolles, S. Ratner, C. Febus, and M. Harris regarding revised briefing schedule on motion to dismiss Title III case and motion to lift stay. | 1.80 | $1,314.00 |
| 09/30/17 | Martin J. Bienenstock | 204 | E-mails with Judge Houser and N. Jaresko regarding potential mediation stay. | 1.10 | $803.00 |
| **Communications with Claimholders** | | | | **464.00** | **$338,624.00** |

**Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Lary Alan Rappaport | 205 | E-mails with T. Mungovan, W. Burgos Vargos and P. Friedman regarding scheduling order, opposition. | 0.20 | $146.00 |
| 09/01/17 | Paul Possinger | 205 | Attention to debtor's entity summaries. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/05/17 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding documents added to data room. | 0.10 | $73.00 |
| 09/05/17 | Chantel L. Febus | 205 | Call with B. Sushon of O'Melveny to provide update regarding informative motion for extensions of time in Appointments Clause litigations (0.10); E-mail to B. Sushon with draft of same (0.10). | 0.20 | $146.00 |
| 09/06/17 | Guy Brenner | 205 | Review press reports regarding Governor's statements on furloughs. | 0.10 | $73.00 |
| 09/06/17 | Timothy W. Mungovan | 205 | Communications with O'Melveny concerning AAFAF's proposed motion to inform court of likely impact of Hurricane Irma on operations of government of Puerto Rico (0.30); Communications with M. Bienenstock and S. Ratner regarding same (0.20). | 0.50 | $365.00 |
| 09/06/17 | Margaret A. Dale | 205 | E-mail outline to O'Melveny regarding data room contents. | 0.20 | $146.00 |
| 09/06/17 | Ehud Barak | 205 | Teleconference with D. Perez and M. Zerjal regarding case status (0.40); Internal call with M. Zerjal regarding same (0.40). | 0.80 | $584.00 |
| 09/07/17 | Timothy W. Mungovan | 205 | Communications with O'Melveny concerning mediation issues and follow up communications with M. Bienenstock regarding same. | 0.30 | $219.00 |
| 09/08/17 | Margaret A. Dale | 205 | Review Rothschild chart of monolines' 2004 discovery requests for materials in data room (1.40); Teleconference with J. Zujkowski of O'Melveny regarding Rothschild chart and setting up call with Rothschild (0.80). | 2.20 | $1,606.00 |
| 09/09/17 | Margaret A. Dale | 205 | Conference call with G. Mashberg, C. Forbes, O'Melveny lawyers and Rothschild to review chart of 2004 discovery requests from GO/Ambac and Rothschild's notes regarding same. | 2.00 | $1,460.00 |
| 09/09/17 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding response to Rule 2004 motions. | 2.00 | $1,460.00 |
| 09/09/17 | Carl C. Forbes | 205 | Call with G. Mashberg, M. Dale and counsel for AAFAF regarding GO movants' document requests. | 2.10 | $1,533.00 |
| 09/11/17 | Carl C. Forbes | 205 | Call with M. Dale, G. Mashberg, A. Vermal, and counsel for AAFAF regarding Rule 2004 motions and strategy for presenting to court. | 1.30 | $949.00 |
| 09/11/17 | Gregg M. Mashberg | 205 | Call with O'Melveny regarding Rule 2004 motion. | 1.30 | $949.00 |

33260 FOMB                                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                      Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/17 | Margaret A. Dale | 205 | E-mail J. Zujkowski at O'Melveny chart of categories of documents sought by 2004 motions (0.20); Teleconference with J. Zujkowski regarding 2004 motion opposition (0.30); Teleconference with Proskauer and O'Melveny to coordinate 2004 opposition (0.30); Prepare declaration regarding same (0.70). | 1.50 | $1,095.00 |
| 09/11/17 | Chris Theodoridis | 205 | Confer with Prime Clerk, O'Neill, O'Melveny, and Greenberg regarding bar date motion. | 0.50 | $365.00 |
| 09/12/17 | Margaret A. Dale | 205 | Teleconference with J. Zujkowski regarding declaration addressing materials in data room. | 1.00 | $730.00 |
| 09/13/17 | Margaret A. Dale | 205 | Teleconference with G. Mashberg, C. Forbes and J. Zujkowski regarding declaration addressing materials in data room (0.70); Teleconference with G. Mashberg, J. Zujkowski and J. Kong regarding contents of data room (0.60); Review Rothschild chart of data room contents (0.80); Teleconference with A. Vermal regarding same (0.20). | 2.30 | $1,679.00 |
| 09/13/17 | Maja Zerjal | 205 | Follow up on clawback mediation with O'Melveny. | 0.40 | $292.00 |
| 09/13/17 | Matthew I. Rochman | 205 | Teleconference with B. Bobroff and O'Melveny firm regarding revisions to responses and objections to Ambac's discovery requests (0.20); Prepare correspondence to O'Melveny firm regarding revisions to responses and objections to Ambac's discovery requests (0.30). | 0.50 | $365.00 |
| 09/13/17 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny and Rothschild regarding Rule 2004 opposition. | 1.00 | $730.00 |
| 09/13/17 | Carl C. Forbes | 205 | Call with G. Mashberg, M. Dale, A. Vermal, and AAFAF's counsel (O'Melveny) and advisor (Rothschild) regarding legal and factual points for Rule 2004 opposition brief. | 1.00 | $730.00 |
| 09/13/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding Asociacion de la Saluda complaint and strategy for responding to same. | 0.30 | $219.00 |
| 09/14/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman and M. Bienenstock regarding allocating time for hearing on motion to dismiss Assured complaint. | 0.50 | $365.00 |
| 09/14/17 | Jeramy Webb | 205 | Review O'Melveny memorandum regarding Takings issues. | 1.80 | $1,314.00 |

33260 FOMB                                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Stephen L. Ratner | 205 | Conferences and e-mail with P. Friedman, M. Zerjal, T. Mungovan regarding procedural matters. | 0.30 | $219.00 |
| 09/14/17 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny and Rothschild regarding response to Rule 2004 requests. | 0.40 | $292.00 |
| 09/14/17 | Matthew I. Rochman | 205 | Teleconference with G. Haplomazian regarding draft responses and objection to Ambac's discovery requests. | 0.20 | $146.00 |
| 09/14/17 | Maja Zerjal | 205 | Follow up with O'Melveny on status of Asociacion de Salud case. | 0.50 | $365.00 |
| 09/14/17 | Margaret A. Dale | 205 | E-mails with Rothschild regarding information on dataroom report (0.80); E-mail J. Zujkowski regarding declaration of facts regarding materials provided to bondholders/monolines (0.40). | 1.20 | $876.00 |
| 09/14/17 | Margaret A. Dale | 205 | E-mails with P. Friedman regarding draft 2004 opposition. | 0.30 | $219.00 |
| 09/15/17 | Maja Zerjal | 205 | Follow-up with O'Melveny regarding next steps. | 0.40 | $292.00 |
| 09/15/17 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding status of data room in connection with objections to Rule 2004 motions. | 0.30 | $219.00 |
| 09/15/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman concerning furlough litigation and various motions to intervene (0.60); Review regarding potential injunction action by AEELA to enjoin application of section 106 (0.30); Communications with M. Bienenstock, S. Ratner, H. Bauer, P. Doyle, and P. Friedman regarding same (0.60). | 1.50 | $1,095.00 |
| 09/16/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding furlough litigation, intervention motions, and September 15 hearing. | 1.00 | $730.00 |
| 09/18/17 | Gregg M. Mashberg | 205 | Communication with O'Melveny regarding 2004 motion. | 0.40 | $292.00 |
| 09/18/17 | Ana Vermal | 205 | Teleconference with and O'Melveny regarding Association de Salud complaint (0.30); Teleconference with M. Zerjal regarding same (0.20). | 0.50 | $365.00 |
| 09/18/17 | Stephen L. Ratner | 205 | Teleconference with P. Friedman regarding scheduling. | 0.20 | $146.00 |
| 09/18/17 | Paul Possinger | 205 | Teleconference with Pietrantoni Mendez & Alvarez regarding Siemens 2004 motion. | 0.70 | $511.00 |
| 09/18/17 | Maja Zerjal | 205 | Discuss case status with D. Perez. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Margaret A. Dale | 205 | Teleconference with AAFAF local counsel to discuss procedural posture and need for extension. | 0.40 | $292.00 |
| 09/19/17 | Maja Zerjal | 205 | Discuss bar date order with D. Perez. | 0.50 | $365.00 |
| 09/19/17 | Chris Theodoridis | 205 | Confer with C. Steege, D. Perez, P. Possinger, and M. Zerjal regarding bar date notice. | 0.70 | $511.00 |
| 09/19/17 | Timothy W. Mungovan | 205 | Communications with E. McKeen regarding court order to confer with counsel concerning omnibus hearing schedule. | 0.30 | $219.00 |
| 09/20/17 | Timothy W. Mungovan | 205 | Communications with E. McKeen regarding omnibus hearing and scheduling issues. | 0.30 | $219.00 |
| 09/21/17 | Timothy W. Mungovan | 205 | Communications with P. Possinger, S. Ratner, M. Bienenstock and counsel for AAFAF regarding September 22 order concerning schedule of omnibus hearing and hearing on motion to dismiss complaint in Assured (0.70); Communications with P. Friedman concerning briefing schedule on Rule 2004 motions (0.40). | 1.10 | $803.00 |
| 09/21/17 | Jeramy Webb | 205 | Review AAFAF memorandum regarding Takings claims. | 1.20 | $876.00 |
| 09/22/17 | Paul Possinger | 205 | Call with J. Rapisardi regarding stay of litigation, mediation in connection with impact of Hurricane Maria (0.50); E-mail to M. Bienenstock regarding same (0.40). | 0.90 | $657.00 |
| 09/24/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding rescheduling omnibus hearing. | 0.30 | $219.00 |
| 09/25/17 | Timothy W. Mungovan | 205 | Review draft AAFAF informative motion to proceed with litigation cases (0.30); Comments on same (0.20); Communications with G. Brenner and AAFAF regarding extending time for Governor to respond to furlough complaint (0.30). | 0.80 | $584.00 |
| 09/26/17 | Ehud Barak | 205 | Call with O'Melveny regarding UPR. | 0.80 | $584.00 |
| 09/27/17 | Ehud Barak | 205 | Meeting with O'Melveny regarding bar date motion and other motions to be filed (2.70); Prepare for same (1.70); Discuss same with M. Zerjal (0.20). | 4.60 | $3,358.00 |
| 09/27/17 | Steve MA | 205 | Meet with O'Melveny to discuss bar date order and various outstanding issues (2.80); Review and comment on O'Melveny draft informative motion regarding date extensions in Asociacion de Salud case (0.30). | 3.10 | $2,263.00 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                                   Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/27/17 | Maja Zerjal | 205 | Prepare documents and redlines for bar date meeting with O'Melveny (1.80); Participate in bar date meeting with O'Melveny (2.70). | 4.50 | $3,285.00 |
| 09/27/17 | Timothy W. Mungovan | 205 | Communications with O'Melveny concerning bar date issues, next omnibus hearing, and Commonwealth/COFINA dispute. | 1.00 | $730.00 |
| 09/27/17 | Martin J. Bienenstock | 205 | Meeting with P. Friedman, S. Uhland, J. Rapisardi regarding pending litigation and next steps in view of Hurricane Maria. | 1.80 | $1,314.00 |
| 09/27/17 | Paul Possinger | 205 | Meeting with AAFAF regarding bar date order, intervention motions, 2004 motions. | 2.10 | $1,533.00 |
| 09/28/17 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding finalizing opposition to joinder motion. | 0.30 | $219.00 |
| 09/28/17 | Michael A. Firestein | 205 | Review new documents from AFFAF. | 0.20 | $146.00 |
| 09/29/17 | Martin J. Bienenstock | 205 | Teleconference with J. Rapirsardi to discuss pending litigation and next steps. | 0.40 | $292.00 |
| **Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities** | | | | **57.90** | **$42,267.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/17 | Guy Brenner | 206 | Address issues regarding response to AFSCME complaint (0.20); Review and revise filings for furlough case (1.90). | 2.10 | $1,533.00 |
| 09/01/17 | Kevin J. Perra | 206 | Analyze and develop strategy for furlough case. | 1.20 | $876.00 |
| 09/01/17 | Gregg M. Mashberg | 206 | Review internal correspondence regarding Rule 2004 requirements (0.40); Review Rule 2004 standards (0.10). | 0.50 | $365.00 |
| 09/01/17 | Ana Vermal | 206 | Review proposed arguments for opposition to AFSCME motion to stay/consolidate/intervene (0.80); E-mail comments to same (0.80). | 1.60 | $1,168.00 |
| 09/01/17 | William D. Dalsen | 206 | Revise draft filing in furlough litigation. | 3.30 | $2,409.00 |
| 09/01/17 | Brian S. Rosen | 206 | Review furlough complaint. | 2.10 | $1,533.00 |
| 09/01/17 | Lee C. Douthitt | 206 | Prepare memorandum analyzing arguments to be made in response to Union motion to intervene. | 5.90 | $4,307.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Daniel Desatnik | 206 | Prepare draft objection to rule 2004 motion (0.60); Call with Z. Chalet regarding same (0.40); Prepare counter argument to Assured Rule 2004 motion (0.90). | 1.90 | $1,387.00 |
| 09/01/17 | Jennifer L. Roche | 206 | Conference with M. Firestein regarding analysis of 2004 motion in context of Assured proceeding (0.30); Analysis regarding opposition to 2004 motion in context of Assured proceeding (1.50). | 1.80 | $1,314.00 |
| 09/02/17 | Lee C. Douthitt | 206 | Revise memorandum regarding arguments for response to Union motion to incorporate suggested revisions from S. Faust. | 2.70 | $1,971.00 |
| 09/03/17 | Margaret A. Dale | 206 | Review and revise outline for brief in opposition to requests for 2004 discovery (1.70); Teleconference with G. Mashberg regarding opposition to motions seeking 2004 discovery (0.10). | 1.80 | $1,314.00 |
| 09/03/17 | William D. Dalsen | 206 | Revise draft potential filings in furlough litigation. | 2.30 | $1,679.00 |
| 09/03/17 | Gregg M. Mashberg | 206 | Correspondence regarding status of Section 2004 objections (0.10); Teleconference with M. Dale regarding objections (0.10). | 0.20 | $146.00 |
| 09/03/17 | Guy Brenner | 206 | Review and revise potential filing for furlough case. | 1.30 | $949.00 |
| 09/03/17 | Chantel L. Febus | 206 | E-mails with M. Harris regarding filing of informative motion for extension of time in Appointments Clause litigation. | 0.20 | $146.00 |
| 09/04/17 | Guy Brenner | 206 | Review and revise draft potential filing for in furlough case (1.20); Consider response to AFSCME motion to intervene (0.20). | 1.40 | $1,022.00 |
| 09/04/17 | Chantel L. Febus | 206 | Finalize motion requesting extension of time to file response in Appointment Clause cases (0.70); Review draft section for Aurelius Appointments Clause brief (0.50). | 1.20 | $876.00 |
| 09/04/17 | Courtney M. Bowman | 206 | Draft opposition to motion to intervene in furlough litigation. | 1.90 | $1,387.00 |
| 09/04/17 | Timothy W. Mungovan | 206 | Review and revise brief with UCC's connection with appeal of denial of motion to intervene in Assured adversary proceeding (3.40); Communications with M. Bienenstock, M. Firestein, L. Rappaport and S. Ratner regarding brief in connection with UCC's appeal from denial of motion to intervene in Assured adversary proceeding (1.20). | 4.60 | $3,358.00 |

