33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Courtney M. Bowman | 207 | Review and analyze motion to intervene in furlough litigation filed by Unions (1.20); Draft summary of analysis of Unions' motion to intervene in furlough litigation (0.20); Circulate same to G. Brenner, A. Vermal, K. Perra, P. Doyle, W. Dalsen, and M. DiGrande (0.10). | 1.50 | $1,095.00 |
| 09/12/17 | Paul Possinger | 207 | Review pending UCC intervention motions (0.60); Discuss response with litigation team (0.20). | 0.80 | $584.00 |
| 09/12/17 | Stephen L. Ratner | 207 | Review Ambac 2004 requests and materials (0.50); Conferences with T. Mungovan, G. Mashberg, M. Dale, C. Forbes regarding same (0.90); Review UCC discovery requests and materials regarding UCC intervention motions (0.40); Review Union intervention motion in furlough case (0.20); Review Ambac 2004 motion (0.20). | 2.20 | $1,606.00 |
| 09/12/17 | Ana Vermal | 207 | Reviewed AFSCME complaint (1.30); Create chart organizing claims in same (1.60). | 2.90 | $2,117.00 |
| 09/12/17 | Gregg M. Mashberg | 207 | Review Ambac 2004 motion. | 0.40 | $292.00 |
| 09/12/17 | Margaret A. Dale | 207 | Review Ambac 2004 discovery requests. | 0.70 | $511.00 |
| 09/12/17 | Zachary Chalett | 207 | Review UCC motions to intervene. | 3.40 | $850.00 |
| 09/13/17 | Steve MA | 207 | Review complaints and pleadings regarding clawback adversary cases and related issues. | 1.90 | $1,387.00 |
| 09/13/17 | Daniel Desatnik | 207 | Review recently filed Ambac 2004 motion. | 0.70 | $511.00 |
| 09/13/17 | Jennifer L. Roche | 207 | Review and analyze Ambac opposition to motion to dismiss (1.10); Analysis regarding Ambac Rule 2004 motion in context of Ambac adversary proceeding (2.80). | 3.90 | $2,847.00 |
| 09/13/17 | Margaret A. Dale | 207 | Review Ambac 2004 motion. | 1.00 | $730.00 |
| 09/13/17 | Seth D. Fier | 207 | Review Rule 2004 discovery motions and related papers regarding fiscal plan documents and supporting materials. | 4.30 | $3,139.00 |
| 09/13/17 | Maja Zerjal | 207 | Review status of Asociacion de Salud removal proceeding. | 0.80 | $584.00 |
| 09/13/17 | Matthew I. Rochman | 207 | Review Retirees Committee's motions to intervene for purposes of preparing strategy for responding to same. | 1.60 | $1,168.00 |
| 09/13/17 | Michael A. Firestein | 207 | Review UPR informative motion concerning new amended complaint and related briefing schedule. | 0.20 | $146.00 |
| 09/13/17 | Lary Alan Rappaport | 207 | Review motions, orders filed in various proceedings. | 0.30 | $219.00 |
| 09/13/17 | Stephen L. Ratner | 207 | Review intervention motions in furlough case. | 0.30 | $219.00 |

33260 FOMB                                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Vincent Indelicato | 207 | Review UCC status reports. | 0.80 | $584.00 |
| 09/13/17 | Timothy W. Mungovan | 207 | Review motions to intervene in furlough litigation by AFSCME and UAW unions. | 0.90 | $657.00 |
| 09/13/17 | Chantel L. Febus | 207 | Review and analyze Assured opposition to Board's motion to dismiss and attached exhibits. | 2.70 | $1,971.00 |
| 09/13/17 | Alexandra V. Bargoot | 207 | Compare Ambac's draft request for 2004 discovery to finalized request. | 0.80 | $584.00 |
| 09/13/17 | Jeramy Webb | 207 | Review Retiree Committee's motion to establish information procedures. | 0.60 | $438.00 |
| 09/14/17 | Paul Possinger | 207 | Preliminary review of Siemens motion for Rule 2004 discovery. | 0.40 | $292.00 |
| 09/14/17 | Stephen L. Ratner | 207 | Review draft scheduling order regarding APRUM motion to dismiss. | 0.30 | $219.00 |
| 09/14/17 | Jennifer L. Roche | 207 | Prepare analysis and summary regarding Ambac Rule 2004 motion as it relates to Ambac adversary proceeding (4.30); Revise analysis regarding National Rule 2004 motion as it relates to Assured / National adversary proceeding (0.40). | 4.70 | $3,431.00 |
| 09/15/17 | Daniel Desatnik | 207 | Review case management procedures to determine objection deadline. | 0.10 | $73.00 |
| 09/15/17 | Michael R. Hackett | 207 | Analyze AFSCME complaint. | 3.20 | $2,336.00 |
| 09/15/17 | Lary Alan Rappaport | 207 | Review updated filings and litigation deadlines. | 0.10 | $73.00 |
| 09/15/17 | Michael A. Firestein | 207 | Review UPR order on APRUM case (0.20); Review new case management order (0.20). | 0.40 | $292.00 |
| 09/15/17 | Kevin J. Perra | 207 | Review and analyze opposition to motions to intervene in ACP Master case. | 0.30 | $219.00 |
| 09/15/17 | Chantel L. Febus | 207 | Review updated standing orders for Judge Swain and Judge Dein. | 0.70 | $511.00 |
| 09/15/17 | Timothy W. Mungovan | 207 | Review Siemens motion of to conduct Rule 2004. | 0.40 | $292.00 |
| 09/15/17 | Ralph C. Ferrara | 207 | Review summaries regarding Ambac's rule 2004 motion, UCC discovery motion, Kobre & Kim retention, and US Trustee motion to appoint fee examiner. | 0.60 | $438.00 |
| 09/16/17 | Timothy W. Mungovan | 207 | Review and analyze outstanding motions to intervene and to obtain discovery under Rule 2004 and status of oppositions to same (1.10); Communications with M. Bienenstock and S. Ratner regarding same (0.60). | 1.70 | $1,241.00 |
| 09/17/17 | Timothy W. Mungovan | 207 | Review motion of fuel line lenders to intervene (0.70); Communications with A. Ashton regarding same (0.20). | 0.90 | $657.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/17 | Paul Possinger | 207 | Review Siemens background facts (0.30); Related e-mails with M. Zerjal (0.10). | 0.40 | $292.00 |
| 09/17/17 | Maja Zerjal | 207 | Analyze Siemens 2004 motion and background regarding same (2.60); Coordinate follow up calls and strategy (0.60). | 3.20 | $2,336.00 |
| 09/18/17 | Margaret A. Dale | 207 | Review motion by Siemens for Rule 2004 examination (0.30); Review case management order (0.30). | 0.60 | $438.00 |
| 09/18/17 | Jennifer L. Roche | 207 | Review orders regarding scheduling in light of hurricane. | 0.10 | $73.00 |
| 09/18/17 | Maja Zerjal | 207 | Review Asociacion de Salud pleadings (0.80); Discuss same with A. Vermal (0.20); Participate in call with A. Vermal, and O'Melveny team regarding same (0.50); Review Siemens Rule 2004 issues (0.40); Discuss same with M. Dale (0.20); Participate in call with AAFAF, its counsel and Proskauer team regarding same (0.60); Review follow up correspondence (0.20). | 2.90 | $2,117.00 |
| 09/18/17 | Paul Possinger | 207 | Review orders regarding impact of hurricane on scheduling. | 0.40 | $292.00 |
| 09/18/17 | Michael A. Firestein | 207 | Review AFSCME opposition in Turnkey matter (0.20); Review court order on Assured motion to dismiss hearing (0.10); Review APRUM informative motion (0.20); Review Turnkey order and related L. Rappaport correspondence (0.10). | 0.60 | $438.00 |
| 09/18/17 | Ana Vermal | 207 | Review Association de Salud papers. | 0.80 | $584.00 |
| 09/18/17 | Lary Alan Rappaport | 207 | Review motion by Interamericas Turnkey for additional time to file reply brief (0.10); Review Order by Judge Swain regarding motion by Interamericas Turnkey, reply by AFSCME, joinders by various Unions (0.30); Review orders, notices, motions (0.20); Review order regarding adjournment, continuance of September 19 Assured motion to dismiss hearing (0.10). | 0.70 | $511.00 |
| 09/18/17 | Timothy W. Mungovan | 207 | Review orders from District of Puerto Rico and from Judge Swain concerning closure of District of Puerto Rico and deadlines in cases (1.00); Review order concerning postponement of hearing on motion to dismiss Assured complaint in light of Hurricane Maria (0.90). | 1.90 | $1,387.00 |
| 09/18/17 | Guy Brenner | 207 | Review and analyze AFSCME reply to InterAmerica motion. | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Joshua A. Esses | 207 | Review standing orders. | 0.70 | $511.00 |
| 09/19/17 | Jeramy Webb | 207 | Review objections and other pleadings filed on September 19. | 0.80 | $584.00 |
| 09/19/17 | Chantel L. Febus | 207 | Review Judge Swain's order on extensions and omnibus hearing in light of hurricane. | 0.20 | $146.00 |
| 09/19/17 | Timothy W. Mungovan | 207 | Review and analyze joinder of various unions to AFSCME's reply in connection with motion to dismiss AFSCME's complaint (0.40); Communications with M. Bienenstock and S. Ratner regarding Court's order withdrawing order instructing that District of Puerto Rico's closure order did not apply to Title III cases and plan to proceed with filing oppositions (0.30); Review court's order withdrawing order instructing that District of Puerto Rico's closure order did not apply to Title III cases (0.30). | 1.00 | $730.00 |
| 09/19/17 | Lary Alan Rappaport | 207 | Review various orders, notices, urgent motions, papers filed by debtors (0.60); Review informative motion (0.10). | 0.70 | $511.00 |
| 09/19/17 | Paul Possinger | 207 | Review ERS bondholder joinder to Rule 2004 motion (0.30); Attention to orders regarding extension, hurricane preparation (0.60). | 0.90 | $657.00 |
| 09/19/17 | Stephen L. Ratner | 207 | Review standing orders and case management order. | 0.30 | $219.00 |
| 09/19/17 | Maja Zerjal | 207 | Follow up on status of Siemens matter (0.20); Review extension motion (0.20); Review filings and orders related to deadlines for omnibus hearing (0.80). | 1.20 | $876.00 |
| 09/19/17 | Jared Zajac | 207 | Review scheduling order (0.10); E-mail J. Levitan regarding same (0.10). | 0.20 | $146.00 |
| 09/19/17 | Brian S. Rosen | 207 | Review bondholders motion to extend schedule (0.10); Review M. Hackett memorandum regarding same. (0.10); Review P. Possinger memorandum regarding same (0.10); Memorandum to M. Hackett regarding same (0.10). | 0.40 | $292.00 |
| 09/19/17 | Daniel Desatnik | 207 | Review court orders regarding revised deadlines. | 0.20 | $146.00 |
| 09/19/17 | Jennifer L. Roche | 207 | Review order regarding APRUM briefing (0.10); Review and analyze Ambac opposition to motion to dismiss (0.80). | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/20/17 | Margaret A. Dale | 207 | Review ERS bondholders motion to join 2004 motions of Ambac, National and GO bondholders (0.40); Teleconference with P. Possinger, G. Mashberg and C. Forbes to discuss opposition regarding same (0.70). | 1.10 | $803.00 |
| 09/20/17 | Michael R. Hackett | 207 | Analyze AFSCME complaint (2.10); Legal and factual research regarding complaint (2.20). | 4.30 | $3,139.00 |
| 09/20/17 | Michael A. Firestein | 207 | Review Court orders on motion practice. | 0.10 | $73.00 |
| 09/20/17 | Kevin J. Perra | 207 | Analyze AFSCME complaint and grounds for motion to dismiss (0.70); Communications with team regarding tasks and claims regarding same (0.80). | 1.50 | $1,095.00 |
| 09/20/17 | Jeffrey W. Levitan | 207 | Review bondholders opposition to committee intervention (0.30); Review committee intervention response to lenders intervention (0.10); E-mail with J. Esses regarding follow-up on intervention (0.30). | 0.70 | $511.00 |
| 09/20/17 | Timothy W. Mungovan | 207 | Review and analyze ERS bondholders' joinder of GO's and monoline's motions for 2004 discovery. | 0.60 | $438.00 |
| 09/20/17 | Chantel L. Febus | 207 | Review AFSCME complaint in preparation for motion to dismiss brief (1.50); Review amended case management order per e-mail from T. Mungovan (0.30). | 1.80 | $1,314.00 |
| 09/20/17 | Joshua A. Esses | 207 | Review standing orders. | 0.40 | $292.00 |
| 09/21/17 | Timothy W. Mungovan | 207 | Review September 22 order concerning schedule of omnibus hearing and hearing on motion to dismiss complaint in Assured (0.30); Review ERS bondholders' motion to join in GO's and monolines' Rule 2004 motion (0.30). | 0.60 | $438.00 |
| 09/22/17 | Jonathan E. Richman | 207 | Review First Circuit decision on intervention. | 0.30 | $219.00 |
| 09/22/17 | Julia D. Alonzo | 207 | Review informative motion to extend time to respond to Board motion to dismiss in ACP master adversary proceeding. | 0.40 | $292.00 |
| 09/22/17 | Michael A. Firestein | 207 | Review court standing orders on motion practice, including meet-and-confer requirements. | 0.20 | $146.00 |
| 09/22/17 | Paul Possinger | 207 | Review standing orders regarding adversary proceedings (0.40); E-mails with litigation team regarding same (0.30). | 0.70 | $511.00 |

33260 FOMB                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                        Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/17 | Maja Zerjal | 207 | Review court order regarding Assured adversary proceeding scheduling and related correspondence (0.60); Discuss same with P. Possinger (0.30); Discuss same with T. Mungovan and P. Possinger (0.20). | 1.10 | $803.00 |
| 09/23/17 | Margaret A. Dale | 207 | Review ERS bondholders adversary proceeding complaint. | 0.40 | $292.00 |
| 09/25/17 | Daniel Desatnik | 207 | Review standing orders filed on Title III dockets (0.30); Review recent pleadings filed on Title III dockets (0.60). | 0.90 | $657.00 |
| 09/25/17 | Maja Zerjal | 207 | Review September 25 orders and filings in Title III Cases. | 0.60 | $438.00 |
| 09/25/17 | Matthew I. Rochman | 207 | Analyze standing orders entered by Judges Swain and Dein regarding procedures for filing motions in Title III proceedings. | 0.30 | $219.00 |
| 09/25/17 | Michael R. Hackett | 207 | Review ERS joinder opposition (1.10); Correspondence with legal team regarding ERS joinder opposition (0.80). | 1.90 | $1,387.00 |
| 09/25/17 | Stephen L. Ratner | 207 | Review First Circuit decision regarding UCC intervention (0.20); Review AAFAF's urgent motion regarding schedule (0.20); Review order regarding UCC supplemental brief regarding intervention in Assured (0.10). | 0.50 | $365.00 |
| 09/25/17 | Michael A. Firestein | 207 | Review AAFAF urgent motion regarding briefing and related Commonwealth actions. | 0.20 | $146.00 |
| 09/25/17 | Lary Alan Rappaport | 207 | Review AAFAF urgent motion (0.20); Conference with M. Firestein regarding same (0.10); Review Judge Swain, Judge Dein standing orders (0.10). | 0.40 | $292.00 |
| 09/25/17 | Ralph C. Ferrara | 207 | Review AAFAF urgent informative motion regarding impact of Hurricane Maria (0.20); E-mail to A. Ashton and J. Richman regarding same (0.20). | 0.40 | $292.00 |
| 09/25/17 | Courtney M. Bowman | 207 | Review court order regarding hearings in Title III cases and related adversary proceedings. | 0.10 | $73.00 |
| 09/26/17 | Courtney M. Bowman | 207 | Review and analyze reply in support of Unions' motion to intervene in furlough litigation. | 0.20 | $146.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                        Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Timothy W. Mungovan | 207 | Review Court order concerning adjournment of omnibus hearing and scheduling of hearing on Assured motion to dismiss (0.30); Communications with M. Firestein, C. Febus, and S. Williams regarding same (0.20); Review reply of various Unions in connection with motion to intervene in furlough litigation (0.40). | 0.90 | $657.00 |
| 09/26/17 | Jeramy Webb | 207 | Review and summarize Aurelius motion to dismiss Commonwealth petition. | 1.70 | $1,241.00 |
| 09/26/17 | Guy Brenner | 207 | Analyze AFSCME complaint to assess non-fiscal plan claims. | 1.30 | $949.00 |
| 09/26/17 | Lary Alan Rappaport | 207 | Review AAFAF, UCC, Retired Employees' Committee informative motions regarding omnibus hearing, status (0.30); Review order regarding omnibus hearing (0.10). | 0.40 | $292.00 |
| 09/26/17 | Michael A. Firestein | 207 | Review court order on hearings (0.10); Review retiree committee motions (0.10). | 0.20 | $146.00 |
| 09/26/17 | Maja Zerjal | 207 | Review and comment on proposed stipulation extending time in adversary proceeding (0.60); Related correspondence (0.10); Discuss same with D. Perez Association de Salud (0.30); Review current bar date order (0.40); Draft e-mail regarding status of comments to team (0.30). | 1.70 | $1,241.00 |
| 09/27/17 | Maja Zerjal | 207 | Review of stipulation regarding Asociacion de Salud proceeding (1.30); Follow-up on same with Judge Dein's clerk (0.20). | 1.50 | $1,095.00 |
| 09/27/17 | Brian S. Rosen | 207 | Review pleadings regarding furlough litigation. | 0.70 | $511.00 |
| 09/27/17 | Kevin J. Perra | 207 | Review reply filings regarding motions to intervene in furlough case. | 0.40 | $292.00 |
| 09/27/17 | Guy Brenner | 207 | Review and analyze UAW reply in support of intervention (0.50); Assess impact of Peaje decision on Union intervention motion (0.40). | 0.90 | $657.00 |
| 09/27/17 | Martin J. Bienenstock | 207 | Review AMBAC opposition to motion to dismiss (1.10); Research issues raised by AMBAC (3.20); Teleconference with T. Mungovan and team regarding reply to AMBAC opposition (0.80). | 5.10 | $3,723.00 |
| 09/27/17 | Ralph C. Ferrara | 207 | Review Judge Swain order adjourning October 4 omnibus hearing (0.30); Review AAFAF motion to continue Title III proceedings (0.30). | 0.60 | $438.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH

