33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 149

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Magali Giddens | 218 | Revise July monthly fee statements, including global and formatting edits (1.10); Teleconference and correspondence with R. Kim regarding same (0.40); Teleconference and correspondence with J. Berman regarding service of same (0.30). | 1.80 | $450.00 |
| 09/06/17 | Paul Possinger | 218 | Discuss interim fee statements and process with A. Ashton. | 0.80 | $584.00 |
| 09/07/17 | Mee R. Kim | 218 | Discussion with A. Ashton and practice support regarding fee application preparation and filing (1.90); Review completed fee applications and provide feedback (1.80). | 3.70 | $2,701.00 |
| 09/08/17 | Mee R. Kim | 218 | Discussion with practice support regarding quarterly fee application preparation and filing (0.30); Discussion with M. Giddens about monthly fee application template submission to court clerk (0.10); Discussion with A. Ashton and M. Zerjal regarding same (0.10); Prepare draft monthly fee application template (0.10). | 0.60 | $438.00 |
| 09/08/17 | Maja Zerjal | 218 | Review certain fee statement issues and follow up on status call with professionals. | 0.70 | $511.00 |
| 09/08/17 | Ehud Barak | 218 | Call with D. Perez regarding interim compensation order. | 0.30 | $219.00 |
| 09/11/17 | Ehud Barak | 218 | Call with Committee and O'Melveny regarding interim compensation order (0.50); Follow-up call with D. Perez regarding same (0.20). | 0.70 | $511.00 |
| 09/11/17 | Maja Zerjal | 218 | Participate in professionals' call regarding interim fee compensation order (0.30); Discuss same with J. Porepa (0.20). | 0.50 | $365.00 |
| 09/11/17 | Chris Theodoridis | 218 | Confer with O'Melveny, Paul Hastings, and Ernst & Young regarding interim compensation procedures. | 0.40 | $292.00 |
| 09/11/17 | Jeramy Webb | 218 | Draft first interim fee application with respect to Commonwealth Title III. | 1.40 | $1,022.00 |
| 09/11/17 | Paul Possinger | 218 | Call with AAFAF and UCC regarding interim compensation procedures. | 0.50 | $365.00 |
| 09/12/17 | Brian S. Rosen | 218 | Review US Trustee draft motion regarding fee examiner (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.20 | $146.00 |
| 09/12/17 | Maja Zerjal | 218 | Review correspondence and drafts regarding fee examiner motion filing. | 0.50 | $365.00 |
| 09/13/17 | Jeramy Webb | 218 | Review US Trustee's draft motion to appoint fee examiner. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 150

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/17 | Martin J. Bienenstock | 218 | Review US Trustee fee examiner motion | 0.30 | $219.00 |
| 09/14/17 | Jeramy Webb | 218 | Continue reviewing US Trustee's motion to appoint fee examiner. | 1.10 | $803.00 |
| 09/14/17 | Paul Possinger | 218 | Review US Trustee's motion to appoint fee examiner (0.30); Related e-mails regarding same (0.10). | 0.40 | $292.00 |
| 09/15/17 | Maja Zerjal | 218 | Discuss billing statements with A. Ashton and Ernst & Young. | 0.50 | $365.00 |
| 09/18/17 | Mee R. Kim | 218 | Prepare template fee application form for August 2017 invoice (0.70); E-mails and discussion with A. Ashton regarding fee application analysis (0.50). | 1.20 | $876.00 |
| 09/19/17 | Mee R. Kim | 218 | E-mails and discussion with A. Ashton regarding fee application templates and invoice data. | 0.30 | $219.00 |
| 09/19/17 | Natasha Petrov | 218 | Review, analyze and compare PROMESA provisions, case management order, compensation procedures order, and judge's individual practices regarding procedures for drafting and service of interim fee applications (1.20); Draft first interim application chart (0.40). | 1.60 | $400.00 |
| 09/20/17 | Natasha Petrov | 218 | Begin cite-checking and drafting template of Proskauer first interim fee application. | 2.40 | $600.00 |
| 09/20/17 | Jeramy Webb | 218 | Confer with N. Petrov regarding preparation of interim fee application. | 0.30 | $219.00 |
| 09/21/17 | Mee R. Kim | 218 | Prepare and submit Title III monthly fee applications for August 2017 (9.20); Discussion with A. Ashton and billing team regarding same (0.60). | 9.80 | $7,154.00 |
| 09/21/17 | Ann M. Ashton | 218 | Review August statements for monthly submission. | 0.60 | $438.00 |
| 09/21/17 | Natasha Petrov | 218 | Continue drafting template of Proskauer first interim fee application. | 0.70 | $175.00 |
| 09/22/17 | Natasha Petrov | 218 | Draft template of Proskauer first interim fee application (0.60); Review and organize Proskauer monthly billing statements (0.80). | 1.40 | $350.00 |
| 09/22/17 | Ann M. Ashton | 218 | E-mails with M. Zerjal regarding monthly fee submission. | 0.30 | $219.00 |
| 09/22/17 | Mee R. Kim | 218 | E-mail with J. Webb and N. Petrov regarding May-August 2017 monthly fee applications in preparation for quarterly fee application submission. | 0.20 | $146.00 |
| 09/22/17 | Magali Giddens | 218 | Teleconference with N. Petrov regarding preparation of interim fee application. | 0.20 | $50.00 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 151

