33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                   Page 191

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.10 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $100.35 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $100.35 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 09/12/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/12/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/12/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/12/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.15 |
| 09/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/12/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $14.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 192

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/12/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/12/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $24.90 |
| 09/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $10.50 |
| 09/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/12/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.90 |
| 09/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.25 |
| 09/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $18.75 |
| 09/13/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $18.60 |
| 09/13/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $18.75 |
| 09/13/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/13/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.25 |
| 09/13/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $24.90 |
| 09/13/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $10.80 |
| 09/13/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/13/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $20.10 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                   Page 193

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $11.70 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $20.10 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $24.90 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $31.20 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $20.40 |

33260 FOMB                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 194

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $13.80 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $26.10 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $15.90 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $54.30 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.90 |
| 09/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.80 |
| 09/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/13/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $10.50 |
| 09/13/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/13/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/13/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/13/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $5.25 |
| 09/13/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                      Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                     Page 195

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/13/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $115.50 |
| 09/13/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.15 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.55 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.45 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.75 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/13/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/13/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/13/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.15 |
| 09/14/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $8.25 |
| 09/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $11.70 |
| 09/14/2017 | Morgan J. Peterson | REPRODUCTION | REPRODUCTION | $10.05 |
| 09/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/14/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/14/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/14/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $9.90 |
| 09/14/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $12.30 |
| 09/14/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $4.35 |
| 09/14/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $5.55 |
| 09/14/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/14/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.35 |
| 09/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                              Page 196

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.35 |
| 09/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/15/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/15/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $38.40 |
| 09/15/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/15/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/15/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $11.10 |
| 09/15/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $11.10 |
| 09/15/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $11.10 |
| 09/15/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.35 |
| 09/15/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/15/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/15/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/15/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.35 |
| 09/15/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $12.30 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 197

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/15/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/15/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/15/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/16/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/16/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/16/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.55 |
| 09/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $17.40 |
| 09/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.65 |
| 09/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $4.65 |
| 09/18/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $5.85 |
| 09/18/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $13.20 |
| 09/18/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.65 |
| 09/18/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $11.70 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
         0002 PROMESA TITLE III: COMMONWEALTH                                   Page 198

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 199

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                            Page 200

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.05 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                         Page 201

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.95 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB                                                                   Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 202

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/18/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $41.10 |
| 09/18/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.35 |
| 09/18/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.85 |
| 09/18/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/18/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $14.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $48.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $36.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $36.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $22.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $16.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 203

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $11.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $37.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
         0002 PROMESA TITLE III: COMMONWEALTH                              Page 204

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.00 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                              Page 205

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $12.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $23.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                     Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                        Page 206

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $24.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $24.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $34.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $11.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $15.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                          Page 207

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $12.60 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $16.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/18/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/19/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $11.70 |
| 09/19/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $20.10 |
| 09/19/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/19/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/19/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.75 |
| 09/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/19/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.85 |
| 09/19/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.45 |
| 09/19/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 208

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $5.85 |
| 09/20/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/20/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $11.70 |
| 09/20/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.75 |
| 09/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.15 |
| 09/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.85 |
| 09/22/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/25/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/25/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/25/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.55 |
| 09/25/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/25/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/25/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/26/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/26/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/26/2017 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/26/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $19.35 |
| 09/26/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $19.35 |
| 09/26/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/26/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/26/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/26/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $7.05 |
| 09/26/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/26/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $5.85 |
| 09/26/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $10.05 |
| 09/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/26/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/26/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/26/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.50 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 209

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/26/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $19.80 |
| 09/26/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/26/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/26/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.05 |
| 09/27/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/27/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $2.25 |
| 09/27/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/27/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/27/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/27/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/27/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $168.00 |
| 09/27/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/27/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/27/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/28/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.75 |
| 09/28/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/28/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/28/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.75 |
| 09/28/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.75 |
| 09/28/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/28/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.75 |
| 09/28/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/28/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.65 |
| 09/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.15 |
| 09/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.15 |
| 09/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.65 |
| 09/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 09/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/29/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/29/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/29/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/29/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/29/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/29/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $10.65 |
| | | | **Total for REPRODUCTION** | **$7,192.95** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH

Page 210

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/01/2017 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $147.00 |
| 09/06/2017 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $20.00 |
| 09/08/2017 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 09/11/2017 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 09/12/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $208.00 |
| 09/13/2017 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 09/15/2017 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 09/17/2017 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $90.00 |
| 09/19/2017 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 09/19/2017 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $259.00 |
| 09/20/2017 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3.00 |
| 09/20/2017 | Guy Brenner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 09/21/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,027.00 |
| 09/22/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,241.00 |
| 09/22/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $350.00 |
| 09/22/2017 | Carl C. Forbes | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 1 | $39.00 |
| 09/24/2017 | Carl C. Forbes | LEXIS | LEXIS Connect and Comm Time - 0:14:59 Searches - 1 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $115.00 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 211

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/28/2017 | Tiffany Miller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$3,839.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/01/2017 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $99.00 |
| 09/01/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $198.00 |
| 09/01/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $513.00 |
| 09/03/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000016 Lines | $99.00 |
| 09/05/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000051 Lines | $999.00 |
| 09/06/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $1,095.00 |
| 09/06/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $99.00 |
| 09/07/2017 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $198.00 |
| 09/07/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $322.00 |
| 09/10/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000027 Lines | $1,287.00 |
| 09/11/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000028 Lines | $336.00 |
| 09/11/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000033 Lines | $396.00 |
| 09/12/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $267.00 |
| 09/12/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $267.00 |
| 09/12/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $69.00 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                               Page 212

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/13/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000040 Lines | $99.00 |
| 09/13/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000028 Lines | $960.00 |
| 09/13/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000101 Lines | $125.00 |
| 09/14/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $87.00 |
| 09/15/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| 09/15/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $297.00 |
| 09/15/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| 09/17/2017 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $168.00 |
| 09/19/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $198.00 |
| 09/20/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $198.00 |
| 09/21/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000092 Lines | $1,436.00 |
| 09/21/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $711.00 |
| 09/22/2017 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $99.00 |
| 09/22/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $99.00 |
| 09/23/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $495.00 |
| 09/25/2017 | Blake Schmidt | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $620.00 |
| 09/25/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $198.00 |

33260 FOMB                                                               Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                   Page 213

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/25/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000031 Lines | $1,464.00 |
| 09/25/2017 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $198.00 |
| 09/26/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $198.00 |
| 09/26/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $69.00 |
| 09/28/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $198.00 |
| 09/28/2017 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000035 Lines | $396.00 |
| | | | **Total for WESTLAW** | **$14,755.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/28/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1634716Voucher:7082820 892 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:12:58 Passenger:POSSINGER PAUL V. | $77.30 |
| 08/31/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1634716Voucher:7082820 910 From:11 TIMES SQ To:LGA At:17:25 Passenger:POSSINGER PAUL V. | $56.81 |
| | | | **Total for TAXICAB/CAR SVC.** | **$134.11** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber car from home to O'Hare. | $35.25 |
| 09/20/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home. | $43.20 |
| 09/20/2017 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from Home to LGA | $37.86 |
| 09/20/2017 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from LGA to Home | $45.66 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 214

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2017 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from Reagan International Airport to Department of Justice. | $18.00 |
| 09/25/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber from home to O'Hare. | $36.50 |
| 09/27/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home. | $44.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$260.47** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 1709286180 Catering for: 2705 - Zerjal, Maja Booked On: 08/11/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2806 CM# 33260.0001 | $249.05 |
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 1709282866 Catering for: 2705 - Zerjal, Maja Booked On: 07/13/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $119.76 |
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 170928915 Catering for: 2705 - Zerjal, Maja Booked On: 07/13/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $21.78 |
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 1709287326 Catering for: 2705 - Zerjal, Maja Booked On: 07/13/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $125.21 |
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 1709285865 Catering for: 2705 - Zerjal, Maja Booked On: 07/13/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0001 | $115.68 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 215