33260 FOMB                                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/17 | Michael A. Firestein | 206 | Prepare memorandum on motion to dismiss Rule 2004 motion (0.10); Related conference with J. Roche on same (0.10). | 0.20 | $146.00 |
| 09/04/17 | Paul Possinger | 206 | Review and revise outline regarding objection to Assured/National 2004 motions. | 0.80 | $584.00 |
| 09/04/17 | Scott A. Faust | 206 | Revise memorandum regarding challenges to AFSCME motion to intervene. | 3.40 | $2,482.00 |
| 09/04/17 | Laura Stafford | 206 | Draft litigation fact sheet regarding draft of opposition to Appointments Clause challenge. | 6.00 | $4,380.00 |
| 09/04/17 | Ehud Barak | 206 | Review pleadings (1.20); Conduct relevant research regarding clawback and other issues in response to same (3.60). | 4.80 | $3,504.00 |
| 09/05/17 | Margaret A. Dale | 206 | Review P. Possinger comments on outline for opposition to request for 2004 discovery. | 0.40 | $292.00 |
| 09/05/17 | Daniel Desatnik | 206 | Review G. Mashberg Rule 2004 outline (0.50); Conduct research regarding same (0.90); Call with C. Febus regarding next steps on Rule 2004 Motion (0.10); Finalize third-party release documentation (0.30). | 1.80 | $1,314.00 |
| 09/05/17 | Chris Theodoridis | 206 | Draft excerpt for Appointments Clause litigation. | 3.40 | $2,482.00 |
| 09/05/17 | William D. Dalsen | 206 | Revise potential draft filing in furlough litigation. | 2.80 | $2,044.00 |
| 09/05/17 | Michael A. Firestein | 206 | Review M. Rochman analysis on UCC intervention (0.10); Prepare memorandum on same (0.30). | 0.40 | $292.00 |
| 09/05/17 | Kevin J. Perra | 206 | Analyze and strategize regarding filings for potential furlough litigation. | 1.40 | $1,022.00 |
| 09/05/17 | Lary Alan Rappaport | 206 | E-mails with L. Stafford regarding preparation of opposition to motion by Interamericas Turnkey. | 0.10 | $73.00 |
| 09/05/17 | Timothy W. Mungovan | 206 | Review outline of opposition to GO and monoline motions for discovery under Rule 2004 (0.40); Communications with G. Mashberg and S. Ratner regarding same (0.10). | 0.50 | $365.00 |
| 09/05/17 | Courtney M. Bowman | 206 | Draft opposition to motion to intervene in furlough litigation. | 5.30 | $3,869.00 |
| 09/05/17 | Chantel L. Febus | 206 | Review and circulate draft insert from L. Stafford for Aurelius Appointments Clause brief (0.20); E-mail same to G. Anders and C. Golder of Munger Tolles (0.10); Analysis of Rule 2004 discovery motion and opposition arguments (1.80). | 2.10 | $1,533.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/17 | Guy Brenner | 206 | Review edits to draft filings for furlough case (0.70); Revise same (1.10). | 1.80 | $1,314.00 |
| 09/06/17 | Emilie Adams | 206 | Draft statement of uncontested material facts in furlough case (2.00); Confer with G. Brenner regarding same (1.30). | 3.30 | $2,409.00 |
| 09/06/17 | Guy Brenner | 206 | Draft and revise statement of facts not in dispute in furlough case (1.50); Review B. Rosen and A. Vermal edits to potential draft filing (0.70); Revise same (1.90). | 4.10 | $2,993.00 |
| 09/06/17 | Chantel L. Febus | 206 | Preparation of clarifying motion regarding deadline in Appointments Clause case (2.30); E-mails with local counsel regarding same (0.50); Review potential draft furlough filing (0.30). | 3.10 | $2,263.00 |
| 09/06/17 | Courtney M. Bowman | 206 | Draft opposition to motion to intervene in furlough litigation. | 0.80 | $584.00 |
| 09/06/17 | Jonathan E. Richman | 206 | Revise draft filing in furlough litigation. | 1.10 | $803.00 |
| 09/06/17 | Michael A. Firestein | 206 | Teleconference with L. Rappaport on jurisdictional defense issues in Turnkey case (0.20); Teleconference with T. Mungovan on oral argument issues and motion to dismiss (0.20); Conference with J. Roche on motion to dismiss argument issues and strategy (0.20); Conference with L. Rappaport on arguments regarding Turnkey (0.20). | 0.80 | $584.00 |
| 09/06/17 | Ana Vermal | 206 | Review potential draft filings in furlough action (2.20); Draft e-mail with comments regarding same (0.30); E-mails regarding opposition to AFSCME motion to stay, consolidate and intervene (0.50); Review notes from team meeting addressing same (0.70). | 3.70 | $2,701.00 |
| 09/06/17 | Lary Alan Rappaport | 206 | Review and revise opposition to motion by Interamericas Turnkey to stay furlough program, salary and bonus cuts (6.30); Conferences with L. Stafford regarding draft opposition and revisions (0.30); Review documents filed by Interamericas Turnkey in connection with reviewing for opposition brief (0.50); E-mails with L. Stafford, C. Theodoridis, C. Febus and G. Brenner regarding opposition (0.20); Conference with M. Firestein regarding potential arguments for same (0.10). | 7.40 | $5,402.00 |
| 09/06/17 | Kevin J. Perra | 206 | Review potential filing for furlough complaint (0.90); Communications with team regarding same (0.40). | 1.30 | $949.00 |