Invoice 170129746

Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/28/17 | Courtney M. Bowman | 207 | Review and analyze AFSCME informational motion filed in furlough litigation regarding proposed adjournment of October 4 omnibus hearing. | 0.10 | $73.00 |
| 09/28/17 | Timothy W. Mungovan | 207 | Review informative motions of various claimholders concerning scheduling matters. | 0.60 | $438.00 |
| 09/28/17 | Guy Brenner | 207 | Review and analyze AFSCME motion regarding intervention in furlough case. | 0.20 | $146.00 |
| 09/28/17 | Chantel L. Febus | 207 | Review and analyze UCC's opposition to Aurelius motion in Appointments Clause litigation (1.90); Review chart summarizing informative motions filed by various parties and parties in interest seeking to adjourn various deadlines and hearing dates (0.30). | 2.20 | $1,606.00 |
| 09/28/17 | Lary Alan Rappaport | 207 | Review informative motions regarding hearing on motion to dismiss. | 0.10 | $73.00 |
| 09/28/17 | Ana Vermal | 207 | Review Association de Saluda motion (0.30); E-mails regarding timing of same (0.20); Review Board informative motion (2.90). | 3.40 | $2,482.00 |
| 09/28/17 | Stephen L. Ratner | 207 | Review recent filings regarding omnibus hearing and related matters. | 1.00 | $730.00 |
| 09/28/17 | Paul Possinger | 207 | Review e-mails regarding Aurelius pleadings. | 0.40 | $292.00 |
| 09/28/17 | Maja Zerjal | 207 | Review filing regarding rescheduling of omnibus hearing (0.80); Follow up on status of Siemens 2004 motion (0.20); Follow up on status of Association de Salud adversary proceeding (0.30). | 1.30 | $949.00 |
| 09/28/17 | Lucy Wolf | 207 | Compile and review Judge Swain's and Judge Dein's standing procedural orders and case management procedures. | 0.70 | $175.00 |
| 09/28/17 | Melissa Digrande | 207 | Create chart summarizing informative motions filed by various parties regarding rescheduling of October 4 omnibus hearing. | 0.80 | $584.00 |
| 09/28/17 | Ehud Barak | 207 | Review docket and filings made by parties regarding omnibus hearing. | 0.80 | $584.00 |
| 09/29/17 | Margaret A. Dale | 207 | Review September 29 Order from Court. | 0.20 | $146.00 |
| 09/29/17 | Maja Zerjal | 207 | Review Court orders regarding adjourned hearing and mediation team notices regarding sessions (0.90); Follow up with parties regarding same (0.30). | 1.20 | $876.00 |
| 09/29/17 | Stephen L. Ratner | 207 | Review UCC supplemental brief regarding intervention (0.40); Follow up regarding scheduling orders and procedural matters (0.60). | 1.00 | $730.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Ana Vermal | 207 | Review court rulings. | 0.30 | $219.00 |
| 09/29/17 | Lary Alan Rappaport | 207 | Review informative motion by Assured (0.10); Review UCC memorandum regarding intervention in Assured adversary action (0.20); Review order on omnibus hearing (0.10); Review motion on consent to adjourn motion to quash (0.10); | 0.50 | $365.00 |
| 09/29/17 | Michael A. Firestein | 207 | Review opposition to ERS 2004 joinder. | 0.20 | $146.00 |
| 09/29/17 | Timothy W. Mungovan | 207 | Review Court's order regarding scheduling matters with respect to omnibus hearing and all outstanding motions (0.50); Review UCC's supplemental filing concerning scope of its intervention (0.60); Communications with M. Firestein and S. Ratner regarding same (0.20); Review Court's order concerning briefing schedule on Appointments Clause issues (0.30). | 1.60 | $1,168.00 |
| 09/29/17 | Ralph C. Ferrara | 207 | Review summary regarding scheduling in wake of Hurricanes Irma and Maria. | 0.40 | $292.00 |
| 09/29/17 | Jonathan E. Richman | 207 | Review UCC's renewed intervention motion in Assured. | 0.20 | $146.00 |
| 09/30/17 | Timothy W. Mungovan | 207 | Review and analyze UCC's supplemental brief in connection with motion to intervene in Assured case. | 0.30 | $219.00 |
| 09/30/17 | Michael A. Firestein | 207 | Review UCC supplemental brief regarding intervention (0.10); Related review of correspondence regarding same (0.10). | 0.20 | $146.00 |
| **Non-Board Court Filings** | | | | **189.10** | **$126,763.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Laura Stafford | 208 | Research and draft response to Interamericas Turnkey's motion to stay. | 4.10 | $2,993.00 |
| 09/01/17 | Maja Zerjal | 208 | Review list of lift-stay motions (0.80); Review and revise stipulations regarding lift-stay motions (1.20). | 2.00 | $1,460.00 |
| 09/01/17 | Brian S. Rosen | 208 | Review pending stay motions. | 1.20 | $876.00 |
| 09/02/17 | Guy Brenner | 208 | Review and analyze letter regarding stay in Nieves-Lopez v. Bhatia-Gautier matter. | 0.20 | $146.00 |
| 09/05/17 | Laura Stafford | 208 | Draft and revise opposition to Interamericas' motion to stay. | 5.20 | $3,796.00 |
| 09/06/17 | Jeffrey W. Levitan | 208 | Review Aurelius lift-stay motion regarding Appointments Clause. | 0.60 | $438.00 |

33260 FOMB

Invoice 170129746

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Chantel L. Febus | 208 | Review draft of Interamericas Turnkey opposition to stay motion (0.50); E-mails with L. Rappaport and L. Stafford regarding same (0.20). | 0.70 | $511.00 |
| 09/07/17 | Lary Alan Rappaport | 208 | Conferences with T. Mungovan, L. Stafford and C. Theodoridis regarding opposition to stay motion by Interamericas Turnkey (0.60); Review edits and revisions to opposition to motion stay motion by Interamericas Turnkey (0.40); E-mails with T. Mungovan, L. Stafford, C. Febus, G. Brenner regarding opposition, edits, strategy (0.70); Revise opposition to stay motion (1.70). | 3.40 | $2,482.00 |
| 09/07/17 | Laura Stafford | 208 | Revise and edit draft opposition to Interamericas' motion to stay. | 7.30 | $5,329.00 |
| 09/07/17 | Jeffrey W. Levitan | 208 | Conference with J. Esses regarding preparation of response to Aurelius lift-stay motion. | 0.20 | $146.00 |
| 09/08/17 | Lary Alan Rappaport | 208 | E-mails and conference with T. Mungovan regarding opposition to Interamericas stay motion (0.40); Review T. Mungovan proposed edits to opposition to stay motion (0.30); Revise opposition to stay motion (0.80). | 1.50 | $1,095.00 |
| 09/09/17 | Lary Alan Rappaport | 208 | E-mails with T. Mungovan, M. Firestein regarding draft opposition to stay motion by Interamericas Turnkey. | 0.20 | $146.00 |
| 09/09/17 | Michael A. Firestein | 208 | Review opposition to Turnkey stay motion. | 0.30 | $219.00 |
| 09/09/17 | Timothy W. Mungovan | 208 | Review and revise opposition to motion to stay of Interamericas Turnkey (0.60); Communications with L. Rappaport and M. Bienenstock regarding opposition to Interamericas Turnkey stay motion (0.10). | 0.70 | $511.00 |
| 09/10/17 | Bradley R. Bobroff | 208 | Review opposition to Interamericas Turnkey stay motion (1.90); Review comments and correspondence regarding same (1.80). | 3.70 | $2,701.00 |
| 09/10/17 | Lary Alan Rappaport | 208 | Review e-mails, edits and comments by M. Bienenstock to draft opposition to stay motion by Interamericas Turnkey (0.30); E-mails with T. Mungovan, L. Stafford, B. Bobroff, M. Firestein, O. Golinder regarding edits, revisions to draft opposition to Interamericas Turnkey stay motion, tables (0.60); Revisions to draft opposition to Interamericas Turnkey stay motion, tables (1.50). | 2.40 | $1,752.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/17 | Maja Zerjal | 208 | Review draft motion to further amend lift-stay protocol. | 0.60 | $438.00 |
| 09/11/17 | Maja Zerjal | 208 | Review and revise proposed lift-stay protocol amendments (0.60); Coordinate internal comments (0.10); Review correspondence regarding same (0.30). | 1.00 | $730.00 |
| 09/11/17 | Lary Alan Rappaport | 208 | Review, finalize and file opposition to Interamericas Turnkey stay motion (2.10); E-mail to L. Stafford regarding filing of opposition to Interamericas Turnkey stay motion (0.20); Review additional authority provided by H. Bauer (0.20); E-mails with H. Bauer, D. Perez, T. Mungovan regarding filing brief (0.20). | 2.70 | $1,971.00 |
| 09/11/17 | Laura Stafford | 208 | Review and finalize opposition to Interamericas' motion to stay. | 3.00 | $2,190.00 |
| 09/11/17 | Chantel L. Febus | 208 | Review AAFAF's response to Interamericas Turnkey stay motion. | 0.20 | $146.00 |
| 09/12/17 | Chantel L. Febus | 208 | Call with L. Stafford regarding Aurelius lift-stay motion (0.30); Review summary of analysis of Aurelius lift-stay motion (0.70). | 1.00 | $730.00 |
| 09/12/17 | Laura Stafford | 208 | Review and analyze lift-stay motion (1.40); Draft summary of lift-stay motion for M. Harris and C. Febus (0.80). | 2.20 | $1,606.00 |
| 09/12/17 | Michael A. Firestein | 208 | Review new lift-stay motion. | 0.20 | $146.00 |
| 09/12/17 | Lary Alan Rappaport | 208 | E-mail to T. Mungovan, S. Ratner, M. Firestein regarding stay motion by Cooperativa de Seguros Múltiples de Puerto Rico (0.10); Review notice of motion and motion for stay by Cooperativa de Seguros Múltiples de Puerto Rico (0.30); Review intervention motions (0.40). | 0.80 | $584.00 |
| 09/12/17 | Maja Zerjal | 208 | Review proposed amendments to lift-stay protocol (0.80); Discuss same and other filings with D. Perez (0.60); Review draft objection to motion for reconsideration of lift-stay order (0.70). | 2.10 | $1,533.00 |
| 09/13/17 | Maja Zerjal | 208 | Review revised procedures for lift-stay (1.20); Review draft stipulation regarding lift-stay motion (0.50). | 1.70 | $1,241.00 |
| 09/13/17 | Mark Harris | 208 | Review stay motion (1.10); Conference with J. Levitan, J. Esses, C. Febus, L. Stafford regarding motion to lift stay (0.30). | 1.40 | $1,022.00 |

33260 FOMB                                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                         Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Jeffrey W. Levitan | 208 | Review Aurelius stay relief motion (0.70); Prepare outline of opposition (0.40); Conference with J. Esses regarding opposition to Aurelius stay relief motion (0.30); Prepare for team meeting on same (0.30); Conference with C. Febus, M. Harris, L. Stafford and J. Esses regarding response to Aurelius stay motion (0.90). | 2.60 | $1,898.00 |
| 09/13/17 | Laura Stafford | 208 | Meeting with Appointments Clause team regarding lift-stay motion (1.10); Review and analyze cases cited in lift-stay motion (3.80). | 4.90 | $3,577.00 |
| 09/13/17 | Chantel L. Febus | 208 | Analysis of Aurelius lift-stay motion (0.80); Compare with other lift-stay motion and orders addressing same (0.90). | 1.70 | $1,241.00 |
| 09/13/17 | Joshua A. Esses | 208 | Draft response to Aurelius lift-stay motion (3.90); Participate in team meeting on response to lift stay (0.80). | 4.70 | $3,431.00 |
| 09/14/17 | Jeffrey W. Levitan | 208 | E-mail with J. Esses regarding PREPA decision in connection with Aurelius lift-stay motion. | 0.20 | $146.00 |
| 09/14/17 | Maja Zerjal | 208 | Follow up with O'Melveny on status of certain lift-stay motions. | 0.50 | $365.00 |
| 09/15/17 | Joshua A. Esses | 208 | Draft response to Aurelius lift-stay motion. | 7.20 | $5,256.00 |
| 09/17/17 | Laura Stafford | 208 | Research regarding Aurelius lift-stay motion (4.90); Revise draft response to same (1.40). | 6.30 | $4,599.00 |
| 09/17/17 | Maja Zerjal | 208 | Review status of lift-stay motions. | 0.80 | $584.00 |
| 09/18/17 | Laura Stafford | 208 | Revise draft opposition to Aurelius' motion to lift stay. | 8.20 | $5,986.00 |
| 09/18/17 | Chantel L. Febus | 208 | Call with L. Stafford regarding draft of opposition to Aurelius lift-stay motion. | 0.20 | $146.00 |
| 09/19/17 | Chantel L. Febus | 208 | Review and annotate draft opposition to lift-stay motion in Aurelius Appointments Clause case. | 1.70 | $1,241.00 |
| 09/19/17 | Joshua A. Esses | 208 | Draft response to Aurelius lift-stay motion. | 1.90 | $1,387.00 |
| 09/19/17 | Laura Stafford | 208 | Revise draft opposition to Aurelius' motion to lift stay. | 6.20 | $4,526.00 |
| 09/20/17 | Jeffrey W. Levitan | 208 | E-mail with L. Stafford regarding Aurelius Appointments Clause lift-stay analysis (0.10); E-mails with J. Esses regarding additional pleadings to review regarding same (0.20); Review orders addressing automatic stay (0.80); Prepare outline of opposition to Aurelius lift-stay motion (0.70). | 1.80 | $1,314.00 |

33260 FOMB                                                                  Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
         0002 PROMESA TITLE III: COMMONWEALTH                                        Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/17 | Chantel L. Febus | 208 | Review revised draft opposition to lift-stay motion in Aurelius Appointments Clause case (1.90); E-mails and follow-up regarding Aurelius Appointments Clause lift-stay opposition brief (0.30). | 2.20 | $1,606.00 |
| 09/22/17 | Joshua A. Esses | 208 | Teleconference with J. Levitan on response to Aurelius' lift-stay motion. | 0.40 | $292.00 |
| 09/23/17 | Joshua A. Esses | 208 | Draft Aurelius lift-stay response. | 5.30 | $3,869.00 |
| 09/24/17 | Timothy W. Mungovan | 208 | Review summary outline of response to motion by Aurelius for lift-stay (0.20); Communications with J. Levitan and S. Ratner regarding outline of response to motion by Aurelius for lift-stay (0.30). | 0.50 | $365.00 |
| 09/24/17 | Jeffrey W. Levitan | 208 | Review revised draft of opposition to Aurelius lift-stay motion (1.20); E-mail with M. Bienenstock regarding opposition (0.40); E-mail J. Esses regarding revisions to opposition (0.20). | 1.80 | $1,314.00 |
| 09/25/17 | Laura Stafford | 208 | Call with J. Levitan and J. Esses regarding opposition to Aurelius' lift-stay motion (0.60); Revise opposition to Aurelius' lift-stay motion (2.30). | 2.90 | $2,117.00 |
| 09/25/17 | Joshua A. Esses | 208 | Draft informative motion (0.90); Meet with J. Levitan on Aurelius lift-stay response (0.80); Draft response to Aurelius lift-stay motion (5.90). | 7.60 | $5,548.00 |
| 09/26/17 | Joshua A. Esses | 208 | Draft informative motion (2.70); Draft opposition to Aurelius lift-stay (2.30). | 5.00 | $3,650.00 |
| 09/26/17 | Laura Stafford | 208 | Revise opposition to Aurelius' motion to lift stay. | 2.20 | $1,606.00 |
| 09/27/17 | Laura Stafford | 208 | Revise draft opposition to Aurelius motion to lift stay. | 1.80 | $1,314.00 |
| 09/27/17 | Jeffrey W. Levitan | 208 | Teleconference with L. Stafford regarding response to Aurelius lift-stay motion (0.10); Teleconference with C. Febus regarding timing of response (0.20); Conference with J. Esses regarding same (0.10); Edit revised draft of opposition to Aurelius lift-stay motion (1.20); E-mail L. Stafford, M. Harris regarding revised opposition (0.10); Conference with J. Esses regarding revisions to same (0.20). | 1.90 | $1,387.00 |
| 09/27/17 | Joshua A. Esses | 208 | Draft response to Aurelius lift-stay motion. | 0.80 | $584.00 |
| 09/27/17 | Chantel L. Febus | 208 | Review and edit update draft of opposition to Aurelius lift-stay motion (0.80); E-mails and calls regarding same (0.50). | 1.30 | $949.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/17 | Chantel L. Febus | 208 | Calls with J. Levitan and J. Esses regarding draft opposition to Aurelius lift stay motion (0.40); Review updated draft of opposition to Aurelius lift-stay motion (0.40); Call with S. Ratner regarding draft opposition to Aurelius lift stay motion (0.10). | 0.90 | $657.00 |
| 09/28/17 | Joshua A. Esses | 208 | Call with C. Febus and J. Levitan on response to Aurelius brief (0.20): Meeting with J. Levitan on same (0.60); Draft response to Aurelius motion to lift stay (8.80). | 9.60 | $7,008.00 |
| 09/28/17 | Timothy W. Mungovan | 208 | Read and review motion to lift stay filed by Aurelius (1.10); Review opposition to motion to Aurelius lift-stay motion (0.60); Communications with M. Bienenstock and M. Harris regarding opposition to motion to lift-stay (0.20). | 1.90 | $1,387.00 |
| 09/28/17 | Jeffrey W. Levitan | 208 | Review C. Febus comments to opposition to Aurelius lift-stay motion (0.40); Conferences with J. Esses regarding revisions to same (0.80); Teleconference with C. Febus, J. Esses regarding revisions to same (0.20); Review draft motion to dismiss brief regarding case dismissal (0.60); Edit opposition to lift-stay motion (3.20). | 5.20 | $3,796.00 |
| 09/28/17 | Stephen L. Ratner | 208 | Review draft opposition to Aurelius lift-stay motion. | 0.60 | $438.00 |
| 09/29/17 | Stephen L. Ratner | 208 | Conferences and e-mail with T. Mungovan, M. Harris, C. Febus, J. Levitan regarding Aurelius lift-stay motion (0.90); Review draft opposition to Aurelius lift-stay motion (1.10). | 2.00 | $1,460.00 |
| 09/29/17 | Joshua A. Esses | 208 | Confer with T. Mungovan on Aurelius lift stay (0.20); Draft documents in connection with Aurelius lift stay (2.20). | 2.40 | $1,752.00 |
| **Stay Matters** | | | | **155.80** | **$113,734.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Jordan B. Leader | 209 | E-mails regarding discovery in ACP Master case (0.10); E-mails regarding depositions (0.30). | 0.40 | $292.00 |
| 09/02/17 | Michael A. Firestein | 209 | Review and prepare strategic correspondence on discovery issues. | 0.30 | $219.00 |
| 09/02/17 | Guy Brenner | 209 | Review and revise draft filing in furlough case. | 0.50 | $365.00 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/17 | Jonathan E. Richman | 209 | Review Commonwealth and COFINA agents' discovery requests (0.20); E-mails regarding same (0.10). | 0.30 | $219.00 |
| 09/05/17 | Jordan B. Leader | 209 | E-mails and discussions regarding document collection and other discovery projects. | 2.80 | $2,044.00 |
| 09/06/17 | Jordan B. Leader | 209 | E-mails and discussions regarding document collection. | 0.30 | $219.00 |
| 09/06/17 | Michael J. Winkelspecht | 209 | Participate in phone and e-mail correspondence with representatives from General Services Administration and Oliver Group regarding collection of potentially relevant data. | 0.60 | $150.00 |
| 09/07/17 | Jordan B. Leader | 209 | E-mails regarding 26(f) conference in ACP Master case (0.50); E-mails regarding Ambac 2004 motion (0.10); E-mails regarding document collection (0.10). | 0.70 | $511.00 |
| 09/07/17 | Carl C. Forbes | 209 | Review and analyze summaries of Rule 2004 discovery requests. | 1.40 | $1,022.00 |
| 09/08/17 | Gregg M. Mashberg | 209 | Review grid regarding document production in preparation for teleconference with O'Melveny. | 0.20 | $146.00 |
| 09/08/17 | Margaret A. Dale | 209 | Review charts mapping monolines' 2004 requests to adversary proceedings. | 1.70 | $1,241.00 |
| 09/10/17 | Margaret A. Dale | 209 | Review chart of categories for 2004 discovery requests by GO/Ambac. | 0.40 | $292.00 |
| 09/10/17 | Gregg M. Mashberg | 209 | Review chart regarding categories of objections to Rule 2004 requests. | 0.20 | $146.00 |
| 09/10/17 | Paul Possinger | 209 | Review liquidity reports in connection with production request. | 1.00 | $730.00 |
| 09/11/17 | Stephen L. Ratner | 209 | Review draft letter regarding discovery in ACP. | 0.30 | $219.00 |
| 09/11/17 | Brian S. Rosen | 209 | Review memoranda regarding ERS discovery and custodians (0.30); Memorandum to M. Hackett regarding same (0.20). | 0.50 | $365.00 |
| 09/12/17 | Stephen L. Ratner | 209 | Work on 2004 discovery issues. | 0.30 | $219.00 |
| 09/12/17 | Kevin J. Perra | 209 | Review and analyze discovery responses regarding ACP case. | 0.60 | $438.00 |
| 09/13/17 | Jordan B. Leader | 209 | E-mails and calls regarding document collection. | 0.40 | $292.00 |
| 09/13/17 | Matthew I. Rochman | 209 | Analyze appellate brief addressing UCC's appeal regarding motion to intervene in connection with preparing strategy for response to UCC's additional pending motions to intervene. | 0.90 | $657.00 |
| 09/14/17 | Margaret A. Dale | 209 | Conference call with A. Vermal, S. Fier, R. Kim regarding contents of folders in data room (0.40); Review Rothschild dataroom report regarding access to materials (0.70). | 1.10 | $803.00 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Daniel Desatnik | 209 | Review M. Dale e-mail with discovery orders in adversary proceedings (0.40); Participate in portion of team meeting to discuss next steps (0.30). | 0.70 | $511.00 |
| 09/16/17 | Jordan B. Leader | 209 | E-mails regarding document collection. | 0.20 | $146.00 |
| 09/18/17 | Jordan B. Leader | 209 | Work on document collection. | 0.20 | $146.00 |
| 09/18/17 | Brian S. Rosen | 209 | Review motions to intervene (0.60); Teleconference with A. Vermal regarding same (0.10); Review response (0.30); Review M. Bienenstock's comments on same (0.20); Memorandum to A. Vermal regarding same (0.10). | 1.30 | $949.00 |
| 09/19/17 | Angelo Monforte | 209 | Revise case caption and cite-check Board's opposition to motion to intervene per W. Dalsen. | 0.80 | $200.00 |
| 09/20/17 | Jordan B. Leader | 209 | Work on document collection. | 0.40 | $292.00 |
| 09/25/17 | Jordan B. Leader | 209 | Work on document collection. | 3.60 | $2,628.00 |
| 09/26/17 | Jordan B. Leader | 209 | Work on document collection. | 3.40 | $2,482.00 |
| 09/26/17 | Selena F. Williams | 209 | Coordinate document collection, per J. Leader. | 0.30 | $75.00 |
| 09/27/17 | Margaret A. Dale | 209 | Review chart of collection efforts for Board documents and electronic materials (0.40); Conference with J. Leader regarding following up to obtain discovery from Board members and staff (0.40); Teleconference with T. Mungovan regarding same (0.10). | 0.90 | $657.00 |
| 09/27/17 | Jordan B. Leader | 209 | Meeting with M. Dale regarding document collection and work on same. | 2.70 | $1,971.00 |
| 09/28/17 | Jordan B. Leader | 209 | Work on document collection. | 0.30 | $219.00 |
| 09/28/17 | Margaret A. Dale | 209 | Review revised chart of collection efforts for Board documents and electronic materials (0.40); E-mails with J. Leader regarding follow up on Board collection efforts (0.10). | 0.50 | $365.00 |
| 09/28/17 | Matthew I. Rochman | 209 | Analyze case file to locate filed financing statements for discovery purposes. | 1.90 | $1,387.00 |
| 09/29/17 | Om V. Alladi | 209 | Coordinate with L. Silvestro to scan collected documents. | 0.20 | $50.00 |
| **Adversary Proceeding** | | | | **32.30** | **$22,667.00** |