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Mee R. Kim | 218 | Discussion with A. Ashton and P. Possinger regarding review of fee application by Luskin, Stern & Eisler LLP (0.10); Discussion with N. Petrov regarding quarterly fee statement preparation (0.10). | 0.20 | $146.00 |
| 09/25/17 | Jeramy Webb | 218 | Call with D. Desatnik regarding fee application issues. | 0.20 | $146.00 |
| 09/25/17 | Natasha Petrov | 218 | Draft calculations regarding professionals, task codes, and disbursements for Proskauer first interim fee application. | 1.60 | $400.00 |
| 09/25/17 | Daniel Desatnik | 218 | Teleconference with J. Webb regarding fee application issues. | 0.20 | $146.00 |
| 09/26/17 | Natasha Petrov | 218 | Draft calculations regarding professionals, task codes, and disbursements for Proskauer first interim fee application. | 0.40 | $100.00 |
| 09/26/17 | Mee R. Kim | 218 | E-mail with N. Petrov regarding quarterly fee statement preparation (0.10); Review of Luskin, Stern & Eisler fee statement as requested (0.80); E-mail with P. Possinger regarding same (0.10); E-mail with LSE personnel regarding same (0.10). | 1.10 | $803.00 |
| 09/27/17 | Mee R. Kim | 218 | E-mail and teleconference with personnel from Luskin, Stern & Eisler regarding fee statement (0.20); E-mail with fee statement service vendor regarding filing and notice (0.20); Discussion with A. Ashton regarding September fee statement preparation (0.20). | 0.60 | $438.00 |
| 09/28/17 | Jeramy Webb | 218 | E-mail to E. Stevens regarding first interim fee applications. | 0.20 | $146.00 |
| 09/29/17 | Mee R. Kim | 218 | Discussion with administration support regarding September monthly invoice details for fee statement preparation (0.10); Review draft invoice details regarding same (0.20). | 0.30 | $219.00 |
| **Employment and Fee Applications** | | | | **84.70** | **$54,103.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 152 |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Alexandra K. Skellet | 219 | Review latest case notifications and update appeals chart (0.80); Call with M. Rochman regarding designation form and motion to amend caption (0.20); Prepare designation form and e-mail T. Mungovan regarding same (0.40); Prepare motion to amend caption in Assured Guaranty appeal No. 17-1831 (2.10). | 3.50 | $2,555.00 |
| 09/01/17 | Timothy W. Mungovan | 219 | Communications with A. Skellet and M. Bienenstock regarding completing notice of appearance in Assured appeal and notice of attorney arguing appeal. | 0.30 | $219.00 |
| 09/01/17 | Paul Possinger | 219 | Discuss Commonwealth position on appeal of UCC intervention denial with M. Rochman, et. al. (0.60); Review background materials regarding same (0.70). | 1.30 | $949.00 |
| 09/01/17 | Matthew I. Rochman | 219 | Prepare correspondence to A. Skellet regarding upcoming deadline to file notice of designation for oral argument (0.10); File motion to change caption in UCC's appeal of order denying motion to intervene in Assured adversary proceeding. (0.30) | 0.40 | $292.00 |
| 09/02/17 | Matthew I. Rochman | 219 | Revised appellate brief in UCC's appeal of order denying motion to intervene per comments of M. Firestein. | 4.20 | $3,066.00 |
| 09/02/17 | Lary Alan Rappaport | 219 | Edit draft appellate brief (1.00); Conferences with M. Firestein regarding draft appellate brief (0.40); E-mails with M. Rochman and M. Firestein regarding draft appellate brief, proposed edits (0.30). | 1.70 | $1,241.00 |
| 09/03/17 | Lary Alan Rappaport | 219 | Review and revise appellate brief (7.30); Conferences with M. Firestein regarding appellate brief, revisions (0.80); E-mails with T. Mungovan, M. Firestein and, M. Rochman regarding draft appellate brief (0.20). | 8.30 | $6,059.00 |
| 09/03/17 | Timothy W. Mungovan | 219 | Begin review of draft brief in connection with UCC's appeal to First Circuit of denial of motion to intervene in Assured adversary proceeding (0.60); Communications with L. Rappaport regarding UCC's appeal to First Circuit in connection with denial of motion to intervene in Assured adversary proceeding (0.20). | 0.80 | $584.00 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 153