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 1709282277 Catering for: 2705 - Zerjal, Maja Booked On: 07/13/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $664.14 |
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 1709285341 Catering for: 2705 - Zerjal, Maja Booked On: 07/13/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2804 CM# 33260.0001 | $199.24 |
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 1709281754 Catering for: 2705 - Zerjal, Maja Booked On: 07/13/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $412.36 |
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 1709283390 Catering for: 2705 - Zerjal, Maja Booked On: 07/13/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2802 CM# 33260.0001 | $55.53 |
| 08/14/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/28/2017 Invoice# 1709286213 Catering for: 2705 - Zerjal, Maja Booked On: 07/13/2017;Event Date:08/14/2017 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 Date 09/28/2017 Invoice# 1709282961 Catering for: 2696 - Bienenstock, Martin J.  Booked On: 08/15/2017;Event Date:08/15/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $1,428.98 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709087174 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $14.97 |

33260 FOMB                                                              Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 216

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709084351 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $166.03 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709086302 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $476.33 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709084666 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $59.88 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709088254 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $62.60 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709088254 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $29.94 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709081843 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $38.11 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 170908207 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $274.91 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                              Page 217

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709089649 Catering for: 2705 - Zerjal, Maja Booked On: 08/14/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $1,257.51 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709086826 Catering for: 2705 - Zerjal, Maja Booked On: 08/14/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $228.64 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709085190 Catering for: 2705 - Zerjal, Maja Booked On: 08/14/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $10,002.89 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709083794 Catering for: 2705 - Zerjal, Maja Booked On: 08/14/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $653.25 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709082158 Catering for: 2705 - Zerjal, Maja Booked On: 08/14/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $3,486.72 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709085746 Catering for: 2705 - Zerjal, Maja Booked On: 08/14/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $5,773.10 |
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709087698 Catering for: 2705 - Zerjal, Maja Booked On: 08/14/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $628.75 |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0002 PROMESA TITLE III: COMMONWEALTH                                        Page 218

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/29/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice 08/9/2017 Invoice# 1709087698 Catering for: 2705 - Zerjal, Maja Booked On: 08/14/2017;Event Date:08/29/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $1,314.67 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709082781 Catering for: 2705 - Zerjal, Maja Booked On: 08/28/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $10,231.53 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709086402 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $166.03 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709089748 Catering for: 2705 - Zerjal, Maja Booked On: 08/28/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $800.23 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709083337 Catering for: 2705 - Zerjal, Maja Booked On: 08/28/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $707.69 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709086925 Catering for: 2705 - Zerjal, Maja Booked On: 08/28/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $3,486.72 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709085289 Catering for: 2705 - Zerjal, Maja Booked On: 08/28/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $5,773.10 |

33260 FOMB                                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 219

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709088877 Catering for: 2705 - Zerjal, Maja Booked On: 08/28/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $1,314.67 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 170908829 Catering for: 2705 - Zerjal, Maja Booked On: 08/28/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $1,257.51 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709084765 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $108.88 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709088353 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $62.60 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709081942 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $38.11 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709083894 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $59.88 |
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709085845 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $487.22 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 220

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709089433 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $16.33 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709082059 Catering for: 2705 - Zerjal, Maja Booked On: 08/25/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $653.25 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709085647 Catering for: 2705 - Zerjal, Maja Booked On: 08/25/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $222.11 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709089235 Catering for: 2705 - Zerjal, Maja Booked On: 08/25/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $3,486.72 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709087599 Catering for: 2705 - Zerjal, Maja Booked On: 08/25/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $10,002.89 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709081187 Catering for: 2705 - Zerjal, Maja Booked On: 08/25/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $1,257.51 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709085878 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 1800 A CM# 33260.0001 | $249.05 |