33260 FOMB                                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Jeffrey W. Levitan | 206 | Review outline of response to motion to dismiss Title III case (0.60); E-mail to M. Harris regarding comments to outline of response (0.30). | 0.90 | $657.00 |
| 09/06/17 | Gregg M. Mashberg | 206 | Review materials relevant to draft Rule 2004 motion objection. | 1.10 | $803.00 |
| 09/06/17 | Maja Zerjal | 206 | Follow-up on status of bar date motion (0.20); Preliminarily review draft bar date motion (0.30). | 0.50 | $365.00 |
| 09/06/17 | Brian S. Rosen | 206 | Review draft opposition regarding Turnkey. | 0.90 | $657.00 |
| 09/06/17 | Daniel Desatnik | 206 | Prepare section of Rule 2004 objection (3.60); Review ACP Rule 2004 discovery motion analysis chart in connection with same (1.60); Review chart prepared by J. Roche regarding relationship between Rule 2004 requests and Assured complaint (1.60). | 6.80 | $4,964.00 |
| 09/06/17 | Peter D. Doyle | 206 | Review potential filings in furlough case. | 3.70 | $2,701.00 |
| 09/06/17 | Margaret A. Dale | 206 | Review revised outline for opposition to request for 2004 discovery. | 0.20 | $146.00 |
| 09/07/17 | Maja Zerjal | 206 | Review and revise draft bar date motion and accompanying notices (2.20); Review additional comments by P. Possinger and E. Barak (0.70). | 2.90 | $2,117.00 |
| 09/07/17 | Ehud Barak | 206 | Review and revise 2004 objection outline (1.20); Research regarding same (1.90); Review and revise bar date motion (1.10); Conduct relevant research regarding same (1.30). | 5.50 | $4,015.00 |
| 09/07/17 | Peter D. Doyle | 206 | Review and revise potential draft filing in furlough case (5.30); Communications with G. Brenner regarding same (0.20). | 5.50 | $4,015.00 |
| 09/07/17 | Daniel Desatnik | 206 | Review revised objection outline for Rule 2004 motion (0.40); Continue preparation of argument regarding same (2.00). | 2.40 | $1,752.00 |
| 09/07/17 | Brian S. Rosen | 206 | Review and revise Turnkey opposition (0.60); Memorandum to C. Theodoridis regarding same (0.10); Conference call with C. Theodoridis regarding same (0.20); Review revised drafts of opposition (0.80); Memorandum to C. Theodoridis regarding same (0.10). | 1.80 | $1,314.00 |
| 09/07/17 | Chris Theodoridis | 206 | Review and revise objection to Interamericas Turnkey motion. | 3.10 | $2,263.00 |
| 09/07/17 | Maja Zerjal | 206 | Review comments by O'Melveny on draft bar date motion and accompanying notices. | 0.60 | $438.00 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/17 | Gregg M. Mashberg | 206 | Meet with C. Febus regarding draft objection to 2004 motion (0.50); Draft objections to 2004 motion (0.60); Correspondence regarding same (0.10). | 1.20 | $876.00 |
| 09/07/17 | Jeffrey W. Levitan | 206 | Review Board motion to dismiss APRUM complaint. | 0.60 | $438.00 |
| 09/07/17 | Kevin J. Perra | 206 | Review and edit furlough papers (2.30); Communications regarding same (0.40). | 2.70 | $1,971.00 |
| 09/07/17 | Carl C. Forbes | 206 | Update outline for opposition brief to motion for Rule 2004 discovery (0.70); Draft legal arguments section of same (0.50). | 1.20 | $876.00 |
| 09/07/17 | William D. Dalsen | 206 | Revise draft potential filing furlough litigation (1.60); Revise urgent motion to set briefing schedule for furlough litigation (0.70). | 2.30 | $1,679.00 |
| 09/07/17 | Paul Possinger | 206 | Review bar date motion draft, related e-mails (1.20); Review rejection procedures draft in connection with bar date motion (0.30); Analyze rejection authority question (0.40); Related e-mails (0.20). | 2.10 | $1,533.00 |
| 09/07/17 | Stephen L. Ratner | 206 | Review draft brief regarding 2004 discovery (0.30); E-mail with T. Mungovan, G. Mashberg, P. Possinger regarding same (0.10). | 0.40 | $292.00 |
| 09/07/17 | Courtney M. Bowman | 206 | Draft opposition to motion to intervene in Board v. Rossello furlough litigation. | 6.40 | $4,672.00 |
| 09/07/17 | Bradley R. Bobroff | 206 | Review correspondence and comments regarding Interamericas Turnkey opposition. | 0.80 | $584.00 |
| 09/07/17 | Chantel L. Febus | 206 | Review drafts of Interamericas Turnkey opposition to stay motion (1.60); Call and e-mails with L. Stafford regarding same (0.30); E-mails with L. Rappaport and others regarding same (0.60). | 2.50 | $1,825.00 |
| 09/07/17 | Guy Brenner | 206 | Draft urgent motion for furlough case (0.90); Revise statement of facts and related documents (2.20); Review response to Interamericas Turnkey motion and revise same (2.20). | 5.30 | $3,869.00 |
| 09/08/17 | Guy Brenner | 206 | Review and revise statement of facts (1.00); Address supporting documents concerns (0.40). | 1.40 | $1,022.00 |
| 09/08/17 | Emilie Adams | 206 | Draft and revise declaration regarding statement of undisputed facts (0.90); E-mails with G. Brenner regarding same (0.10). | 1.00 | $730.00 |
| 09/08/17 | Julia D. Alonzo | 206 | Draft status report to be submitted on behalf of Board and UCC on status of Rule 2004 investigation. | 3.70 | $2,701.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Bradley R. Bobroff | 206 | Review draft opposition to Interamericas Turnkey motion, correspondence and related materials regarding same. | 2.00 | $1,460.00 |
| 09/08/17 | Ana Vermal | 206 | Review draft opposition to AFSCME motion to stay, consolidate, and intervene (1.80); Review underlying papers and complaints as needed (2.20); Edit opposition (3.40). | 7.40 | $5,402.00 |
| 09/08/17 | Timothy W. Mungovan | 206 | Review and revise opposition to motion by Interamericas Turnkeys (1.80); Communications with L. Rappaport and B. Bobroff regarding same (0.30); Review and revise outline to opposition to motion for 2004 discovery by GOs and monolines (0.30); Communications with G. Mashberg, P. Possinger and M. Dale regarding same (0.20); Prepare materials for supplemental statement to Court concerning UCC's motion for Rule 2004 discovery (0.50). | 3.10 | $2,263.00 |
| 09/08/17 | Courtney M. Bowman | 206 | Revise opposition to motion to intervene in furlough litigation. | 2.10 | $1,533.00 |
| 09/08/17 | Stephen L. Ratner | 206 | E-mail with G. Brenner, M. Bienenstock, T. Mungovan regarding draft furlough case filing (0.20); Review same (0.30). | 0.50 | $365.00 |
| 09/08/17 | Laura Stafford | 206 | Revise opposition to Interamericas' motion to stay (0.10); Coordinate with local counsel regarding filing (0.10). | 0.20 | $146.00 |
| 09/08/17 | Carl C. Forbes | 206 | Draft legal arguments section of opposition brief to motion for Rule 2004 discovery. | 7.80 | $5,694.00 |
| 09/08/17 | Gregg M. Mashberg | 206 | Draft opposition to Rule 2004 motion. | 4.20 | $3,066.00 |
| 09/08/17 | Michael A. Firestein | 206 | Review Turnkey brief. | 0.30 | $219.00 |
| 09/08/17 | Brian S. Rosen | 206 | Review and revise Turnkey opposition (0.60); Teleconference with G. Brenner regarding same (0.20); Teleconference with T. Mungovan regarding same (0.20). | 1.00 | $730.00 |
| 09/08/17 | Daniel Desatnik | 206 | Review revised objection outline. | 0.10 | $73.00 |
| 09/08/17 | Ehud Barak | 206 | Review and revise bar-date motion (1.20); Discuss same with M. Zerjal (0.20). | 1.40 | $1,022.00 |
| 09/08/17 | Maja Zerjal | 206 | Review additional comments to bar date motion in advance of call (0.50); Participate on internal Proskauer call regarding bar date motion (0.50); Review and revise bar date motion and proof of claim (5.70). | 6.70 | $4,891.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                               Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/17 | Gregg M. Mashberg | 206 | Teleconference with M. Dale and C. Forbes regarding preparation of Rule 2004 opposition. | 0.10 | $73.00 |
| 09/09/17 | Kevin J. Perra | 206 | Review and edit draft papers and supporting documents in furlough litigation. | 1.10 | $803.00 |
| 09/09/17 | William D. Dalsen | 206 | Revise draft filing for furlough litigation. | 0.80 | $584.00 |
| 09/09/17 | Courtney M. Bowman | 206 | Revise opposition to motion to intervene in furlough litigation. | 0.90 | $657.00 |
| 09/09/17 | Guy Brenner | 206 | Review and apply O'Neill edits to urgent motion (0.60); Review and apply edits from M. Bienenstock to urgent motion (0.80); Communications regarding same (0.20). | 1.60 | $1,168.00 |
| 09/10/17 | Guy Brenner | 206 | Review M. Bienenstock edits to Interamericas brief. | 0.20 | $146.00 |
| 09/10/17 | Joshua A. Esses | 206 | Research bar date order for motion. | 1.40 | $1,022.00 |
| 09/10/17 | Martin J. Bienenstock | 206 | Review, research, and draft portions of motion to dismiss Interamericas complaint regarding furlough case. | 5.80 | $4,234.00 |
| 09/10/17 | William D. Dalsen | 206 | Correspondence with G. Brenner regarding M. Bienenstock comments to draft furlough filing. | 0.20 | $146.00 |
| 09/10/17 | Carl C. Forbes | 206 | Create chart of categorized objections to Rule 2004 motion discovery requests. | 2.50 | $1,825.00 |
| 09/10/17 | Paul Possinger | 206 | Review updated bar date motion (0.50); Call with E. Barak and M. Zerjal regarding same (0.60); Review status of 2004 discovery motions (0.30); Related e-mails (0.10). | 1.50 | $1,095.00 |
| 09/10/17 | Gregg M. Mashberg | 206 | Draft Rule 2004 motion. | 2.60 | $1,898.00 |
| 09/10/17 | Michael A. Firestein | 206 | Research and prepare motion to dismiss outline and executive summary memorandums. | 2.00 | $1,460.00 |
| 09/10/17 | Michael A. Firestein | 206 | Review revised Turnkey opposition (0.30); Teleconference with J. Roche on outline revisions for motion to dismiss (0.20). | 0.50 | $365.00 |
| 09/10/17 | Ehud Barak | 206 | Review comments to bar date motion (1.20); Discuss same internally (0.70). | 1.90 | $1,387.00 |
| 09/10/17 | Maja Zerjal | 206 | Review comments to bar date motion (1.30); Discuss same with P. Possinger and E. Barak (0.90); Revise bar date motion accordingly (0.70). | 2.90 | $2,117.00 |
| 09/10/17 | Daniel Desatnik | 206 | Review chart comparing issues in adversary proceeding to materials sought in Rule 2004 discovery in connection with objection to motion. | 2.80 | $2,044.00 |

33260 FOMB                                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/17 | Peter D. Doyle | 206 | Review e-mails and documents, including draft filing, regarding furlough case (2.40); Communications with G. Brenner regarding same (0.20). | 2.60 | $1,898.00 |
| 09/11/17 | Ehud Barak | 206 | Review and revise pleading for filings for next omnibus hearing. | 2.40 | $1,752.00 |
| 09/11/17 | Chris Theodoridis | 206 | Review and revise bar date motion. | 2.50 | $1,825.00 |
| 09/11/17 | Maja Zerjal | 206 | Review further changes to bar date motion (0.60); Discuss same with E. Barak (0.20). Review and revise bar date motion (2.10); Draft e-mail with open issues in bar date motion to internal team (0.70). | 3.60 | $2,628.00 |
| 09/11/17 | Michael A. Firestein | 206 | Prepare outline for motion to dismiss Rule 2004 motion (0.60); Prepare executive summary for same (0.10). | 0.70 | $511.00 |
| 09/11/17 | Gregg M. Mashberg | 206 | Revise brief regarding 2004 motion. | 2.10 | $1,533.00 |
| 09/11/17 | Kevin J. Perra | 206 | Develop discovery position (0.30); Draft response to GO bondholders (0.20); Review draft furlough papers (1.20); Review documents for same (0.50). | 2.20 | $1,606.00 |
| 09/11/17 | Carl C. Forbes | 206 | Draft legal arguments section of opposition brief to motion for Rule 2004 discovery. | 4.00 | $2,920.00 |
| 09/11/17 | Paul Possinger | 206 | Review revisions to bar date motion (1.20); Call with C. Steege regarding same (0.30). | 1.50 | $1,095.00 |
| 09/11/17 | William D. Dalsen | 206 | Call with G. Brenner regarding draft furlough filing. | 0.30 | $219.00 |
| 09/11/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, G. Brenner regarding draft furlough filings (0.20); Review draft brief regarding same (0.20). | 0.40 | $292.00 |
| 09/11/17 | Courtney M. Bowman | 206 | Revise opposition to motion to intervene in furlough litigation (3.50); Discuss additional argument for opposition to motion to intervene in furlough litigation with G. Brenner (0.20). | 3.70 | $2,701.00 |
| 09/11/17 | Guy Brenner | 206 | Review draft of furlough filings and transmit to client (0.20); Review and assess client comments to same (0.20); Review and comment on O'Neill informative motion (0.20); Confer with C. Bowman regarding arguments for opposition to AFSCME motion to intervene (0.10). | 0.70 | $511.00 |
| 09/11/17 | Julia D. Alonzo | 206 | Revise joint status report to be filed by UCC and Board in response to UCC's Rule 2004 Motion. | 1.00 | $730.00 |

33260 FOMB                                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                             Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Julia D. Alonzo | 206 | Revise and oversee filing of Board's status report in response to UCC's motion to intervene. | 5.80 | $4,234.00 |
| 09/12/17 | Chantel L. Febus | 206 | Review Ambac and Assured motions to dismiss in connection with T. Mungovan's request for assistance in drafting replies (2.00); Review outline and briefing in preparation for meeting regarding Aurelius and UTIER Appointments Clause litigations (0.60). | 2.60 | $1,898.00 |
| 09/12/17 | Guy Brenner | 206 | Review client edits to draft furlough filing (0.50); Communicate with M. Bienenstock regarding same (0.10). | 0.60 | $438.00 |
| 09/12/17 | Jonathan E. Richman | 206 | Review motion to dismiss in APRUM case (0.40); Review materials for ACP reply (0.40); Review materials for responses to various 2004 motions (0.50). | 1.30 | $949.00 |
| 09/12/17 | Timothy W. Mungovan | 206 | Review and revise status report to Court concerning UCC's motion for rule 2004 discovery. | 1.30 | $949.00 |
| 09/12/17 | Ana Vermal | 206 | Review and edit opposition to motion to intervene by AFSCME (1.40); Review submissions in other cases in connection with arguments for AFSCME opposition (2.10); Teleconference with G. Brenner regarding motion to dismiss (1.60); E-mails with C. Bowman regarding same (0.30). | 5.40 | $3,942.00 |
| 09/12/17 | Paul Possinger | 206 | Discuss bar date motion with E. Barak and M. Zerjal (0.50); Review e-mails regarding same (0.30); Review revisions to same (1.80). | 2.60 | $1,898.00 |
| 09/12/17 | William D. Dalsen | 206 | Revise draft statement of facts regarding furlough litigation. | 0.60 | $438.00 |
| 09/12/17 | Carl C. Forbes | 206 | Draft legal arguments section of opposition brief to motion for Rule 2004 discovery. | 4.00 | $2,920.00 |
| 09/12/17 | Kevin J. Perra | 206 | Review draft furlough filing and related issues (1.30); Review response to AFSCME complaint (2.40); Review opposition to motion to intervene (0.80). | 4.50 | $3,285.00 |
| 09/12/17 | Gregg M. Mashberg | 206 | Draft memorandum in opposition to Rule 2004 motion. | 4.40 | $3,212.00 |
| 09/12/17 | Chris Theodoridis | 206 | Review and revise bar date motion. | 2.60 | $1,898.00 |
| 09/12/17 | Ehud Barak | 206 | Review and revise motions and pleadings to be filed for Omnibus hearing (3.70); Multiple discussion regarding same with M. Zerjal, C. Theodoridis, and P. Possinger (1.10). | 4.80 | $3,504.00 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Maja Zerjal | 206 | Discuss bar date motion with various parties in interest. | 2.30 | $1,679.00 |
| 09/12/17 | Daniel Desatnik | 206 | Review portion of Rule 2004 motion relating to deliberative process privilege (0.50); Revise Rule 2004 objection based on G. Mashberg comments (1.00). | 1.50 | $1,095.00 |
| 09/12/17 | Jennifer L. Roche | 206 | Conference with M. Firestein regarding Ambac opposition to motion to dismiss (0.10); Review and analyze Ambac opposition brief (0.60). | 0.70 | $511.00 |
| 09/13/17 | Zachary Chalett | 206 | Draft informative motion and electronics order for Assured hearing. | 2.10 | $525.00 |
| 09/13/17 | Margaret A. Dale | 206 | Review and revise draft opposition to 2004 motions. | 2.20 | $1,606.00 |
| 09/13/17 | Matthew I. Rochman | 206 | Prepare limited opposition to UCC's motions to intervene in various adversary proceedings. | 2.60 | $1,898.00 |
| 09/13/17 | Lawrence T. Silvestro | 206 | Review docket entries in Title III cases and related adversarial proceedings (1.60); Prepare informative motion of Board regarding September 19, 2017 hearing (1.40). | 3.00 | $750.00 |
| 09/13/17 | Gregg M. Mashberg | 206 | Draft 2004 opposition. | 2.20 | $1,606.00 |
| 09/13/17 | Kevin J. Perra | 206 | Review and develop arguments in response to AFSCME complaint (1.40); Communications with team regarding same (0.40); Review intervention issues regarding same (0.90). | 2.70 | $1,971.00 |
| 09/13/17 | Jordan B. Leader | 206 | Review draft response to 2004 motion. | 0.60 | $438.00 |
| 09/13/17 | Carl C. Forbes | 206 | Meeting with G. Mashberg, M. Dale, and A. Vermal regarding edits to Rule 2004 opposition brief (0.70); Draft Rule 2004 opposition brief, including adding section addressing Ambac's Rule 2004 motion (4.60). | 5.30 | $3,869.00 |
| 09/13/17 | William D. Dalsen | 206 | Revise draft statement of facts for potential furlough filings. | 2.00 | $1,460.00 |
| 09/13/17 | Paul Possinger | 206 | Review e-mails regarding contract rejection motions. | 0.50 | $365.00 |
| 09/13/17 | Stephen L. Ratner | 206 | Review draft opposition to 2004 motions. | 0.20 | $146.00 |
| 09/13/17 | Ana Vermal | 206 | Edit opposition to AFSCME motion to intervene in furlough litigation (10.00); Teleconference with A. Chepenik regarding questions relating to AFSCME complaint (1.10). | 11.10 | $8,103.00 |
| 09/13/17 | Courtney M. Bowman | 206 | Revise opposition to AFSCME's motion to intervene in furlough litigation. | 1.20 | $876.00 |
| 09/13/17 | Guy Brenner | 206 | Address edits to potential filing in furlough case. | 0.40 | $292.00 |