33260 FOMB                                                                                   Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 99

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Peter D. Doyle | 210 | Communications with G. Brenner, T. Mungovan and team regarding furlough issues and strategy (0.70); Review related issues regarding AFSCME (0.80). | 1.50 | $1,095.00 |
| 09/01/17 | Daniel Desatnik | 210 | Prepare weekly updates for Title III cases. | 0.30 | $219.00 |
| 09/01/17 | Margaret A. Dale | 210 | Teleconferences with G. Mashberg regarding opposition to bondholders motions to authorize 2004 examination. | 0.20 | $146.00 |
| 09/01/17 | Rebecca J. Sivitz | 210 | Confer with L. Douthitt regarding Union motion to intervene (0.50); Review and comment on memorandum regarding same (0.20). | 0.70 | $511.00 |
| 09/01/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on case strategy for Commonwealth Title III (0.20); Research 2004 discovery and related teleconference with J. Roche on applicability to Assured case (0.40). | 0.60 | $438.00 |
| 09/01/17 | Lary Alan Rappaport | 210 | Review updated chart (0.10); E-mails with B. Bobroff, M. DiGrande, L. Stafford, M. Firestein and J. Roche regarding litigation deadlines (0.20). | 0.30 | $219.00 |
| 09/01/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, team, other parties regarding UCC furlough case, procedural matters, Appointments Clause cases (0.70); Review materials regarding same (0.80) | 1.50 | $1,095.00 |
| 09/01/17 | Scott A. Faust | 210 | Teleconference with G. Brenner regarding AFSCME motion. | 0.30 | $219.00 |
| 09/01/17 | William D. Dalsen | 210 | Calls with G. Brenner regarding strategy for in furlough litigation and filing to implement same. | 1.10 | $803.00 |
| 09/01/17 | Paul Possinger | 210 | E-mails with AFSCME litigation team regarding response date and coordination with furlough litigation. | 0.60 | $438.00 |
| 09/01/17 | Courtney M. Bowman | 210 | Confer with G. Brenner and W. Dalsen regarding strategy for furlough litigation (0.20); Confer with M. DiGrande regarding same and opposition to motion to intervene in furlough litigation (0.20); Correspond with A. Vermal regarding strategy for drafting opposition to motion to intervene in furlough litigation (0.20); Prepare for drafting opposition to motion to intervene in furlough litigation (0.20). | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding bankruptcy team participation in response to motion of Aurelius and complaint of UTIER based on Appointments Clause (0.30); Communications with G. Mashberg and M. Dale regarding opposing GO motion for discovery under Rule 2004 (0.30); Communications with M. Bienenstock and S. Ratner regarding strategy for furlough complaint (0.40). | 1.00 | $730.00 |
| 09/01/17 | Guy Brenner | 210 | Call with S. Faust regarding AFSCME standing to bring claims on behalf of employees. | 0.20 | $146.00 |
| 09/01/17 | Chantel L. Febus | 210 | E-mails and calls with L. Stafford and C. Theodoridis regarding draft Aurelius Appointments Clause brief and fact sections (0.30); Calls and e-mails with M. Harris regarding extension of time for Appointments Clause litigations (0.30). | 0.60 | $438.00 |
| 09/01/17 | Joshua A. Esses | 210 | Discussion regarding 2004 UCC motion with E. Barak. | 0.20 | $146.00 |
| 09/02/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding GO request for automatic disclosures under Rule 26. | 0.50 | $365.00 |
| 09/02/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan regarding 2004 discovery and included cases. | 0.50 | $365.00 |
| 09/02/17 | Rebecca J. Sivitz | 210 | Confer with L. Douthitt regarding revisions to memorandum addressing Union's motion to intervene in furlough case. | 0.50 | $365.00 |
| 09/03/17 | Jennifer L. Roche | 210 | Analysis regarding opposition to 2004 motion in Assured proceeding. | 0.70 | $511.00 |
| 09/03/17 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, T. Mungovan, M. Harris regarding Appointments Clause opposition. | 0.60 | $438.00 |
| 09/03/17 | Timothy W. Mungovan | 210 | Communications with M. Harris and S. Ratner regarding arguments to be raised in response to Appointments Clause challenges. | 0.30 | $219.00 |
| 09/03/17 | Chantel L. Febus | 210 | E-mails regarding Appointments Clause arguments. | 0.20 | $146.00 |
| 09/04/17 | Chantel L. Febus | 210 | E-mails with M. Harris regarding extension of time for Appointments Clause litigations. | 0.30 | $219.00 |
| 09/04/17 | Kevin J. Perra | 210 | Analyze and strategize potential furlough related litigation. | 0.60 | $438.00 |
| 09/04/17 | Gregg M. Mashberg | 210 | Correspondence regarding Section 2004 objection. | 0.10 | $73.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding case strategy and Rule 2004 motion opposition. | 0.30 | $219.00 |
| 09/04/17 | Rebecca J. Sivitz | 210 | Review e-mail from S. Faust regarding Union's attempt to bring pension suit and general case strategy. | 0.30 | $219.00 |
| 09/05/17 | Rebecca J. Sivitz | 210 | Review correspondence related to research findings addressing Union's ability to bring pension claim. | 0.20 | $146.00 |
| 09/05/17 | Maja Zerjal | 210 | Review litigation chart in advance of internal meeting (0.70); Participate in internal team meeting regarding adversary proceedings (1.10); Draft chart regarding same with E. Barak (1.70). | 3.50 | $2,555.00 |
| 09/05/17 | Jennifer L. Roche | 210 | Conferences with M. Firestein regarding Rule 2004 motion analysis and Assured proceeding. | 0.30 | $219.00 |
| 09/05/17 | Margaret A. Dale | 210 | Conference with J. Leader regarding document collection efforts. | 0.50 | $365.00 |
| 09/05/17 | Peter D. Doyle | 210 | Review documents and drafts regarding furlough issues (4.10); Review memorandum addressing relief strategy and potential filing (2.40); Communications and e-mails with G. Brenner, W. Dalsen, A. Vermal regarding same (0.30); Review draft comments regarding furlough strategy (0.80); Communications and e-mails regarding same (0.20). | 7.80 | $5,694.00 |
| 09/05/17 | Peter D. Doyle | 210 | Participate in conference call with A. Vermal, W. Dalsen, K. Perra, G. Brenner regarding furlough case. | 0.50 | $365.00 |
| 09/05/17 | Zachary Chalett | 210 | Provide background on 2004 discovery motions to C. Forbes. | 0.30 | $75.00 |
| 09/05/17 | Gregg M. Mashberg | 210 | Correspond regarding Section 2004 objection outline (0.10); Conference with M. Dale regarding Section 2004 objection (0.10); Conference with C. Forbes regarding Section 2004 objection (0.10); Conference with M. Dale and O'Melveny regarding objection to 2004 request (0.10). | 0.40 | $292.00 |
| 09/05/17 | Michael A. Firestein | 210 | Prepare memorandum to M. Rochman regarding UCC intervention motions (0.20); Research regarding same (0.10). | 0.30 | $219.00 |
| 09/05/17 | Ana Vermal | 210 | Call teams regarding strategy for response to AFSCME complaint and motion (1.30); Draft memorandum regarding same (0.20); Review and edit draft e-mail to T. Mungovan summarizing strategy (0.50). | 2.00 | $1,460.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding various deadlines, strategy. | 0.10 | $73.00 |
| 09/05/17 | William D. Dalsen | 210 | Calls with G. Brenner and team regarding furlough litigation strategy. | 1.30 | $949.00 |
| 09/05/17 | Chantel L. Febus | 210 | E-mails with M. Harris regarding informative motion for extensions of time in Appointments Clause litigations. | 0.10 | $73.00 |
| 09/05/17 | Guy Brenner | 210 | Strategy call with P. Doyle, K. Perra, and W. Dalsen regarding AFSCME's motion to intervene. | 1.10 | $803.00 |
| 09/06/17 | Guy Brenner | 210 | Confer with B. Rosen regarding strategy in furlough case. | 0.30 | $219.00 |
| 09/06/17 | Chantel L. Febus | 210 | Review and revise chart analyzing Rule 2004 discovery motion and opposition arguments (2.90); E-mails and calls with Z. Chalett, D. Desatnik, and J. Roche regarding same (0.60); E-mail status to M. Dale regarding same (0.10). | 3.60 | $2,628.00 |
| 09/06/17 | Julia D. Alonzo | 210 | Correspondence with J. Zajac regarding status of APRUM adversary proceeding. | 0.50 | $365.00 |
| 09/06/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and Z. Chalett regarding opposition to UCC's motion for Rule 2004 discovery. | 0.10 | $73.00 |
| 09/06/17 | Ann M. Ashton | 210 | Prepare for meeting with Kobre & Kim regarding investigation (0.50); Participate in same (0.80). | 1.30 | $949.00 |
| 09/06/17 | Paul Possinger | 210 | Calls with M. Harris, T. Mungovan and C. Febus regarding intervention issues (0.50); Discuss Rule 2004 issues with G. Mashberg (0.20); E-mails regarding same (0.10); Discuss bar date with E. Barak (0.20). | 1.00 | $730.00 |
| 09/06/17 | Stephen L. Ratner | 210 | E-mail and teleconference with T. Mungovan regarding case management, furlough case. | 0.90 | $657.00 |
| 09/06/17 | Kevin J. Perra | 210 | Strategize regarding furlough complaint. | 1.20 | $876.00 |
| 09/06/17 | Zachary Chalett | 210 | Discussion with J. Esses regarding Appointments Clause challenges. | 0.50 | $125.00 |
| 09/06/17 | Peter D. Doyle | 210 | Review draft furlough plan memorandum (0.80); Communications and e-mails with team regarding same (0.30). | 1.10 | $803.00 |
| 09/06/17 | Margaret A. Dale | 210 | E-mails with P. Possinger and G. Mashberg regarding arguments against 2004 discovery. | 0.20 | $146.00 |
| 09/06/17 | Jennifer L. Roche | 210 | Conference and e-mail with M. Firestein regarding Rule 2004 motion analysis (0.30); Conference with C. Febus regarding same (0.10). | 0.40 | $292.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                               Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Jared Zajac | 210 | E-mails with J. Alonzo regarding APRUM pleadings and arguments. | 0.20 | $146.00 |
| 09/06/17 | Brian S. Rosen | 210 | Memorandum to G. Brenner regarding Turnkey (0.10); Review Turnkey materials (0.60); Teleconference with G. Brenner addressing same (0.40); Telephone conference with T. Mungovan regarding Turnkey strategy (0.40). | 1.50 | $1,095.00 |
| 09/07/17 | Seth D. Fier | 210 | Call and e-mails regarding status of adversary proceedings and filing deadlines. | 0.40 | $292.00 |
| 09/07/17 | Peter D. Doyle | 210 | Communications regarding timeline and strategy for furlough case. | 0.60 | $438.00 |
| 09/07/17 | Kevin J. Perra | 210 | Analyze strategy issues regarding furlough papers. | 0.60 | $438.00 |
| 09/07/17 | Michael A. Firestein | 210 | Review materials on Turnkey issues, including related conference with L. Rappaport on strategy. | 0.40 | $292.00 |
| 09/07/17 | Lary Alan Rappaport | 210 | Review e-mails from E. Hallsted, T. Mungovan, P. Friedman and M. Firestein regarding Assured Guaranty opposition to motion to dismiss, page limit, filing deadline, enlargement (0.30); Conferences with M. Firestein regarding request for enlargement, response (0.30). | 0.60 | $438.00 |
| 09/07/17 | Laura Stafford | 210 | Draft e-mail to M. Bienenstock regarding research on Appointments Clause theory. | 0.80 | $584.00 |
| 09/07/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan regarding furlough litigation. | 0.40 | $292.00 |
| 09/07/17 | Jeffrey W. Levitan | 210 | Teleconference with M. Harris regarding response to Appointments Clause pleadings. | 0.20 | $146.00 |
| 09/07/17 | William D. Dalsen | 210 | Calls and correspondence with G. Brenner discussing furlough strategy. | 1.30 | $949.00 |
| 09/07/17 | Carl C. Forbes | 210 | Meet with G. Mashberg regarding review and analysis of Rule 2004 requests. | 0.50 | $365.00 |
| 09/07/17 | Paul Possinger | 210 | Follow-up e-mails regarding bar date motion, Detroit precedent (0.40); Teleconference with E. Barak regarding status of motions for 9/12 filing (0.40). | 0.80 | $584.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/17 | Timothy W. Mungovan | 210 | Communications with E. Barak, S. Ratner, J. Alonzo, and M. Bienenstock regarding response to UCC's urgent motion to intervene in Commonwealth-COFINA dispute (0.40); Communications with G. Brenner and M. Bienenstock regarding options for furlough litigation (0.30); Follow up communications with G. Mashberg regarding Rule 2004 discovery (0.20); Communications with M. Bienenstock regarding joint status report to be filed with Judge Dein by September 12 (0.30); Communications with J. Alonzo and S. Ratner regarding same (0.20). | 1.40 | $1,022.00 |
| 09/08/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding preparing supplemental filing with court concerning UCC's request for 2004 discovery and list of underwriters on bond offering. | 0.50 | $365.00 |
| 09/08/17 | Joshua A. Esses | 210 | Prepare update on status of Commonwealth instrumentalities. | 0.80 | $584.00 |
| 09/08/17 | Paul Possinger | 210 | Call with E. Barak, M. Zerjal and C. Theodoridis regarding bar date motion, pension claimants (0.60); Call with litigation team regarding Ambac 2004 requests (0.50); Call with E. Barak regarding pending motions, administrative matters (0.40). | 1.50 | $1,095.00 |
| 09/08/17 | William D. Dalsen | 210 | Calls with G. Brenner regarding potential motion for furlough litigation and statement of material facts (1.80); Call with local counsel regarding furlough strategy (0.60). | 2.40 | $1,752.00 |
| 09/08/17 | Lary Alan Rappaport | 210 | Conference with J. Alonzo, M. Firestein regarding bond documents. | 0.20 | $146.00 |
| 09/08/17 | Michael A. Firestein | 210 | Teleconference with J. Alonzo on bond underwriter issues. | 0.20 | $146.00 |
| 09/08/17 | Kevin J. Perra | 210 | Analyze strategy and options regarding furlough litigation (1.10); Review papers for same (0.90); Communications with team regarding same (0.20). | 2.20 | $1,606.00 |
| 09/08/17 | Gregg M. Mashberg | 210 | Participate in internal call regarding Ambac (0.20); Review correspondence regarding Rule 2004 motions (0.20). | 0.40 | $292.00 |
| 09/08/17 | Jordan B. Leader | 210 | E-mails regarding Ambac 2004 motion. | 0.10 | $73.00 |
| 09/08/17 | Peter D. Doyle | 210 | Review and revise draft potential filings in furlough case (6.20); Communications with G. Brenner regarding same (0.30). | 6.50 | $4,745.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                         Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | William Majeski | 210 | Correspondence with J. Alonzo and T. Mungovan regarding underwriter information for bond offerings. | 0.30 | $219.00 |
| 09/08/17 | Daniel Desatnik | 210 | Prepare weekly summaries of Title III cases. | 1.20 | $876.00 |
| 09/08/17 | Margaret A. Dale | 210 | Teleconference with T. Mungovan, P. Possinger, and G. Mashberg regarding Ambac request for 2004 discovery. | 0.60 | $438.00 |
| 09/08/17 | Ehud Barak | 210 | Participate in call regarding bar date motion. | 0.60 | $438.00 |
| 09/08/17 | Brian S. Rosen | 210 | Participate in 2004 call with T. Mungovan (0.60); Draft memorandum to T. Mungovan regarding call (0.10); Review data room chart (0.40); Memorandum to M. Dale regarding same (0.10). | 1.20 | $876.00 |
| 09/08/17 | Chris Theodoridis | 210 | Confer with P. Possinger, E. Barak, and M. Zerjal regarding bar date motion. | 0.50 | $365.00 |
| 09/09/17 | Margaret A. Dale | 210 | Follow-up call with G. Mashberg and C. Forbes regarding categorizing document requests and response to motions. | 0.50 | $365.00 |
| 09/09/17 | Stephen L. Ratner | 210 | E-mail with G. Mashberg regarding 2004 discovery. | 0.10 | $73.00 |
| 09/09/17 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding GO and monoline motion for discovery under Rule 2004. | 0.50 | $365.00 |
| 09/10/17 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding objections to Rule 2004 discovery. | 0.30 | $219.00 |
| 09/10/17 | Guy Brenner | 210 | Review and respond to e-mail communications regarding strategy for furlough. | 1.10 | $803.00 |
| 09/11/17 | Guy Brenner | 210 | Call with T. Mungovan regarding furlough case strategy (0.10); Call with K. Perra regarding same (0.20). | 0.30 | $219.00 |
| 09/11/17 | Alexandra K. Skellet | 210 | Conference with J. Alonzo regarding general litigation strategy. | 0.40 | $292.00 |
| 09/11/17 | Chantel L. Febus | 210 | E-mail revisions to T. Mungovan regarding deadline chart (0.40); E-mails with T. Mungovan and others regarding updates to deadlines chart (0.20). | 0.60 | $438.00 |