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/04/17 | Martin J. Bienenstock | 219 | Teleconference with T. Mungovan and L. Rappaport regarding UCC appeal of intervention issue to First Circuit (0.30); Research and e-mail to T. Mungovan regarding First Circuit issue (2.10); Teleconference with L. Despins regarding Committee appeal and related issues (0.20). | 2.60 | $1,898.00 |
| 09/04/17 | Lary Alan Rappaport | 219 | Review and edit draft appellate brief (1.20); E-mails with T. Mungovan, M. Firestein, M. Rochman and P. Possinger regarding draft appellate brief, revisions (0.40); Review case and add discussion to draft appellate brief (0.30); Conferences with M. Firestein regarding draft appellate brief (0.40); Conference with M. Firestein and T. Mungovan regarding draft appellate brief, analysis, strategy (0.30); Further conference with M. Firestein and T. Mungovan regarding draft appellate brief, analysis, strategy (0.50); Conference with M. Bienenstock, P. Possinger, T. Mungovan and M. Firestein regarding appellate brief (0.30); Review and revise draft appellate brief (2.00); Conference with M. Firestein regarding appellate brief (0.10); E-mail with M. Firestein and T. Mungovan regarding appellate brief (0.10); E-mails with T. Mungovan and M. Firestein regarding further revision to appellate brief, additional edits to be made (0.30). | 5.90 | $4,307.00 |
| 09/04/17 | Paul Possinger | 219 | Review and revise appellate brief regarding UCC intervention rights (1.50); Call with T. Mungovan, M. Bienenstock, et. al., regarding same (0.40). | 1.90 | $1,387.00 |
| 09/04/17 | Stephen L. Ratner | 219 | Review draft brief regarding UCC intervention appeal (0.30); E-mail with T. Mungovan regarding same (0.10). | 0.40 | $292.00 |
| 09/04/17 | Matthew I. Rochman | 219 | Prepare correspondence to L. Rappaport regarding state of issues on appeal and case law on rule 24(a)(1) for revisions to appellate brief in UCC's appeal of order denying motion to intervene (0.60); Prepare revisions to appellate brief in UCC's appeal of order denying motion to intervene, incorporating comments of L. Rappaport (1.60). | 2.20 | $1,606.00 |

33260 FOMB                                                           Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                  Page 154

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/17 | Matthew I. Rochman | 219 | Prepare revisions to appellate brief in UCC's appeal of order denying motion to intervene including to incorporate comments of L. Rappaport and T. Mungovan. | 2.90 | $2,117.00 |
| 09/05/17 | Mark Harris | 219 | Teleconference with J. Roberts regarding appellate edits (0.30); Teleconference with T. Mungovan regarding same (0.20). | 0.50 | $365.00 |
| 09/05/17 | Stephen L. Ratner | 219 | E-mail with T. Mungovan regarding case management and UCC appeal. | 0.30 | $219.00 |
| 09/05/17 | Lary Alan Rappaport | 219 | E-mails with M. Rochman regarding appendix, citations, possible appellate motion (0.30); Conference with M. Rochman regarding appendix, citations (0.10); Review T. Mungovan e-mail, proposed edits and revisions to appellate brief (0.50); Add appendix citations to draft appellate brief (0.20); Conference with T. Mungovan regarding revised brief (0.20); Conference with M. Firestein regarding strategy, proposed revisions (0.20); E-mails with T. Mungovan, A. Skillet and M. Rochman regarding appeal, motion to amend appellate caption (0.30); Conference with T. Mungovan, A. Skillet and M. Rochman regarding appeal, motion to amend (0.40); Review order, notice of appeal, docketing statement regarding designation (0.20); Review e-mails from T. Mungovan, P. Friedman, J. Worthington and M. Bienenstock regarding motion to amend appeal caption (0.20); Review e-mails from A. Skellet and T. Mungovan regarding representation of other defendants on appeal (0.10); Conference with M. Firestein regarding caption, status as appellee, motion to amend caption (0.20); Review e-mails from M. Firestein, T. Mungovan and M. Rochman regarding edits and revisions to appellate brief (0.30); Conferences with M. Firestein regarding revisions and edits to appellate brief (0.30); Review revised appellate brief (0.10); E-mail to M. Bienenstock regarding revised appellate brief (0.10). | 3.70 | $2,701.00 |

33260 FOMB                                                                                  Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 155

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/17 | Gregg M. Mashberg | 219 | Correspondence and conference with A. Skellet regarding appeal oversight (0.10); Review correspondence regarding same (0.10). | 0.20 | $146.00 |
| 09/05/17 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding UCC's appeal from denial of its motion to intervene in Assured adversary proceeding (1.00); Follow up communications with L. Rappaport and M. Firestein (0.30); Revise First Circuit brief in Assured UCC appeal (1.10); Send revised brief to M. Bienenstock (0.40); Read and analyze Second Circuit decision in connection with UCC appeal (0.80); Communications with O'Melveny regarding UCC appeal from denial of its motion to intervene in Assured adversary proceeding (0.60). | 4.20 | $3,066.00 |
| 09/05/17 | Alexandra K. Skellet | 219 | Check status of different appeals and update status chart (0.80); Consider strategy in Ruiz-Rivera appeal (1.00); Prepare designation form for oral argument in UCC appeal from Assured Guaranty adversary proceeding (0.30); Review draft appellee brief in UCC appeal from Assured Guaranty adversary proceeding (1.30); Draft motion to amend caption in UCC appeal from Assured Guaranty adversary proceeding (1.80); Call with clerk's office regarding caption in UCC appeal from Assured Guaranty adversary proceeding (0.20); Call with L. Rappaport, T. Mungovan and M. Rochman regarding same (0.70). | 6.10 | $4,453.00 |
| 09/05/17 | John E. Roberts | 219 | Review and revise appellate brief on Committee intervention issue (2.60); Call with M. Harris regarding same (0.20). | 2.80 | $2,044.00 |
| 09/06/17 | Jonathan E. Richman | 219 | Conference with A. Skellet regarding UCC appeal. | 0.10 | $73.00 |

33260 FOMB                                                                         Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                         Page 156