33260 FOMB                                                        Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                              Page 221

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709089550 Catering for: 2705 - Zerjal, Maja Booked On: 08/25/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $800.23 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709083139 Catering for: 2705 - Zerjal, Maja Booked On: 08/25/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0001 | $1,314.67 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709085614 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $476.33 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709089202 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $59.88 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709087566 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $38.11 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709089517 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $62.60 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$70,993.88** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2017 | Selena F. Williams | POSTAGE | POSTAGE Delivery | $8.12 |
| | | | **Total for POSTAGE** | **$8.12** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170129746

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 222

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/01/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Uber from train after travel to New York for 8/29-31 Mediation Sessions with Judge Houser | $65.66 |
| 09/12/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock FOMB meeting in Washington D.C. Taxi from airport home. | $40.27 |
| 09/12/2017 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Martin Bienenstock FOMB meeting in Washington D.C., Washington D.C. Taxi to airport. | $22.02 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$127.95** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/28/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan 8/29/2017 Dinner in NY while attending 8/29/2017 Mediation Session on issue | $73.08 |
| 08/30/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan 8/30/2017 Dinner in NY while attending 8/30/2017 Mediation Session on issue I Timothy Mungovan | $56.10 |
| 09/18/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner Paul Possinger | $40.34 |
| 09/19/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Beverage at hotel. Paul Possinger | $25.57 |
| 09/25/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Paul Possinger Dinner at Intercontinental NY Times Square 9/25/17. Paul Possinger | $41.84 |
| 09/26/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner 9/26/17 Paul Possinger, Brian Rosen | $57.92 |
| 09/27/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner 9/27/17 Paul Possinger | $28.85 |
| | | | **Total for OUT OF TOWN MEALS** | **$323.70** |

33260 FOMB                                                                    Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                          Page 223

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/11/2017 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB Mediation 1/2 of the airfare to be charged to FOMB and the other half to University of Michigan Law School . | $281.20 |
| 09/12/2017 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock 9/12/17 airfare from Washington D.C. to New York LGA | $457.20 |
| 09/18/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from Chicago/New York 9/18-20/17 for hearing, mediation sessions, creditors meetings. | $537.91 |
| 09/18/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee for airfare to/from Chicago/New York 9/18-20/17 for hearing, mediation sessions, creditors meetings. | $35.00 |
| 09/20/2017 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Round trip ticket to DC on 9/20/17 | $256.40 |
| 09/25/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare Chicago to/from New York for meetings with team, AAFAF, PRASA etc. | $330.56 |
| 09/25/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee for airfare Chicago to/from New York for meetings with team, AAFAF, PRASA? etc. | $35.00 |
| | | | **Total for AIRPLANE** | **$1,933.27** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/11/2017 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB Meeting in Washington D.C. | $515.25 |
| 09/18/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging 9/18-20/17. | $1,039.76 |
| 09/25/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging at Intercontinental NY Times Square 9/25-27/2017. | $1,152.22 |
| | | | **Total for LODGING** | **$2,707.23** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 7,192.95 |
| LEXIS | 3,839.00 |
| WESTLAW | 14,755.00 |
| TAXICAB/CAR SVC. | 134.11 |
| TAXI, CARFARE, MILEAGE AND PARKING | 260.47 |
| FOOD SERVICE/CONF. DINING | 70,993.88 |

33260 FOMB                                                          Invoice 170129746
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                       Page 224

| Type of Disbursements | Amount |
|---|---|
| POSTAGE | 8.12 |
| OUT OF TOWN TRANSPORTATION | 127.95 |
| OUT OF TOWN MEALS | 323.70 |
| AIRPLANE | 1,933.27 |
| LODGING | 2,707.23 |
| **Total Expenses** | **$102,275.68** |
| **Total Amount for this Matter** | **$2,092,526.68** |