33260 FOMB                                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Guy Brenner | 206 | Review and revise potential motion in furlough case (2.10); Review and revise opposition to AFSCME motion to intervene (1.70). | 3.80 | $2,774.00 |
| 09/14/17 | Joshua A. Esses | 206 | Draft Aurelius lift-stay response. | 2.50 | $1,825.00 |
| 09/14/17 | Chantel L. Febus | 206 | Review T. Mungovan's edits to letter to Judge Swain regarding electronic devices and to informative motion regarding appearances for electronic devices at September 19, 2017 hearing (0.50); Draft outline for Assured reply (0.90); Draft outline for Ambac reply (0.90); E-mails with T. Mungovan and S. Williams regarding finalizing informative motion and letter for September 19 hearing (0.20). | 2.50 | $1,825.00 |
| 09/14/17 | Courtney M. Bowman | 206 | Identify documents supporting statement of facts in furlough case (0.30); Revise opposition to AFSCME's motion to intervene in furlough litigation (1.40). | 1.70 | $1,241.00 |
| 09/14/17 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of memorandum regarding potential motions in furlough case. | 2.80 | $2,044.00 |
| 09/14/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to intervention motion in ACP. | 0.10 | $73.00 |
| 09/14/17 | Timothy W. Mungovan | 206 | Revisions to draft opposition to AFSCME motion to intervene in furlough litigation (0.90); Communications with G. Brenner, P. Doyle, and K. Perra regarding draft opposition to AFSCME motion to intervene in furlough litigation (0.20); Review and revise draft informative motion to set briefing schedule with respect to motion to dismiss APRUM complaint (0.60). | 1.70 | $1,241.00 |
| 09/14/17 | Stephen L. Ratner | 206 | Review draft opposition to AFSCME motion to intervene in furlough case (1.40); Work on intervention motions (0.40); Conferences and e-mail with T. Mungovan regarding same (0.60); Review outline regarding argument for Assured motion to dismiss (0.40). | 2.80 | $2,044.00 |
| 09/14/17 | Paul Possinger | 206 | Initial review of draft oppositions to AFSCME and UCC motions to intervene. | 0.60 | $438.00 |
| 09/14/17 | William D. Dalsen | 206 | Revise draft filing in furlough litigation (0.90); Revise statement of facts (1.40); Work on draft limited opposition to Retiree Committee motion to intervene in ACP master case (2.10). | 4.40 | $3,212.00 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                            Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Carl C. Forbes | 206 | Draft Rule 2004 opposition brief, including Ambac Rule 2004 motion. | 5.40 | $3,942.00 |
| 09/14/17 | Jordan B. Leader | 206 | Edit draft response to 2004 motion. | 0.80 | $584.00 |
| 09/14/17 | Kevin J. Perra | 206 | Analyze issues in furlough case (1.30); Review oppositions to intervention motions in furlough case (1.60). | 2.90 | $2,117.00 |
| 09/14/17 | Gregg M. Mashberg | 206 | Revise brief regarding Rule 2004 motion. | 4.60 | $3,358.00 |
| 09/14/17 | Lary Alan Rappaport | 206 | Conference and e-mails with M. Rochman regarding responses to intervention motions by UCC, Retirees committee (0.30); E-mails with M. Firestein regarding draft response to intervention motions (0.10); E-mail M. Rochman, P. Possinger, T. Mungovan regarding response (0.20); Conference with T. Mungovan, S. Ratner regarding response (0.20); Review draft, revised informative motion and related e-mails from T. Mungovan, C. Febus (0.10); E-mails with M. Rochman, M. Firestein, B. Bobroff, T. Mungovan, G. Haplomazian regarding revisions to draft discovery responses, service (0.30); Review draft discovery responses, revisions and proposed edits (0.60); E-mail H. Bauer, B. Bobroff regarding additional revisions (0.10). | 1.90 | $1,387.00 |
| 09/14/17 | Matthew I. Rochman | 206 | Prepare revisions to response to UCC's motions in intervene, incorporating comments of M. Firestein. | 1.70 | $1,241.00 |
| 09/14/17 | Daniel Desatnik | 206 | Call with G. Mashberg to discuss O'Melveny comments on Rule 2004 objection (0.20); Revise Rule 2004 objection based on comments received (3.00). | 3.20 | $2,336.00 |
| 09/15/17 | Daniel Desatnik | 206 | Review and revise 2004 objection (1.60); Call with G. Mashberg to discuss objection (0.10); Revise objection based on P. Possinger comments (1.40). | 3.10 | $2,263.00 |
| 09/15/17 | Margaret A. Dale | 206 | Review and revise opposition to Rule 2004 motions by National, Ambac and GO Group (4.10); E-mails and teleconferences with G. Mashberg and T. Mungovan regarding revisions to draft opposition (2.10). | 6.20 | $4,526.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Matthew I. Rochman | 206 | Revise draft response to UCC's motions to intervene, incorporating comments of P. Possinger (2.50); E-mail to W. Dalsen regarding revisions to draft response to UCC's motions to intervene (0.20). | 2.70 | $1,971.00 |
| 09/15/17 | Seth Fiur | 206 | Call with C. Febus regarding update to outline of Appointments Clause issues (0.20); Call with M. Harris regarding Appointments Clause outline updates (0.20); Call with M. DiGrande regarding action items for Appointments Clause outline update (0.20); Communicate with L. Stafford regarding Appointments Clause outline update (0.10); Revise and update draft outline on Appointments Clause arguments in preparation for upcoming meeting (2.30). | 3.00 | $2,190.00 |
| 09/15/17 | Maja Zerjal | 206 | Review comments received addressing bar date motion (0.80); Discuss same with K. Zeituni and A. Hermayer (0.50); Revise proposed order (0.70); Review motions and objections due week of September 18 and follow up on status of each (3.20). | 5.20 | $3,796.00 |
| 09/15/17 | Mark Harris | 206 | E-mail with Munger Tolles regarding brief and schedule for Aurelius motion to dismiss (0.10); E-mail with team regarding outline for same (0.10); Teleconference with C. Febus regarding same (0.20); Teleconference with S. Fiur regarding same (0.10). | 0.50 | $365.00 |
| 09/15/17 | Eamon Wizner | 206 | Edit and revise draft opposition motion per C. Forbes. | 2.50 | $625.00 |
| 09/15/17 | Michael A. Firestein | 206 | Review UCC intervention response template (0.20); Prepare comments on same (0.20). | 0.40 | $292.00 |
| 09/15/17 | Ana Vermal | 206 | E-mails regarding opposition to AFSCME intervention motion (0.80); Review same (1.20); Review Union motion to intervene in furlough litigation (0.80); E-mails to team regarding draft response to same (0.60); Draft response to Union motion to intervene (3.80); E-mails with G. Mashberg regarding same (0.70). | 7.90 | $5,767.00 |
| 09/15/17 | Lary Alan Rappaport | 206 | Review informative motion regarding Assured (0.10); E-mails with M. Rochman, T. Mungovan, P. Possinger, M. Firestein regarding response to UCC motions to intervene (0.30). | 0.40 | $292.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Gregg M. Mashberg | 206 | Revise brief regarding motions to compel Rule 2004 examinations. | 5.50 | $4,015.00 |
| 09/15/17 | Kevin J. Perra | 206 | Analyze and edit draft filing in furlough case (0.60); Analyze, draft and edit opposition to motions to intervene (1.00); Analyze and develop arguments for motion to dismiss AFSCME complaint (1.20); Calls and e-mails regarding timing and schedule for same (0.20). | 3.00 | $2,190.00 |
| 09/15/17 | Carl C. Forbes | 206 | Calls with G. Mashberg and M. Dale regarding revisions to Rule 2004 opposition brief (0.30); Revise Rule 2004 opposition brief (5.90). | 6.20 | $4,526.00 |
| 09/15/17 | William D. Dalsen | 206 | Revise draft furlough papers (2.70); Review opposition to AFSCME motion to intervene (3.50). | 6.20 | $4,526.00 |
| 09/15/17 | Paul Possinger | 206 | Call with G. Brenner regarding response to AFSCME motion to stay furlough litigation (0.50); Review and revise draft objection (1.20); Review and revise draft objection to Rule 2004 discovery motions (0.80). | 2.50 | $1,825.00 |
| 09/15/17 | Stephen L. Ratner | 206 | Conferences and e-mail with T. Mungovan, P. Possinger, G. Mashberg regarding brief in opposition to 2004 motion (0.70); Review briefs and outline regarding Assured v. Commonwealth motion to dismiss (1.40); Review brief in opposition to 2004 motion (1.20). | 3.30 | $2,409.00 |
| 09/15/17 | Laura Stafford | 206 | Revise draft argument outline for Appointments Clause case. | 2.00 | $1,460.00 |
| 09/15/17 | Timothy W. Mungovan | 206 | Review and revise limited opposition to UCC's motions to intervene (1.20); Revise opposition to AFSCME's motion to intervene in furlough litigation (1.00); Review and revise opposition to Retiree Committee's motions to intervene in ACP complaint (1.10); Review and revise opposition to motion of GO bondholders and monolines for Rule 2004 examination (2.00). | 5.30 | $3,869.00 |
| 09/15/17 | Jonathan E. Richman | 206 | Revise response to Retirees' Committee's intervention motion in ACP (1.40); Draft and review e-mails regarding same (0.30); Teleconference with K. Perra regarding response to ACP motion to intervene (0.10). | 1.80 | $1,314.00 |