33260 FOMB                                                                                Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/17 | Timothy W. Mungovan | 210 | Communications with K. Perra and M. Dale regarding Rule 26 letter to GO counsel in connection with GO adversary proceeding against Commonwealth (0.10); Review and revise status report to Judge Dein concerning UCC motion for discovery under Rule 2004 (1.20); Communications with S. Ratner and J. Alonzo regarding UCC motion for discovery under Rule 2004 (0.30); Communications with G. Brenner regarding furlough litigation and motion strategy (0.30); Final revisions to opposition to Turnkey Americans motion to review and stay (0.20). | 2.10 | $1,533.00 |
| 09/11/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding case managements Kobre & Kim investigation, 2004 discovery, UCC appeal. | 1.10 | $803.00 |
| 09/11/17 | Jeffrey W. Levitan | 210 | Conference with J. Zajac regarding Aurelius motion to dismiss (0.10); Teleconference with M. Harris regarding response to Aurelius lift-stay motion (0.10). | 0.20 | $146.00 |
| 09/11/17 | Jordan B. Leader | 210 | Participate in weekly status and strategy call addressing discovery issues (0.80); E-mails and discussions regarding 26(f) conference in ACP Master case and rule 2004 examinations (1.30); E-mails regarding document collection (0.50). | 2.60 | $1,898.00 |
| 09/11/17 | Gregg M. Mashberg | 210 | Teleconference with J. Leader regarding discovery in issues (0.10); Review draft letter and correspondence regarding same (0.10). | 0.20 | $146.00 |
| 09/11/17 | Kevin J. Perra | 210 | E-mails and discussions regarding strategy for furlough. | 0.40 | $292.00 |
| 09/11/17 | Ana Vermal | 210 | Call with Rule 2004 motion team regarding requested documents (1.40); E-mails regarding motion to dismiss AFSCME complaint (0.50). | 1.90 | $1,387.00 |
| 09/11/17 | Lary Alan Rappaport | 210 | Review and edit litigation deadlines and calendar (0.10); Related e-mails with T. Mungovan, M. Firestein, J. Richman, M. DiGrande (0.10). | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/17 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding 2004 motion opposition (0.20); Coordinate with A. Vermal regarding information needed to respond to 2004 requests (0.40); E-mails with A. Bargoot regarding comparison of National and GO Bondholder requests regarding 2004 discovery (0.40). | 1.00 | $730.00 |
| 09/11/17 | Peter D. Doyle | 210 | Communications with T. Mungovan and team regarding scheduling issues. | 0.40 | $292.00 |
| 09/11/17 | Jared Zajac | 210 | Meeting with J. Levitan regarding APRUM complaint and reply. | 0.10 | $73.00 |
| 09/11/17 | Mark Harris | 210 | Teleconference with C. Febus regarding Appointments Clause issue. | 0.40 | $292.00 |
| 09/11/17 | Joshua A. Esses | 210 | Respond to e-mails addressing pleadings and mediations. | 0.80 | $584.00 |
| 09/12/17 | Matthew I. Rochman | 210 | Prepare correspondence to M. Firestein regarding coordination and strategy for responses to UCC and Committee of Retirees motions to intervene. | 0.20 | $146.00 |
| 09/12/17 | Chris Theodoridis | 210 | Confer with E. Barak and M. Zerjal regarding bar date motion. | 0.40 | $292.00 |
| 09/12/17 | Brian S. Rosen | 210 | Teleconference with M. Dale regarding ERS discovery issues. | 0.10 | $73.00 |
| 09/12/17 | Seth D. Fier | 210 | E-mails regarding Rule 2004 motions and discovery issues. | 0.50 | $365.00 |
| 09/12/17 | Peter D. Doyle | 210 | Review AAFAF filing regarding AFSCME (0.60); Participate in weekly Litigation Partner update teleconference (1.00); Communications with G. Brenner and others regarding summary judgment arguments (0.80). | 2.40 | $1,752.00 |
| 09/12/17 | Steve MA | 210 | Discuss various ongoing projects and tasks with E. Barak. | 2.30 | $1,679.00 |
| 09/12/17 | Margaret A. Dale | 210 | Meeting with T. Mungovan, S. Ratner, G. Mashberg regarding opposition to GO bondholders/National 2004 motions. | 0.80 | $584.00 |
| 09/12/17 | Lary Alan Rappaport | 210 | E-mail and conference with M. Firestein regarding subpoena to O'Neill (0.10); Conferences with M. Firestein regarding intervention motions (0.20); E-mails with M. Firestein, P. Possinger, M. Rochman regarding UCC intervention motions (0.20). | 0.50 | $365.00 |
| 09/12/17 | Ana Vermal | 210 | Call with furloughs team to discuss work plan on motion to dismiss. | 1.10 | $803.00 |
| 09/12/17 | Michael A. Firestein | 210 | Prepare memorandum on UCC intervention motions (0.60); Prepare strategic memoranda addressing same (0.20). | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Jordan B. Leader | 210 | E-mails and discussions regarding 26(f) conference in ACP master case and rule 2004 examinations (1.30); E-mails regarding document collection (0.20). | 1.50 | $1,095.00 |
| 09/12/17 | Gregg M. Mashberg | 210 | Meeting to prepare for call with Ambac. | 0.50 | $365.00 |
| 09/12/17 | Stephen L. Ratner | 210 | Work on summary report regarding UCC 2004 motion (1.10); E-mail and teleconferences with F. Yates, J. El Koury, K. Rifkind regarding same (0.80); Conferences and e-mail with T. Mungovan regarding case management, investigation, UCC 2004 motion (1.30). | 3.20 | $2,336.00 |
| 09/12/17 | Paul Possinger | 210 | Review e-mails regarding UCC discovery from Banco Popular. | 0.30 | $219.00 |
| 09/12/17 | Carl C. Forbes | 210 | Meeting with T. Mungovan, S. Ratner, G. Mashberg, M. Dale regarding Ambac's proposed Rule 2004 discovery requests. | 0.90 | $657.00 |
| 09/12/17 | Timothy W. Mungovan | 210 | Communications with G. Mashberg, M. Dale, P. Possinger, and S. Ratner regarding meet and confer with counsel for Ambac regarding Ambac's request to obtain Rule 2004 discovery (0.40); Communications with M. Dale regarding GO bondholder's request for discovery (0.10). | 0.50 | $365.00 |
| 09/12/17 | Chantel L. Febus | 210 | E-mails with M. Firestein regarding plan for reviewing and drafting Assured and Ambac replies (0.30); Respond to questions from M. Dale regarding procedural issues (0.20); Discussions with M. Harris regarding Aurelius and UTIER Appointments Clause litigations (1.10). | 1.60 | $1,168.00 |
| 09/13/17 | Chantel L. Febus | 210 | Teleconference with M. Harris, S. Ratner, and T. Mungovan regarding Appointments Clause cases procedures, arguments, and Solicitor General meeting (0.50); Follow-up discussions with M. Harris regarding Appointment Clause arguments (0.30); Meeting with J. Levitan, M. Harris, L. Stafford, and J. Esses regarding Aurelius and UTIER Appointments Clause litigations and arguments (1.00). | 1.80 | $1,314.00 |
| 09/13/17 | Ana Vermal | 210 | Calls with 2004 motion team regarding responsive documents. | 1.20 | $876.00 |
| 09/13/17 | Martin J. Bienenstock | 210 | Teleconference with Proskauer team regarding furlough litigation | 0.80 | $584.00 |
| 09/13/17 | William D. Dalsen | 210 | Call with G. Brenner regarding revisions to potential furlough filings. | 0.20 | $146.00 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/13/17 | Paul Possinger | 210 | Discuss response to 2004 motions with G. Mashberg. | 0.40 | $292.00 |
| 09/13/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding UCC 2004 motion, UCC intervention appeal, mediation statements (0.90); Teleconferences and e-mail with M. Harris, C. Febus, T. Mungovan regarding Appointments Clause brief and meeting with Solicitor General (0.70); E-mail G. Mashberg, P. Possinger regarding opposition to 2004 motions (0.10); E-mail with M. Zerjal, T. Mungovan regarding Asociacion de Salud complaint and procedural matters (0.20). | 1.90 | $1,387.00 |
| 09/13/17 | Gregg M. Mashberg | 210 | Internal conference regarding 2004 brief (0.60); Correspondence regarding dissemination of 2004 brief (0.20). | 0.80 | $584.00 |
| 09/13/17 | Michael A. Firestein | 210 | Review and prepare correspondence on APRUM new briefing schedule. | 0.20 | $146.00 |
| 09/13/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding strategy for intervention motions by UCC, Retiree Committee (0.30); E-mails with P. Possinger, M. Firestein, M. Rochman regarding strategy for response to intervention motion, draft response, proposed revisions (0.30). | 0.60 | $438.00 |
| 09/13/17 | Jennifer L. Roche | 210 | Conference and e-mails with M. Firestein regarding Assured and Ambac oppositions to motions to dismiss (0.20); Conference with M. Firestein regarding Ambac Rule 2004 motion (0.10); E-mails regarding APRUM amended complaint and briefing schedule (0.10). | 0.40 | $292.00 |
| 09/13/17 | Maja Zerjal | 210 | Review chart of adversary proceedings (0.50); Follow up on same with T. Mungovan and S. Ratner (0.20); Follow up on same with A. Vermal (0.30). | 1.00 | $730.00 |
| 09/13/17 | Steve MA | 210 | Discuss clawback issues with E. Barak. | 0.70 | $511.00 |
| 09/13/17 | Peter D. Doyle | 210 | Review draft opposition to AFSCME's motion to intervene in furlough case (1.80); Communications with G. Brenner regarding same (0.20). | 2.00 | $1,460.00 |
| 09/13/17 | Mark Harris | 210 | Teleconference with T. Mungovan and S. Ratner regarding next steps in Appointments Clause cases. | 0.60 | $438.00 |

33260 FOMB                                                                Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                      Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Matthew I. Rochman | 210 | Teleconference with M. Hackett and W. Dalsen regarding position on UCC's motions to intervene and similar motions filed by Retirees' Committee (0.30); Prepare correspondence to M. Firestein and Proskauer team regarding motions to intervene filed by Retiree Committee and scope of relief sought in same (0.40). | 0.70 | $511.00 |
| 09/14/17 | Matthew I. Rochman | 210 | Teleconference with P. Possinger regarding strategy for revisions to statement on UCC's motion for intervention. | 0.20 | $146.00 |
| 09/14/17 | Mark Harris | 210 | Teleconference with S. Ratner regarding Appointments Clause (0.20); Teleconference with M. Bienenstock regarding Appointments Clause and meeting with Solicitor General (0.30); Follow-up regarding same (0.30). | 0.80 | $584.00 |
| 09/14/17 | Seth D. Fier | 210 | Conference and e-mails with M. Dale, G. Mashberg, C. Forbes, R. Kim regarding Rule 2004 motions and fiscal plan documents (0.90); Review documents in dataroom regarding fiscal plan (3.30). | 4.20 | $3,066.00 |
| 09/14/17 | Peter D. Doyle | 210 | Review revised summary judgment motion on furlough issues and supporting papers. | 3.80 | $2,774.00 |
| 09/14/17 | Margaret A. Dale | 210 | Conference with G. Mashberg and C. Forbes regarding brief in opposition to 2004 motions. | 2.00 | $1,460.00 |
| 09/14/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding discovery responses. | 0.40 | $292.00 |
| 09/14/17 | Scott A. Faust | 210 | Review correspondence from G. Brenner regarding AFSCME complaint (0.30); Teleconference with G. Brenner regarding AFSCME complaint (0.20). | 0.50 | $365.00 |
| 09/14/17 | Stephen L. Ratner | 210 | Conference with M. Harris regarding Appointments Clause cases (0.50); Conferences and e-mail with T. Mungovan, M. Bienenstock regarding case management, UCC appeal regarding intervention (1.90). | 2.40 | $1,752.00 |

33260 FOMB                                                                Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Jeffrey W. Levitan | 210 | Conference with E. Stevens regarding dismissal research (0.20); E-mails with A. Ashton regarding dismissal research (0.10); Conferences with E. Barak regarding fuel line lenders intervention (0.30); E-mail with E. Barak regarding intervention (0.20); Conference with A. Ashton regarding fuel line lenders intervention (0.10); Team call regarding intervention motion (0.50); E-mails with A. Ashton regarding same (0.20). | 1.60 | $1,168.00 |
| 09/14/17 | William D. Dalsen | 210 | Calls with G. Brenner regarding furlough litigation. | 0.60 | $438.00 |
| 09/14/17 | Carl C. Forbes | 210 | Teleconference with G. Mashberg, M. Dale, A. Vermal. S. Fier, and M. Rina Kim regarding Rule 2004 opposition and documents in data room. | 0.60 | $438.00 |
| 09/14/17 | Ana Vermal | 210 | Team call regarding data room contents in connection with Rule 2004 motion (0.40); Call with G. Mashberg regarding language in draft brief (0.30). | 0.70 | $511.00 |
| 09/14/17 | Timothy W. Mungovan | 210 | Coordinate and track status of all oppositions to various outstanding motions to intervene (0.90); Multiple communications with litigation team regarding same (0.60). | 1.50 | $1,095.00 |
| 09/14/17 | Guy Brenner | 210 | Call with S. Levine regarding AFSCME complaint (0.30); Analyze next steps (0.80); Draft communication regarding same to M. Bienenstock (0.40); Confer with S. Faust regarding arguments for response to AFSCME complaint (0.20). | 1.70 | $1,241.00 |
| 09/15/17 | Chantel L. Febus | 210 | E-mails with S. Ratner regarding deadlines in ACP case. | 0.20 | $146.00 |
| 09/15/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport and B. Bobroff regarding Siemens motion to conduct Rule 2004 examination. | 0.30 | $219.00 |
| 09/15/17 | Ana Vermal | 210 | E-mails with team and Ernst & Young regarding documents requested in 2004 motions. | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Timothy W. Mungovan | 210 | Communications with teams concerning motions to intervene by Retiree Committee and unions and status of opposition papers (1.30); Communications with G. Mashberg, M. Dale, P. Possinger, and S. Ratner regarding opposition to GO and monoline motion for Rule 2004 examination (0.60); Communications with P. Possinger and E. Barak regarding outstanding deadlines for objections to various motions by statutory committees (0.40); Communications with S. Ratner, L. Rappaport and B. Bobroff regarding Siemens motion to conduct Rule 2004 examination (0.30). | 2.60 | $1,898.00 |
| 09/15/17 | William D. Dalsen | 210 | Calls with G. Mashberg regarding revisions to draft furlough filing. | 0.80 | $584.00 |
| 09/15/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding intervention motions, appointments clause motion (1.30); E-mail with T. Mungovan, K. Perra, A. Ashton, P. Possinger regarding intervention motions (0.20); Review materials regarding same (0.30). | 1.80 | $1,314.00 |
| 09/15/17 | Lary Alan Rappaport | 210 | E-mails with Z. Chalett, C. Febus, T. Mungovan regarding Assured informative motion (0.20); Review e-mail with T. Mungovan and case regarding UCC motions (0.30). | 0.50 | $365.00 |
| 09/15/17 | Gregg M. Mashberg | 210 | Correspondence regarding opposition to Rule 2004 examinations. | 0.40 | $292.00 |
| 09/16/17 | Gregg M. Mashberg | 210 | Teleconference with T. Mungovan and M. Dale regarding objections to Rule 2004 motions (0.30); Correspond with team regarding objections to Rule 2004 examinations (0.40). | 0.70 | $511.00 |
| 09/16/17 | Guy Brenner | 210 | E-mails with K. Perra regarding communications with Commonwealth regarding AFSCME complaint and response to AFSCME motion. | 0.20 | $146.00 |
| 09/16/17 | Peter D. Doyle | 210 | Review work plan from T. Mungovan. | 0.40 | $292.00 |
| 09/17/17 | Timothy W. Mungovan | 210 | Communications with G. Brenner about strategy for furlough litigation. | 0.60 | $438.00 |
| 09/17/17 | Lary Alan Rappaport | 210 | Review e-mails with T. Mungovan, J. Roche regarding Assured motion to dismiss, hearing. | 0.20 | $146.00 |
| 09/17/17 | William D. Dalsen | 210 | Correspondence with team regarding opposition to Retiree Committee motion to intervene. | 0.80 | $584.00 |