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Alexandra K. Skellet | 219 | Continue draft motion to amend caption in UCC appeal from Assured Guaranty adversary proceeding (1.10); Revise draft appellee brief in UCC appeal from Assured Guaranty adversary proceeding (1.70); Prepare for call with clerk's office regarding steps to amend caption in UCC appeal from Assured Guaranty adversary proceeding (0.20); Calls with T. Mungovan regarding motion to amend caption in UCC appeal (0.50); Call with M. Rochman regarding status of appellee brief in UCC appeal (0.20); Calls with L. Silvestro regarding filing of motion to amend caption and appellee brief in UCC appeal (1.00); Research regarding Federal Rules of Appellate Procedure and First Circuit Local Rules in preparation for filing of appellee brief in UCC appeal (6.60). | 11.30 | $8,249.00 |
| 09/06/17 | Martin J. Bienenstock | 219 | Review and draft portions of brief to First Circuit regarding UCC intervention appeal. | 6.80 | $4,964.00 |
| 09/06/17 | Timothy W. Mungovan | 219 | Review edits from M. Bienenstock to First Circuit brief concerning UCC's appeal from denial of motion to intervene (0.60); Communications with M. Firestein and L. Rappaport regarding same (0.20); Communications with Clerk's office in First Circuit regarding correcting caption on appeal and role of Board in connection with appeal (0.30); Follow up communications with A. Skellet regarding same (0.10). | 1.20 | $876.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 157

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/17 | Lary Alan Rappaport | 219 | Review motion for leave to amend caption in appeal (0.20); E-mails with T. Mungovan, A. Skellet and M. Rochman regarding proposed revision to motion to amend (0.10); Conference with T. Mungovan, A. Skellet and M. Rochman regarding proposed revision to motion to amend and attempt to contact First Circuit clerk (0.30); E-mails with T. Mungovan, M. Firestein and S. Ratner regarding appellate brief, revisions (0.20); Review M. Bienenstock edits to brief (0.20); Conference with M. Firestein regarding status, motion for leave to amend, edits by M. Bienenstock (0.20); Conference with T. Mungovan regarding M. Bienenstock edits, finalizing brief, motion for leave to amend, disclosure certificate (0.20); E-mails with M. Rochman, A. Skellet, T. Mungovan regarding draft motion for leave to amend, revisions, disclosure certificate, finalizing brief (0.40); Conference with M. Rochman regarding motion to amend caption, disclosure statement (0.20); Conferences with A. Skellet regarding M. Bienenstock edits, finalizing brief, motion for leave to amend, disclosure certificate (0.40). | 2.40 | $1,752.00 |
| 09/06/17 | Stephen L. Ratner | 219 | Address procedural matters regarding UCC appeal. | 0.10 | $73.00 |
| 09/06/17 | Matthew I. Rochman | 219 | Prepare revised corporate disclosure statement for appellate brief (0.30); Teleconference with L. Rappaport regarding appellate brief, corporate disclosure statement, and motion to change caption in unsecured creditors' committee's appeal of order denying its motion to intervene (0.30). | 0.60 | $438.00 |
| 09/06/17 | Lawrence T. Silvestro | 219 | Review appellate procedures for First Circuit (0.80); Confer with A. Skellet regarding appellate filing rules (0.10); Confer with appellate printing service (0.60); Review brief citations of statements factual consistency (6.20). | 7.70 | $1,925.00 |
| 09/07/17 | Matthew I. Rochman | 219 | Prepare motion for leave to file appellate brief in UCC's appeal of order denying motion to intervene in case Court does not grant motion to amend caption before deadline to file brief. | 1.20 | $876.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                              Page 158

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/17 | Mark Harris | 219 | Edit and revise First Circuit brief (3.80); Teleconferences with team, J. Roberts, A. Skellet, and Counsel Press regarding same (0.60). | 4.40 | $3,212.00 |
| 09/07/17 | Stephen L. Ratner | 219 | Review draft brief regarding UCC appeal (0.70); E-mail with T. Mungovan, M. Bienenstock, A. Skellet regarding same (0.20). | 0.90 | $657.00 |
| 09/07/17 | Lary Alan Rappaport | 219 | Conferences with A. Skellet regarding edits to appellee brief (0.30); E-mails with T. Mungovan, A. Skellet and M. Firestein regarding edits to appellee brief, motion to amend caption (0.30); Edits and redline comparison of brief (0.20); E-mail from M. Bienenstock regarding further edits to brief (0.10); Conference with M. Firestein regarding status of motion, brief (0.20); E-mails with T. Mungovan, A. Skellet, M. Rochman regarding amendment to caption, docket, printing of appeal (0.20); Conversations with T. Mungovan, A. Skellet and M. Firestein regarding clerk administrative error regarding docket, caption and correction of same (0.50); Review edits to brief by P. Friedman, E. McKeen, M. Harris, J. Roberts and T. Mungovan (0.70); E-mails with P. Friedman, E. McKeen, M. Harris, J. Roberts, A. Skellet, T. Mungovan and M. Firestein regarding Appendix, standard of review, citation format, review, edits, finalization and printing of appellate brief (0.90). | 3.40 | $2,482.00 |