33260 FOMB                                                                     Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Martin J. Bienenstock | 206 | Review, research, revise, and draft portions of opposition to Rule 2004 motions against FOMB. | 5.40 | $3,942.00 |
| 09/15/17 | Courtney M. Bowman | 206 | Draft opposition to Unions' motion to intervene in furlough litigation. | 5.40 | $3,942.00 |
| 09/15/17 | Guy Brenner | 206 | Review and revise opposition to AFSCME motion to intervene, incorporating comments from others on team (0.70); Review and revise opposition to AFSCME motion to consolidate (2.80); Confer with P. Possinger and W. Dalsen regarding same (0.40); Address fact issues in statement of facts for furlough action (0.40); Review O'Neill edits to draft filing (0.30). | 4.60 | $3,358.00 |
| 09/16/17 | Guy Brenner | 206 | Review and address M. Bienenstock edits to opposition to AFSCME brief (0.80); Review and revise opposition to UAW motion to intervene (1.40). | 2.20 | $1,606.00 |
| 09/16/17 | Courtney M. Bowman | 206 | Revise opposition to Unions' motion to intervene in furlough litigation. | 2.30 | $1,679.00 |
| 09/16/17 | Martin J. Bienenstock | 206 | Review, research, revise, and draft portions of opposition to Rule 2004 motions against FOMB (3.10); Review, revise and draft portions of opposition to unions' motion to intervene in furlough litigation (3.60). | 6.70 | $4,891.00 |
| 09/16/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding responses to intervention motions. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/17 | Timothy W. Mungovan | 206 | Review draft response to Siemens Rule 2004 motion (0.60); Communications with M. Dale regarding same (0.10); Review and revise oppositions to motions to intervene of Retiree Committee and Unions (1.00); Communications with B. Rosen and A. Ashton regarding same (0.30); Review and revise omnibus opposition to motions for discovery under GOs and monolines Rule 2004 motions, including evaluating motions, revising opposition and revising appendices (3.20); Communications with G. Mashberg and C. Forbes regarding revisions to omnibus opposition to motions for discovery under GO's and monolines' Rule 2004 motions (1.20); Follow up communications with M. Bienenstock regarding revisions to omnibus opposition to motions for discovery under GO's and monolines' Rule 2004 motions (0.80); Communications with J. Roche regarding outline of argument in response to opposition motion for judicial notice in Assured (0.30). | 7.50 | $5,475.00 |
| 09/16/17 | Ana Vermal | 206 | Review, comment on and edit draft opposition to Unions' request for intervention in furlough adversary proceeding. | 2.40 | $1,752.00 |
| 09/16/17 | Stephen L. Ratner | 206 | Teleconference and e-mail with T. Mungovan, team regarding opposition to intervention motions, 2004 motions (0.90); Review drafts regarding same (2.40). | 3.30 | $2,409.00 |
| 09/16/17 | Paul Possinger | 206 | Review revised objection to AFSCME motion to stay furlough adversary (0.50); Follow-up on e-mails on revised markup of objection to AFSCME motion to stay furlough adversary (0.30); Review revisions to limited objection to UCC intervention motion (0.80). | 1.60 | $1,168.00 |
| 09/16/17 | Kevin J. Perra | 206 | Review and analyze proposed edits to draft filing in furlough action (0.80); Communications with team regarding same (0.20); Analyze and edit papers in opposition to motion to intervene by AFSCME in furlough action (0.50); Calls and e-mails regarding timing of response to AFSCME complaint (0.20). | 1.70 | $1,241.00 |

33260 FOMB                                                                                   Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/17 | Gregg M. Mashberg | 206 | Revise opposition to motions to compel Rule 2004 examinations. | 3.90 | $2,847.00 |
| 09/16/17 | Lary Alan Rappaport | 206 | Review e-mail from P. Possinger and draft response to UCC intervention motion. | 0.10 | $73.00 |
| 09/16/17 | Matthew I. Rochman | 206 | Prepare revisions to response to UCC's motion to intervene, incorporating comments of P. Possinger and T. Mungovan. | 1.90 | $1,387.00 |
| 09/16/17 | Margaret A. Dale | 206 | E-mails and teleconferences with G. Mashberg, D. Desatnik and C. Forbes regarding edits to opposition to Rule 2004 motions (0.80); Review and revise charts for exhibit to opposition regarding overlap between Rule 2004 requests and issues in Ambac, ACP and National adversary proceedings (3.60). | 4.40 | $3,212.00 |
| 09/16/17 | Daniel Desatnik | 206 | Review and revise Rule 2004 objection based on T. Mungovan comments. | 2.10 | $1,533.00 |
| 09/16/17 | Peter D. Doyle | 206 | Review M. Bienenstock comments on opposition to AFSCME's motion to intervene (0.60); Communications with G. Brenner, T. Mungovan regarding same (0.30). | 0.90 | $657.00 |
| 09/17/17 | Peter D. Doyle | 206 | Review oppositions to Unions' motions to intervene. | 2.20 | $1,606.00 |
| 09/17/17 | Daniel Desatnik | 206 | Review comments provided by M. Bienenstock and O'Melveny on Rule 2004 objection. | 0.90 | $657.00 |
| 09/17/17 | Margaret A. Dale | 206 | Review edits from M. Bienenstock to Rule 2004 opposition (0.30); E-mails and teleconferences with G. Mashberg regarding incorporating same (0.30); Review edits to Rule 2004 opposition from O'Melveny and P. Friedman (0.80); Revise charts of adversary proceeding issues compared to Rule 2004 topics to include as exhibits to Rule 2004 opposition (1.40); Review mediation agreement to ensure compliance regarding Rule 2004 opposition brief (0.50); Review revised draft of Rule 2004 opposition (0.60); Teleconference and e-mails with T. Mungovan regarding 2004 opposition (0.20). | 4.10 | $2,993.00 |
| 09/17/17 | Seth Fiur | 206 | Revise and update draft outline on Appointments Clause arguments in preparation for upcoming meeting with Solicitor General. | 0.80 | $584.00 |
| 09/17/17 | Brian S. Rosen | 206 | Review and revise draft pleadings. | 1.30 | $949.00 |

33260 FOMB                                                           Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/17 | Kevin J. Perra | 206 | Review draft opposition to motions to intervene in furlough case (0.40); Develop arguments for motion to dismiss AFSCME complaint (0.80); E-mails regarding timing and strategy for same (0.10). | 1.30 | $949.00 |
| 09/17/17 | Paul Possinger | 206 | Review and revise objection to motion of Retiree Committee to intervene in various actions (1.00); E-mails with litigation team and M. Bienenstock regarding same (0.40); Review and incorporate in Luskin comments to response to Retiree intervention objection (0.70); Review and revise latest draft of objection to rule 2004 discovery (0.40). | 2.50 | $1,825.00 |
| 09/17/17 | William D. Dalsen | 206 | Work on opposition to Retiree motion to intervene in ACP master adversary proceeding. | 0.30 | $219.00 |
| 09/17/17 | Stephen L. Ratner | 206 | Teleconference and e-mail with T. Mungovan, M. Bienenstock, M. Luskin, team regarding oppositions to intervention motion, 2004 motions (1.40); Review drafts regarding same (0.50). | 1.90 | $1,387.00 |
| 09/17/17 | Ana Vermal | 206 | Review M. Bienenstock comments and edits to opposition to AFSCME motion to intervene in furlough adversary proceeding (0.90); Review additions of legal authorities (0.40); E-mail with team regarding standing and other arguments (1.80); Review prior submissions regarding same (0.40); Edit and revise opposition to Unions' motion to intervene in furlough adversary proceeding (1.40); E-mail with M. Bienenstock regarding same (0.20). | 5.10 | $3,723.00 |

33260 FOMB                                                                Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                        Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/17 | Timothy W. Mungovan | 206 | Communications with M. Harris and S. Ratner regarding opposition papers addressing Appointments Clause challenges (0.30); Communications with K. Perra, P. Doyle and G. Brenner regarding status of opposition to motion to intervene of UAW and affiliated unions (0.60); Review and revise opposition to retiree committee motion to intervene (0.90); Communications with M. Luskin regarding same (0.20); Revisions to omnibus opposition to GO's and monolines' motions for discovery under Rule 2004 (1.20); Communications with M. Bienenstock and M. Dale regarding same (0.60). | 3.80 | $2,774.00 |
| 09/17/17 | Jonathan E. Richman | 206 | Review and comment on response to Retirees' Committee's motion to intervene in ACP case (0.60); Draft and review e-mails regarding comment on response to Retirees' Committee's motion to intervene in ACP case (0.30). | 0.90 | $657.00 |
| 09/17/17 | Courtney M. Bowman | 206 | Revise opposition to Unions' motion to intervene in furlough litigation (1.30); Draft outline for motion to dismiss AFSCME-initiated litigation (1.00). | 2.30 | $1,679.00 |
| 09/17/17 | Guy Brenner | 206 | Review and revise opposition to UAW motion to intervene (1.70); Review K. Rifkind and O'Neill mark ups to draft furlough filing documents and make edits to same (1.50); Draft request for extension of time for responding to AFSCME complaint (0.10); Communications regarding same (0.10); Review and revise opposition to AFSCME motion to intervene (0.30). | 3.70 | $2,701.00 |
| 09/18/17 | Guy Brenner | 206 | Review and revise furlough draft filing and supporting documents (1.70); Review and revise opposition to AFSCME motion to intervene (1.70); Review edits to opposition to UAW motion to intervene (0.20); Review and revise opposition to UAW motion to intervene and address filing matters (1.20); Call with K. Perra, P. Doyle, and A. Vermal regarding response to AFSCME complaint (0.50); Draft motion for extension of time to respond to AFSCME complaint (0.70). | 6.00 | $4,380.00 |
| 09/18/17 | Joshua A. Esses | 206 | Coordinate response to Siemens motion (0.40); Draft notice of extension (0.40). | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Courtney M. Bowman | 206 | Revise opposition to Unions' motion to intervene in furlough litigation (2.90); Revise opposition to AFSCME's motion to intervene in furlough litigation (2.20); Coordinate filing of Unions' motion to intervene in furlough litigation with local counsel (0.40); Cite-check opposition to AFSCME's motion to intervene in furlough litigation (1.20); Format and finalize opposition to AFSCME's motion to intervene in furlough litigation (1.60). | 8.30 | $6,059.00 |
| 09/18/17 | Ralph C. Ferrara | 206 | Review opposition brief to GO declaratory judgment claims (1.90); Discussions with J. Richman regarding same and reply (0.70). | 2.60 | $1,898.00 |
| 09/18/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding responses to various intervention motions (0.30); Review and revise response to intervention motion in ACP (0.30). | 0.60 | $438.00 |
| 09/18/17 | Timothy W. Mungovan | 206 | Draft and oversee filing of consent to adjournment to September 27 (0.10); Communications with G. Brenner and S. Ratner regarding revisions to draft filing in furlough litigation (0.60); Review and revise affidavit in support of opposition to GO's and monolines' motion for 2004 discovery (0.30); Communications with G. Mashberg and S. Ratner regarding omnibus GO's and monolines' opposition to motions for Rule 2004 discovery (0.60); Communications with A. Vermal and M. Zerjal regarding response to complaint of Association de la Salud (0.40); Revise oppositions to Union's motions to intervene in furlough litigation (0.80); Communications with M. Bienenstock, G. Brenner, S. Ratner, C. Bowman regarding revisions to oppositions to union's motions to intervene in furlough litigation (0.60); Review and revise omnibus opposition to GO's and monoline's motions for Rule 2004 discovery (0.90); Review and revise limited opposition to UCC's motions to intervene (1.00); Communications with M. Firestein, M. Rochman, and L. Rappaport regarding same (0.20). | 5.50 | $4,015.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                        Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Stephen L. Ratner | 206 | Review draft brief regarding 2004 motions (1.20); Review draft briefs regarding intervention motions (0.60); Review Appointments Clause outline and related materials (0.90). | 2.70 | $1,971.00 |
| 09/18/17 | William D. Dalsen | 206 | Revise opposition to Retiree Committee motion to intervene in ACP Master adversary proceeding. | 1.40 | $1,022.00 |
| 09/18/17 | Carl C. Forbes | 206 | Revise Rule 2004 opposition brief (3.00); Draft attorney declaration in support of opposition brief (0.50); Revise appendices to opposition brief (1.10); Draft new appendix to opposition regarding Ambac discovery requests (1.60); Meet with G. Mashberg and M. Dale regarding revisions to Rule 2004 opposition brief (0.30); Call with G. Mashberg, M. Dale and O'Melveny regarding revisions to Rule 2004 opposition brief (0.20). | 6.70 | $4,891.00 |
| 09/18/17 | Paul Possinger | 206 | Discuss objections for September 19 filings with M. Zerjal, J. Webb and S. Ratner (1.40); Review updated versions of responses to motions to intervene (0.40); Review e-mails regarding updated versions of responses to motions to intervene (0.20). | 2.00 | $1,460.00 |
| 09/18/17 | Kevin J. Perra | 206 | Analyze and develop arguments for motion to dismiss AFSCME complaint (1.10); Communications with team regarding same, including response date (0.90); Edit and analyze opposition to motions to intervene in furlough case and in ACP master case (1.70). | 3.70 | $2,701.00 |
| 09/18/17 | Michael A. Firestein | 206 | Review argument outline addressing request for judicial notice and revise same for motion to dismiss in Assured case (0.30); Teleconference with M. Rochman regarding response to motion for intervention (0.20); Prepare consent to adjournment per court order (0.20); Related correspondence addressing same (0.10); Review insert for response to UCC intervention request (0.30); Preparation of strategic memorandum on same (0.10). | 1.20 | $876.00 |
| 09/18/17 | Gregg M. Mashberg | 206 | Revise memorandum regarding objection to Rule 2004 motions (3.30); Review draft of declaration for opposition to Rule 2004 motion (0.10). | 3.40 | $2,482.00 |