33260 FOMB                                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | William D. Dalsen | 210 | Call with G. Brenner regarding furlough motion. | 0.30 | $219.00 |
| 09/18/17 | Scott A. Faust | 210 | Meeting with L. Douthitt regarding AFSCME standing issue. | 0.20 | $146.00 |
| 09/18/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding intervention motions, 2004 motions, Appointments Clause motion. | 1.90 | $1,387.00 |
| 09/18/17 | Ana Vermal | 210 | Team call regarding strategy on motion to dismiss AFSCME complaint and deadlines. | 0.70 | $511.00 |
| 09/18/17 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan, S. Ratner, C. Febus, M. Firestein, G. Brenner regarding AFSCME reply, Union joinders, strategy (0.20); Conference with M. Firestein regarding Interamericas motion, reply and joinders (0.20). | 0.40 | $292.00 |
| 09/18/17 | Gregg M. Mashberg | 210 | Correspondence with T. Mungovan, M. Dale and C. Forbes regarding 2004 objections. | 0.40 | $292.00 |
| 09/18/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on Assured motion to dismiss hearing (0.10); Teleconference with L. Rappaport regarding AFSCME opposition in Turnkey matter (0.10). | 0.20 | $146.00 |
| 09/18/17 | Timothy W. Mungovan | 210 | Multiple communications with S. Ratner, H. Bauer, G. Mashberg, and M. Firestein regarding orders from District of Puerto Rico and from Judge Swain concerning closure of District of Puerto Rico and deadlines in cases (0.30); Communications with B. Rosen regarding 365(d)(4) motions (0.20); Communications with M. Bienenstock, M. Firestein, and S. Ratner regarding order postponing hearing on motion to dismiss Assured complaint in light of Hurricane Maria (0.10); Communications with A. Ashton and R. Ferrara regarding UCC's motion for Rule 2004 discovery Board's investigation, status of negotiations with UCC and timing of hearing (0.40); Review all deadlines for weeks of September 18 and September 25 (1.00); Communications with litigation partner team regarding same (0.30). | 2.30 | $1,679.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Chantel L. Febus | 210 | Teleconferences with M. Harris regarding meeting with US Solicitor General's office (0.20); E-mails with L. Rappaport and S. Williams regarding informative motion for rescheduled Assured motion to dismiss hearing (0.10); Circulate draft of motion for finalizing and filing (0.20). | 0.50 | $365.00 |
| 09/18/17 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding 365(d)(4) motions. | 0.10 | $73.00 |
| 09/18/17 | Mark Harris | 210 | Revise outline for Aurelius case for discussion with M. Bienenstock. | 1.00 | $730.00 |
| 09/19/17 | Mark Harris | 210 | Conference with M. Bienenstock and S. Ratner regarding Appointments Clause cases. | 1.00 | $730.00 |
| 09/19/17 | Brian S. Rosen | 210 | Review memorandum to T. Mungovan regarding Court meet and confer process (0.10); Memorandum to T. Mungovan regarding same (0.10); Teleconference with T. Mungovan regarding same (0.20); Memorandum to P. Possinger regarding Court Order on meet and confer (0.10); Memorandum to T. Mungovan regarding 2004 objections (0.10); Review same (0.30); Teleconference with T. Mungovan, et al., regarding request for consolidation (0.30); Conference with M. Bienenstock regarding same (0.10). | 1.30 | $949.00 |
| 09/19/17 | Peter D. Doyle | 210 | Communications with T. Mungovan and G. Brenner regarding schedule updates. | 0.50 | $365.00 |
| 09/19/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding strategy. | 0.10 | $73.00 |
| 09/19/17 | Maja Zerjal | 210 | Discuss changes to bar date order with M. Bienenstock (0.70); Discuss deadlines with B. Rosen (0.20). | 0.90 | $657.00 |
| 09/19/17 | Chantel L. Febus | 210 | E-mails with T. Mungovan, E. Rodriguez and others regarding adversary proceeding documents for Judges Swain and Dein (0.60); Review list related to same (0.70); Call with E. Rodriguez regarding same (0.10). | 1.40 | $1,022.00 |
| 09/19/17 | Guy Brenner | 210 | Call with L. Rappaport, B. Rosen and T. Mungovan regarding AFSCME and UAW filings in support of InterAmerica's motion and strategy regarding same. | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, G. Brenner, and S. Ratner regarding joinder of various unions to AFSCME's reply in connection with motion to dismiss AFSCME's complaint (0.20); Communications with G. Mashberg regarding omnibus opposition to motions for Rule 2004 discovery (0.30). | 0.50 | $365.00 |
| 09/19/17 | Martin J. Bienenstock | 210 | Conference with Proskauer team regarding arguments in opposition to Appointments Clause challenges. | 0.80 | $584.00 |
| 09/19/17 | Gregg M. Mashberg | 210 | Teleconference with T. Mungovan and M. Dale regarding Rule 2004 motions. | 0.20 | $146.00 |
| 09/19/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy for reply brief and joinders in Interamericas Turnkey stay motion (0.10); Conference with T. Mungovan, G. Brenner, B. Rosen regarding strategy for Interamericas Turnkey stay motion, Union reply brief and joinders (0.40); Conference with M. Firestein regarding Court order (0.10); E-mails with C. Febus regarding informative motion (0.10); E-mails with T. Mungovan, C. Febus, K. Perra, J. Richman, G. Brenner, M. DiGrande, E. Rodriguez regarding filings, copies for Chambers, e-mail to Judge Swain's Chambers regarding courtesy copies of filings (0.60); E-mails with B. Rosen regarding strategy for Interamericas Turnkey stay motion, Union reply brief and joinders (0.10). | 1.40 | $1,022.00 |
| 09/19/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy for filing intervention oppositions. | 0.20 | $146.00 |
| 09/19/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding, procedural and scheduling matters, intervention motions, 2004 motions (0.70); Conferences with M. Bienenstock, M. Harris regarding Appointment Clause arguments and meeting with Solicitor General (0.90). | 1.60 | $1,168.00 |
| 09/19/17 | Paul Possinger | 210 | Discuss Siemens 2004 motion with M. Zerjal (0.40); Discuss claim bar date issues with M. Zerjal (0.60). | 1.00 | $730.00 |
| 09/20/17 | Gregg M. Mashberg | 210 | Conference call regarding ERS bondholder joinder motion. | 0.90 | $657.00 |
| 09/20/17 | Courtney M. Bowman | 210 | Review internal e-mails regarding strategy for responding to motion to dismiss AFSCME complaint. | 0.10 | $73.00 |

33260 FOMB                                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                                     Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Timothy W. Mungovan | 210 | Communications with P. Possinger, M. Zerjal, S. Ratner, and J. Esses to discuss calendar of events to be heard at omnibus hearing and scheduling issues in light of hurricane (1.30); Conference call with P. Possinger, B. Rosen, G. Mashberg, M. Dale and C. Forbes regarding responding to ERS bondholders' joinder in motion for 2004 discovery (0.20). | 1.50 | $1,095.00 |
| 09/20/17 | Chantel L. Febus | 210 | Review HTA insert for supplemental mediation statement (0.60); E-mails with P. Possinger, L. Rappaport, A. Vermal regarding same (0.30); Call with P. Possinger, L. Rappaport, A. Vermal, and M. Morris regarding same (0.40). | 1.30 | $949.00 |
| 09/20/17 | Jennifer L. Roche | 210 | Conferences with M. Firestein regarding Assured and Ambac motion to dismiss reply briefs and judicial notice issues. | 0.20 | $146.00 |
| 09/20/17 | Peter D. Doyle | 210 | Review AFSCME complaint (1.40); Communications with K. Perra regarding same (0.20). | 1.60 | $1,168.00 |
| 09/20/17 | Jared Zajac | 210 | Call with J. Alonzo regarding new timeline (0.10); Review e-mails from J. Alonzo regarding amended complaint and discussions with plaintiffs (0.10). | 0.20 | $146.00 |
| 09/21/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and C. Forbes regarding ERS' ability to join in Rule 2004. | 0.60 | $438.00 |
| 09/21/17 | Ralph C. Ferrara | 210 | Review memorandum regarding filing and strategy in furlough case. | 1.30 | $949.00 |
| 09/21/17 | Paul Possinger | 210 | Discuss scheduling with T. Mungovan (0.30); E-mails to team regarding revised schedule for upcoming hearings (0.90). | 1.20 | $876.00 |
| 09/22/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan regarding case management, Appointments Clause issues. | 0.60 | $438.00 |
| 09/22/17 | Michael A. Firestein | 210 | Review and prepare strategic correspondence regarding UPR argument and motion (0.30); Review correspondence and order regarding UPR issues for mediation and pleadings (0.20); Teleconference with T. Mungovan regarding omnibus hearing and briefing strategy (0.10); Teleconference with T. Mungovan regarding case strategy for intervention in light of First Circuit opinion (0.20). | 0.80 | $584.00 |

33260 FOMB                                                                Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein, T. Mungovan regarding strategy for various Title III matters (0.30); E-mails with M. Firestein, T. Mungovan, P. Possinger regarding strategy for various Title III matters (0.30); E-mail C. Forbes regarding ERS joinder opposition (0.10). | 0.70 | $511.00 |
| 09/22/17 | Timothy W. Mungovan | 210 | Communications with P. Possinger and S. Ratner regarding effects of hurricane on deadlines and docket in light of omnibus hearing on October 4. | 0.70 | $511.00 |
| 09/22/17 | Chantel L. Febus | 210 | Review various e-mails regarding consensual extension of litigation deadlines and proposed stay. | 0.40 | $292.00 |
| 09/22/17 | Brian S. Rosen | 210 | Review correspondence and draft pleadings. | 0.60 | $438.00 |
| 09/22/17 | Seth D. Fier | 210 | Call and e-mails with A. Vermal, R. Kim and McKinsey regarding fiscal plan support. | 0.90 | $657.00 |
| 09/22/17 | Peter D. Doyle | 210 | Review standing orders from Judges Swain and Dein (0.50); Communications with P. Possinger regarding same (0.10). | 0.60 | $438.00 |
| 09/23/17 | Guy Brenner | 210 | Review Board functions summary for use in Appointments Clause analysis. | 1.60 | $1,168.00 |
| 09/23/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding communications with counsel for Assured in connection with hearing on motion to dismiss complaint (0.20); Communications with P. Possinger and M. Zerjal regarding ongoing discussions with AAFAF and claimholders regarding potential stay (0.40). | 0.60 | $438.00 |
| 09/23/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Luskin, M. Firestein regarding status, strategy for various Title III cases (0.20); Conference with M. Firestein regarding oppositions to motions to dismiss Ambac and Assured complaints (0.10). | 0.30 | $219.00 |
| 09/23/17 | Michael A. Firestein | 210 | Review and prepare strategic correspondence on Title III cases. | 0.40 | $292.00 |
| 09/23/17 | Gregg M. Mashberg | 210 | Correspondence regarding ERS bondholders joinder motion. | 0.30 | $219.00 |
| 09/23/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Hackett regarding ERS discovery and motion to dismiss. | 0.20 | $146.00 |
| 09/24/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, P. Possinger regarding Assured motion to dismiss hearing, Aurelius lift-stay motion, scheduling and procedural matters. | 0.40 | $292.00 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/17 | Michael A. Firestein | 210 | Review correspondence regarding proceedings in connection with omnibus issues. | 0.20 | $146.00 |
| 09/24/17 | Lary Alan Rappaport | 210 | Review e-mails with T. Mungovan, P. Possinger, M. Bienenstock, M. Firestein regarding status, strategy regarding adversary proceedings. | 0.20 | $146.00 |
| 09/24/17 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding extension of time in furlough litigation and negotiations with counsel for AFSCME (0.40); Communications with P. Possinger and M. Zerjal regarding rescheduling omnibus hearing (0.10). | 0.50 | $365.00 |
| 09/24/17 | Maja Zerjal | 210 | Review correspondence regarding omnibus hearing (0.20); Confer with T. Mungovan and P. Possinger regarding same (0.30). | 0.50 | $365.00 |
| 09/24/17 | Mark Harris | 210 | Review e-mails regarding current status of Appointments Clause issues. | 0.50 | $365.00 |
| 09/25/17 | Mark Harris | 210 | Teleconference with team regarding extensions for Appointments Clause case. | 0.30 | $219.00 |
| 09/25/17 | Michael J. Winkelspecht | 210 | Teleconference and e-mails with J. Leader regarding updates to collection of custodian documents and scanning of hard copy documents (0.40); Teleconference and e-mails with O. Alladi and L. Silvestro regarding parameters and specifications of scanning hard copy documents (0.30); Coordinate Relativity access for N. Petrov (0.10); Teleconference with representatives from Oliver Group to coordinate collection of electronic data from additional custodians (0.30). | 1.10 | $275.00 |
| 09/25/17 | Seth Fiur | 210 | Call with M. Harris about strategies and relevant arguments in Appointments Clause cases. | 0.20 | $146.00 |
| 09/25/17 | Ehud Barak | 210 | Discuss pending issues with P. Possinger. | 0.30 | $219.00 |
| 09/25/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding urgent motion regarding APRUM briefing schedule. | 0.10 | $73.00 |

33260 FOMB                                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                             Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, P. Possinger, S. Ratner, and B. Rosen regarding court's September 22 order to prepare informative motion with respect to timing and substance of October omnibus hearing (0.80); Revise e-mail to team concerning informative motion and proposed adjournment of omnibus hearing (0.60); Teleconference with S. Ratner, M. Harris, and C. Febus regarding motions with respect to Appointments Clause (0.40); Follow up teleconference with S. Ratner, M. Harris, C. Febus, P. Possinger, and E. Barak regarding motions with respect to Appointments Clause (0.50). | 2.30 | $1,679.00 |
| 09/25/17 | Ralph C. Ferrara | 210 | E-mail to T. Mungovan and S. Ratner regarding Judge Swain's order respecting hearing date on legality of Commonwealth's fiscal plan. | 0.20 | $146.00 |
| 09/25/17 | Chantel L. Febus | 210 | E-mails and discussion with M. Harris and S. Ratner regarding FOIA lawsuits (0.40); Review mediation statements regarding clawback issues (1.40). | 1.80 | $1,314.00 |
| 09/25/17 | Lary Alan Rappaport | 210 | E-mail with S. Hauser, T. Mungovan regarding conference call (0.10); Conference with D. Hendrick, S. Hauser, J. Couriel regarding bond documents (0.10); Conference with D. Hendrick regarding same (0.10); Review data room for documents (0.20); Conference with T. Mungovan and S. Ratner regarding conference with D. Hendrick, S. Hauser, J. Couriel (0.10); E-mails with D. Hendrick, E. Barak, D. Desatnik regarding underwriting documents (0.20); Conference with E. Barak regarding underwriting documents (0.10); Conference with M. Firestein, E. Barak regarding analysis of Aurelius issues, strategy (0.30). | 1.20 | $876.00 |
| 09/25/17 | Kevin J. Perra | 210 | Review and analyze potential next steps and strategy in furlough adversary proceeding. | 0.70 | $511.00 |
| 09/26/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on UCC intervention issues in Assured case. | 0.20 | $146.00 |
| 09/26/17 | Ana Vermal | 210 | E-mails with R. Ferrara regarding work on fiscal plan. | 0.50 | $365.00 |

33260 FOMB                                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Lary Alan Rappaport | 210 | Review e-mails among T. Mungovan, Assured's counsel, UCC regarding appeal, remand with directions, hearing on Commonwealth motion to dismiss Assured complaint (0.20); Conference with M. Firestein regarding hearing, strategy (0.20); E-mails with D. Hendrick, T. Dodge, T. Mungovan, S. Hauser regarding index of bond materials (0.20); Conference with M. Firestein regarding conferences with T. Mungovan, E. Barak regarding strategy (0.20). | 0.80 | $584.00 |
| 09/26/17 | Stephen L. Ratner | 210 | Conferences and e-mail with P. Possinger, T. Mungovan, B. Rosen, other parties regarding case scheduling. | 0.50 | $365.00 |
| 09/26/17 | Chantel L. Febus | 210 | E-mails with J. Levitan regarding Munger Tolles draft of opposition to Aurelius motion to dismiss. | 0.10 | $73.00 |
| 09/26/17 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding status of various motions and cases. | 0.20 | $146.00 |
| 09/26/17 | Timothy W. Mungovan | 210 | Communications with M. Dale and G. Mashberg regarding opposition to ERS bondholders' joinder in Rule 2004 motions. | 0.50 | $365.00 |
| 09/26/17 | Brian S. Rosen | 210 | Review P. Possinger memorandum regarding adjournment (0.10); Memorandum to M. Sosland regarding adjournment (0.30); Conference with P. Possinger regarding status update and strategy (0.90). | 1.30 | $949.00 |
| 09/27/17 | Lucy Wolf | 210 | Participate in call with T. Mungovan regarding reply brief to Ambac's opposition to defendant's motion to dismiss. | 1.00 | $250.00 |
| 09/27/17 | Jennifer L. Roche | 210 | Conferences with M. Firestein regarding motion to dismiss issues. | 0.20 | $146.00 |
| 09/27/17 | Peter D. Doyle | 210 | Communications with W. Dalsen, J. Richman, M. Morris, and others regarding Contract Clause argument. | 1.40 | $1,022.00 |
| 09/27/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding UCC's intervention in Assured action. | 0.20 | $146.00 |
| 09/27/17 | Chantel L. Febus | 210 | E-mails and call with J. Levitan regarding Munger Tolles draft of opposition to Aurelius motion to dismiss. | 0.20 | $146.00 |
| 09/27/17 | Michael A. Firestein | 210 | Review and prepare correspondence on UCC effort to participate in motion to dismiss. | 0.10 | $73.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding omnibus hearing, motion to dismiss, strategy (0.20); E-mails with T. Mungovan regarding objection to reply and joinder in Interamericas Turnkey (0.10). | 0.30 | $219.00 |
| 09/28/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding Appointments Clause issues, overall scheduling (0.60); Conferences and e-mail with M. Harris, C. Febus, T. Mungovan regarding Appointments Clause issues (0.60). | 1.20 | $876.00 |
| 09/28/17 | Paul Possinger | 210 | E-mails with G. Mashberg and M. Dale regarding 2004 motions. | 0.30 | $219.00 |
| 09/28/17 | Timothy W. Mungovan | 210 | Communications with L.Rappaport and M. Hackett regarding opposition to ERS bondholders' joinder in Rule 2004 motions (0.50); Communications with S. Ratner regarding informative motions of various claimholders concerning scheduling matters (0.30); Communications with S. Ratner, M. Harris and C. Febus regarding filing informative motion with Court concerning UTIER's request for more time to submit filings in connection with Appointments Clause claims (0.70); Communications with S. Ratner regarding request of GO bond holders for an extension to respond to motion to dismiss (0.10). | 1.60 | $1,168.00 |
| 09/28/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding case status and global issues (0.30); Conference with M. Firestein regarding review of AAFAF documents (0.10). | 0.40 | $292.00 |
| 09/28/17 | Lucy Wolf | 210 | Strategy call with T. Mungovan and associates on Title III cases. | 0.20 | $50.00 |
| 09/28/17 | Matthew I. Rochman | 210 | Teleconference with T. Mungovan and Proskauer associates regarding status of Title III cases and related adversary proceedings. | 0.20 | $146.00 |
| 09/29/17 | Lucy Wolf | 210 | Participate in teleconference with T. Mungovan regarding scheduling for omnibus hearing. | 0.30 | $75.00 |