33260 FOMB                                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 159

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/17 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, L. Rappaport and A. Skellet regarding First Circuit brief concerning UCC's appeal (0.60); Review and revise First Circuit brief concerning UCC's appeal (2.90); Review notice from First Circuit regarding allocating time for argument (0.20); Communications with counsel for plaintiffs/appellees regarding notice from First Circuit addressing time allocation for argument (0.30); Communications with M. Firestein, L. Rappaport, and S. Ratner regarding same (0.20); Review O'Melveny edits to appellate brief concerning UCC's motion to intervene (0.30); Communications with L. Rappaport and A. Skellet regarding same (0.10); Review notice of appeal and docketing relating to Assured appeal addressing caption correction (0.40); Communications with A. Skellet and G. Mashberg regarding same (0.10). | 5.10 | $3,723.00 |
| 09/07/17 | Olga A. Golinder | 219 | Review and revise appeal brief. | 1.40 | $350.00 |
| 09/07/17 | Alexandra K. Skellet | 219 | Call with court clerk regarding timing of order on motion to amend caption in UCC appeal from Assured Guaranty adversary proceeding (0.40); Calls with L. Rappaport and T. Mungovan regarding appellee brief in UCC appeal (0.40); Revise draft appellee brief in UCC appeal (15.10). | 15.90 | $11,607.00 |
| 09/07/17 | John E. Roberts | 219 | Revise appellate brief concerning motion to intervene. | 1.70 | $1,241.00 |
| 09/07/17 | Alexandra V. Bargoot | 219 | Communications with T. Mungovan, A. Skellet, and paralegals regarding creating binder for T. Mungovan for use at hearing of UCC's appeal of motion to intervene. | 0.60 | $438.00 |
| 09/08/17 | Alexandra V. Bargoot | 219 | Begin memorandum for T. Mungovan for Assured Guaranty appeal standing (1.30); Communications with L. Silvestro and A. Skellet regarding documents discussing same (0.40); Begin compiling documents to create binder for hearing (0.20). | 1.90 | $1,387.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                             Page 160

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/17 | Alexandra K. Skellet | 219 | Finalize appellee brief in UCC appeal from Assured Guaranty adversary proceeding (7.10); Work with Counsel Press to finalize appeal book, execute filing of appellee brief and make service (0.90); Update chart tracking status of appeals (0.40); Gather documents for oral argument on UCC's appeal (2.10). | 10.50 | $7,665.00 |
| 09/08/17 | Timothy W. Mungovan | 219 | Communications with counsel for Assured regarding argument time on appeal (0.20); Communications with M. Firestein, L. Rappaport and S. Ratner regarding same (0.20); Communications with M. Bienenstock and M. Firestein regarding preparing for hearing on motion to dismiss Assured complaint (0.50); Review and revise appeal brief in Assured concerning UCC's motion to intervene (1.00); Communications with A. Skellet, L. Rappaport, and J. Roberts regarding appeal brief in Assured concerning UCC's motion to intervene (0.40); Prepare for hearing on appeal in Assured case (0.20); Communications with A. Bargoot regarding compiling relevant cases (0.10). | 2.60 | $1,898.00 |
| 09/08/17 | Lary Alan Rappaport | 219 | Review proof of appellate brief and related e-mails with A. Skellet, T. Mungovan, J. Roberts (0.70); Review Assured appellate brief (0.50); Conference with M. Firestein regarding appellate briefs (0.20); E-mails and conference with T. Mungovan, S. Ratner, M. Firestein regarding appellate argument, time allocation, order of argument (0.30). | 1.70 | $1,241.00 |
| 09/08/17 | Stephen L. Ratner | 219 | Teleconference and e-mail with T. Mungovan regarding UCC appeal (0.60); Review draft brief regarding UCC appeal (0.60). | 1.20 | $876.00 |
| 09/08/17 | Lawrence T. Silvestro | 219 | Proofread appellate brief. | 1.40 | $350.00 |
| 09/09/17 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, L. Rappaport, M. Firestein regarding UCC appeal. | 0.30 | $219.00 |
| 09/10/17 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding protocol for handling appeals (0.20); Communications with M. Harris regarding time allocations for First Circuit appeal in connection with Assured (0.30). | 0.50 | $365.00 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                     Page 161

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/17 | Alexandra V. Bargoot | 219 | Continue researching standing for Assured appeal. | 8.80 | $6,424.00 |
| 09/11/17 | Alexandra K. Skellet | 219 | Review reply brief of appellant (0.40); Search for documents relevant to oral argument (0.40); Organize scheduling and scope of other appeals (2.10); Consult Federal and Local Rules on oral argument (0.40). | 3.30 | $2,409.00 |
| 09/11/17 | Stephen L. Ratner | 219 | Review UCC appeal briefs for argument points. | 1.00 | $730.00 |
| 09/11/17 | Lary Alan Rappaport | 219 | Review UCC reply brief on appeal (0.40); E-mails with T. Mungovan, M. Firestein regarding same (0.10); Conference with M. Firestein regarding appeal, reply brief (0.10). | 0.60 | $438.00 |
| 09/12/17 | Timothy W. Mungovan | 219 | Review and revise informative motion regarding appearance at First Circuit hearing. | 0.20 | $146.00 |
| 09/13/17 | Alexandra V. Bargoot | 219 | Complete draft of memorandum on standing in connection with Assured appeal (3.00); Prepare to meet with T. Mungovan to discuss appeal and UCC's potential standing (0.70); Discussion with T. Mungovan regarding same (0.40); Research legal standard intervene under Rule 24 (2.70); Teleconference with T. Mungovan and M. Luskin discussing appeal oral argument (0.80); E-mail communications with M. Rochman and M. Firestein regarding UCC motions to intervene and appeal regarding same (0.30). | 7.90 | $5,767.00 |
| 09/13/17 | John E. Roberts | 219 | Prepare for call with T. Mungovan to discuss oral argument in UCC's appeal of intervention ruling (0.20); Call with T. Mungovan regarding same (0.60); Follow-up regarding same (0.10). | 0.90 | $657.00 |
| 09/13/17 | Michael A. Firestein | 219 | Prepare memorandum on appellate oral argument strategy (0.40); Various teleconferences with T. Mungovan on strategy for UCC oral argument in First Circuit (0.40). | 0.80 | $584.00 |
| 09/13/17 | Matthew I. Rochman | 219 | Prepare correspondence to T. Mungovan regarding outline of issues for oral argument on UCC's appeal of order denying motion to intervene. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 162