33260 FOMB                                                               Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/18/17 | Lary Alan Rappaport | 206 | Conference and e-mails with M. Firestein regarding consent to adjournment (0.20); Prepare consent to adjournment (0.30); E-mails with M. Firestein, T. Mungovan, H. Bauer regarding filing consent (0.10); Conference with M. Rochman regarding template for omnibus responses to various UCC intervention motions (0.20); E-mails with M. Rochman, M. Firestein, P. Possinger, T. Mungovan, S. Ratner regarding responses to various UCC intervention motions (0.40); Review and edit draft responses (0.20); Conference with C. Bowman regarding response to intervention motion by Unions (0.10). | 1.50 | $1,095.00 |
| 09/18/17 | Ana Vermal | 206 | Finalize oppositions to motion by AFSCME and Unions to intervene in furlough action. | 1.40 | $1,022.00 |
| 09/18/17 | Seth Fiur | 206 | Revise and update draft outline on Appointments Clause arguments in preparation for upcoming meeting. | 0.20 | $146.00 |
| 09/18/17 | Angelo Monforte | 206 | Prepare templates for response to UCC's motion for leave to intervene in adversary proceedings per M. Rochman. | 0.60 | $150.00 |
| 09/18/17 | Matthew I. Rochman | 206 | Prepare revisions to responses to UCC's motion to intervene, incorporating comments of M. Bienenstock and T. Mungovan (3.10); Analyze spreadsheet identifying UCC motions to intervene in connection with revising responses to UCC's motions to intervene (0.20); Prepare response templates for responses to UCC's motions to intervene (1.70). | 5.00 | $3,650.00 |
| 09/18/17 | Margaret A. Dale | 206 | Teleconference with J. Zujkowski regarding Rule 2004 opposition (0.30); Review and revise opposition brief related to GO, National and Ambac Rule 2004 motions (2.10); E-mails and teleconferences with G. Mashberg and C. Forbes regarding opposition draft and edits from O'Melveny (0.70); Review and revise Mungovan declaration and exhibits (0.60). | 3.70 | $2,701.00 |
| 09/18/17 | Maja Zerjal | 206 | Discuss pleadings to be filed with P. Possinger (0.30); Review and revise proposed bar date order (1.20); Review request to extend objection deadline (0.50). | 2.00 | $1,460.00 |

33260 FOMB                                                            Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/17 | Daniel Desatnik | 206 | Revise 2004 objection based on M. Bienenstock and O'Melveny comments (1.90); Finalize objection (0.80). | 2.70 | $1,971.00 |
| 09/18/17 | Melissa Digrande | 206 | Review new draft of outline regarding Aurelius motion to dismiss. | 0.30 | $219.00 |
| 09/19/17 | Daniel Desatnik | 206 | Review filed 2004 objection. | 0.40 | $292.00 |
| 09/19/17 | Margaret A. Dale | 206 | Review, revise and finalize Rule 2004 opposition brief and declaration (2.40); E-mails, conferences and teleconferences with G. Mashberg and C. Forbes regarding same (0.70); E-mails with T. Mungovan regarding same (0.30). | 3.40 | $2,482.00 |
| 09/19/17 | Matthew I. Rochman | 206 | Prepare revisions to responses to UCC's motions to intervene, incorporating additional comments of T. Mungovan (1.50); Analyze proposed correspondence to Judge Swain regarding responses to UCC's motions to intervene (0.40). | 1.90 | $1,387.00 |
| 09/19/17 | Selena F. Williams | 206 | Coordinate and draft informative motion per C. Febus (1.20); Prepare electronic devices permission form per T. Mungovan (0.70). | 1.90 | $475.00 |
| 09/19/17 | Jared Zajac | 206 | Review complaint and motion to dismiss APRUM proceeding. | 1.70 | $1,241.00 |
| 09/19/17 | Maja Zerjal | 206 | Discuss bar date order with Prime Clerk (0.20); Review proposed revisions (0.30); Revise proposed bar date order (1.20); Coordinate logistics of Board filings (0.80). | 2.50 | $1,825.00 |
| 09/19/17 | Ana Vermal | 206 | Revise two oppositions to motions to intervene (2.20); Coordinate filing (0.40); E-mails with team regarding same (0.30). | 2.90 | $2,117.00 |
| 09/19/17 | Lary Alan Rappaport | 206 | Review revised responses to UCC intervention motions and redline edits (0.20); E-mails with T. Mungovan, M. Firestein, S. Ratner, M. Rochman, H. Bauer, M. Bienenstock regarding edits, strategy for responses to UCC intervention motions (0.70); Conferences with T. Mungovan, M. Rochman, M. Firestein regarding responses to UCC intervention motions (0.40); Review, revise, finalize responses to UCC intervention motions (0.70). | 2.00 | $1,460.00 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                            Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/17 | Gregg M. Mashberg | 206 | Correspond regarding finalizing Rule 2004 brief (0.20); Revise Rule 2004 brief (1.70); Attend meeting regarding brief revisions (1.40); Finalize brief regarding Rule 2004 motion (0.70). | 4.00 | $2,920.00 |
| 09/19/17 | Jeffrey W. Levitan | 206 | E-mail L. Stafford regarding Aurelius lift-stay opposition (0.10); Review and note comments on draft opposition (0.60); Teleconference with J. Esses and L. Stafford regarding revisions to opposition (0.20); Review response to Aurelius motion (0.70). | 1.60 | $1,168.00 |
| 09/19/17 | Michael A. Firestein | 206 | Review oppositions to Rule 2004 motions (0.40); Teleconference with L. Rappaport, M. Rochman and T. Mungovan on revisions to oppositions (0.10); Review opposition to UCC intervention request (0.20). | 0.70 | $511.00 |
| 09/19/17 | Kevin J. Perra | 206 | Review and analyze opposition to motion to intervene in ACP (0.60); Review and analyze opposition to motions to intervene in furlough case (1.20); Outline issues for motion to dismiss AFSCME case (1.00); E-mails and communications regarding same (0.30). | 3.10 | $2,263.00 |
| 09/19/17 | Paul Possinger | 206 | Review and revise September 19 filings. | 2.40 | $1,752.00 |
| 09/19/17 | Carl C. Forbes | 206 | Final revisions to Rule 2004 opposition brief. | 4.70 | $3,431.00 |
| 09/19/17 | Stephen L. Ratner | 206 | Review Appointments Clause outline and related materials (2.00); Review draft 2004 motion opposition (0.60). | 2.60 | $1,898.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding opposition to Retiree Committee's motion to intervene (0.10); Review and revise opposition to Retiree Committee's motion to intervene (0.70); Revisions to omnibus opposition to motions for Rule 2004 discovery (1.00); Review and revise limited opposition to UCC's motion to intervene under Section 1109(b) (0.90); Communications with M. Firestein, L. Rappaport, and M. Rochman regarding limited opposition to UCC's various motions to intervene (0.40); Review M. Bienenstock's edits to limited opposition to UCC's motion to intervene (0.30); Communications with M. Rochman regarding M. Bienenstock's edits to limited opposition to UCC's motion to intervene (0.10). | 3.50 | $2,555.00 |
| 09/19/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to intervention motion in ACP case. | 0.40 | $292.00 |
| 09/19/17 | Courtney M. Bowman | 206 | Finalize opposition to AFSCME's motion to intervene in furlough litigation. | 0.70 | $511.00 |
| 09/19/17 | Martin J. Bienenstock | 206 | Review, revise and research objection to Rule 2004 motion directed to Board. | 2.80 | $2,044.00 |
| 09/19/17 | Joshua A. Esses | 206 | Draft notice of extension. | 0.20 | $146.00 |
| 09/19/17 | Guy Brenner | 206 | Review and edit opposition to AFSCME motion to consolidate (0.80); Address filing issues regarding same (0.20); Finalize motion to extend time to respond to AFSCME complaint (0.10); Communication with H. Bauer regarding same (0.10). | 1.20 | $876.00 |
| 09/19/17 | Chantel L. Febus | 206 | Supervise filing of informative motion for appearance and electronic devices for September 27, 2017 hearing on Assured motion to dismiss (1.60); Calls with S. Williams regarding review and filing of same in light of local counsel's unavailability due to storm (0.10). Review omnibus 2004 objection (0.70). | 2.40 | $1,752.00 |
| 09/20/17 | Chantel L. Febus | 206 | E-mails to J. Levitan regarding Munger Tolles draft opposition to Aurelius motion to dismiss (0.20); E-mails with C. Golder regarding same (0.10). | 0.30 | $219.00 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Carl C. Forbes | 206 | Call with T. Mungovan, P. Possinger, G. Mashberg and M. Dale regarding ERS Bondholders' Rule 2004 joinder motion (0.70); Drafting outline of opposition to ERS Bondholders' Rule 2004 joinder motion (3.00). | 3.70 | $2,701.00 |
| 09/20/17 | Michael A. Firestein | 206 | Review Rule 2004 responsive briefing. | 0.30 | $219.00 |
| 09/20/17 | Lary Alan Rappaport | 206 | Review omnibus objection to Rule 2004 motions supporting declaration and exhibits (0.30); E-mails with T. Mungovan, P. Possinger, G. Brenner regarding same (0.30); E-mails with C. Forbes, G. Mashberg, M. Dale, T. Mungovan, P. Possinger regarding objection to EMS joinder in Rule 2004 examination motion (0.30). | 0.90 | $657.00 |
| 09/20/17 | Maja Zerjal | 206 | Revise latest version of bar date order (0.90); Review changes proposed by UCC and Retiree Committee (0.70). | 1.60 | $1,168.00 |
| 09/20/17 | Brian S. Rosen | 206 | Review and revise draft pleadings (0.80); Teleconference with T. Mungovan regarding same (0.20); Teleconference with S. Ratner regarding same (0.10). | 1.10 | $803.00 |
| 09/20/17 | Margaret A. Dale | 206 | E-mails regarding 1109 research (0.30); Review case law regarding same (0.60); Revise outline for opposition to joinder motion (0.50). | 1.40 | $1,022.00 |
| 09/20/17 | Melissa Digrande | 206 | Calls with J. Esses regarding draft agenda for omnibus hearing. | 0.30 | $219.00 |
| 09/21/17 | Jennifer L. Roche | 206 | Analyze and draft argument regarding UCC statements. | 3.40 | $2,482.00 |
| 09/21/17 | Margaret A. Dale | 206 | Review revised outline regarding opposition to ERS bondholders joinder motion (0.80); Communicate with C. Forbes regarding same (0.40). | 1.20 | $876.00 |
| 09/21/17 | Selena F. Williams | 206 | Prepare electronic devices permission order per T. Mungovan. | 0.40 | $100.00 |
| 09/21/17 | Lary Alan Rappaport | 206 | Review e-mail from T. Mungovan regarding reply brief ,joinder motions (0.10); Edits to draft objections to reply brief, joinders (0.10); E-mails with T. Mungovan, C. Forbes regarding objections to reply brief, joinders (0.10); E-mail with M. Firestein regarding preparation of reply briefs in support of motions to dismiss Ambac and Assured complaints (0.10). | 0.40 | $292.00 |
| 09/21/17 | Carl C. Forbes | 206 | Draft opposition brief to ERS bondholders' Rule 2004 joinder motion (8.20); Call with J. Zujkowski regarding same (0.10). | 8.30 | $6,059.00 |