33260 FOMB                                                                            Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding Aurelius (0.10); Review T. Mungovan memorandum regarding same (0.10); Teleconference with T. Mungovan regarding same (0.20); Review correspondence regarding Aurelius stay issue (0.20); Teleconference with T. Mungovan regarding same (0.20); Meeting with G. Brenner regarding status of furlough case (0.30). | 1.10 | $803.00 |
| 09/29/17 | Mark Harris | 210 | Teleconference with team regarding deadlines on Aurelius motion. | 0.70 | $511.00 |
| 09/29/17 | Margaret A. Dale | 210 | Teleconference with M. Zerjal regarding status of opposition to Siemens motion regarding 2004 discovery (0.20); E-mails with T. Mungovan regarding status of opposition to Siemens motion to take 2004 discovery (0.10). | 0.30 | $219.00 |
| 09/29/17 | Daniel Desatnik | 210 | Prepare weekly Title III update summaries. | 0.90 | $657.00 |
| 09/29/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, J. Levitan, M. Harris and C. Febus regarding discussion with Aurelius and UTIER regarding briefing schedule on Appointments Clause matters (0.90); Communications with S. Ratner and L. Wolf regarding schedule of outstanding motions status of briefing on same and timing of responses (1.30). | 2.20 | $1,606.00 |
| 09/29/17 | Chantel L. Febus | 210 | E-mails and call with S. Ratner, T. Mungovan, M. Harris, J. Levitan, and J. Esses regarding deadlines in Aurelius Appointments Clause litigation. | 1.30 | $949.00 |
| 09/29/17 | Guy Brenner | 210 | Confer with B. Rosen regarding Board meeting and status of furlough action. | 0.20 | $146.00 |
| 09/29/17 | Ana Vermal | 210 | Consider strategy for addressing AFSCME complaint (0.80); E-mail regarding same (0.20). | 1.00 | $730.00 |
| 09/29/17 | Kevin J. Perra | 210 | Review E-mails regarding status of furlough proceedings. | 0.10 | $73.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH

Invoice 170129746

Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Jeffrey W. Levitan | 210 | Review scheduling orders (0.10); E-mail with T. Mungovan regarding same (0.20); Teleconference with T. Mungovan, M. Harris and S. Ratner regarding timing of motions (0.50); Teleconference with M. Harris regarding lift-stay issues related to Appointments Clause (0.20); Review motion regarding extension (0.10); Review draft e-mail to Aurelius counsel (0.10); E-mail T. Mungovan regarding same (0.20). | 1.40 | $1,022.00 |
| **Analysis and Strategy** | | | | **219.00** | **$158,238.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Martin J. Bienenstock | 211 | Travel from Washington, DC to NYC (total travel time was 3.10 hours). | 1.50 | $1,095.00 |
| 09/18/17 | Paul Possinger | 211 | Travel to New York for hearing, mediation sessions, creditors meetings (Total 2.90 hours). | 1.40 | $1,022.00 |
| 09/20/17 | Paul Possinger | 211 | Travel from New York (total travel time is 3.40 hours). | 1.70 | $1,241.00 |
| 09/20/17 | Stephen L. Ratner | 211 | Travel from Washington DC for meeting with Solicitor General's office (Total travel time of 4.20 hours). | 2.10 | $1,533.00 |
| 09/20/17 | Martin J. Bienenstock | 211 | Travel between NYC and DC for meeting with Solicitor General (total travel time was 5.00). | 2.50 | $1,825.00 |
| 09/25/17 | Paul Possinger | 211 | Travel to NY for meetings with team (total travel time is 2.50 hours). | 1.20 | $876.00 |
| 09/27/17 | Paul Possinger | 211 | Travel from NY for meetings and tentatively scheduled hearings (total travel time was 3.40 hours). | 1.70 | $1,241.00 |
| **Non-Working Travel Time** | | | | **12.10** | **$8,833.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Jonathan E. Richman | 212 | Revise status chart regarding Title III proceedings. | 0.70 | $511.00 |
| 09/01/17 | Joshua A. Esses | 212 | Docket summaries of recent activity in Title III cases. | 0.80 | $584.00 |
| 09/01/17 | Zachary Chalett | 212 | Call with T. Mungovan regarding deadlines (0.20); Revise list of deadlines (3.30) | 3.50 | $875.00 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Ehud Barak | 212 | Review mediations presentation prior to posting in data room (2.60); Correspondence with P. Possinger (0.20). | 2.80 | $2,044.00 |
| 09/01/17 | Lawrence T. Silvestro | 212 | Review docket entries (1.20); Review and compile chart relating to Title III team deadlines (2.10). | 3.30 | $825.00 |
| 09/01/17 | Tiffany Miller | 212 | Retrieve case opening notice per A. Skellet. | 0.10 | $25.00 |
| 09/02/17 | Zachary Chalett | 212 | Revise list of Title III deadlines for T. Mungovan and M. Bienenstock. | 2.60 | $650.00 |
| 09/02/17 | Joshua A. Esses | 212 | Compile documents to be distributed through data room. | 1.10 | $803.00 |
| 09/02/17 | Magali Giddens | 212 | Review Title III dockets (0.30); Download substantive pleadings (0.10); Prepare e-mail listing regarding same and circulate to team (0.20). | 0.60 | $150.00 |
| 09/03/17 | Michael A. Firestein | 212 | Review, revise and prepare deadlines chart on various Commonwealth cases. | 0.30 | $219.00 |
| 09/03/17 | Zachary Chalett | 212 | Revise list of Title III deadlines for T. Mungovan and M. Bienenstock. | 3.80 | $950.00 |
| 09/04/17 | Magali Giddens | 212 | Review all Title III action dockets regarding any documents filed on September 4. | 0.10 | $25.00 |
| 09/05/17 | Zachary Chalett | 212 | Review filing procedures regarding informative motion to coordinate briefing schedules in Appointments Clause cases. | 0.30 | $75.00 |
| 09/05/17 | Kelly M. Curtis | 212 | Update chart of discovery deadlines and updates. | 1.70 | $1,241.00 |
| 09/05/17 | Tiffany Miller | 212 | Update SharePoint with recent docket entries. | 1.70 | $425.00 |
| 09/05/17 | Lawrence T. Silvestro | 212 | Review docket entries (1.10); Assign new team members to internal document and court noticing databases (1.40); Update internal case chart (0.40); Confer with M. Giddens to provide C. Febus with service of process logistics (0.40); Provide Z. Chalett with motion to stay briefing (1.10). | 4.40 | $1,100.00 |
| 09/05/17 | Lawrence T. Silvestro | 212 | Prepare cases cited in AFSCME motion to stay proceedings. | 1.70 | $425.00 |
| 09/06/17 | Lawrence T. Silvestro | 212 | Review docket entries. | 1.20 | $300.00 |
| 09/06/17 | Tiffany Miller | 212 | Update SharePoint with recent docket entries. | 1.90 | $475.00 |
| 09/06/17 | Maja Zerjal | 212 | Review and revise adversary proceeding chart (2.30); Review status of pending adversary proceedings (0.90). | 3.20 | $2,336.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                      Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Eamon Wizner | 212 | Organize and compile case filings and legal precedents pertaining to motion to dismiss Assured Guaranty's complaint per J. Roche. | 5.30 | $1,325.00 |
| 09/06/17 | Zachary Chalett | 212 | Revise ACP 2004 discovery motion analysis chart. | 2.00 | $500.00 |
| 09/06/17 | Magali Giddens | 212 | Review ECF alerts and filed pleadings regarding status (0.80); Review Reorg Research regarding case developments (0.40). | 1.20 | $300.00 |
| 09/06/17 | Joshua A. Esses | 212 | Coordinate response to pleadings. | 0.30 | $219.00 |
| 09/07/17 | Magali Giddens | 212 | Review ECF alerts and related pleadings. | 0.50 | $125.00 |
| 09/07/17 | Eamon Wizner | 212 | Organize and compile case filings and legal precedents pertaining to motion to dismiss Assured Guaranty's complaint per J. Roche. | 5.90 | $1,475.00 |
| 09/07/17 | Tiffany Miller | 212 | Format appellant brief in UCC Appeal. | 0.20 | $50.00 |
| 09/07/17 | Michael J. Winkelspecht | 212 | Coordinate with representatives from General Services Administration on transfer of data (0.30); Draft collection update requested by J. Leader (0.10); Participate in phone conferences with D. Nevin and Z. Chalett regarding loading of pleadings to Relativity workspace (0.30). | 0.70 | $175.00 |
| 09/07/17 | Lawrence T. Silvestro | 212 | Review citations and for factual consistency revised draft response to Appellant Assured's brief (4.10); Prepare table of authorities (1.10); Review docket entries in Title III cases and related adversarial proceedings (1.80). | 7.00 | $1,750.00 |
| 09/07/17 | Tayler M. Sherman | 212 | Prepare motion to dismiss preparation binder for review by T. Mungovan. | 1.00 | $250.00 |
| 09/08/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.40); Teleconference with M. Zerjal regarding assignment of attorneys to case notice database (0.50); Add attorneys to case notice database (1.10). | 3.00 | $750.00 |
| 09/08/17 | Selena F. Williams | 212 | Track case deadlines, per Z. Chalett. | 0.90 | $225.00 |
| 09/08/17 | Tiffany Miller | 212 | File responses and objections in SharePoint per M. Hackett (0.30); Update network link with recent docket entries (1.40); Compile binder for UCC motion to Intervene per J. Alonzo (0.70); Search for joint motions with UCC per J. Alonzo (0.40). | 2.80 | $700.00 |
| 09/08/17 | Eamon Wizner | 212 | Organize and compile case filings and legal precedents cited per J. Roche and A. Bargoot. | 6.80 | $1,700.00 |

33260 FOMB                                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
         0002 PROMESA TITLE III: COMMONWEALTH                                             Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Gabriela A. Urias | 212 | Prepare and review Assured motion to dismiss preparation materials for T. Mungovan. | 2.90 | $725.00 |
| 09/08/17 | Magali Giddens | 212 | Monitor ECF alerts in Title III Actions (0.50); Review pleadings (0.90). | 1.40 | $350.00 |
| 09/10/17 | Alexandra V. Bargoot | 212 | Review binder being created for T. Mungovan for appeal on UCC motion to intervene in Assured proceeding. | 0.50 | $365.00 |
| 09/10/17 | Olga A. Golinder | 212 | Citecheck opposition to Interamericas Turnkey's motion. | 3.80 | $950.00 |
| 09/11/17 | Magali Giddens | 212 | Call with C. Quinn regarding retrieving substantial documents filed on docket (0.10); Review documents and compare to Title III dockets (0.40); Edit entries and prepare e-mail to team (0.20); Review pleadings regarding case development (0.70). | 1.40 | $350.00 |
| 09/11/17 | Chantel L. Febus | 212 | Review litigation calendar (0.20); Review e-mail summary of upcoming deadlines (0.50); E-mails with Z. Chalett regarding calendar updates (0.30); E-mails with Z. Chalett regarding updates to client and internal litigation calendars (0.30). | 1.30 | $949.00 |
| 09/11/17 | Lary Alan Rappaport | 212 | Review updated litigation deadlines. | 0.10 | $73.00 |
| 09/11/17 | Michael A. Firestein | 212 | Review and revise Commonwealth deadline chart (0.20); Prepare memorandum on deadline chart (0.20). | 0.40 | $292.00 |
| 09/11/17 | Ehud Barak | 212 | Call with Prime Clerk regarding bar date (0.40); Follow-up internally regarding same (0.10). | 0.50 | $365.00 |
| 09/11/17 | Eamon Wizner | 212 | Organize and compile court filings from cases pertaining to UCC motion to intervene per A. Bargoot. | 4.00 | $1,000.00 |
| 09/11/17 | Tiffany Miller | 212 | Update network link with recent docket entries. | 2.10 | $525.00 |
| 09/11/17 | Selena F. Williams | 212 | Research and track general case deadlines, per Z. Chalett (2.30); Update discovery tracking charts per O. Alladi (0.50). | 2.80 | $700.00 |
| 09/11/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.60); Update pro hac vice and notice of appearance chart for Title III cases and adversarial proceedings (1.40). | 3.00 | $750.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                          Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.80); Locate scheduling orders in Title III action and circulate (0.80); Assign new team members to case notice and document databases (1.10); Research and locate motions to intervene in Title III and adversarial actions (2.80); Review amended case management order for updated service procedures (0.70). | 7.20 | $1,800.00 |
| 09/12/17 | Tayler M. Sherman | 212 | Prepare citations in memorandum per A. Bargoot. | 0.70 | $175.00 |
| 09/12/17 | Tiffany Miller | 212 | Retrieve original complaint in adversary proceeding in connection with UCC's motion to intervene per A. Bargoot (0.30); Review pleading for recent UCC's motions to Intervene per Z. Chalett (0.50); Teleconference with L. Silvestro regarding UCC's motions to Intervene (0.50); Review pleading for Committee of Retired Employees motions to intervene per M. Rochman (0.30); Update network link with recent docket entries (1.60). | 3.20 | $800.00 |
| 09/12/17 | Eamon Wizner | 212 | Organize and compile case filings to update schedule of hearings and deadlines per C. Febus. | 2.00 | $500.00 |
| 09/12/17 | Evelyn Rodriguez | 212 | Review and monitor pleadings for deadlines. | 1.90 | $475.00 |
| 09/12/17 | Lary Alan Rappaport | 212 | Review and edit updated deadline calendar. | 0.20 | $146.00 |
| 09/12/17 | Magali Giddens | 212 | Correspond with D. Desatnik regarding hearing transcripts (0.10); Send June 28 omnibus hearing transcript and status report to E. Barak and M. Zerjal (0.20); Monitor ECF alerts and review pleadings (0.90); Review paralegals' e-mail Listserv regarding assignments and information (0.40); Review Title III dockets (0.40); Download all substantive pleadings (0.20); Prepare and circulate e-mail identifying same (0.30). | 2.50 | $625.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Magali Giddens | 212 | Teleconference with C. Febus regarding omnibus hearing and related deadlines (0.10); Prepare e-mail detailing deadlines (0.10); Review case management order regarding deadlines in connection with informative motions (0.10); Review Title III dockets (0.40); Select and download substantive pleadings (0.20); Prepare and circulate e-mail to team regarding same (0.20); Monitor ECF alerts and review certain pleadings (0.60). | 1.70 | $425.00 |
| 09/13/17 | Chantel L. Febus | 212 | Review e-mail summary of upcoming deadlines. | 0.30 | $219.00 |
| 09/13/17 | Lary Alan Rappaport | 212 | Review updated litigation deadlines. | 0.20 | $146.00 |
| 09/13/17 | Steve MA | 212 | Review dockets for various Title III proceedings and adversary cases. | 1.30 | $949.00 |
| 09/13/17 | Melissa Digrande | 212 | Circulate lift-stay motions in connection with Aurelius lift-stay motion. | 1.00 | $730.00 |
| 09/13/17 | Eamon Wizner | 212 | Organize and compile cases cited in motions per M. Firestein (1.30); Organize and compile case filings (0.60). | 1.90 | $475.00 |
| 09/13/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.50); Provide index and binder contents for previously compiled UCC Motion to Inform per J. Alonzo (0.10); Compile binder regarding UCC Motion to Intervene for 9/15 hearing per A. Bargoot (0.40); Search docket regarding order issued by Judge Swain per M. Firestein (0.10); Review most recent litigation deadline chart and case outlines (1.00); Process status report regarding Kobre Kim investigation (0.40). | 3.50 | $875.00 |
| 09/13/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of PROMESA data from General Services Administration to Proskauer (0.60); Participate in phone and e-mail correspondence with representative from General Services Administration regarding same (0.20). | 0.80 | $200.00 |
| 09/13/17 | Tayler M. Sherman | 212 | Review dockets for all pending motions to intervene per Z. Chalett (1.10); Prepare chart of all pending motions to intervene per Z. Chalett (1.30). | 2.40 | $600.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Lawrence T. Silvestro | 212 | Prepare statute and case citations for review in AMBAC's opposition to dismiss plaintiff's complaint (3.20); Assign new team members with access to case repository (0.80); Provide attorneys with motion to dismiss briefing in Assured adversarial proceeding (1.00); Prepare Notices of Appearance for attorneys appearing in Assured Guaranty First Circuit appeal (1.30). | 6.30 | $1,575.00 |
| 09/14/17 | Lawrence T. Silvestro | 212 | Prepare citations in objection to motions for orders authorizing Rule 2004 discovery and review for factual consistency (6.20); Review docket entries in Title III and adversarial proceedings (0.80); Create Title III caption templates (1.40). | 8.40 | $2,100.00 |
| 09/14/17 | Michael J. Winkelspecht | 212 | Participate in portion of teleconference with representative from Oliver Group regarding collection of data. | 0.20 | $50.00 |
| 09/14/17 | Selena F. Williams | 212 | Coordinate preparation of order to allow electronic devices in Courtroom per T. Mungovan. | 1.40 | $350.00 |
| 09/14/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.10); Process status report in case 17-bk-3283 (1.20); Compile and organize processed transcripts, schedules, and reports (0.60); Process August 22 hearing transcript (1.30); Teleconference with S. Williams regarding orders to add to network for tracking court deadlines (0.10); Search docket for recent orders to track court schedule per S. Williams (0.90). | 5.20 | $1,300.00 |
| 09/14/17 | Eamon Wizner | 212 | Compile and organize translated statutes of Puerto Rico per A. Skellet. | 0.90 | $225.00 |
| 09/14/17 | Melissa Digrande | 212 | Search for documents to be attached as exhibits for potential furlough litigation. | 0.80 | $584.00 |
| 09/14/17 | Maja Zerjal | 212 | Review chart of pending adversary proceedings. | 0.80 | $584.00 |
| 09/14/17 | Magali Giddens | 212 | Research Title III dockets (0.70); Prepare draft of omnibus hearing agenda, including organizing listing all motions and related documents (2.10); Review ECF alerts and pleadings (0.90); Correspond with C. Quinn regarding retrieving substantive pleadings filed on September 14 on Title III dockets (0.10); Review same, compare to dockets, revise list and circulate same to team (0.70). | 4.50 | $1,125.00 |

33260 FOMB                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Chantel L. Febus | 212 | E-mails with D. Nevin, T. Mungovan, M. Zerjal and others regarding status of knowledge management matters (0.10); Review e-mail summary of upcoming deadlines (0.10); Schedule call regarding knowledge management matters (0.10); E-mails with M. Dale regarding knowledge management matters (0.20). | 0.50 | $365.00 |
| 09/14/17 | Morgan J. Peterson | 212 | Prepare printed materials for review by W. Dalsen. | 0.30 | $75.00 |
| 09/15/17 | Magali Giddens | 212 | Research all Title III and adversary dockets (1.20); Continue to prepare omnibus hearing agenda (2.60); Correspondence and teleconferences with J. Esses regarding same (0.30); Retrieve substantive pleadings (0.40); Prepare and circulate docket attaching same (0.50); Review ECF alerts and pleadings (0.60); Review paralegal information and assignment e-mails (0.40); Handle case document organization (0.40); Prepare redline of Retiree Committee motion to intervene filings for M. Hackett (0.30). | 6.70 | $1,675.00 |
| 09/15/17 | Chantel L. Febus | 212 | Review e-mail summary of upcoming deadlines. | 0.30 | $219.00 |
| 09/15/17 | Tiffany Miller | 212 | Cite check omnibus objection to 2004 discovery (2.70); Review subpoenas for upcoming depositions (0.10); Update network link with recent docket entries (1.10); Teleconference regarding transcript orders with L. Silvestro (0.20); Teleconference with L. Silvestro regarding cite checking of objection to Rule 2004 motion (0.40); Process August 22 transcript from 17-3283, 17-3284, 17-133 (1.10); Pull standing orders from cases per B. Lorden (0.10). | 5.70 | $1,425.00 |
| 09/15/17 | Selena F. Williams | 212 | Coordinate order for electronic devices, per T. Mungovan. | 1.20 | $300.00 |