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Lary Alan Rappaport | 219 | Review e-mails from M. Bienenstock regarding appellate brief (0.20); Conferences with M. Firestein regarding appellate brief, oral argument (0.30); Conferences and e-mails with T. Mungovan regarding appellate brief, oral argument (0.40); Review letter to First Circuit (0.10). | 1.00 | $730.00 |
| 09/14/17 | Stephen L. Ratner | 219 | Review draft letters to First Circuit regarding UCC appeal (0.20); E-mail and teleconferences with T. Mungovan, M. Bienenstock regarding same (0.10). | 0.30 | $219.00 |
| 09/14/17 | Paul Possinger | 219 | Review intervention briefs in advance of First Circuit argument. | 0.40 | $292.00 |
| 09/14/17 | John E. Roberts | 219 | Prepare for oral argument in 1st Circuit appeal on intervention motions (0.80); Follow-up discussions regarding oral argument in 1st Circuit appeal on intervention motion (0.20); Attend oral argument in 1st Circuit appeal on intervention motion (2.40). | 3.40 | $2,482.00 |
| 09/14/17 | Alexandra V. Bargoot | 219 | Prepare documents requested by T. Mungovan for First Circuit hearing (0.20); Evaluate motions to intervene filed by UCC and other parties in other actions to determine basis for motion (0.30); Confer with P. Pint and A. Skellet regarding letter to be submitted to Court clarifying statement in brief filled for appeal (0.40). | 0.90 | $657.00 |
| 09/14/17 | Alexandra K. Skellet | 219 | Call with A. Bargoot regarding hearing in First Circuit Court of Appeals. | 0.30 | $219.00 |
| 09/14/17 | Timothy W. Mungovan | 219 | Prepare for hearing in First Circuit on UCC appeal of denial of motion to intervene in Assured case facts (1.90); Communications with M. Luskin and J. Roberts regarding potential lines of questioning in First Circuit hearing on motion to intervene in Assured (0.60); Attend oral argument in First Circuit appeal of UCC in connection with denial of motion to intervene in Assured case (1.80); Communications with M. Bienenstock, S. Ratner, M. Firestein, and L. Rappaport following hearing in First Circuit and evaluate whether to file clarifying statement with court concerning bankruptcy standing and effect of 1109(b) (1.90); Draft and send clarification letter to court concerning bankruptcy standing and effect of 1109(b) (0.40). | 6.60 | $4,818.00 |

33260 FOMB                                                                                Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 163

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/14/17 | Olga A. Golinder | 219 | Prepare First Circuit admissions application for L. Rappaport and M. Firestein. | 1.00 | $250.00 |
| 09/14/17 | Martin J. Bienenstock | 219 | Review First Circuit briefs regarding intervention issue (0.90); E-mails with T. Mungovan regarding Board brief (0.40); Draft text for supplemental submission to First Circuit regarding position of Board (2.10). | 3.40 | $2,482.00 |
| 09/15/17 | Olga A. Golinder | 219 | Obtain certificates of good standing for L. Rappaport and M. Firestein for first circuit admission. | 0.10 | $25.00 |
| 09/18/17 | Alexandra K. Skellet | 219 | Call with O. Golinder regarding First Circuit Court of Appeals admissions. | 0.40 | $292.00 |
| 09/18/17 | Ralph C. Ferrara | 219 | Review summary regarding First Circuit's decision on UCC intervention motion in Assured case and related materials. | 1.90 | $1,387.00 |
| 09/19/17 | Stephen L. Ratner | 219 | Review correspondence regarding UCC intervention appeal. | 0.10 | $73.00 |
| 09/20/17 | Alexandra K. Skellet | 219 | Review and comment on draft motions to amend caption in appeal case nos. 17-1830 and 17-1832. | 0.80 | $584.00 |
| 09/21/17 | Timothy W. Mungovan | 219 | Review First Circuit decision reversing District Court decision denying UCC motion to intervene in Assured case (0.50); Communications with P. Possinger, L. Rappaport, and S. Ratner regarding First Circuit decision reversing District Court decision denying UCC motion to intervene in Assured case (0.70). | 1.20 | $876.00 |
| 09/22/17 | Guy Brenner | 219 | Review First Circuit UCC decision. | 0.30 | $219.00 |
| 09/22/17 | Vincent Indelicato | 219 | Analyze First Circuit opinion regarding UCC intervention. | 0.90 | $657.00 |
| 09/22/17 | Paul Possinger | 219 | Review First Circuit ruling on intervention (0.70); Related e-mails (0.10). | 0.80 | $584.00 |
| 09/22/17 | Michael A. Firestein | 219 | Review First Circuit opinion regarding UCC intervention. | 0.30 | $219.00 |
| 09/22/17 | Matthew I. Rochman | 219 | Analyze First Circuit's order reversing order denying UCC's motion to intervene. | 0.60 | $438.00 |
| 09/25/17 | Alexandra K. Skellet | 219 | Review First Circuit order and related news articles concerning appeal. | 0.40 | $292.00 |
| **Appeal** | | | | **188.20** | **$131,818.00** |