33260 FOMB                                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/17 | Paul Possinger | 206 | Review and revise outline regarding response to ERS bondholder joinder in 2004 motion. | 0.60 | $438.00 |
| 09/22/17 | Carl C. Forbes | 206 | Draft opposition brief to ERS Rule 2004 joinder motion. | 3.80 | $2,774.00 |
| 09/22/17 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, T. Mungovan, M. Morris regarding draft Ambac outline (0.10); Conferences with M. Firestein regarding draft Ambac outline for reply (0.30); Review and revise draft outline for Ambac reply (0.20); Review final joint informative motion (0.10); Review draft outline for reply in support of motion to dismiss Assured complaint (0.20); Conferences with M. Firestein regarding Assured opposition, outline for reply brief (0.40); Research, review documents in preparation of reply briefs (1.00). | 2.30 | $1,679.00 |
| 09/22/17 | Margaret A. Dale | 206 | Review and revise draft brief in opposition to ERS bondholders joinder motion (1.40); E-mails with C. Forbes regarding same (0.40). | 1.80 | $1,314.00 |
| 09/22/17 | Jennifer L. Roche | 206 | Draft argument regarding reliance on UCC statements in Ambac opposition to motion to dismiss (2.00); Discuss argument with M. Firestein (0.20). | 2.20 | $1,606.00 |
| 09/22/17 | Maja Zerjal | 206 | Review latest set of changes to proposed bar date order. | 0.70 | $511.00 |
| 09/23/17 | Maja Zerjal | 206 | Review and revise draft bar date order (0.90); Follow-up with applicable parties regarding changes (0.30). | 1.20 | $876.00 |
| 09/23/17 | Jennifer L. Roche | 206 | Draft argument regarding UCC statements for Assured reply in support of motion to dismiss. | 1.50 | $1,095.00 |
| 09/23/17 | Margaret A. Dale | 206 | Review and revise opposition brief to ERS bondholders motion for joinder to 2004 motion (1.10); E-mails with G. Mashberg and C. Forbes regarding same (0.40); Teleconference with G. Mashberg regarding opposition brief (0.30). | 1.80 | $1,314.00 |
| 09/23/17 | Lary Alan Rappaport | 206 | Research and preparation of reply briefs (0.10); E-mails with M. Firestein, W. Dalsen, S. Weise regarding outline for Assured reply brief (0.30); Review revised outline for Assured reply brief (0.20). | 0.60 | $438.00 |
| 09/23/17 | Gregg M. Mashberg | 206 | Revise opposition to ERS bondholder joinder motion. | 3.60 | $2,628.00 |
| 09/23/17 | Carl C. Forbes | 206 | Revise opposition brief to ERS bondholders' Rule 2004 joinder motion. | 3.10 | $2,263.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/23/17 | Paul Possinger | 206 | E-mails with discovery team regarding responses to ERS bondholder 2004 joinder. | 0.50 | $365.00 |
| 09/23/17 | Michael R. Hackett | 206 | Analyze arguments for opposition to joinder motion (1.10); Correspondence with legal team regarding same (0.50); Review ERS joinder opposition (1.20); Correspondence with legal team regarding joinder opposition (0.80); Provide information to legal team regarding joinder opposition (0.40). | 4.00 | $2,920.00 |
| 09/24/17 | Michael R. Hackett | 206 | Review draft opposition to joinder motion (1.00); Revise opposition to joinder motion (1.40); Correspondence with legal team regarding opposition to joinder motion (0.30). | 2.70 | $1,971.00 |
| 09/24/17 | Carl C. Forbes | 206 | Revise opposition brief to ERS bondholders' Rule 2004 joinder motion. | 1.20 | $876.00 |
| 09/24/17 | Gregg M. Mashberg | 206 | Revise opposition to ERS bondholders' joinder motion regarding Rule 2004 (2.10); Correspondence and teleconference regarding opposition to ERS bondholders' joinder motion regarding Rule 2004 (0.30). | 2.40 | $1,752.00 |
| 09/24/17 | Timothy W. Mungovan | 206 | Review and revise opposition motion of ERS for discovery under Rule 2004 (0.20); Follow-up communications with M. Hackett regarding same (0.10). | 0.30 | $219.00 |
| 09/24/17 | Brian S. Rosen | 206 | Review correspondence and draft pleadings. | 1.40 | $1,022.00 |
| 09/25/17 | Brian S. Rosen | 206 | Review draft objection to ERS Joinder. | 0.30 | $219.00 |
| 09/25/17 | Margaret A. Dale | 206 | Review revised draft opposition to ERS bondholders' motion to join 2004 motions. | 0.50 | $365.00 |
| 09/25/17 | Jennifer L. Roche | 206 | Draft motion and proposed order regarding APRUM briefing schedule (2.20); Revise argument regarding UCC statements for Ambac reply brief (0.20); Draft and revise argument regarding UCC statements for Assured reply brief (1.40); Review S. Weise analysis regarding Assured opposition to motion to dismiss and related e-mails (0.80). | 4.60 | $3,358.00 |
| 09/25/17 | Timothy W. Mungovan | 206 | Review and revise opposition to motion of ERS bondholders to join Rule 2004 motions (0.90); Communications with B. Rosen, S. Ratner, and G. Mashberg regarding same (0.30); Review motions with respect to Appointments Clause (0.20). | 1.40 | $1,022.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH

Invoice 170129746

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Chantel L. Febus | 206 | Review lien analysis for Assured opposition to motion to dismiss (0.60); Annotate same based on arguments from other brief and related e-mails (1.10). | 1.70 | $1,241.00 |
| 09/25/17 | Guy Brenner | 206 | Analyze AFSCME complaint and assess response. | 0.20 | $146.00 |
| 09/25/17 | Jeffrey W. Levitan | 206 | Conference with J. Esses regarding Aurelius opposition (0.10); Conference with L. Stafford regarding Aurelius opposition (0.10); Review insert to Solicitor General letter for inclusion in Aurelius opposition (0.30); Edit Aurelius opposition (1.80); Conference with J. Esses, L. Stafford regarding revisions to opposition (0.40); Conference with J. Esses regarding revisions to Aurelius opposition (0.40); Review Lex claims decision cited in Aurelius opposition (0.20). | 3.30 | $2,409.00 |
| 09/25/17 | Michael A. Firestein | 206 | Prepare urgent joint motion regarding APRUM deadlines in calendar. | 0.30 | $219.00 |
| 09/25/17 | Lary Alan Rappaport | 206 | Review ERS draft objection for possible use in draft objection and joinder in Interamericas Turnkey motion. | 0.30 | $219.00 |
| 09/25/17 | Carl C. Forbes | 206 | Revise opposition brief to ERS bondholders' Rule 2004 joinder motion (1.90); Call with T. Mungovan and G. Mashberg regarding same (0.30). | 2.20 | $1,606.00 |
| 09/25/17 | Paul Possinger | 206 | Prepare informative motion for upcoming hearings. | 0.50 | $365.00 |
| 09/25/17 | William D. Dalsen | 206 | Review opposition to Rule 2004 motion per M. Hackett request. | 0.50 | $365.00 |
| 09/25/17 | Michael R. Hackett | 206 | Draft outline for motion to dismiss AFSCME's complaint (1.50); Legal research regarding motion to dismiss arguments (1.20). | 2.70 | $1,971.00 |
| 09/25/17 | Stephen L. Ratner | 206 | Review opposition to ERS bondholders' joinder motion regarding 2004 motion (0.50); Teleconferences and e-mail with T. Mungovan, G. Mashberg, C. Febus, P. Possinger regarding same (0.20). | 0.70 | $511.00 |
| 09/26/17 | Stephen L. Ratner | 206 | Work on draft informative motion regarding omnibus hearing and case schedule (0.20); E-mail and conferences with P. Possinger, T. Mungovan, B. Rosen, M. Bienenstock, other parties regarding same (0.30). | 0.50 | $365.00 |
| 09/26/17 | Michael R. Hackett | 206 | Revise opposition to ERS joinder motion (0.80); Correspondence with legal team regarding opposition (1.10). | 1.90 | $1,387.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Johanna K. Pitcairn | 206 | Conference with L. Silvestro to discuss scanning specs of documents. | 0.20 | $50.00 |
| 09/26/17 | Paul Possinger | 206 | Draft informative motion regarding upcoming hearings (1.80); Discuss same with T. Mungovan and J. Esses (0.60). | 2.40 | $1,752.00 |
| 09/26/17 | Carl C. Forbes | 206 | Revise opposition brief to ERS bondholders' Rule 2004 joinder motion. | 0.70 | $511.00 |
| 09/26/17 | Michael A. Firestein | 206 | Prepare motion and correspondence to plaintiff's counsel in APRUM on urgent calendar request (0.30); Review and prepare strategic correspondence on briefing issues (0.10); Review Board informative motion on omnibus hearing status (0.20). | 0.60 | $438.00 |
| 09/26/17 | Chantel L. Febus | 206 | Supervise filing of informative motion regarding September 27, 2017 hearing (0.30); E-mails with S. Williams regarding same (0.20). | 0.50 | $365.00 |
| 09/26/17 | Guy Brenner | 206 | Review and comment on stipulation regarding extension to respond to furlough complaint. | 0.20 | $146.00 |
| 09/26/17 | Timothy W. Mungovan | 206 | Review and revise informative motion with court (1.10); Extensive communications with P. Possinger, B. Rosen, and S. Ratner regarding same (0.20). | 1.30 | $949.00 |
| 09/26/17 | Martin J. Bienenstock | 206 | Review and revise informative motion regarding omnibus hearing and scheduling. | 0.70 | $511.00 |
| 09/26/17 | Jennifer L. Roche | 206 | Conference with M. Bienenstock, M. Firestein, T. Mungovan, L. Rappaport and S. Weise regarding Assured motion to dismiss reply (0.90); Follow-up conference with T. Mungovan regarding reply brief (0.20); Follow-up conference with W. Dalsen regarding reply brief (0.30); Analyze proposed edits to argument on UCC statements in Ambac and Assured reply briefs (0.10); Conference with M. Firestein regarding argument on UCC statements in reply briefs (0.20); Finalize joint motion on briefing schedule for APRUM amended complaint and coordinate filing of same (0.50). | 2.20 | $1,606.00 |
| 09/26/17 | Brian S. Rosen | 206 | Review ERS intervention/joinder objection (0.40); Teleconference with T. Mungovan regarding same. (0.30). | 0.70 | $511.00 |
| 09/26/17 | Selena F. Williams | 206 | Draft informative motion, per C. Febus. | 0.40 | $100.00 |
| 09/27/17 | Selena F. Williams | 206 | Draft and file informative motion, per C. Febus. | 0.50 | $125.00 |