33260 FOMB

Invoice 170129746

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/17 | Lawrence T. Silvestro | 212 | Prepare caption and review informative motion of Board regarding appearances at hearing (1.20); Review docket entries in Title III and adversarial proceedings (1.30); Review case management order with respect to deadlines and responses (0.40); Assign team members with credentials for access to document repository and case notice database (0.70); Submit invoices for approval and processing (0.20); Review and confer with Litigation Support to review updated deadline in all adversarial proceedings (1.80); Confer with M. DiGrande regarding calendar deadlines (0.50). | 6.10 | $1,525.00 |
| 09/16/17 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Circulate e-mail to team regarding same (0.10). | 0.20 | $50.00 |
| 09/16/17 | Olga A. Golinder | 212 | Obtain copies of pleadings in Ambac and Assured adversary proceedings for review. | 2.20 | $550.00 |
| 09/17/17 | Olga A. Golinder | 212 | Review and revise compilation of pleadings in Ambac and Assured matters (0.50); Obtain and e-mail copies of pleadings to C. Bowman (1.40). | 1.90 | $475.00 |
| 09/17/17 | Lawrence T. Silvestro | 212 | Provide M. Dale with amended case management order (0.10); Review Title III cases to locate motions for extension of time to respond to complaint (1.10). | 1.20 | $300.00 |
| 09/17/17 | Maja Zerjal | 212 | Review deadlines in Title III cases. | 0.40 | $292.00 |
| 09/18/17 | Kelly M. Curtis | 212 | Update discovery deadline chart. | 1.40 | $1,022.00 |
| 09/18/17 | Evelyn Rodriguez | 212 | Prepare hearing binders (2.30); Monitor docket for recent filings (0.90); Review filings for deadlines (1.60); Update and circulate calendar (1.30); Review notice of agenda (0.40); Internal correspondence regarding June 9, 2017 letter to Board (0.30). | 6.80 | $1,700.00 |
| 09/18/17 | Zachary Chalett | 212 | Participate in knowledge management teleconference call. | 0.90 | $225.00 |
| 09/18/17 | Lawrence T. Silvestro | 212 | Review Title III and adversarial proceeding docket entries (1.40); Prepare citations and review for factual consistency opposition to intervene and consolidate proceedings in furlough case (7.20); Review for factual consistency omnibus objection to Rule 2004 Motions (1.90). | 10.50 | $2,625.00 |
| 09/18/17 | Tayler M. Sherman | 212 | Prepare table of contents in furlough opposition to Union's motion to intervene per C. Bowman. | 0.30 | $75.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Angelo Monforte | 212 | Create table of authorities for Board's opposition to AFSCME's motion to stay per C. Bowman. | 1.20 | $300.00 |
| 09/18/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.40); Process transcript from August 22 session for cases 17-3283, 17-133. 17-3284 (1.80); Process transcript from August 8 omnibus hearing (0.40); Cite check and draft table of contents for brief due in 17-250 (0.90). | 4.50 | $1,125.00 |
| 09/18/17 | Eamon Wizner | 212 | Organize and compile court filings and legal authorities pertaining to motion to dismiss Assured Guaranty's complaint (0.90); Check records citations for accuracy in United Auto Workers filing (1.60). | 2.50 | $625.00 |
| 09/18/17 | Magali Giddens | 212 | Assist L. Silvestro with cite checking AFSCME furlough brief (0.90); Correspond and confer with L. Silvestro regarding same (0.20); Review J. Esses e-mail regarding cite to motion to intervene on draft of omnibus hearing agenda (0.10); Research regarding same (0.10); Prepare response regarding same (0.20); Monitor ECF alerts and review pleadings (1.20); Review Reorg Research articles regarding case status (0.30); Review paralegals e-mails (0.30). | 3.30 | $825.00 |
| 09/18/17 | Chantel L. Febus | 212 | Teleconference with D. Nevins, T. Mungovan regarding knowledge management (0.30); E-mail to T. Mungovan and M. Harris regarding work stream issues (0.20). | 0.50 | $365.00 |
| 09/19/17 | Eamon Wizner | 212 | Organize and compile case filings per T. Mungovan. | 1.00 | $250.00 |
| 09/19/17 | Angelo Monforte | 212 | Circulate ERS Bondholders Joinder to Rule 2004 Motions per M. Dale. | 0.30 | $75.00 |
| 09/19/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.40); Compile zip file of all docket entries made in last 24 hours per T. Mungovan (2.90); Process August 8 omnibus transcript (2.30). | 6.60 | $1,650.00 |
| 09/19/17 | Tayler M. Sherman | 212 | Prepare citations in opposition to retired employees motion to intervene per W. Dalsen. | 1.90 | $475.00 |
| 09/19/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial cases (2.10); Prepare citations in omnibus objection to Rule 2004 motions (5.40); Assist in assembling filings for review (1.10). | 8.60 | $2,150.00 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 133

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.30); Team strategy meeting (1.10); Confer with team members and provide credentials for internal database (1.00); Confer with T. Mills and revise case files to conform naming convention (2.10). | 5.50 | $1,375.00 |
| 09/20/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.60); Process August 8 omnibus transcript (3.70); Review amended case management order (0.30); Teleconference regarding case workload (0.10). | 4.70 | $1,175.00 |
| 09/20/17 | Michael J. Winkelspecht | 212 | Draft update to J. Leader regarding collection of electronic data. | 0.20 | $50.00 |
| 09/20/17 | Magali Giddens | 212 | Circulate most recent case management per T. Mungovan (0.30); Monitor ECF alerts and review pleadings filed on September 19 (0.90); Review documents sent for inclusion in discovery data base (1.10); Review calendar regarding other upcoming deadlines (0.30). | 2.60 | $650.00 |
| 09/21/17 | Magali Giddens | 212 | Review ECF alerts and pleadings (0.20); Check paralegal team e-mail (0.10). | 0.30 | $75.00 |
| 09/21/17 | Chantel L. Febus | 212 | Review deadlines charts and summaries. | 0.70 | $511.00 |
| 09/21/17 | Casey Quinn | 212 | Compile lift-stay motions for Excel spreadsheet. | 0.30 | $75.00 |
| 09/21/17 | Selena F. Williams | 212 | Review and log case deadlines per Z. Chalett. | 0.70 | $175.00 |
| 09/21/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.50); Process August omnibus transcript (2.10); Teleconference with L. Silvestro regarding renaming of pleadings (0.20); Rename docket entries in shared network link for consistent nomenclature (2.10). | 4.90 | $1,225.00 |
| 09/21/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (2.10); Confer with E. Wizner and T. Miller regarding administrative assignments (1.50); Review and prepare case templates for Title III and adversarial proceedings (2.20). | 5.80 | $1,450.00 |
| 09/21/17 | Maja Zerjal | 212 | Review sources for English version of Act 26. | 0.10 | $73.00 |

33260 FOMB                                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/17 | Lawrence T. Silvestro | 212 | Review Title III docket entries and related adversarial proceedings (1.10); Review for factual consistency supplemental mediation statement of (1.80); Review research reports involving status of litigations (0.50); Confer with N. Petrov regarding background of proceedings and provide materials for review (1.50); Confer with T. Miller and S. Schafer regarding revised database procedures (0.80). | 5.70 | $1,425.00 |
| 09/22/17 | Tayler M. Sherman | 212 | Prepare citations in supplemental mediation statement per A. Skellet. | 3.90 | $975.00 |
| 09/22/17 | Tiffany Miller | 212 | Cite check mediation statement per A. Skellet (4.00); Teleconference regarding renaming of docket entries in shared network link (0.10); Update network link with recent docket entries (0.70). | 4.80 | $1,200.00 |
| 09/22/17 | Magali Giddens | 212 | Review ECF alerts (0.20); Review ERS documents sent to Discovery files (0.20); Calls and e-mails with L. Silvestro regarding case administration (0.30). | 0.70 | $175.00 |
| 09/22/17 | Blake Schmidt | 212 | Prepare various documents per M. Giddens. | 1.10 | $275.00 |
| 09/22/17 | Shealeen E. Schaefer | 212 | Communications with L. Silvestro regarding case management matters related to upcoming task list/deadlines. | 0.20 | $50.00 |
| 09/23/17 | Tiffany Miller | 212 | Search case list for proceedings with ERS per O. Alladi. | 0.40 | $100.00 |
| 09/25/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.80); Teleconference regarding cite checking upcoming briefs (0.30); Cite check mediation statement per A. Skellet (1.90); Manage docket entries in shared network link (1.60); Process August 8 omnibus hearing transcript (1.10). | 5.70 | $1,425.00 |
| 09/25/17 | Angelo Monforte | 212 | Obtain and circulate urgent motions/informative motions filed to amend briefing schedules or other deadlines per J. Roche. | 0.40 | $100.00 |
| 09/25/17 | Trevor M. Dodge | 212 | Discussion regarding debt documents (0.30). Cross reference existing dataroom index against available documents (1.40); Draft document index to accompany documents (3.20). | 4.90 | $1,225.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                            Page 135

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Eamon Wizner | 212 | Check factual records cited in draft motion for accuracy per A. Skellet (2.40); Organize and compile hard copy discovery materials for scanning per O. Alladi (0.50). | 2.90 | $725.00 |
| 09/25/17 | Om V. Alladi | 212 | Coordinate with eDiscovery to scan and prepare review documents. | 0.80 | $200.00 |
| 09/25/17 | Blake Schmidt | 212 | Cite check second mediation statement per L. Silvestro (2.10); Teleconference regarding same (0.30). | 2.40 | $600.00 |
| 09/25/17 | Magali Giddens | 212 | Correspondence with W. Dalsen regarding filing in absence of local counsel presence (0.10); Review bankruptcy and district court websites in Puerto Rico for notices regarding emergency filing procedures (0.10); Teleconferences with L. Henderson and L. Silvestro regarding same (0.10); Draft e-mail to W. Dalsen regarding status and potential solutions and review W. Dalsen's reply (0.10); Correspondence and teleconference message to R. Kim regarding Luskin fee statement (0.10); Review correspondence from C. Forbes regarding citing checking opposition to ERS Joinder regarding Rule 2004 motion (0.10); Review opposition (0.20); Teleconference with L. Silvestro regarding sharing cite checking responsibilities (0.10); Monitor ECF alerts and review pleadings (0.30); Correspond with C. Quinn regarding retrieving substantive pleadings from Title III dockets for docket circulation e-mail (0.20); Review Title III dockets and select additional filings (0.10); Prepare and circulate docket e-mail (0.10); Review Puerto Rico paralegals e-mails regarding assignments and calendaring information (0.10). | 1.70 | $425.00 |
| 09/25/17 | Chantel L. Febus | 212 | Review litigation deadlines summary. | 0.20 | $146.00 |
| 09/25/17 | Olga A. Golinder | 212 | Obtain copies of urgent motions for J. Roche. | 0.50 | $125.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/17 | Magali Giddens | 212 | Teleconference with J. Esses regarding electronically filing (0.10); Prepare informative motion regarding omnibus hearing (0.10); Teleconference with P. Possinger regarding signature block (0.10); Research and teleconference with P. Possinger regarding prior filings by Board (0.20); File motion in Title III cases (0.30); Correspond with noticing agent regarding service of same (0.10); Review motion in opposition to ERS bondholders' joinder to National's Rule 2004 motion, note and download case law (0.30); Cite check and Blue Book second half of brief (0.90); Teleconference with C. Forbes regarding same (0.10); Follow-up correspondence with L. Silvestro regarding brief (0.10); Monitor ECF alerts and review pleadings (0.40); Review Puerto Rico paralegals e-mails regarding projects, discovery documents and calendar items (0.30); Prepare and send circulation e-mail regarding Title III dockets (0.40); Review daily litigation deadlines e-mail (0.10). | 3.50 | $875.00 |
| 09/26/17 | Om V. Alladi | 212 | Coordinate with eDiscovery to scan and prepare for review documents. | 0.20 | $50.00 |
| 09/26/17 | Eamon Wizner | 212 | Proofread and fact check draft motions for accuracy per C. Forbes. | 1.50 | $375.00 |
| 09/26/17 | Trevor M. Dodge | 212 | Revise debt document index (0.70); Coordinate with paralegal to make revisions to debt document index (0.20); Coordinate with technology services to set up dataroom portal for debt documents (0.70); Internal communication to circulate draft index (0.20); Coordinate transfer of requested debt documents onto portal (0.50); Assist in locating and incorporating missing debt documents (1.40). | 3.70 | $925.00 |
| 09/26/17 | Tiffany Miller | 212 | Update shared network link with recent docket entries (0.80); Process August 8 omnibus transcript (3.10). | 3.90 | $975.00 |

33260 FOMB                                                                  Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                              Page 137

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Michael J. Winkelspecht | 212 | Assist N. Petrov with access in Board Relativity workspace (0.20); E-mail correspondence with J. Leader regarding collection of electronic documents (0.20); Teleconferences with L. Silvestro and J. Pitcairn regarding specifications for scanning hard copy documents for custodian (0.40); Direct Oliver Group to collect additional electronic data from custodian (0.20). | 1.00 | $250.00 |
| 09/26/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.10); Confer with e-discovery department regarding documents to process for review platform (2.20); Review and prepare citations objection to bondholder's motion for joinder to Rule 2004 Motions (2.20). | 5.50 | $1,375.00 |
| 09/26/17 | Tayler M. Sherman | 212 | Review Assured v. Commonwealth docket and retrieve Board reply memorandum in support of motion to dismiss complaint for review by A. Bargoot. | 0.10 | $25.00 |
| 09/27/17 | Lawrence T. Silvestro | 212 | Review, prepare citations and run table of authority in opposition to Rule 2004 joinder motion by ERS Bondholders (3.20); Review docket updates for Title III and related adversarial proceedings (0.50); Review Board's documents and prepare for loading onto review database (2.20). | 5.90 | $1,475.00 |
| 09/27/17 | Michael J. Winkelspecht | 212 | Teleconference and e-mail correspondence with representatives from GSA regarding electronic data (0.40); Participate in phone and e-mail correspondence with L. Silvestro regarding scanning of hard copy documents from custodian (0.30); Teleconference with M. Dale regarding status of various ongoing collections (0.10). | 0.80 | $200.00 |
| 09/27/17 | Casey Quinn | 212 | Circulate substantive filings. | 0.60 | $150.00 |
| 09/27/17 | Selena F. Williams | 212 | Docketing case deadlines, per Z. Chalett. | 0.30 | $75.00 |
| 09/27/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.40); Complete processing of August 8 omnibus hearing transcript (3.40); Organize docket entries in shared network link for consistent nomenclature (0.40). | 5.20 | $1,300.00 |

33260 FOMB                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                         Page 138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Trevor M. Dodge | 212 | Communication to finalize document portal and provide access to interested parties. | 1.40 | $350.00 |
| 09/27/17 | Eamon Wizner | 212 | Create caption templates for each adversary proceeding to streamline drafting and filing of motions. | 3.00 | $750.00 |
| 09/27/17 | Om V. Alladi | 212 | Coordinate with eDiscovery to scan and prepare documents for review. | 1.20 | $300.00 |
| 09/27/17 | Evelyn Rodriguez | 212 | Correspondence with C. Forbes regarding opposition to Rule 2004 joinder (0.20); Assist J. Esses with cite checking (0.90); Follow-up correspondence regarding pro hac application for M. Bienenstock (0.30). | 1.40 | $350.00 |
| 09/27/17 | Magali Giddens | 212 | Correspondence with S. Williams regarding filing informative motion in connection with September 27 hearing (0.10); Review S. Williams e-mail exchange with H. Bauer regarding sign off (0.10); File informative motion (0.30); Correspond with J. Berman regarding service of same (0.10); Provide copy of AAFAF statement regarding deadlines in light of hurricane to M. Hackett (0.10); Correspondence and teleconferences with C. Forbes, L. Silvestro, and E. Rodriguez regarding timing of filing of opposition to ERS bondholders' joinder motion (0.40); Monitor ECF alerts and review pleadings (0.50); Review Puerto Rico paralegals e-mails in connection with assignments, discovery and calendar items (0.40). | 2.00 | $500.00 |
| 09/27/17 | Timothy W. Mungovan | 212 | Review current deadlines, focusing on October 3 deadlines involving Aurelius and UTIER for October 3 (0.20); Communications with S. Ratner and B. Rosen regarding same (0.20). | 0.40 | $292.00 |
| 09/27/17 | Lary Alan Rappaport | 212 | Review deadline chart. | 0.10 | $73.00 |
| 09/27/17 | Michael A. Firestein | 212 | Review new deadline chart for application to cases. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH

Invoice 170129746

Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/17 | Magali Giddens | 212 | Review Title III dockets to retrieve substantive documents (0.50); Prepare e-mail identifying, organizing and attaching same (0.20); Circulate to team (0.10); Monitor ECF alerts and review certain pleadings (0.20); Review Puerto paralegal e-mails in connections with projects, calendar items and discovery documents being transmitted (0.60); Correspond with J. Berman of Prime Clerk regarding method of transmitting courtesy copies to Chambers (0.10); Review Reorg Research articles regarding case developments (0.40). | 2.10 | $525.00 |
| 09/28/17 | Chantel L. Febus | 212 | Call with M. Dale regarding staffing. | 0.10 | $73.00 |
| 09/28/17 | Evelyn Rodriguez | 212 | Coordinate e-filing of pro hac vice application for M. Bienenstock (0.60); Teleconferences and e-mails regarding same (0.30); Pull cases and pleadings for J. Esses (1.40). | 2.30 | $575.00 |
| 09/28/17 | Eamon Wizner | 212 | Compile and organize case filings for migration to digital platform per T. Mungovan (4.30); Compile and organize cases cited in draft motion to dismiss per W. Dalsen (1.00). | 5.30 | $1,325.00 |
| 09/28/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.60); Organize docket entries in shared network link for consistent nomenclature (1.50); Teleconference regarding case update meeting with L. Silvestro (0.20); Compile folder of UCC financing statements per M. Rochman (0.40); Compile zip file of informative motions regarding October omnibus hearing filed within last 24 hours per M. DiGrande (0.50). | 3.20 | $800.00 |
| 09/28/17 | Selena F. Williams | 212 | Updating deadline chart for client and attorney review, per T. Mungovan (1.30); Coordinate filing order to allow electronic devices in courtroom, per T. Mungovan (0.30); Update discovery deadline chart, per O. Alladi (0.80). | 2.40 | $600.00 |
| 09/28/17 | Michael J. Winkelspecht | 212 | Teleconference and e-mails with representatives from Oliver Group regarding updates on ongoing collection of custodian documents (0.30); Draft e-mail to M. Dale and J. Leader providing updates on same (0.20). | 0.50 | $125.00 |