**Total for Professional Services**                                               **$1,990,251.00**

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                        Page 164

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 130.60 | 730.00 | $95,338.00 |
| ANN M. ASHTON | PARTNER | 22.80 | 730.00 | $16,644.00 |
| ANTONIO N. PICCIRILLO | PARTNER | 14.50 | 730.00 | $10,585.00 |
| BRADLEY R. BOBROFF | PARTNER | 6.50 | 730.00 | $4,745.00 |
| BRIAN S. ROSEN | PARTNER | 33.70 | 730.00 | $24,601.00 |
| CARLOS E. MARTINEZ | PARTNER | 1.20 | 730.00 | $876.00 |
| GREGG M. MASHBERG | PARTNER | 72.80 | 730.00 | $53,144.00 |
| GUY BRENNER | PARTNER | 69.40 | 730.00 | $50,662.00 |
| JEFFREY W. LEVITAN | PARTNER | 26.40 | 730.00 | $19,272.00 |
| JONATHAN E. RICHMAN | PARTNER | 75.10 | 730.00 | $54,823.00 |
| KEVIN J. PERRA | PARTNER | 45.90 | 730.00 | $33,507.00 |
| LARY ALAN RAPPAPORT | PARTNER | 97.60 | 730.00 | $71,248.00 |
| MARGARET A. DALE | PARTNER | 61.10 | 730.00 | $44,603.00 |
| MARK HARRIS | PARTNER | 32.20 | 730.00 | $23,506.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 82.20 | 730.00 | $60,006.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 28.00 | 730.00 | $20,440.00 |
| PAUL POSSINGER | PARTNER | 86.70 | 730.00 | $63,291.00 |
| PAUL M. HAMBURGER | PARTNER | 0.40 | 730.00 | $292.00 |
| PETER D. DOYLE | PARTNER | 49.30 | 730.00 | $35,989.00 |
| RALPH C. FERRARA | PARTNER | 16.70 | 730.00 | $12,191.00 |
| SCOTT A. FAUST | PARTNER | 8.00 | 730.00 | $5,840.00 |
| STEPHEN L. RATNER | PARTNER | 93.90 | 730.00 | $68,547.00 |
| STEVEN O. WEISE | PARTNER | 36.00 | 730.00 | $26,280.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 169.10 | 730.00 | $123,443.00 |
| **Total for PARTNER** | | **1,260.10** | | **$919,873.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 104.40 | 730.00 | $76,212.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 21.20 | 730.00 | $15,476.00 |
| **Total for SENIOR COUNSEL** | | **125.60** | | **$91,688.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 141.30 | 730.00 | $103,149.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 50.40 | 730.00 | $36,792.00 |
| CARL C. FORBES | ASSOCIATE | 89.10 | 730.00 | $65,043.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 18.10 | 730.00 | $13,213.00 |
| COURTNEY M. BOWMAN | ASSOCIATE | 59.90 | 730.00 | $43,727.00 |
| DANIEL DESATNIK | ASSOCIATE | 63.80 | 730.00 | $46,574.00 |
| DANIEL W. HENDRICK | ASSOCIATE | 1.50 | 730.00 | $1,095.00 |
| EHUD BARAK | ASSOCIATE | 63.70 | 730.00 | $46,501.00 |
| EMILIE ADAMS | ASSOCIATE | 4.30 | 730.00 | $3,139.00 |
| JARED ZAJAC | ASSOCIATE | 3.40 | 730.00 | $2,482.00 |
| JAVIER BARRERA GAZCON | ASSOCIATE | 2.80 | 730.00 | $2,044.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 66.20 | 730.00 | $48,326.00 |
| JERAMY WEBB | ASSOCIATE | 22.60 | 730.00 | $16,498.00 |
| JOHN E. ROBERTS | ASSOCIATE | 8.80 | 730.00 | $6,424.00 |
| JOSHUA A. ESSES | ASSOCIATE | 84.20 | 730.00 | $61,466.00 |
| JULIA D. ALONZO | ASSOCIATE | 15.00 | 730.00 | $10,950.00 |
| KELLY M. CURTIS | ASSOCIATE | 3.10 | 730.00 | $2,263.00 |
| LAURA STAFFORD | ASSOCIATE | 91.70 | 730.00 | $66,941.00 |
| LEE C. DOUTHITT | ASSOCIATE | 8.60 | 730.00 | $6,278.00 |
| MAJA ZERJAL | ASSOCIATE | 105.80 | 730.00 | $77,234.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 165 |
|---|---|---|---|---|
| MASSIEL PEDREIRA | ASSOCIATE | 2.30 | 730.00 | $1,679.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 47.50 | 730.00 | $34,675.00 |
| MEE R. KIM | ASSOCIATE | 62.60 | 730.00 | $45,698.00 |
| MELISSA DIGRANDE | ASSOCIATE | 22.70 | 730.00 | $16,571.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 25.10 | 730.00 | $18,323.00 |
| REBECCA J. SIVITZ | ASSOCIATE | 3.70 | 730.00 | $2,701.00 |
| SETH FIUR | ASSOCIATE | 5.10 | 730.00 | $3,723.00 |
| SETH D. FIER | ASSOCIATE | 51.70 | 730.00 | $37,741.00 |
| STEVE MA | ASSOCIATE | 20.40 | 730.00 | $14,892.00 |
| VINCENT INDELICATO | ASSOCIATE | 1.70 | 730.00 | $1,241.00 |
| WILLIAM MAJESKI | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 38.10 | 730.00 | $27,813.00 |
| **Total for ASSOCIATE** | | **1,185.50** | | **$865,415.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 8.10 | 250.00 | $2,025.00 |
| BLAKE SCHMIDT | LEGAL ASSISTANT | 3.50 | 250.00 | $875.00 |
| CASEY QUINN | LEGAL ASSISTANT | 2.20 | 250.00 | $550.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 46.80 | 250.00 | $11,700.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 12.40 | 250.00 | $3,100.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 2.90 | 250.00 | $725.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 116.30 | 250.00 | $29,075.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 48.40 | 250.00 | $12,100.00 |
| MORGAN J. PETERSON | LEGAL ASSISTANT | 0.30 | 250.00 | $75.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 8.10 | 250.00 | $2,025.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 17.40 | 250.00 | $4,350.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 16.90 | 250.00 | $4,225.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.20 | 250.00 | $50.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 14.80 | 250.00 | $3,700.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 72.60 | 250.00 | $18,150.00 |
| **Total for LEGAL ASSISTANT** | | **370.90** | | **$92,725.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 12.30 | 250.00 | $3,075.00 |
| LUCY WOLF | LAW CLERK | 9.40 | 250.00 | $2,350.00 |
| OM V. ALLADI | LAW CLERK | 2.40 | 250.00 | $600.00 |
| TREVOR M. DODGE | LAW CLERK | 10.00 | 250.00 | $2,500.00 |
| ZACHARY CHALETT | LAW CLERK | 39.60 | 250.00 | $9,900.00 |
| **Total for LAW CLERK** | | **73.70** | | **$18,425.00** |
| | | | | |
| JOHANNA K. PITCAIRN | PRAC. SUPPORT | 0.20 | 250.00 | $50.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 6.30 | 250.00 | $1,575.00 |
| **Total for PRAC. SUPPORT** | | **6.50** | | **$1,625.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 2.00 | 250.00 | $500.00 |
| **Total for LIBRARY** | | **2.00** | | **$500.00** |
| | | | | |
| | **Total** | **3,024.30** | | **$1,990,251.00** |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 166