33260 FOMB                                                                  Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                              Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Brian S. Rosen | 206 | Memorandum to P. Possinger regarding ERS joinder (0.10); Review and revise same (0.40); Office conference with G. Mashberg regarding joinder objection (0.50); Review revisions and memorandum to G. Mashberg regarding same (0.10). | 1.10 | $803.00 |
| 09/27/17 | Jennifer L. Roche | 206 | Conference with M. Bienenstock; M. Firestein, T. Mungovan and L. Rappaport regarding Ambac reply brief issues (1.10); Revise arguments regarding UCC financing statements for Ambac and Assured motion to dismiss reply briefs (0.40). | 1.50 | $1,095.00 |
| 09/27/17 | Margaret A. Dale | 206 | E-mails regarding finalizing opposition to ERS bondholders motion to join 2004 motions (0.40); Teleconference with G. Mashberg regarding same (0.10). | 0.50 | $365.00 |
| 09/27/17 | Courtney M. Bowman | 206 | Confer with G. Brenner regarding strategies for motion to dismiss in AFSCME action (0.20); Review and analyze AFSCME complaint in preparation for drafting motion to dismiss (1.20). | 1.40 | $1,022.00 |
| 09/27/17 | Timothy W. Mungovan | 206 | Review first draft of arguments from M. Luskin in Assured case (0.50); Communications with M. Firestein regarding first draft of arguments from M. Luskin (0.20). | 0.70 | $511.00 |
| 09/27/17 | Chantel L. Febus | 206 | Supervise filing of informative motion regarding September 27 hearing. | 0.30 | $219.00 |
| 09/27/17 | Guy Brenner | 206 | Analyze and assess potential responses to AFSCME complaint. | 0.70 | $511.00 |
| 09/27/17 | Gregg M. Mashberg | 206 | Revise objections to ERS bondholder joinder motion (3.90); Review correspondence regarding edits to objection to ERS bondholder joinder motion (0.20); Meetings and teleconferences regarding objection to ERS bondholder joinder motion (1.20). | 5.30 | $3,869.00 |
| 09/27/17 | Lary Alan Rappaport | 206 | Review informative motion regarding October 4 hearing. | 0.10 | $73.00 |
| 09/27/17 | Carl C. Forbes | 206 | Compare Rule 2004 document requests and ERS bondholders' complaint (0.90); Revise opposition brief to ERS bondholders' Rule 2004 joinder motion (4.40). | 5.30 | $3,869.00 |
| 09/27/17 | Paul Possinger | 206 | Review and revise objection to ERS bondholder joinder to 2004 motion (0.50); E-mails regarding potential arguments (0.40). | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Stephen L. Ratner | 206 | Review draft opposition to ERS bondholders' joinder motion regarding 2004 motion (0.40); Conferences with B. Rosen, G. Mashberg, C. Forbes regarding same (0.20); Review materials regarding Assured motion to dismiss (0.30). | 0.90 | $657.00 |
| 09/28/17 | Stephen L. Ratner | 206 | Review materials regarding Assured motion to dismiss (0.40); Review draft motion to dismiss and UCC Appointments Clause opposition briefs (1.50). | 1.90 | $1,387.00 |
| 09/28/17 | Laura Stafford | 206 | Review and analyze draft opposition to Aurelius motion to dismiss. | 2.90 | $2,117.00 |
| 09/28/17 | Carl C. Forbes | 206 | Revise opposition brief to ERS bondholders' Rule 2004 joinder motion. | 1.00 | $730.00 |
| 09/28/17 | Michael A. Firestein | 206 | Review Board urgent motion on Aurelius. | 0.10 | $73.00 |
| 09/28/17 | Gregg M. Mashberg | 206 | Finalize opposition to ERS bondholder's joinder motion (1.70); Internal correspondence regarding finalizing opposition to joinder motion (0.20). | 1.90 | $1,387.00 |
| 09/28/17 | Chantel L. Febus | 206 | Review and analyze draft opposition to Aurelius Appointments Clause motion to dismiss Title III case. | 2.70 | $1,971.00 |
| 09/28/17 | Guy Brenner | 206 | Analyze Section 203 arguments in AFSCME complaint and assess responses to same (0.40); Review Assured Appointments Clause motion to dismiss (0.90). | 1.30 | $949.00 |
| 09/28/17 | Timothy W. Mungovan | 206 | Review informative motion concerning UTIER's request for more time to submit filings. | 0.40 | $292.00 |
| 09/28/17 | Courtney M. Bowman | 206 | Review and analyze AFSCME claims in preparation for drafting motion to dismiss (1.70); Review and analyze motions to dismiss filed in other Title III actions to assess applicability of arguments to AFSCME complaint (1.10); Confer with G. Brenner regarding strategies for drafting motion to dismiss in AFSCME action (0.30). | 3.10 | $2,263.00 |
| 09/28/17 | Maja Zerjal | 206 | Review bar date orders (1.30); Review and revise bar date order (0.90). | 2.20 | $1,606.00 |
| 09/29/17 | Maja Zerjal | 206 | Finalize changes to next version of bar date order. | 1.30 | $949.00 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Jennifer L. Roche | 206 | Conference with M. Firestein regarding Ambac and Assured reply brief issues (0.10); Conference with L. Rappaport regarding Ambac and Assured reply brief drafting (0.20); Review and analyze argument for Assured reply brief regarding sections 922 and 928 (0.60); Review draft mediation statement in connection with preparing Ambac reply brief on motion to dismiss (1.20). | 2.10 | $1,533.00 |
| 09/29/17 | Timothy W. Mungovan | 206 | Review opposition to Aurelius' motion to dismiss Title III case under Appointments Clause (1.10); Communications with S. Ratner and M. Harris regarding opposition to Aurelius' motion to dismiss Title III case under Appointments Clause (0.20); Review motion to lift stay by Aurelius (0.20); Review and analyze opposition (0.10); Communications with S. Ratner, M. Harris, and J. Levitan regarding same (0.90). | 2.50 | $1,825.00 |
| 09/29/17 | Chantel L. Febus | 206 | Review and edit draft informative motion regarding briefing schedule in Aurelius Appointments Clause litigation (0.50); Call and e-mails with J. Esses and others regarding same (0.20). | 0.70 | $511.00 |
| 09/29/17 | Guy Brenner | 206 | Address arguments in response to Count III of AFSCME complaint. | 0.30 | $219.00 |
| 09/29/17 | Gregg M. Mashberg | 206 | Oversee filing objection to ERS bondholder joinder motion. | 0.40 | $292.00 |
| 09/29/17 | Lary Alan Rappaport | 206 | Review ERS objection in connection with preparation of objection to Interamericas Turnkey reply, joinder. | 0.20 | $146.00 |
| 09/29/17 | Stephen L. Ratner | 206 | Review draft Appointments Clause briefs (0.80); Review materials regarding Assured motion to dismiss (0.40). | 1.20 | $876.00 |
| 09/30/17 | Timothy W. Mungovan | 206 | Communications with M. Rochman regarding preparing limited response to UCC's supplemental brief in connection with motion to intervene in Assured case. | 0.20 | $146.00 |
| **Documents Filed on Behalf of the Board** | | | | **784.90** | **$567,409.00** |

33260 FOMB                                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                             Page 80

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/01/17 | Chantel L. Febus | 207 | Analyze GO Group Rule 2004 discovery motion (0.20); Conduct request-by-request analysis of relevance of information sought to claims and allegations made in GO adversary complaint (0.60). | 0.80 | $584.00 |
| 09/01/17 | Stephen L. Ratner | 207 | Review recent filings (0.50); Review motion regarding 2004 discovery (0.20). | 0.70 | $511.00 |
| 09/01/17 | Michael R. Hackett | 207 | Review and analyze AFSCME complaint (1.70); Begin legal and factual research regarding AFSCME complaint (1.20); Correspondence with legal team regarding AFSCME complaint and deadlines (1.50). | 4.40 | $3,212.00 |
| 09/01/17 | Michael A. Firestein | 207 | Review new UCC intervention motion. | 0.20 | $146.00 |
| 09/01/17 | Gregg M. Mashberg | 207 | Review Commonwealth objections to Title III discovery. | 0.20 | $146.00 |
| 09/01/17 | Kevin J. Perra | 207 | Review complaint, strategy and timing regarding response to AFSCME complaint (1.10); Review and analyze motions to intervene by UCC in various cases (1.50). | 2.60 | $1,898.00 |
| 09/01/17 | Daniel Desatnik | 207 | Review Rule 2004 motions for overlap with adversary proceedings. | 0.70 | $511.00 |
| 09/02/17 | Michael A. Firestein | 207 | Review new UCC intervention motions (0.10); Prepare related strategy memoranda on same (0.20). | 0.30 | $219.00 |
| 09/03/17 | Chantel L. Febus | 207 | Continue analysis of GO Rule 2004 discovery motion (0.30); Conduct analysis of relevance of information to claims and allegations in GO adversary complaint (0.50); E-mails with Z. Chalett and J. Roche regarding same (0.20). | 1.00 | $730.00 |
| 09/04/17 | Ana Vermal | 207 | Review relevant papers in connection with opposing AFSCME motion to stay, consolidate and intervene. | 5.40 | $3,942.00 |
| 09/04/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.50 | $365.00 |
| 09/04/17 | Zachary Chalett | 207 | Review 2004 discovery requests from COFINA and Commonwealth agents (0.60); Summarize 2004 discovery requests from COFINA and Commonwealth agents (2.50). | 3.10 | $775.00 |
| 09/05/17 | Zachary Chalett | 207 | Complete chart relating to GO claims and 2004 discovery requests. | 9.10 | $2,275.00 |
| 09/05/17 | Ehud Barak | 207 | Review UPR stipulation and Court order regarding Voya trust and correspondence regarding same. | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/17 | Maja Zerjal | 207 | Review recent docket pleadings in Title III case. | 0.40 | $292.00 |
| 09/05/17 | Angelo Monforte | 207 | Compile motions to intervene and proposed orders filed in cases for review by M. Rochman. | 2.40 | $600.00 |
| 09/05/17 | Matthew I. Rochman | 207 | Analyze motions to intervene filed by UCC in connection with scope of relief previously consented to by Board (3.70); Prepare spreadsheet listing UCC's motions to intervene and scope of relief sought in same (0.50). | 4.20 | $3,066.00 |
| 09/05/17 | Carl C. Forbes | 207 | Review and analyze Rule 2004 motions and draft notes for opposition. | 2.80 | $2,044.00 |
| 09/05/17 | Lary Alan Rappaport | 207 | Review stipulations, notices, motions to inform and orders in adversary cases. | 0.20 | $146.00 |
| 09/05/17 | Michael A. Firestein | 207 | Review new Commonwealth Title III pleadings. | 0.20 | $146.00 |
| 09/05/17 | Guy Brenner | 207 | Review AFSCME complaint and assess due process arguments. | 1.90 | $1,387.00 |
| 09/06/17 | Julia D. Alonzo | 207 | Review and revise litigation summary chart to provide updated information on allegations made by GO and COFINA bondholders. | 0.80 | $584.00 |
| 09/06/17 | Chantel L. Febus | 207 | Review Court's order regarding Aurelius and UTIER Appointments Clause cases briefing schedule (0.10); E-mails with M. Harris and T. Mungovan regarding same (0.20). | 0.30 | $219.00 |
| 09/06/17 | Timothy W. Mungovan | 207 | Review opposition to UCC's motion for Rule 2004 discovery. | 0.30 | $219.00 |
| 09/06/17 | Michael A. Firestein | 207 | Review urgent motion relating to extensions of time on basis of hurricane. | 0.20 | $146.00 |
| 09/06/17 | Jeffrey W. Levitan | 207 | Review scheduling order on motions to dismiss Title III case. | 0.10 | $73.00 |
| 09/06/17 | Jennifer L. Roche | 207 | Analyze Rule 2004 motion regarding ACP/GO proceeding. | 0.30 | $219.00 |
| 09/06/17 | Zachary Chalett | 207 | Draft overview of ACP motion and relationship to 2004 discovery motion (3.40); Review objection to UCC discovery motion regarding causes of Puerto Rico's financial crisis (0.30). | 3.70 | $925.00 |
| 09/07/17 | Zachary Chalett | 207 | Revise ACP 2004 discovery motion analysis chart. | 1.10 | $275.00 |
| 09/07/17 | Jared Zajac | 207 | E-mail E. Rodriguez regarding APRUM pleadings (0.10); Meeting with J. Levitan regarding same (0.10). | 0.20 | $146.00 |
| 09/07/17 | Seth D. Fier | 207 | Review motions and related documents seeking Rule 2004 discovery into fiscal plan. | 3.30 | $2,409.00 |
| 09/07/17 | Jeffrey W. Levitan | 207 | Conference with J. Zajac regarding APRUM complaint (0.20); Review APRUM complaint (0.30). | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/07/17 | Ralph C. Ferrara | 207 | Review summary regarding Board and AAFAF request to dismiss Assured's and National's challenges to legality of Commonwealth's Fiscal Plan and Bondholder discovery requests regarding fiscal plan issues. | 1.60 | $1,168.00 |
| 09/07/17 | Julia D. Alonzo | 207 | Review and analyze UCC motion for Rule 2004 proceeding (0.60); Correspondence related to same (0.10). | 0.70 | $511.00 |
| 09/08/17 | Timothy W. Mungovan | 207 | Review Ambac's request for 2004 discovery (0.40); Communications with M. Dale, P. Possinger, G. Mashberg and M. Firestein regarding same (0.20); Follow-up communications with M. Dale (0.10). | 0.70 | $511.00 |
| 09/08/17 | Jeffrey W. Levitan | 207 | Review Aurelius motion to dismiss case (0.70); Note comments on same (0.20). | 0.90 | $657.00 |
| 09/08/17 | Kevin J. Perra | 207 | Review deadline sheet (0.50); Review filings and dockets for active cases for same (0.80). | 1.30 | $949.00 |
| 09/08/17 | Ehud Barak | 207 | Review case management order (0.30); Discuss internally with M. Zerjal (0.20). | 0.50 | $365.00 |
| 09/11/17 | Michael A. Firestein | 207 | Review AAFAF opposition to Turnkey. | 0.10 | $73.00 |
| 09/11/17 | William D. Dalsen | 207 | Review informative motion concerning service of process in furlough litigation. | 0.30 | $219.00 |
| 09/11/17 | Paul Possinger | 207 | Review draft joint status report regarding UCC 2004 motion. | 0.20 | $146.00 |
| 09/11/17 | Guy Brenner | 207 | Analyze AFSCME complaint and assess due process arguments. | 0.90 | $657.00 |
| 09/11/17 | Alexandra V. Bargoot | 207 | Analyze motions for 2004 discovery by GO bondholders and National and compare two requests (1.80); Create chart of similarities and differences (0.40). | 2.20 | $1,606.00 |
| 09/12/17 | Alexandra V. Bargoot | 207 | Compare GO and National motions for 2004 discovery to draft discovery requests from Ambac. | 2.10 | $1,533.00 |
| 09/12/17 | Chantel L. Febus | 207 | Review and analyze Ambac's opposition to Board's motion to dismiss and attached exhibit. | 2.50 | $1,825.00 |
| 09/12/17 | Guy Brenner | 207 | Review AAFAF brief in response to Interamerica's motion (0.10); Analyze UAW motion to intervene (0.50); Review AFSCME complaint (0.30); Assess motion to dismiss arguments (0.80); Confer with A. Vermal regarding same (0.30); Confer with K. Perra regarding same (0.20). | 2.20 | $1,606.00 |
| 09/12/17 | Timothy W. Mungovan | 207 | Review Union motion in furlough litigation (0.50); Review Ambac's motion for Rule 2004 discovery (0.80). | 1.30 | $949.00 |
| 09/12/17 | Jonathan E. Richman | 207 | Review various UCC filings. | 0.40 | $292.00 |