33260 FOMB                                                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 140

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (0.60); Confer with T. Miller regarding naming convention for court filings in electronic database (0.70); Migrate and populate data onto review platform (2.60). | 3.90 | $975.00 |
| 09/29/17 | Tayler M. Sherman | 212 | Review preliminary agenda of matters tentatively scheduled for omnibus hearing and obtain filings in contested matters per T. Mungovan. | 4.30 | $1,075.00 |
| 09/29/17 | Lucy Wolf | 212 | Locate and compile documents for T. Mungovan regarding omnibus hearing schedule (1.40); Met with T. Sherman to explain necessary omnibus hearing documents (2.70); Compile binder of standing orders in all active Title III cases (0.90). | 5.00 | $1,250.00 |
| 09/29/17 | Michael J. Winkelspecht | 212 | Participate in teleconference and e-mail correspondence with representatives for The Oliver Group regarding updates to the ongoing collection of custodian data (0.30); E-mail correspondence with S. Leader regarding updates to collection of electronic data from custodian (0.10). | 0.40 | $100.00 |
| 09/29/17 | Casey Quinn | 212 | Prepare chart of PROMESA provisions to match corresponding sections of U.S. code for J. Esses. | 1.30 | $325.00 |
| 09/29/17 | Selena F. Williams | 212 | Coordinate order to allow electronic devices in courtroom per T. Mungovan (0.40); Research and update case calendar for client review, per T. Mungovan (1.90); Update discovery chart of deadlines and documents, per O. Alladi (1.40). | 3.70 | $925.00 |
| 09/29/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.90); Organize docket entries in shared network link for consistent nomenclature (0.80); Teleconference regarding assignment from T. Mungovan (0.20); Compile responses and replies for motions to compel/dismiss per T. Mungovan (0.40). | 2.30 | $575.00 |
| 09/29/17 | Angelo Monforte | 212 | Compile court filings related to contested matters originally scheduled to be heard at Oct. 4 omnibus hearing (1.20); Create summary of new deadlines for review by T. Mungovan (1.20). | 2.40 | $600.00 |
| 09/29/17 | Eamon Wizner | 212 | Compile and organize case filings for migration to new digital platform per T. Mungovan. | 1.30 | $325.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH                                Page 141

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/29/17 | Chantel L. Febus | 212 | Review summary e-mail addressing deadlines and draft two-month deadlines chart. | 0.70 | $511.00 |
| 09/29/17 | Magali Giddens | 212 | Review and respond to correspondence from G. Mashberg regarding filing ERS opposition to bondholders' joinder motion (0.10); Correspondence regarding local counsel's approval regarding same (0.20); Prepare opposition for filing and electronically file same (0.30); Correspond with noticing agent regarding serving of same (0.10); Prepare and send e-mail to Chambers attaching filing (0.20); Review opposition (0.20); Teleconference with C. Quinn regarding retrieving substantive filings in Title III actions for e-mail circulation (0.10); Review C. Quinn e-mail containing same (0.10); Update and revise to include additional filings (0.40); Prepare and send docket circulation e-mail to team (0.20); Monitor ECF alerts and review pleadings (0.30); Monitor Puerto Rico Paralegal e-mails and respond to certain such e-mails (0.30); Teleconference with C. Quinn regarding J. Esses request to prepare comparative chart regarding PROMESA statutes and done in bankruptcy code (0.10); Review compendium of statutes prepared for ERS opposition to lift-stay motion regarding same (0.10); Teleconference with J. Esses regarding comparison chart and follow up call with C. Quinn regarding same (0.20). | 2.90 | $725.00 |
| 09/29/17 | Timothy W. Mungovan | 212 | Communications with M. DiGrande and S. Williams regarding adjusting two-week calendar and two-month calendar in light of Court's order revision schedule. | 0.70 | $511.00 |
| 09/29/17 | Olga A. Golinder | 212 | Review, locate and update deadlines for pleadings in preparation for omnibus hearing. | 2.10 | $525.00 |
| 09/30/17 | Magali Giddens | 212 | Monitor ECF alerts and prepare daily docket circulation e-mail. | 0.10 | $25.00 |
| **General Administration** | | | | **384.90** | **$108,033.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH

Invoice 170129746

Page 142

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/17 | Paul Possinger | 213 | Discuss revised pension language for Title III write-up with M. Zerjal (0.20); Related e-mails with P. Hamburger (0.10). | 0.30 | $219.00 |
| 09/11/17 | Paul M. Hamburger | 213 | Analyze description of pension claimants for Title III write-up. | 0.40 | $292.00 |
| **Labor, Pension Matters** | | | | **0.70** | **$511.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/17 | Maja Zerjal | 214 | Discuss preliminary plan of adjustment analysis with Ernst & Young team. | 0.20 | $146.00 |
| 09/15/17 | Chantel L. Febus | 214 | Calls with M. Harris and S. Fiur regarding drafting of Appointments Clause outline for summary meeting with US Solicitor General's office. | 0.70 | $511.00 |
| 09/17/17 | Chantel L. Febus | 214 | Review revised drafts of Appointments Clause outline for meeting with US Solicitor General's office. | 0.70 | $511.00 |
| 09/18/17 | Chantel L. Febus | 214 | Review and edit draft of Appointments Clause outline summary for meeting with US Solicitor General's office. | 0.50 | $365.00 |
| 09/18/17 | Mark Harris | 214 | E-mail with Munger Tolles regarding Solicitor General meeting (0.80); Teleconference with M. Bienenstock regarding same (0.30); Teleconference with S. Ratner regarding same (0.20). | 1.30 | $949.00 |
| 09/19/17 | Mark Harris | 214 | Teleconference with Munger Tolles, creditor counsel, O'Melveny regarding Solicitor General meeting (1.00); Prepare regarding same (0.20); Teleconference with C. Febus regarding same (0.30). | 1.50 | $1,095.00 |
| 09/19/17 | Chantel L. Febus | 214 | Call with Munger Tolles, O'Melveny, creditor counsel regarding meeting with Solicitor General's office (0.70); Follow-up meeting with M. Harris regarding same (0.20). Review memorandum to Solicitor General addressing creditor interest in Appointments Clause cases (0.50). | 1.40 | $1,022.00 |
| 09/20/17 | Chantel L. Febus | 214 | E-mails regarding Solicitor General meeting related to Aurelius Appointments Clause litigation. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 143

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Martin J. Bienenstock | 214 | Prepare for meeting with Solicitor General's staff regarding position on Appointments Clause litigation (1.40); Attend same (1.20); Follow up with S. Ratner and O'Melveny regarding meeting and follow-up letter (0.40); E-mail to Board regarding meeting (0.40); Review memorandum from D. Verrilli regarding meeting with Solicitor General (0.30). | 3.70 | $2,701.00 |
| 09/20/17 | Stephen L. Ratner | 214 | Prepare for meeting at Solicitor General's office (2.10); Attend same (1.20); Conferences with M. Bienenstock, G. Anders, C. Golder, W. Dellinger regarding same (0.90); E-mail with M. Bienenstock, T. Mungovan, M. Harris regarding same (0.40). | 4.60 | $3,358.00 |
| 09/20/17 | Steve MA | 214 | Review and revise outline of PROMESA authority in connection with letter to Solicitor General. | 2.30 | $1,679.00 |
| 09/21/17 | Steve MA | 214 | Review and revise outline of PROMESA authority in connection with letter to Solicitor General. | 6.60 | $4,818.00 |
| 09/21/17 | Stephen L. Ratner | 214 | Work on follow-up from Solicitor General meeting. | 0.30 | $219.00 |
| 09/21/17 | Chantel L. Febus | 214 | E-mails with C. Golder and others regarding follow-up letter to Solicitor General (1.70); Review e-mail correspondence with creditors regarding follow-up letter to Solicitor General (0.20). | 1.90 | $1,387.00 |
| 09/22/17 | Chantel L. Febus | 214 | E-mails with J. Levitan and C. Golder regarding draft Aurelius opposition to motion to dismiss and follow-up letter to Solicitor General's office. | 1.00 | $730.00 |
| 09/22/17 | Jeffrey W. Levitan | 214 | Review e-mails regarding Solicitor General matters. | 0.10 | $73.00 |
| 09/25/17 | Stephen L. Ratner | 214 | Review draft letter and related materials regarding Appointments Clause issues (1.60); Teleconferences and e-mail with T. Mungovan, M. Harris, B. Rosen, C. Febus, M. Zerjal, E. Barak regarding Appointments Clause brief, letter to Solicitor General and schedule (1.10). | 2.70 | $1,971.00 |
| 09/25/17 | Paul Possinger | 214 | Teleconference with M. Harris and Appointments Clause team regarding letter to Solicitor General's office. | 1.70 | $1,241.00 |
| 09/25/17 | Michael A. Firestein | 214 | Teleconference with E. Barak and L. Rappaport regarding Solicitor General letter. | 0.30 | $219.00 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 144

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Chantel L. Febus | 214 | Calls with M. Harris and with T. Mungovan, S. Ratner and M. Harris regarding draft insert for letter to Solicitor General (1.40); Revisions to same (0.90); Review revised drafts of insert for Solicitor General letter (0.40); Meetings and calls with M. Harris, P. Possinger, and E. Barak regarding same (2.40); Review Munger Tolles insert to draft Solicitor General letter (0.50). | 5.60 | $4,088.00 |
| 09/25/17 | Timothy W. Mungovan | 214 | Call with M. Harris regarding further revisions to letter to Solicitor General with respect to Appointments Clause (0.40); Revisions to supplemental letter to Office of Solicitor General concerning Appointments Clause (0.20). | 0.60 | $438.00 |
| 09/25/17 | Daniel Desatnik | 214 | Conference with E. Barak to discuss comments to letter to Solicitor General (0.20); Incorporate comments to same (2.60); Review A. Wolfe declaration for factual propositions to support same (0.60); Team call to discuss letter (0.40); Teleconference with M. Firestein to discuss letter (0.20); Discuss same with P. Possinger (0.20); Revise letter based on team comments (0.70). | 4.90 | $3,577.00 |
| 09/25/17 | Ehud Barak | 214 | Review and revise portion of letter to Solicitor General addressing board responsibilities and duties with respect to Aurelius complaint (2.20); Work with M. Zerjal on rider to Solicitor General letter (1.80); Review and revise letter to Solicitor General (5.80). | 9.80 | $7,154.00 |
| 09/25/17 | Mark Harris | 214 | Teleconference with Munger Tolles regarding draft insert for Appointments Clause letter to Solicitor General (0.40); Review and edit same (2.10); Teleconferences with E. Barak and others regarding same (0.80); Review revisions of letter from restructuring group (1.40). | 4.70 | $3,431.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 145

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Brian S. Rosen | 214 | Teleconference with S. Ratner et al., regarding Solicitor General letter (0.20); Review and revise draft insert (0.60); Review Munger Tolles draft (0.20); Memorandum to M. Harris et al., regarding insert (0.20); Teleconference with P. Possinger regarding insert (0.30); Review pleadings/orders regarding Solicitor General position regarding PROMESA (1.10). | 2.60 | $1,898.00 |
| 09/26/17 | Brian S. Rosen | 214 | Memorandum to E. Barak regarding draft to Solicitor General (0.10); Teleconference with S. Ratner regarding same (0.10); Review and revise draft (1.10); Teleconference with M. Harris regarding same (0.30); Office conference with P. Possinger regarding same (0.20); Teleconference with M. Harris regarding same (0.30); Revise insert (0.80); Office conference with P. Possinger regarding same (0.10); Office conference with M. Harris, C. Febus, et al, regarding same (0.30); Review revised draft (0.40); Memorandums to M. Harris regarding same (0.20). | 3.90 | $2,847.00 |
| 09/26/17 | Mark Harris | 214 | Edit letter to Solicitor General's office regarding Appointments Clause (2.10); Teleconference with Munger Tolles regarding timing and content (0.60); Conference and teleconference with B. Rosen and P. Possinger regarding same (1.10); Revise same (3.30); Teleconference with C. Febus on same (0.20). | 7.30 | $5,329.00 |
| 09/26/17 | Jared Zajac | 214 | Review prior pleadings regarding legislative statements in connection with Solicitor General letter (0.30); Draft summary of same for L. Stafford (0.20). | 0.50 | $365.00 |
| 09/26/17 | Ehud Barak | 214 | Review and revise letter to Solicitor General. | 4.80 | $3,504.00 |
| 09/26/17 | Daniel Desatnik | 214 | Revise letter to Solicitor General based on team comments. | 7.30 | $5,329.00 |
| 09/26/17 | Timothy W. Mungovan | 214 | Review insertion to letter to Office of Solicitor General (0.90); Multiple communications with S. Ratner, B. Rosen, P. Possinger, and M. Harris regarding same (0.40). | 1.30 | $949.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 146

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Chantel L. Febus | 214 | Review revised Solicitor General letter (0.30); Subsequent revisions, and various e-mails, calls and meetings with M. Harris, P. Possinger, and B. Rosen regarding revisions to letter (5.10); Re-draft insert to letter (0.60); E-mails with C. Golder, G. Anders and M. Harris regarding draft Solicitor General letter (0.50). | 6.50 | $4,745.00 |
| 09/26/17 | Paul Possinger | 214 | Discuss letter to Solicitor General regarding Aurelius dispute with B. Rosen, M. Harris and C. Febus (1.40); Revise insert to same (1.30); Review Aurelius case summary in connection with same (0.20). | 2.90 | $2,117.00 |
| 09/26/17 | Stephen L. Ratner | 214 | Work on letter to Solicitor General (2.30); Conferences and e-mail with M. Harris, M. Bienenstock, T. Mungovan regarding same (0.90). | 3.20 | $2,336.00 |
| 09/26/17 | Laura Stafford | 214 | Revise draft of letter to Solicitor General regarding Aurelius motion to dismiss. | 1.10 | $803.00 |
| 09/27/17 | Stephen L. Ratner | 214 | Conferences and e-mail with M. Harris, M. Bienenstock, C. Febus regarding Solicitor General letter regarding Appointments Clause (1.10); Work on same (1.70). | 2.80 | $2,044.00 |
| 09/27/17 | Paul Possinger | 214 | Meeting with S. Ratner and M. Harris regarding letter to Solicitor General (0.70); Follow-up discussion with M. Bienenstock and M. Harris regarding same (0.30); Review latest revision (0.40). | 1.40 | $1,022.00 |
| 09/27/17 | Chantel L. Febus | 214 | Review and finalize insert for Solicitor General letter (1.20); E-mails, calls and meeting with M. Harris, S. Ratner, G. Anders, C. Golder and others regarding same (2.60). | 3.80 | $2,774.00 |
| 09/27/17 | Martin J. Bienenstock | 214 | Review and revise portion of letter to Solicitor General regarding issues raised at DC meeting. | 2.10 | $1,533.00 |
| 09/27/17 | Ehud Barak | 214 | Review final letter to Solicitor General (0.80); Discuss same with M. Harris and B. Rosen (0.50). | 1.30 | $949.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Mark Harris | 214 | Revise letter to Solicitor General regarding Appointments Clause (1.20); Office conference with P. Possinger, S. Ratner regarding same (0.60); Edit and review letter regarding UTIER (0.30); Office conference with C. Febus regarding same (0.70); Teleconference with Munger Tolles regarding same (0.50). | 3.30 | $2,409.00 |
| 09/27/17 | Brian S. Rosen | 214 | Review and revise insert to Solicitor General letter (0.30); Memorandum to M. Harris regarding same (0.10); Memorandum to M. Harris regarding review (0.10); Revise draft letter and memorandums to M. Harris regarding same (0.20); Teleconference with T. Mungovan regarding Solicitor General (0.20). | 0.90 | $657.00 |
| 09/28/17 | Brian S. Rosen | 214 | Review finalized letters to Solicitor General (0.20); Office conference with E. Barak regarding same (0.20). | 0.40 | $292.00 |
| 09/28/17 | Daniel Desatnik | 214 | Review Munger Tolles letter to Solicitor General regarding Appointments Clause. | 1.00 | $730.00 |
| 09/29/17 | Ralph C. Ferrara | 214 | Review letter to Solicitor General regarding Appointments Clause. | 0.20 | $146.00 |
| **Legal/Regulatory Matters** | | | | **116.00** | **$84,680.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Paul Possinger | 215 | Review responses to UCC diligence requests (0.30); Related e-mails (0.10). | 0.40 | $292.00 |
| 09/06/17 | Maja Zerjal | 215 | Follow-up on status of preliminary draft of plan of adjustment analysis. | 0.20 | $146.00 |
| 09/22/17 | Jeramy Webb | 215 | Review e-mails regarding preliminary plan of adjustment memoranda. | 0.20 | $146.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.80** | **$584.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Alexandra V. Bargoot | 217 | Compare document request from Ambac to request in other proceeding to identify overlap in topics (1.10); Create chart setting out comparison (0.80). | 1.90 | $1,387.00 |
| **Tax** | | | | **1.90** | **$1,387.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 148

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Ann M. Ashton | 218 | Review fee statements for May (0.90); E-mails and discussion with M. Giddens regarding same (0.40). | 1.30 | $949.00 |
| 09/04/17 | Ann M. Ashton | 218 | Review May and June monthly statements (1.90); E-mails with M. Giddens regarding same (0.30). | 2.20 | $1,606.00 |
| 09/04/17 | Magali Giddens | 218 | Review May and June monthly fee statements and revise as necessary. | 4.50 | $1,125.00 |
| 09/04/17 | Maja Zerjal | 218 | Review sample monthly fee statement. | 0.40 | $292.00 |
| 09/05/17 | Magali Giddens | 218 | Teleconference with M. Kopanda and H. Sanchez regarding invoice status and format conversion (0.30); Review and respond to correspondence exchanges regarding rates and classifications listed on monthly statements (0.20); Send revised monthly fee statements to R. Kim (0.30); Respond to R. Kim queries regarding statements and invoices (0.20); Teleconference and correspondence with J. Berman at Prime Clerk regarding service of May and June monthly fee statements (0.10); Draft detailed e-mail to Prime Clerk regarding service of documents (0.10); Review R. Kim comments regarding information to be added to e-mail (0.10); Send service e-mail to Prime Clerk (0.20). | 1.50 | $375.00 |
| 09/05/17 | Mee R. Kim | 218 | Discussions and e-mails with A. Ashton and M. Giddens regarding monthly fee applications for May and June 2017 (2.10); Review and edit same (8.80). | 10.90 | $7,957.00 |
| 09/05/17 | Ann M. Ashton | 218 | Review and revise monthly fee applications for May and June for circulation. | 10.90 | $7,957.00 |
| 09/06/17 | Ann M. Ashton | 218 | Finalize July statements for circulation. | 5.30 | $3,869.00 |
| 09/06/17 | Jeramy Webb | 218 | E-mail to D. Perez regarding interim fee order. | 0.20 | $146.00 |
| 09/06/17 | Mee R. Kim | 218 | Discussions and e-mails with A. Ashton and M. Giddens regarding reviewing and filing monthly fee applications for July 2017 (1.10); Review and edit monthly fee applications for July 2017 (7.80). | 8.90 | $6,497.00 |