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.05 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.85 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.15 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.85 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                 Page 167

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/01/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/01/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/01/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/01/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/03/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/04/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/04/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/04/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/04/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/04/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $11.10 |
| 09/05/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/05/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/05/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/05/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/05/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/05/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/05/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.25 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                       Page 168

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/05/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/05/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/05/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/05/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/05/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/05/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/05/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/05/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/05/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.55 |
| 09/05/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $12.30 |
| 09/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.30 |
| 09/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/05/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $14.25 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $82.50 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $10.80 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $18.90 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $24.90 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $12.90 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $10.95 |
| 09/05/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.25 |
| 09/06/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                              Page 169

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/06/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/06/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/06/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/06/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/06/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/06/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/06/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $33.00 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $45.00 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $23.40 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $9.00 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $75.00 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $28.20 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $28.20 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $15.60 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $28.20 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $73.80 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $73.20 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $96.60 |
| 09/07/2017 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/07/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                           Page 170

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/07/2017 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.95 |
| 09/07/2017 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/07/2017 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/07/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/07/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/07/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/07/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/07/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/07/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/07/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.95 |
| 09/07/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                   Page 171

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH

Invoice 170129746

Page 172

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $34.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.30 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB                                                             Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                            Page 173

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 174

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/07/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $10.35 |
| 09/07/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $9.75 |
| 09/07/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.15 |
| 09/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $48.30 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 175

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $37.50 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $36.60 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $22.50 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $16.50 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $36.90 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.80 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.55 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 176

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.55 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.05 |

33260 FOMB                                                            Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                        Page 177

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $17.25 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                               Page 178

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.15 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.15 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.55 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                 Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                             Page 179

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $19.50 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/08/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/08/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.25 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                          Page 180

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $23.70 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |

33260 FOMB                                                           Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                                Page 181

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 182

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.85 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.85 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
         0002 PROMESA TITLE III: COMMONWEALTH                            Page 183

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/08/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.85 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                              Page 184

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/08/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/08/2017 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/08/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/08/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/08/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/08/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/08/2017 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/08/2017 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 09/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/10/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/10/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/10/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/10/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/10/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/10/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/10/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.20 |

33260 FOMB                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                    Page 185

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/11/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $13.20 |
| 09/11/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/11/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/11/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/11/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $31.80 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $17.10 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 186

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                      Page 187

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $12.60 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $15.90 |
| 09/11/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $17.40 |
| 09/11/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $10.35 |
| 09/11/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $9.75 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                        Page 188

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $31.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                           Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                             Page 189

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                  Page 190

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/11/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/11/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $10.80 |
| 09/11/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $12.60 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.80 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.80 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.10 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.95 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.10 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.10 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.10 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.10 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.80 |