# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## <u>CONSOLIDATED FEE STATEMENT OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF MAY 3, 2017 THROUGH  SEPTEMBER 30, 2017</u>

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this consolidated statement: | May 3, 2017 through September 30, 2017 |

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Amount of compensation sought as actual, reasonable and necessary (100%): | $143,669.25 |
| Amount of expense reimbursement sought as actual, reasonable and necessary (100%): | $10,171.31 |
| Total compensation (90%) and expenses (100%) requested to be paid: | $139,473.64 |

This is a: _X_ monthly(consolidated)  ___ interim ___ final application

On October 20, 2017 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
         FOMB Board Member
                    and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
         Ehud Barak, Esq.,
                    and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR 00901
(In re:  Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:    Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
                    and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:      Juan J. Casillas Ayala, Esq.
           Diana M. Batlle-Barasorda, Esq.
           Alberto J.E. Añeses Negrón, Esq.
           Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees**:
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:      Robert Gordon, Esq.
           Richard Levin, Esq.
                  And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:      A.J. Bennazar-Zequeira, Esq.

### Consolidated Fee Statement

| Period | Fees requested to be paid (100%) | Fees requested to be paid (90%) | Expenses requested to be paid (100%) | Total Fees and Expenses requested to be paid |
|---|---|---|---|---|
| May 3, 2017 through May 31, 2017 | 30,684.60 | 27,616.14 | 1,852.91 | $ 29,469.05 |
| June 1, 2017 through June 30, 2017 | 28,756.35 | 25,880.72 | 1,377.50 | $ 27,258.22 |
| July 1, 2017 through July 31, 2017 | 21,815.55 | 19,634.00 | 1,946.70 | $ 21,580.70 |
| August 1, 2017 through August 31, 2017 | 46,798.65 | 42,118.79 | 4,288.66 | $ 46,407.45 |
| September 1, 2017 through September 30, 2017 | 15,614.10 | 14,052.69 | 705.54 | $ 14,758.23 |
| **TOTALS** | 143,669.25 | 129,302.33 | 10,171.31 | $ 139,473.64 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $129,302.33, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $10,171.31) in the total amount of $139,473.64.

00500441; 1

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

　　　as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

　　　　　Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

## COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF MAY 3, 2017 THROUGH MAY 31, 2017

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | May 3, 2017 through May 31, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,        $30,684.60
reasonable and necessary:

Amount of expense reimbursement sought         $1,852.91
as actual, reasonable and necessary:

Total amount for this invoice:                 $32,537.51

This is a: _X_ monthly ___ interim ___ final application

This is O&B's first monthly fee application in these cases.

On October 20, 2017 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
             FOMB Board Member
             and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
             Ehud Barak, Esq.,
             and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
             Suzzanne Uhland, Esq.
             Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:    Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
             Andrew V. Tenzer, Esq.
             Michael E. Comerford, Esq.
             G. Alexander Bongartz, Esq.
             and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J.E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.
           And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:    A.J. Bennazar-Zequeira, Esq.

### Summary of Legal Fees for the Period May 3, 2017 through May 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| David P. Freedman | Senior Counsel | Litigation | $ 335.00 | 4.80 | $ 1,608.00 |
| Pedro R. Pierluisi | Member | Corporate | $ 390.00 | 5.40 | $ 2,106.00 |
| Carla Garcia Benitez | Member | Litigation | $ 325.00 | 4.90 | $ 1,592.50 |
| Alfredo Alvarez Ibanez | Member | Corporate | $ 295.00 | 0.50 | $ 147.50 |
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 54.50 | $ 15,260.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | $ 195.00 | 14.90 | $ 2,905.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 35.00 | $ 5,775.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 3.60 | $ 630.00 |
| Maria E. Santos Roca | Associate | Litigation | $ 155.00 | 20.10 | $ 3,115.50 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 180.00 | 5.30 | $ 954.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | | | 149.00 | $ 34,094.00 |
| **Less: 10% Courtesy discount** | | | | | $ (3,409.40) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 30,684.60 |


### Summary of Disbursements for the Period May 3, 2017 through May 31, 2017

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 640.75 |
| Duplicating-Color | $ 10.80 |
| Fax-HDB-Documentos Promesa/Commonwealth | $ 15.00 |
| Filing Fees-Hearing-DJP/CGB | $ 178.80 |
| Messenger Delivery | $ 20.00 |
| Secretarial Overtime | $ 78.19 |
| Telephone Charges | $ 55.25 |
| Travel Expense to New York on May 25, 2017-HDB | $ 617.20 |
| Westlaw-Legal Research | $ 236.92 |

| | |
|---|---|
| **Totals** | $ 1,852.91 |
| **SUMMARY OF DISBURSEMENTS** | $ 1,852.91 |

### Summary of Legal Fees for the Period May 3, 2017 through May 31, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|-----------|--------------------|--------------------|----------------------|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $ 99.50 |
| 202 | Legal Research | 3.90 | $ 727.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 23.10 | $ 5,307.00 |
| 204 | Communications with Claimholders | 0.40 | $ 112.00 |
| 206 | Documents Filed on Behalf of the Board | 47.30 | $ 10,154.50 |
| 207 | Non-Board Court Filings | 11.70 | $ 2,502.50 |
| 208 | Stay Matters | 4.10 | $ 748.00 |
| 209 | Adversary Proceeding | 15.00 | $ 3,574.00 |
| 210 | Analysis and Strategy | 12.30 | $ 2,814.50 |
| 212 | General Administration | 30.40 | $ 7,898.50 |
| 216 | Confirmation | 0.40 | $ 156.00 |
| | | | $ 34,094.00 |

Less: 10% Courtesy discount  $ (3,409.40)

| **TOTALS** | **149.00** | **$ 30,684.60** |
|------------|-----------|-----------------|

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $27,616.14, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,852.91) in the total amount of $29,469.05.

# Exhibit A

00499130; 1

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 28, 2017
Bill #:  307695
Billing Attorney:  AAI

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 5,299.00 |
| Less Discount | $ -529.90 |
| Net Professional Services | $ 4,769.10 |
| Total Reimbursable Expenses | $ 75.21 |
| **TOTAL THIS INVOICE** | **$ 4,844.31** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/04/17 | HDB | 204 | Tel. conf. Lee Sepulvado, counsel for Total regarding gasoline supplies to Commonwealth. Review issues regarding same with M.Yassin. | .40 | 280.00 | 112.00 |
| 5/08/17 | HDB | 212 | Review e-mail and documents regarding additional state court actions and pleadings for Proskauer. | .30 | 280.00 | 84.00 |
| 5/08/17 | DJP | 212 | Review recently-received Complaint and attachments in the Angel L Acevedo Llamas v Commonwealth of Puerto Rico et al. (Civil No. K CD2016-0559) case, and draft (.30) and send email to counsel from Proskauer Rose LLP attaching same. (.10) | .40 | 165.00 | 66.00 |
| 5/09/17 | HDB | 212 | Review litigation summaries and pending issues. | .30 | 280.00 | 84.00 |
| 5/11/17 | HDB | 210 | Consultation on Debt limits and COFINA issues. | .30 | 280.00 | 84.00 |
| 5/11/17 | ETF | 210 | Reviewing legal matters regarding constitution debt limit, as requested by Proskauer. | .70 | 180.00 | 126.00 |
| 5/12/17 | DJP | 212 | Gather and review relevant documents pertaining to actions filed in state courts concerning the Commonwealth of Puerto Rico, and draft and send email to attorney from Proskauer Rose LLP attaching same. | .30 | 165.00 | 49.50 |
| 5/12/17 | ETF | 210 | Responding to Proskauer questions regarding revenue streams that are subject to claw-back. | 1.60 | 180.00 | 288.00 |
| 5/15/17 | HDB | 212 | Review Notice of Removal regarding Bhatia v. Rossello. (.40) Draft e-mail regarding same. (.10)  Review issues regarding supplemental pleadings. (.20) | .70 | 280.00 | 196.00 |
| 5/15/17 | DJP | 212 | Review and analyze court documents and other filings made in state court cases involving the commonwealth of Puerto Rico; (.20)  and draft and send email to counsel from Proskauer Rose LLP attaching same. (.10) | .30 | 165.00 | 49.50 |

00497477; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307695

August 28, 2017

| 5/16/17 | HDB | 212 | Review legal and logistic issues regarding Title III for clawback entities, | 1.00 | 280.00 | 280.00 |
|---|---|---|---|---|---|---|
| 5/18/17 | DJP | 212 | Gather, review and analyze additional filings made in the Eduardo Bhatia v. Ricardo Rosello mandamus action pending before state court in response to email to counsel from Proskauer Rose LLP, (.20) and draft and send a response thereto attaching such filings. (.10) | .30 | 165.00 | 49.50 |
| 5/20/17 | HDB | 212 | Review Lopez Leon v. Rossello Nevares adversary proceeding and removal of state court action by AFAAF. Draft e-mail regarding same. | .50 | 280.00 | 140.00 |
| 5/23/17 | AAI | 210 | Analyze conditions to appropriation of COFINA subject to court approval; Conf.with P. Pierluisi regarding same. | .50 | 295.00 | 147.50 |
| 5/24/17 | UMF | 210 | Reviewing complaint and motion to remand in mandamus case and drafting email to H. Bauer. Reviewing legal arguments on freedom of information act. | 1.30 | 195.00 | 253.50 |
| 5/24/17 | ETF | 210 | Responding to Proskauer questions regarding claw-back, the pledged tax revenues, and amount of tax revenues assigned to instrumentalities; Reviewing draft fiscal plan dated October 2016. | 2.00 | 180.00 | 360.00 |
| 5/25/17 | PRP | 210 | Review and analysis of correspondence from PR Judges Association and Assured Guaranty regarding their respective claims in connection with pending debt restructuring. | .40 | 390.00 | 156.00 |
| 5/25/17 | HDB | 210 | Review issues regarding Clawback revenues and queries from McKinsey. | .30 | 280.00 | 84.00 |
| 5/25/17 | DJP | 212 | Obtain, review, and analyze various filings made in the case of Acevedo Llamas v. the Commonwealth of Puerto Rico, specifically, (a) the Judgment staying case issued on December 5, 2016; (b) plaintiffs' motion to reopen case; and (c) an order requiring that the Commonwealth responds to the motion to reopen case within 20 days after its issuance; (1.10) and draft and send email to counsel from Proskauer Rose LLP attaching copy of such documents. (.20) | 1.30 | 165.00 | 214.50 |
| 5/26/17 | CGB | 212 | Review background legal analysis in anticipation and Preparation for future adversary proceedings; (1.50) monitor recent developments in Title III cases. (.50) | 2.00 | 325.00 | 650.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307695                                                      August 28, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/17 | UMF | 207 | Reviewing and drafting for filing notices of presentment on Case Management, Prime Clerk Application, Creditor Matrix,Notice of Commencement and Order for Joint Administration. | 4.40 | 195.00 | 858.00 |
| 5/26/17 | DJP | 206 | Assist attorney Hermann Bauer in various matters pertaining to the hearing to be held on May 30, 2017 in connection with the adversary proceeding of the Bank of New York Mellon adversary v. COFINA, et al., including, drafting and filing of pro hac admission requests for Martin J. Bienenstock, Stephen L. Ratner, and Timothy W. Mungovan. | 2.00 | 165.00 | 330.00 |
| 5/27/17 | PRP | 210 | Review and analysis of H. Bauer's memo on potential attachments of public corporations' funds or assets. | .80 | 390.00 | 312.00 |
| 5/30/17 | CGB | 212 | Continue review of legal issues in anticipation and Preparation for future adversary proceedings; monitor recent developments in Title III cases. | 1.00 | 325.00 | 325.00 |

TOTAL PROFESSIONAL SERVICES            $ 5,299.00

Less Discount                          $ -529.90

NET PROFESSIONAL SERVICES:             $ 4,769.10

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| PIERLUISI, PEDRO R. | 1.20 | 390.00 | 468.00 |
| CARLA GARCIA BENITEZ | 3.00 | 325.00 | 975.00 |
| ALFREDO ALVAREZ IBANEZ | .50 | 295.00 | 147.50 |
| HERMANN BAUER | 3.80 | 280.00 | 1,064.00 |
| UBALDO M. FERNANDEZ BARRERA | 5.70 | 195.00 | 1,111.50 |
| DANIEL J. PEREZ REFOJOS | 4.60 | 165.00 | 759.00 |
| EMILIANO TRIGO FRITZ | 4.30 | 180.00 | 774.00 |
| **Total** | **23.10** | | **$ 5,299.00** |

00497477; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307695

August 28, 2017

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 5/31/17 | WESTLAW -Legal Research as of 05-31-2017 | 75.21 |

TOTAL REIMBURSABLE EXPENSES        $ 75.21

**TOTAL THIS INVOICE**        **$ 4,844.31**

00497477; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 17, 2017
Bill #:   311105
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 28,795.00 |
| Less Discount | $ -2,879.50 |
| Net Professional Services | $ 25,915.50 |
| Total Reimbursable Expenses | $ 1,777.70 |
| **TOTAL THIS INVOICE** | **$ 27,693.20** |

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/03/17 | HDB | 206 | Continue editing and finalizing documents for filing of Title III. (1.00)  Multiple Tel. conf. with Proskauer regarding filing. (.70) Tel conf. US Trustee. (.30) Tel. conf with Proskauer on issues regarding creditor list amendments. (.40) Review issues regarding COFINA filing. (.60) | 3.00 | 280.00 | 840.00 |
| 5/03/17 | DJP | 206 | Continue to assist attorney Hermann Bauer in reviewing, analyzing, and preparing all relevant documents and filings, and initiate the Title III Case on behalf of the Commonwealth of Puerto Rico by filing the Petition through the Court's electronic filing system. | 2.70 | 165.00 | 445.50 |
| 5/03/17 | MSR | 206 | Gather documents and file of Title III petition on behalf of Commonwealth of Puerto Rico. | 2.00 | 155.00 | 310.00 |
| 5/04/17 | DPF | 206 | Draft response to C. Theodoris' inquiry regarding Case Management Motion. | .80 | 335.00 | 268.00 |
| 5/04/17 | HDB | 209 | Review AMBAC/National Adversary proceeding.(.80) Draft e-mail regarding same.(.20) Review litigation summary prepared by Proskauer.(.20) | 1.20 | 280.00 | 336.00 |
| 5/04/17 | HDB | 212 | Review Notice of Appearance filed by J.Suarez Cobo, and draft e-mail regarding same. (.20) Review issues regarding amendment to 20 Largest Creditor List. (.20) Review Notice submitting creditors. (.20) | .60 | 280.00 | 168.00 |
| 5/04/17 | HDB | 212 | Tel. conf. US Trustee's Office and Proskauer regarding Title III filings, case management and other matters. | .80 | 280.00 | 224.00 |
| 5/04/17 | HDB | 207 | Review draft Motion by Robert Gordon for proposed Pension Committee. | .40 | 280.00 | 112.00 |
| 5/04/17 | UMF | 206 | Drafting and reviewing list of creditors and file through CM/ECF system. | .70 | 195.00 | 136.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105                                                                          October 17, 2017

| Date | Atty | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 5/05/17 | HDB | 212 | Correspond with Ana Vermal regarding GDB Litigation and documents relative to the same. Coordinate obtaining copies of documents from Court and other sources. | .40 | 280.00 | 112.00 |
| 5/05/17 | HDB | 206 | Finalize and file Pro Hac Vice Motions for the Proskauer Team. | .60 | 280.00 | 168.00 |
| 5/05/17 | MSR | 206 | Drafting and finalizing 7 pro hac vice motions for Proskauer Rose LLP€s attorneys the Title III Commonwealth case, and file the motions individually through the electronic filing system. | 2.20 | 155.00 | 341.00 |
| 5/08/17 | PRP | 212 | Coordinated handling of service of process by Board personnel. (.20) Telephone conference with M. Vizcarrondo regarding same. (.20) | .40 | 390.00 | 156.00 |
| 5/08/17 | HDB | 206 | Tel. conf. E.Barack. Draft multiple e-mails regarding First Day Motions. (.20)  Review issues regarding scheduling and preparation of agenda. (.20) Respond to query regarding application of the automatic stay to CW litigation. (.20) | .60 | 280.00 | 168.00 |
| 5/08/17 | HDB | 212 | Accept service of process. (.30) Further review of the AMBAC/National adversary proceeding complaint. Tel. conf. J. El Koury. (.20) Tel. Conf. counsel for Assured. (.30)  Draft e-mails and review issues regarding D&O Notifications.(.20) | 1.00 | 280.00 | 280.00 |
| 5/08/17 | DJP | 212 | Contact the Clerk of Court for the U.S.D.C. of Puerto Rico to discuss prospect of filing a Motion for Joint Administration of Title III cases. | .30 | 165.00 | 49.50 |
| 5/09/17 | PRP | 216 | Reviewed and discussed litigation strategy with H. Bauer in view of both Title III actions and creditors' lawsuits. | .40 | 390.00 | 156.00 |
| 5/09/17 | HDB | 206 | Review translations of notices to be published in Spanish Language Newspapers and draft e-mail regarding same. | .60 | 280.00 | 168.00 |
| 5/09/17 | HDB | 212 | Various tel. conf with Chris Ford, from the Chambers of the Hon. L.Taylor Swain, J., regarding First Day Motions, hearing and other issues.(.60)  Tel. conf with Maria de los Angeles Gonzalez, Clerk for the USBC-PR, concerning case management transition and issues. (.20)  Draft e-mail regarding same. (.20) | 1.00 | 280.00 | 280.00 |

O'Neill & Borges LLC

Bill #: 311105                                                                 October 17, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/09/17 | HDB | 207 | Receive and review multiple appearances and PHV Applications. (.30) Draft e-mails describing the nature of each filing to Proskauer. (.30) Finalize P.Possinger's PHV applications and file. (.30) | .90 | 280.00 | 252.00 |
| 5/09/17 | HDB | 206 | Edit, finalize and file First Day Motions. | 1.30 | 280.00 | 364.00 |
| 5/09/17 | MSR | 206 | Review and draft Spanish Notice of Commencement of Title III Case to be published. | .90 | 155.00 | 139.50 |
| 5/09/17 | MSR | 206 | Continue to translate Notice of Commencement of Title III Case to be published in local newspapers in Spanish. | 2.60 | 155.00 | 403.00 |
| 5/09/17 | MSR | 206 | Prepare and file application to be admitted pro hac vice in Commonwealth's Title III case for Paul Possinger. | .30 | 155.00 | 46.50 |
| 5/10/17 | DPF | 209 | Review of removal, reference, case assignment and transfer of prior pending civil actions filed in USDC-PR. | 2.60 | 335.00 | 871.00 |
| 5/10/17 | DPF | 209 | Conference call with co-counsel Proskauer firm and counsel for AFAF, concerning stay, assignment, and transfer of plenary cases. | 1.00 | 335.00 | 335.00 |
| 5/10/17 | HDB | 212 | Conf. call with Clerk of the court to fix issues regarding objection deadlines. (.40) Review issues with AUSTrustee, Moncita Lecaroz, regarding First Days and Title III. (.60) Follow-up on revisions to docket by clerk to update response deadlines. (.20) Draft e-mail to Clerk González regarding Court Call. (.30) Tel, conf. Clerk Gonzalez. (.30) Review issues regarding transfer of cases to Judge Swain. (1.10) Tel. conf with counsel for AFAAF and Proskauer regarding transfer of actions, stay of proceedings and other issues. (.40) Review cash management motion, declaration in support of creditor matrix and supplemental notice. (.70) | 4.00 | 280.00 | 1,120.00 |
| 5/10/17 | DJP | 206 | Drafting and filing through the Court's electronic filing system the (a) Notice of Filing of Declaration in Support of Creditor Matrix Motion; (b) Motion of Debtors Pursuant to Bankruptcy Code Section 105(a); and (c) Notice of Hearing on Motions, along with their corresponding attachments. | 1.10 | 165.00 | 181.50 |
| 5/10/17 | MSR | 207 | Conduct legal research on procedure on assignment of cases and transfers. | 2.00 | 155.00 | 310.00 |
| 5/10/17 | MSR | 210 | Call with Prokrauer and OMM regarding legal strategy on requests for stay in cases pending and affected by automatic stay. | 1.00 | 155.00 | 155.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105                                                                                    October 17, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/11/17 | CGB | 202 | Review and analyze legal role of co-creditors in a lawsuit initiated by limited creditors and procedural defenses in light thereof. | .30 | 325.00 | 97.50 |
| 5/11/17 | HDB | 209 | Receive and review Reclamation Letter by Hygeia II Medical Group. Draft e-mail regarding same. Review issues with AFAAF regarding Comfort Order for suppliers. | .40 | 280.00 | 112.00 |
| 5/11/17 | HDB | 212 | Review Notice Submitting Prime Clerk Agreement. Discuss issues regarding caption and other logistical matters with Proskauer. | .40 | 280.00 | 112.00 |
| 5/11/17 | HDB | 212 | Receive and review Order transferring case to USBC CM/ECF. Coordinate service of Order on US Trustee. Tel. conf. with M. Gonzalez, clerk of Bankruptcy Court regarding migration if case data, and issues regarding filing notice of Prime Clerk contract.  Review logistical issues regarding hearing and access to USDC.  Exchange e-mails regarding hearing logistics. | 1.10 | 280.00 | 308.00 |
| 5/11/17 | UMF | 206 | Reviewing order entered by the Court on May 17th hearing and service to US Trustee of same order. | .70 | 195.00 | 136.50 |
| 5/11/17 | UMF | 206 | Reviewing and editing notice of service and file with the Court. | .50 | 195.00 | 97.50 |
| 5/11/17 | DJP | 212 | Discuss legal strategy related to the Notice of Filing of the engagement agreement between Prime Clerk and the Oversight Board, incorporate minor changes thereto, and file same through the Court's electronic filing system along with the corresponding exhibit. | .70 | 165.00 | 115.50 |
| 5/11/17 | DJP | 212 | Participate in call with Clerk of Court to discuss logistics related to the Court's accessibility during next week's hearing on various motions. | .20 | 165.00 | 33.00 |
| 5/12/17 | PRP | 212 | Continued to monitor pending Title III action and related events and to discuss strategy with H. Bauer. | .50 | 390.00 | 195.00 |
| 5/12/17 | HDB | 212 | Exchange multiple e-mails relative to filing logistics and access to USDC for May 17, 2017 hearing and review emails and issues regarding logistics of compliance with Order for delivery of courtesy copies. | .60 | 280.00 | 168.00 |
| 5/12/17 | HDB | 210 | Review issues regarding reclamation demand.  Tel. conf. with Adriana Capacete of AFAAF regarding payment of vendors and ordinary course issues. | .50 | 280.00 | 140.00 |

O'Neill & Borges LLC

Bill #:  311105                                                        October 17, 2017

| 5/12/17 | HDB | 207 | Review PHV applications and appearances, and orders regarding same, filed by creditors counsel in anticipation of hearing. | .60 | 280.00 | 168.00 |
|---|---|---|---|---|---|---|
| 5/12/17 | HDB | 206 | Exchange e-mails with Prime Clerk regarding meetings with local Clerks of the Court and arrange for the same. Review proposed certificate of service and draft e-mails regarding the same (and local practice).  Review issues regarding cover notice to file. | .50 | 280.00 | 140.00 |
| 5/12/17 | HDB | 210 | Review demand letter by Nets, LLC and draft e-mail regarding same. | .30 | 280.00 | 84.00 |
| 5/12/17 | UMF | 212 | Reviewing Court orders and rules on filing of documents and delivery of pleadings to the Court.(.40) Exchange emails with M. Zerjal regarding same matters.(.40) | .80 | 195.00 | 156.00 |
| 5/12/17 | DJP | 206 | Review and discuss minor changes to be made to the Notice of Filing Certificate of Service related to Prime Clerk LLC. | .30 | 165.00 | 49.50 |
| 5/12/17 | DJP | 212 | Contact Clerk of Court to discuss logistics in connection with various aspects of the Hearing to discuss various pending motions in the Title III Case. | .20 | 165.00 | 33.00 |
| 5/15/17 | DPF | 210 | Draft preliminary recommendation relative to multiple objections filed against proposed Case Management Order. | .40 | 335.00 | 134.00 |
| 5/15/17 | HDB | 210 | Review letter, draft e-mails and review legal issues regarding demand by NETS, LLC.  Review e-mails regarding same. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 311105                                                                     October 17, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/17 | HDB | 206 | Review issues regarding calls with Chambers, agenda and issues regarding hearing. (.20) Review pro hac vice motions, and motions by Ad Hoc Pension Committee and Motion multiple motions to be heard filed by multiple parties in interest. (.50)Review Motion requesting entry of order For Appointment of Unsecured Creditors' Committee. (.40) Review multiple objections to first day orders. (.60) Review Objection by Financial Guaranty Insurance Company to Case Management Motion. (.30) Draft e-mail to Proskauer alerting of the same. (.20) Objection to Certain of Debtors' First Day Motions filed by AMBAC ASSURANCE CORPORATION. (.60) Review Objection to Joint Administration of Title III Cases Filed by the Mutual Funds. (.40) Review objection to First Day Motions by Answer to Order and Request to be Heard Filed by Aristea Horizons. (.60) Review objection to Debtor's Case Management Motion and Related Relief by National. Review objections by Peaje Investments to Case Management Order. (.50) | 4.30 | 280.00 | 1,204.00 |
| 5/15/17 | HDB | 206 | Review and edit draft Notice of Stay.(.40) Tel. conf. Proskauer litigation team regarding pending filings today.(.30) Tel. conf. S.Ratner.(.20) | .90 | 280.00 | 252.00 |
| 5/15/17 | UMF | 210 | Receive email inquiry from M. Zerjal on filing of agenda for May 17 hearing and drafting responses thereto. | .30 | 195.00 | 58.50 |
| 5/15/17 | UMF | 206 | Finalize and file certificate of service and affidavit by Prime Clerk in support thereof. | .60 | 195.00 | 117.00 |
| 5/15/17 | DJP | 212 | Contact Clerk of Court to discuss additional logistics in connection with hearing, including whether various individuals may bring electronic devices thereto. | .20 | 165.00 | 33.00 |
| 5/15/17 | DJP | 212 | Review case docket and gather specific pleadings in Title III case in order to send courtesy copies of such documents to the presiding judge, as required by her rules. | .30 | 165.00 | 49.50 |
| 5/15/17 | MSR | 208 | Attend phone call with Litigation Department Proskauer regarding Automatic Stay as to cases against Commonwealth or COFINA. | 1.20 | 155.00 | 186.00 |
| 5/15/17 | MSR | 208 | Finalize and file Notice of Automatic Stay in six cases pending before District Court.(.80) Aditionally filed application for pro hac vice in Title III COFINA case before Bankruptcy Court.(.70) | 1.50 | 155.00 | 232.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105                                                                October 17, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/17 | PRP | 212 | Conferences with M. Bienenstock, H. Bauer and rest of trial team prior to Court hearing regarding Commonwealth Title III action. | 1.00 | 390.00 | 390.00 |
| 5/16/17 | PRP | 206 | Reviewed and revised Spanish translations of notices to creditors, including e mail communications with M. Roca regarding same. | 1.50 | 390.00 | 585.00 |
| 5/16/17 | HDB | 212 | Review Table of Objections to Motions for hearings. | .40 | 280.00 | 112.00 |
| 5/16/17 | HDB | 206 | Review amended proposed Orders or Motions and draft e-mails regarding same. | .40 | 280.00 | 112.00 |
| 5/16/17 | HDB | 206 | Revise Agenda and e-mails.  Review e-mails and cause filing of the same. | .40 | 280.00 | 112.00 |
| 5/16/17 | HDB | 203 | Meeting at AFAAF with OMM and Proskauer for creditor meetings (JTS and Retirees) and hearing preparation. (1.60) Various calls to discuss hearing logistics. (.50) Review case management motion objections and proposals to resolve objections. (.80) Edit draft Notice of Amended Order. (.30) Review issues regarding Andres Lopez appearance as counsel for AFAAF. Correspond with Prime Clerk regarding service of motions. (.30) Tel. conf. F.Cimadevilla regarding Spanish Title III Notice. (.20) Additional edits thereto. (.30) Review issues regarding utilities motion. (.20) | 4.20 | 280.00 | 1,176.00 |
| 5/16/17 | HDB | 207 | Review utilities motion filed by Debtor. | .40 | 280.00 | 112.00 |
| 5/16/17 | UMF | 206 | Drafting and reviewing agenda for May 17th hearing and file with the Court. | .70 | 195.00 | 136.50 |
| 5/16/17 | UMF | 206 | Reviewing and editing case management order.(.70) Order on adoption of local rules.(.50) | 1.20 | 195.00 | 234.00 |
| 5/16/17 | UMF | 203 | Drafting email to chambers on documents for hearing to be held on May 17th and attach documents thereto. | .30 | 195.00 | 58.50 |
| 5/16/17 | DJP | 212 | Contact Clerk of Court to discuss and organize overall logistics of access to Courthouse and other aspects in anticipation of hearing. | .20 | 165.00 | 33.00 |
| 5/16/17 | DJP | 212 | Review various documents filed in litigations concerning the Commonwealth currently pending before state courts, and draft and send copy of such documents to counsel from Proskauer Rose LLP. | .40 | 165.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105                                                October 17, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/17 | DJP | 212 | Participate in second Conference Call with Clerk of Court in order to plan and organize logistics of access to Courthouse and other aspects in anticipation of tomorrow's hearing, including developing list of individuals to be present, and the points from which they will be allowed to access the Courthouse. | .50 | 165.00 | 82.50 |
| 5/16/17 | DJP | 207 | Review and organize various documents that have been filed to date in the case, and prepare packages of physical copies of such documents in anticipation of motion hearing. | 1.30 | 165.00 | 214.50 |
| 5/16/17 | MSR | 208 | Review notifications of Notice of Stay filed were properly served on all parties in all USDC cases. | .50 | 155.00 | 77.50 |
| 5/16/17 | MSR | 206 | Revise Notice of Commencement of Case under Title III of PROMESA, Entry of Order for Relief and Related Matter in Spanish and re-drafting in light of revisions from P. Pierluisi. | 1.30 | 155.00 | 201.50 |
| 5/16/17 | MSR | 206 | Revise Commonwealth and COFINA Title III dockets and analyze all objections to first day motions. | .30 | 155.00 | 46.50 |
| 5/16/17 | MSR | 206 | Draft applications to be admitted pro hac vice in the COFINA case for Ann M. Ashton, Chantel L. Febus, Jonathan E. Richman, and Ralph C. Ferrara. | 1.10 | 155.00 | 170.50 |
| 5/17/17 | HDB | 201 | Correspond with C. Febus regarding local rule issues. | .30 | 280.00 | 84.00 |
| 5/17/17 | HDB | 208 | Receive and review multiple orders regarding notices of stay regarding pending litigation. Draft e-mails regarding same. | .60 | 280.00 | 168.00 |
| 5/17/17 | HDB | 203 | Prepare Title III Omnibus hearing. (.70) Attend Title III Hearing. (6.20)  Review issues with UST regarding Committees. (.40) Review issues regarding transcript. (.20) Coordinate delivery of draft orders. (.30)  Review issues regarding certificate of service. (.10)  Review communications from Trinity Services, Inc. (.20) | 8.10 | 280.00 | 2,268.00 |
| 5/17/17 | UMF | 203 | Attend hearing before Judge Swain on first day motions. | 2.40 | 195.00 | 468.00 |
| 5/17/17 | UMF | 206 | Reviewing and analyzing in preparation for hearing filed proposed orders on case management, appointment of Prime Clerk and notice of commencement of case. | 1.00 | 195.00 | 195.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105                                                                October 17, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/17 | DJP | 203 | Print, review, and organize relevant evidence and proposed orders in preparation of motion hearing to discuss various contested and uncontested matters in this case. | 1.90 | 165.00 | 313.50 |
| 5/17/17 | DJP | 203 | Attend Title III Omnibus hearing to discuss various contested and uncontested matters in this case. | 6.20 | 165.00 | 1,023.00 |
| 5/17/17 | DJP | 206 | Coordinate with Court Reporter request to receive the transcripts for the motion hearing, and fill out the corresponding transcript request form. | .40 | 165.00 | 66.00 |
| 5/17/17 | DJP | 212 | Review and analyze various emails from counsel from Proskauer Rose LLP related to cases in state court involving the Commonwealth, obtain, review, and analyze various pleadings filed therein, and draft and send email to Proskauer Rose LLP attaching same. | .70 | 165.00 | 115.50 |
| 5/17/17 | DJP | 206 | Draft informative motion containing additional contact information to supplement Pro Hac Vice Admission requests for Ralph C. Ferrara, Jonathan E. Richman, Chantel L. Febus, Ann M. Ashton. | .40 | 165.00 | 66.00 |
| 5/17/17 | MSR | 206 | Prepare notice and file certificate of service sent by Prime Clerk. | .50 | 155.00 | 77.50 |
| 5/17/17 | ETF | 210 | Reviewing interpleader complaint filed by BONY. | 1.00 | 180.00 | 180.00 |
| 5/18/17 | PRP | 206 | Reviewed status of Title III actions and impact of Judge's rulings with H. Bauer. | .40 | 390.00 | 156.00 |
| 5/18/17 | HDB | 212 | Follow-up regarding transcript of hearing. | .30 | 280.00 | 84.00 |
| 5/18/17 | HDB | 210 | Review translations regarding Chapter 4 of Act 26, procured at Proskauer's request. | .30 | 280.00 | 84.00 |
| 5/18/17 | HDB | 212 | Participate in call with US Trustee regarding Committee formation. | .40 | 280.00 | 112.00 |
| 5/18/17 | DJP | 206 | Incorporate minor changes to, and file through the Court's electronic filing system informative motion to supplement Pro Hac Vice Admission requests for Ralph C. Ferrara, Jonathan E. Richman, Chantel L. Febus, Ann M. Ashton. | .30 | 165.00 | 49.50 |
| 5/18/17 | MSR | 206 | Draft transcript request for Omnibus. | .20 | 155.00 | 31.00 |
| 5/19/17 | CGB | 212 | Conf. with U. Fernandez, H. D. Bauer and E. Trigo regarding current status of various proceedings and expected future developments. | 1.00 | 325.00 | 325.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105                                                                    October 17, 2017

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/19/17 | HDB | 212 | Follow-up on transcript of May 17, 2017 hearing. (.10) Review multiple e-mails regarding same. (.30) | .40 | 280.00 | 112.00 |
| 5/19/17 | HDB | 210 | Review letter from Braxton Puerto Rico. (.10) Draft e-mails regarding same. (.20) | .30 | 280.00 | 84.00 |
| 5/19/17 | HDB | 207 | Review Motion regarding BONY Interpleader Litigation proposed timetable and draft order.(.30) Receive and review Order.(.10) | .40 | 280.00 | 112.00 |
| 5/19/17 | DJP | 212 | Follow-up with Court Reporter as to the status of the transcripts for the motion hearing held on May 17, and submit payment in response to the invoice received. | .30 | 165.00 | 49.50 |
| 5/19/17 | DJP | 212 | Review and respond to email from attorneys from Proskauer Rose LLP requesting additional documents filed in cases concerning the Commonwealth which are currently pending in state court. | .20 | 165.00 | 33.00 |
| 5/19/17 | MSR | 206 | Draft Notice of Presentment of Order to be filed along with all revised Orders of First Day Motions. | .60 | 155.00 | 93.00 |
| 5/20/17 | HDB | 207 | Review Motion by US Trustee regarding appointment of retiree committee. | .30 | 280.00 | 84.00 |
| 5/22/17 | HDB | 209 | Draft e-mail regarding response to Complaint, briefing schedule and other pending issues.(.20) Tel. conf. regarding briefing schedule and other issues.(.10) Review issues regarding applicability of Bankruptcy Rules and other issues.(.20) | .50 | 280.00 | 140.00 |
| 5/22/17 | HDB | 206 | Review response to Motion for Entry of an Order Pursuant to 48 U.S.C.§ 2161 and 11 U.S.C.§ 1102 Directing the Appointment of an Official Retiree Committee and appointing the Pre-Petition Ad Hoc Retiree Committee as the Official Retiree Committee Filed by AFSCME. | .30 | 280.00 | 84.00 |
| 5/22/17 | HDB | 212 | Review e-mail from E. Barack and response by OMM to Trinity Services I, LLC demand. | .30 | 280.00 | 84.00 |
| 5/22/17 | HDB | 212 | Prepare response to Net LLC Letter. | .30 | 280.00 | 84.00 |
| 5/22/17 | HDB | 207 | Review Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) filed by AFAAF. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105                                                                October 17, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/22/17 | DJP | 212 | Review docket reports for all cases in which Martin J. Bienenstock has made an appearance to obtain pro hac admission dates, and prepare updated pro hac vice admission request for the Puerto Rico Highways and Transportation Authority, and the Employee Retirement System Title III cases. | .50 | 165.00 | 82.50 |
| 5/23/17 | HDB | 212 | Review e-mail reports regarding call center by Prime Clerk and other issues.(.20) Provide Prime Clerk copies of demands and inquiries.(.20) | .40 | 280.00 | 112.00 |
| 5/23/17 | MSR | 206 | Draft Notice of Appearances on behalf of Proskauer attorneys for Commonwealth Title III cases. | .50 | 155.00 | 77.50 |
| 5/23/17 | MSR | 212 | Draft email sending Notice of Appearance to Proskauer group. | .30 | 155.00 | 46.50 |
| 5/23/17 | MSR | 206 | Re-drafting Notices of Appearances after comments from S. Ratner. | .40 | 155.00 | 62.00 |
| 5/24/17 | HDB | 209 | Review Motion for Remand of Bhatia Action and Order regarding briefing schedule.(.50)  Review legal issues and e-mails regarding same.(.50) | 1.00 | 280.00 | 280.00 |
| 5/24/17 | HDB | 206 | Review Notice of Appearance and file in BONY Adversary Proceeding. Review service of responses to interpleader. | .40 | 280.00 | 112.00 |
| 5/24/17 | DJP | 212 | Participate in call with counsel from Proskauer Rose LLP re filing a CM/ECF. | .30 | 165.00 | 49.50 |
| 5/24/17 | MSR | 201 | Revise Notice of Appearances and discuss with DJP proper procedure to file. | .10 | 155.00 | 15.50 |
| 5/24/17 | MSR | 206 | Revise Notice of Appearance incorporating second round of comments from S. Ratner. | .30 | 155.00 | 46.50 |
| 5/25/17 | HDB | 209 | Revise and coordinate filing of Informative Motion in BONY Adversary Proceeding.  Draft e-mails regarding same. | .30 | 280.00 | 84.00 |
| 5/25/17 | HDB | 206 | Review issues regarding certificate of service and filing thereof,. | .30 | 280.00 | 84.00 |
| 5/25/17 | HDB | 208 | Review Acevedo Llamas Judgment, Motion to Reopen and Court Order. Review multiple e-mails regarding same. | .30 | 280.00 | 84.00 |
| 5/25/17 | HDB | 207 | Review BONY Reply Brief regarding Interpleader Action. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105                                                                        October 17, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/17 | HDB | 206 | Review Minutes of Hearing (.10) Draft e-mail regarding same. (.20) | .30 | 280.00 | 84.00 |
| 5/25/17 | DJP | 209 | Assist attorney Hermann Bauer in multiple matters related to the adversary proceeding involving the Bank of New York Mellon. (.80) Reviewing, and analyzing all substantive filings made to date. (3.20) | 4.00 | 165.00 | 660.00 |
| 5/25/17 | DJP | 209 | Assist attorney Hermann Bauer in the revision of the Board's informative motion regarding the May 30, 2017, and other various matters related to that hearing, including appearance through video conference through the District Court for the District of Puerto Rico. | .40 | 165.00 | 66.00 |
| 5/25/17 | MSR | 206 | Filed Certificate of Service sent by Prime Clerk. | .30 | 155.00 | 46.50 |
| 5/26/17 | HDB | 206 | Review reply by Retiree Ad Hoc Group. | .30 | 280.00 | 84.00 |
| 5/26/17 | HDB | 206 | Review Motion to Withdraw Utilities filing by AAFAF. | .30 | 280.00 | 84.00 |
| 5/26/17 | HDB | 206 | Review revised draft orders and notices of presentment. | .40 | 280.00 | 112.00 |
| 5/26/17 | HDB | 207 | Review multiple motions concerning May 30 hearing. | .40 | 280.00 | 112.00 |
| 5/26/17 | DJP | 209 | Incorporate minor changes and file the Board's informative motion regarding the May 30, 2017 hearing through the court's electronic filing system in the Bank of New York Mellon adversary proceeding. | .40 | 165.00 | 66.00 |
| 5/26/17 | DJP | 209 | Assist attorney Hermann Bauer in various matters pertaining to the adversary proceeding of Assured Guaranty Corp. v. the Commonwealth.(.70) Reviewing and analyzing the (a) complaint; (b) proposed stipulation and order governing time to answer or otherwise respond to the complaint; and (c) relevant orders and other filings made therein.(1.30) | 2.00 | 165.00 | 330.00 |
| 5/26/17 | DJP | 206 | Review, analyze, and drafting to five (5) individual notices of presentment of orders to be filed, along with their corresponding exhibits, verify compliance with local rules, and file all documents through the court's electronic filing system.(2.60)  Draft and send email to presiding judge attaching all documents as filed.(.30) | 2.90 | 165.00 | 478.50 |
| 5/27/17 | HDB | 206 | Review Motion to Lift Stay filed by Lourdes Perdigón Acevedo.  Review Order and draft e-mail regarding same. | .40 | 280.00 | 112.00 |

O'Neill & Borges LLC

Bill #:  311105 

October 17, 2017

| 5/30/17 | CGB | 209 | Review background legal analysis in anticipation and Preparation for future adversary proceedings; monitor recent developments in Title III cases; Review and analyze Court order granting BoNYM COFINA Interpleader Request and setting forth next steps. | .60 | 325.00 | 195.00 |
|---|---|---|---|---|---|---|
| 5/30/17 | DJP | 212 | Review and respond to email from designated judge's chambers requesting word format copies of the proposed orders in connection with the five (5) individual notices of presentment of orders previously filed in the case's docket. | .20 | 165.00 | 33.00 |
| 5/30/17 | DJP | 206 | Review Stipulation and Proposed Order Governing Defendants' Time to Answer or Otherwise Respond to Plaintiffs' Complaint to be filed in the adversary proceeding of Assured Guaranty Corp. et al v. the Commonwealth of Puerto Rico. | .30 | 165.00 | 49.50 |
| 5/31/17 | HDB | 212 | Tel. conf. with E. Barak. Review issues regarding Title III. | .40 | 280.00 | 112.00 |
| 5/31/17 | DJP | 209 | Download and fill the corresponding blanks in the transcript request form in order to request the transcript pertaining to the hearing held on May 30, and file same through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 5/31/17 | DJP | 209 | Incorporate final changes and file Stipulation and [Proposed] Order Governing Defendants' Time to Answer or Otherwise Respond to Plaintiffs' Complaint through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 5/31/17 | GOD | 202 | Analyze the local bankruptcy rules and the proposed case management order in the Commonwealth of Puerto Rico matter, and interpret what effect they have on motions for relief from the automatic stay. (2.60) Draft legal analysis on the same. (.70)   Legal analysis on the same with U. Fernandez. (.30) | 3.60 | 175.00 | 630.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 28,795.00 |
| Less Discount | $ -2,879.50 |
| NET PROFESSIONAL SERVICES: | $ 25,915.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105 <span style="float:right">October 17, 2017</span>

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| DAVID P. FREEDMAN | 4.80 | 335.00 | 1,608.00 |
| PIERLUISI, PEDRO R. | 4.20 | 390.00 | 1,638.00 |
| CARLA GARCIA BENITEZ | 1.90 | 325.00 | 617.50 |
| HERMANN BAUER | 50.70 | 280.00 | 14,196.00 |
| UBALDO M. FERNANDEZ BARRERA | 9.20 | 195.00 | 1,794.00 |
| DANIEL J. PEREZ REFOJOS | 30.40 | 165.00 | 5,016.00 |
| GABRIEL L. OLIVERA DUBON | 3.60 | 175.00 | 630.00 |
| MARIA E. SANTOS ROCA | 20.10 | 155.00 | 3,115.50 |
| EMILIANO TRIGO FRITZ | 1.00 | 180.00 | 180.00 |
| **Total** | **125.90** | | **$ 28,795.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 5/03/17 | DUPLICATING - AS OF 5/03/17 (10 Copies @ $.25) | 2.50 |
| 5/03/17 | DUPLICATING - AS OF 5/03/17 (16 Copies @ $.25) | 4.00 |
| 5/03/17 | TELEPHONE CHARGES - AS OF 5/03/17 | .65 |
| 5/03/17 | TELEPHONE CHARGES - AS OF 5/03/17 | .39 |
| 5/03/17 | TELEPHONE CHARGES - AS OF 5/03/17 | .13 |
| 5/04/17 | TELEPHONE CHARGES - AS OF 5/04/17 | 1.95 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (4 Copies @ $.25) | 1.00 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (4 Copies @ $.25) | 1.00 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (4 Copies @ $.25) | 1.00 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (3 Copies @ $.25) | .75 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (3 Copies @ $.25) | .75 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (4 Copies @ $.25) | 1.00 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (3 Copies @ $.25) | .75 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (3 Copies @ $.25) | .75 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (3 Copies @ $.25) | .75 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (16 Copies @ $.25) | 4.00 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (1 Copies @ $.25) | .25 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (2 Copies @ $.25) | .50 |
| 5/05/17 | DUPLICATING - AS OF 5/05/17 (2 Copies @ $.25) | .50 |
| 5/05/17 | TELEPHONE CHARGES - AS OF 5/05/17 | .13 |
| 5/08/17 | DUPLICATING - AS OF 5/08/17 (4 Copies @ $.25) | 1.00 |
| 5/08/17 | DUPLICATING - AS OF 5/08/17 (3 Copies @ $.25) | .75 |
| 5/08/17 | DUPLICATING - AS OF 5/08/17 (4 Copies @ $.25) | 1.00 |
| 5/08/17 | DUPLICATING - AS OF 5/08/17 (3 Copies @ $.25) | .75 |
| 5/08/17 | TELEPHONE CHARGES - AS OF 5/08/17 | .78 |

O'Neill & Borges LLC

Bill #:  311105                                                      October 17, 2017

| | | |
|---|---|---:|
| 5/08/17 | TELEPHONE CHARGES - AS OF 5/08/17 | .78 |
| 5/09/17 | DUPLICATING - AS OF 5/09/17 (3 Copies @ $.25) | .75 |
| 5/09/17 | DUPLICATING - AS OF 5/09/17 (3 Copies @ $.25) | .75 |
| 5/09/17 | TELEPHONE CHARGES - AS OF 5/09/17 | .13 |
| 5/09/17 | TELEPHONE CHARGES - AS OF 5/09/17 | .26 |
| 5/10/17 | DUPLICATING - AS OF 5/10/17 (1 Copies @ $.25) | .25 |
| 5/10/17 | TELEPHONE CHARGES - AS OF 5/10/17 | .13 |
| 5/10/17 | TELEPHONE CHARGES - AS OF 5/10/17 | .13 |
| 5/11/17 | DUPLICATING - AS OF 5/11/17 (6 Copies @ $.25) | 1.50 |
| 5/11/17 | DUPLICATING - AS OF 5/11/17 (8 Copies @ $.25) | 2.00 |
| 5/11/17 | DUPLICATING - AS OF 5/11/17 (12 Copies @ $.25) | 3.00 |
| 5/11/17 | DUPLICATING - AS OF 5/11/17 (18 Copies @ $.25) | 4.50 |
| 5/11/17 | DUPLICATING - AS OF 5/11/17 (26 Copies @ $.25) | 6.50 |
| 5/11/17 | DUPLICATING - AS OF 5/11/17 (12 Copies @ $.25) | 3.00 |
| 5/11/17 | DUPLICATING - AS OF 5/11/17 (34 Copies @ $.25) | 8.50 |
| 5/11/17 | TELEPHONE CHARGES - AS OF 5/11/17 | 1.43 |
| 5/11/17 | TELEPHONE CHARGES - AS OF 5/11/17 | .13 |
| 5/11/17 | TELEPHONE CHARGES - AS OF 5/11/17 | .13 |
| 5/12/17 | DUPLICATING - AS OF 5/12/17 (18 Copies @ $.25) | 4.50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (4 Copies @ $.25) | 1.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (4 Copies @ $.25) | 1.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (4 Copies @ $.25) | 1.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (4 Copies @ $.25) | 1.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (25 Copies @ $.25) | 6.25 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (16 Copies @ $.25) | 4.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (2 Copies @ $.25) | .50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (2 Copies @ $.25) | .50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (2 Copies @ $.25) | .50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (16 Copies @ $.25) | 4.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (3 Copies @ $.25) | .75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (23 Copies @ $.25) | 5.75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (39 Copies @ $.25) | 9.75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (3 Copies @ $.25) | .75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (6 Copies @ $.25) | 1.50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (2 Copies @ $.25) | .50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (1 Copies @ $.25) | .25 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (2 Copies @ $.25) | .50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (2 Copies @ $.25) | .50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (1 Copies @ $.25) | .25 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (13 Copies @ $.25) | 3.25 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (10 Copies @ $.25) | 2.50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (11 Copies @ $.25) | 2.75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (17 Copies @ $.25) | 4.25 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (12 Copies @ $.25) | 3.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (33 Copies @ $.25) | 8.25 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (3 Copies @ $.25) | .75 |

O'Neill & Borges LLC

Bill #:  311105                                                                October 17, 2017

| | | |
|---|---|---:|
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (4 Copies @ $.25) | 1.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (7 Copies @ $.25) | 1.75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (4 Copies @ $.25) | 1.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (3 Copies @ $.25) | .75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (3 Copies @ $.25) | .75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (3 Copies @ $.25) | .75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (12 Copies @ $.25) | 3.00 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (2 Copies @ $.25) | .50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (5 Copies @ $.25) | 1.25 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (2 Copies @ $.25) | .50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (18 Copies @ $.25) | 4.50 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (3 Copies @ $.25) | .75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (15 Copies @ $.25) | 3.75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (3 Copies @ $.25) | .75 |
| 5/15/17 | DUPLICATING - AS OF 5/15/17 (2 Copies @ $.25) | .50 |
| 5/15/17 | FAX- HDB- DOCUMENTOS PROMESA/ COMMONWEALTH. | 15.00 |
| 5/15/17 | MESSENGER DELIVERY - 5/15/17 | 5.00 |
| 5/15/17 | TELEPHONE CHARGES - AS OF 5/15/17 | .26 |
| 5/16/17 | DUPLICATING - AS OF 5/16/17 (4 Copies @ $.25) | 1.00 |
| 5/16/17 | DUPLICATING - AS OF 5/16/17 (4 Copies @ $.25) | 1.00 |
| 5/16/17 | DUPLICATING - AS OF 5/16/17 (3 Copies @ $.25) | .75 |
| 5/16/17 | DUPLICATING - AS OF 5/16/17 (3 Copies @ $.25) | .75 |
| 5/16/17 | DUPLICATING - AS OF 5/16/17 (440 Copies @ $.25) | 110.00 |
| 5/16/17 | DUPLICATING - AS OF 5/16/17 (440 Copies @ $.25) | 110.00 |
| 5/16/17 | DUPLICATING - AS OF 5/16/17 (25 Copies @ $.25) | 6.25 |
| 5/16/17 | DUPLICATING - AS OF 5/16/17 (5 Copies @ $.25) | 1.25 |
| 5/16/17 | MESSENGER DELIVERY - 5/16/17 | 5.00 |
| 5/17/17 | DUPLICATING - AS OF 5/17/17 (4 Copies @ $.25) | 1.00 |
| 5/17/17 | DUPLICATING - AS OF 5/17/17 (390 Copies @ $.25) | 97.50 |
| 5/17/17 | DUPLICATING - AS OF 5/17/17 (72 Copies @ $.25) | 18.00 |
| 5/17/17 | DUPLICATING - AS OF 5/17/17 (16 Copies @ $.25) | 4.00 |
| 5/17/17 | DUPLICATING - AS OF 5/17/17 (4 Copies @ $.25) | 1.00 |
| 5/17/17 | DUPLICATING - AS OF 5/17/17 (16 Copies @ $.25) | 4.00 |
| 5/17/17 | DUPLICATING - AS OF 5/17/17 (14 Copies @ $.25) | 3.50 |
| 5/17/17 | MESSENGER DELIVERY - 5/17/17 | 10.00 |
| 5/17/17 | SECRETARIAL OVERTIME as of 05-31-2017 | 78.19 |
| 5/18/17 | DUPLICATING-COLOR- AS OF 5/18/17 (8 Copies @ $.40) | 3.20 |
| 5/18/17 | DUPLICATING-COLOR- AS OF 5/18/17 (4 Copies @ $.40) | 1.60 |
| 5/18/17 | TELEPHONE CHARGES - AS OF 5/18/17 | .13 |
| 5/18/17 | TELEPHONE CHARGES - AS OF 5/18/17 | 1.82 |
| 5/19/17 | DUPLICATING - AS OF 5/19/17 (391 Copies @ $.25) | 97.75 |
| 5/19/17 | DUPLICATING - AS OF 5/19/17 (12 Copies @ $.25) | 3.00 |
| 5/19/17 | DUPLICATING - AS OF 5/19/17 (39 Copies @ $.25) | 9.75 |
| 5/19/17 | DUPLICATING - AS OF 5/19/17 (25 Copies @ $.25) | 6.25 |
| 5/19/17 | DUPLICATING - AS OF 5/19/17 (1 Copies @ $.25) | .25 |
| 5/19/17 | DUPLICATING - AS OF 5/19/17 (2 Copies @ $.25) | .50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311105                                                          October 17, 2017

| Date | Description | Amount |
|------|-------------|-------:|
| 5/19/17 | DUPLICATING-COLOR-  AS OF 5/19/17 (9 Copies @ $.40) | 3.60 |
| 5/19/17 | DUPLICATING-COLOR-  AS OF 5/19/17 (4 Copies @ $.40) | 1.60 |
| 5/19/17 | FILING FEES - HEARING - DJP/CGB | 178.80 |
| 5/19/17 | TELEPHONE CHARGES - AS OF 5/19/17 | 5.98 |
| 5/22/17 | TELEPHONE CHARGES - AS OF 5/22/17 | .13 |
| 5/23/17 | TELEPHONE CHARGES - AS OF 5/23/17 | .13 |
| 5/23/17 | TELEPHONE CHARGES - AS OF 5/23/17 | .91 |
| 5/23/17 | TELEPHONE CHARGES - AS OF 5/23/17 | 1.04 |
| 5/23/17 | TELEPHONE CHARGES - AS OF 5/23/17 | .65 |
| 5/24/17 | DUPLICATING -  AS OF 5/24/17 (12 Copies @ $.25) | 3.00 |
| 5/24/17 | TELEPHONE CHARGES - AS OF 5/24/17 | 4.42 |
| 5/24/17 | TELEPHONE CHARGES - AS OF 5/24/17 | .52 |
| 5/24/17 | TRAVEL EXPENSE TO NEW YORK ON MAY 25,2017-HDB | 617.20 |
| 5/25/17 | TELEPHONE CHARGES - AS OF 5/25/17 | 6.50 |
| 5/26/17 | DUPLICATING -  AS OF 5/26/17 (59 Copies @ $.25) | 14.75 |
| 5/26/17 | DUPLICATING -  AS OF 5/26/17 (3 Copies @ $.25) | .75 |
| 5/26/17 | DUPLICATING-COLOR-  AS OF 5/26/17 (2 Copies @ $.40) | .80 |
| 5/26/17 | TELEPHONE CHARGES - AS OF 5/26/17 | 4.81 |
| 5/26/17 | TELEPHONE CHARGES - AS OF 5/26/17 | 15.60 |
| 5/26/17 | TELEPHONE CHARGES - AS OF 5/26/17 | .13 |
| 5/26/17 | TELEPHONE CHARGES - AS OF 5/26/17 | 4.81 |
| 5/26/17 | TELEPHONE CHARGES - AS OF 5/26/17 | .13 |
| 5/31/17 | TELEPHONE CHARGES - AS OF 5/31/17 | .13 |
| 5/31/17 | WESTLAW -Legal Research as of 05-31-2017 | 155.17 |
| 5/31/17 | WESTLAW -Legal Research as of 05-31-2017 | 6.54 |

TOTAL REIMBURSABLE EXPENSES          $ 1,777.70

**TOTAL THIS INVOICE**                    **$ 27,693.20**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

             Debtors.[1]

------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO SECOND MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF JUNE 1, 2017 THROUGH JUNE 30, 2017

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | June 1, 2017 through June 30, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,   $28,756.35
reasonable and necessary:

Amount of expense reimbursement sought   $1,377.50
as actual, reasonable and necessary:

Total amount for this invoice:   $30,133.85

This is a: <u>X</u> monthly ___ interim ___ final application

This is O&B's second monthly fee application in these cases.

On October 20, 2017 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:     Professor Arthur J. González
            FOMB Board Member
                  and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:     Martin J. Bienenstock, Esq.
            Ehud Barak, Esq.,
                  and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:     Paul V. Possinger, Esq.

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
            Suzzanne Uhland, Esq.
            Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR  00901
(In re:  Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:     Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:     Luc. A. Despins, Esq.
            Andrew V. Tenzer, Esq.
            Michael E. Comerford, Esq.
            G. Alexander Bongartz, Esq.
                  and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Diana M. Batlle-Barasorda, Esq.
          Alberto J.E. Añeses Negrón, Esq.
          Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees**:
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.
                   And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:     A.J. Bennazar-Zequeira, Esq.

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| David P. Freedman | Senior Counsel | Litigation | $ 335.00 | 0.20 | $ 67.00 |
| Carla Garcia Benitez | Member | Litigation | $ 325.00 | 14.40 | $ 4,680.00 |
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 28.00 | $ 7,840.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $ 195.00 | 64.10 | $ 12,499.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 19.80 | $ 3,267.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 13.50 | $ 2,362.50 |
| Maria E. Santos Roca | Associate | Litigation | $ 155.00 | 3.30 | $ 511.50 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 180.00 | 2.60 | $ 468.00 |
| Maria M. Amaro | Paralegal | Corporate | $ 130.00 | 0.80 | $ 104.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 0.80 | $ 100.00 |
| Claritza De Leon Marrero | Paralegal | Litigation | $ 130.00 | 0.40 | $ 52.00 |

| | | |
|---|---|---|
| **Totals** | 147.90 | $ 31,951.50 |
| **Less: 10% Courtesy discount** | | $ (3,195.15) |

| | |
|---|---|
| **SUMMARY OF LEGAL FEES** | $ 28,756.35 |

**Summary of Disbursements for the Period June 1, 2017 through June 30, 2017**

| Description - Expenses | Amounts |
|---|---|
| Clerk US District Court, Admission Pro Hac Vice for Julia D. Alonzo-UMF | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Lucia Chapman-CGB | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Michael Luskin-CGB | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Stephan Hornung-CGB | $ 300.00 |
| Duplicating | $ 93.50 |
| Filing Fees - Search in the Department of State - Autopista de Puerto Rico y | $ 4.00 |
| Filing Fees - Search in the Department of State - Autopista de Puerto Rico y | $ 4.00 |
| Messenger Delivery | $ 76.00 |

| | |
|---|---|
| **Totals** | $ 1,377.50 |

| | |
|---|---|
| **SUMMARY OF DISBURSEMENTS** | $ 1,377.50 |

### Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 3.60 | $ 984.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 14.00 | $ 3,361.50 |
| 204 | Communications with Claimholders | 0.70 | $ 136.50 |
| 206 | Documents Filed on Behalf of the Board | 34.30 | $ 7,118.50 |
| 207 | Non-Board Court Filings | 44.60 | $ 9,119.00 |
| 208 | Stay Matters | 13.20 | $ 3,237.00 |
| 209 | Adversary Proceeding | 16.00 | $ 3,254.00 |
| 210 | Analysis and Strategy | 8.90 | $ 2,140.00 |
| 212 | General Administration | 12.60 | $ 2,601.00 |
| | | | $ 31,951.50 |

Less: 10% Courtesy discount           $ (3,195.15)

| **TOTALS** | | 147.90 | $ 28,756.35 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $25,880.72, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,377.50) in the total amount of $27,258.22.

# **Exhibit A**

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

July 31, 2017
Bill #:   304608
Billing Attorney:  AAI

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 30,418.50 |
| Less Discount | $ -3,041.85 |
| Net Professional Services | $ 27,376.65 |
| Total Reimbursable Expenses | $ 1,369.50 |
| **TOTAL THIS INVOICE** | **$ 28,746.15** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/17 | DPF | 208 | Consultation, source and purpose of separate filing requirement for stay-relief motions. | .10 | 335.00 | 33.50 |
| 6/01/17 | CGB | 206 | Review and revise Spanish version of Notice of Commencement to be submitted to the Court on behalf of the Board. | 1.40 | 325.00 | 455.00 |
| 6/01/17 | HDB | 210 | Tel. conf. A. Lopez.  Review issues regarding Claro invoicing. | .30 | 280.00 | 84.00 |
| 6/01/17 | UMF | 207 | Reviewing notice of commencement of case in Spanish. | .60 | 195.00 | 117.00 |
| 6/01/17 | DJP | 210 | Review and analyze informative motion regarding case management to be filed in the interpleader adversary proceeding initiated by the Bank of New York Mellon, and file same through the Court's electronic filing system. | .50 | 165.00 | 82.50 |
| 6/01/17 | DJP | 212 | Obtain, review, and analyze updated docket reports pertaining to various cases pending in commonwealth court involving the government of Puerto Rico, (.30) and draft and send email to counsel from Proskauer Rose LLP attaching same. (.10) | .40 | 165.00 | 66.00 |
| 6/02/17 | CGB | 206 | Final Review and revisions to Spanish version of Notice of Commencement in view of comments from Proskauer team. | .30 | 325.00 | 97.50 |
| 6/02/17 | UMF | 207 | Continue reviewing and drafting Spanish version of notice of commencement. | .50 | 195.00 | 97.50 |
| 6/02/17 | UMF | 212 | Receive and review case management order. | .80 | 195.00 | 156.00 |
| 6/02/17 | UMF | 207 | Reviewing informative motion on case management. | .50 | 195.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  304608                                                                July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/02/17 | DJP | 210 | Review relevant rules of civil and bankruptcy procedure, and their local counterparts as part of legal strategy to determine the proper time frame upon which to respond to various motions filed in Bank of New York Mellon adversary proceeding seeking different forms of relief, including the general obligation bondholder's motion to intervene, and draft and send email to counsel from Proskauer Rose LLP informing of such findings. | 1.00 | 165.00 | 165.00 |
| 6/02/17 | DJP | 210 | Gather responsive documents and review and respond to email from the chambers of presiding judge requesting proposed stipulation related to the scheduling order for the adversary proceeding concerning Bank of New York Mellon. | .30 | 165.00 | 49.50 |
| 6/02/17 | DJP | 210 | Review, incorporate minor changes to, and file Board's additional informative motion regarding case management through the Court's electronic filing system in the adversary proceeding initiated by the Bank of New York Mellon. | .40 | 165.00 | 66.00 |
| 6/02/17 | DJP | 212 | Review and analyze docket reports and filings made in three state court cases involving the Commonwealth of Puerto Rico in order to determine whether such cases, which were stayed by the Court in light of the Title III case, had been reopened, (.50) and draft and send email to counsel from Proskauer Rose LLP informing that no such changes had occurred. (.20) | .70 | 165.00 | 115.50 |
| 6/02/17 | DJP | 212 | Review, suggest minor changes, and file Informative Motion regarding June 5, 2017 Hearing through the Court's electronic filing system. | .30 | 165.00 | 49.50 |
| 6/02/17 | DJP | 212 | Coordinate so that copies of all motions filed be sent through email and by mail to her chambers at the United States District Court for the District of Puerto Rico. | .30 | 165.00 | 49.50 |
| 6/04/17 | UMF | 209 | Receive and review complaint filed by Assured and National. (1.20)  Drafting email on allegations and claim in complaint and send to M. Bienenstock. (.40) | 1.60 | 195.00 | 312.00 |
| 6/05/17 | HDB | 210 | Review Assured Guaranty's complaints and draft e-mails regarding same. | 1.00 | 280.00 | 280.00 |
| 6/05/17 | HDB | 210 | Review e-mails and issues regarding Committee Formation meeting and participation by Debtors advisors. Review issues with U. Fernandez. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608                                                                                July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/05/17 | UMF | 212 | Tel. conf. with M. Lecaroz regarding committee formation meetings and drafting email to M. Bienenstock regarding same matters. | .80 | 195.00 | 156.00 |
| 6/05/17 | UMF | 209 | Prepare for hearing in Peaje Adversary Proceedings (.60) and attend hearing in the Peaje adversary proceedings(1.70). | 2.30 | 195.00 | 448.50 |
| 6/06/17 | DPF | 210 | Consultation, prevailing compensation application practice in USBC-PR. | .10 | 335.00 | 33.50 |
| 6/06/17 | DJP | 210 | Review and analyze the Board's Opposition to Ad Hoc Group of General Obligation Bondholders' Motion to Intervene and file same through the Court's electronic filing system. | .60 | 165.00 | 99.00 |
| 6/07/17 | DJP | 209 | Contact courtroom deputy clerk in light of apparent inconsistencies in the minutes of proceedings and hearing transcript with regards to the deadlines for the parties to submit a proposed discovery and briefing schedule. | .30 | 165.00 | 49.50 |
| 6/07/17 | DJP | 206 | Incorporate relevant changes to the motions to withdraw as attorney to be filed on behalf of Phillip Abelson, and file those documents through the Court's electronic filing system. | .40 | 165.00 | 66.00 |
| 6/09/17 | CGB | 203 | Attend and observe U.S. Trustee organizational meetings for creditor committees. | 1.50 | 325.00 | 487.50 |
| 6/09/17 | HDB | 210 | Review Motion for Relief from Stay by Maria Vicens Rivera. | .30 | 280.00 | 84.00 |
| 6/09/17 | HDB | 210 | Review and respond to queries by J. El Koury regarding appeals of Orders and receipt of service on behalf of Mr. E. Sanchez. | .40 | 280.00 | 112.00 |
| 6/09/17 | UMF | 203 | Attend meeting for formation of committee at the Bankruptcy Court. | 1.80 | 195.00 | 351.00 |
| 6/09/17 | UMF | 207 | Reviewing Motion for Joint Administration of cases and proposed order. | 1.80 | 195.00 | 351.00 |
| 6/09/17 | UMF | 204 | Receive and review letter from the Office of the Administration of the Court (.40)  and draft email to M. Bienenstock regarding same letter. (.30) | .70 | 195.00 | 136.50 |
| 6/09/17 | UMF | 207 | Reviewing Epiq Motion, declaration and proposed order. | 1.80 | 195.00 | 351.00 |

00497496; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/09/17 | UMF | 207 | Reviewing Dispute Protocol Motion and proposed attached thereto. | 1.40 | 195.00 | 273.00 |
| 6/09/17 | UMF | 207 | Reviewing Interim Compensation Motion and proposed order attached thereto. | 1.70 | 195.00 | 331.50 |
| 6/09/17 | UMF | 207 | Reviewing Automatic Stay Motion and proposed order. | 1.50 | 195.00 | 292.50 |
| 6/09/17 | UMF | 209 | Receive notice of filing of complaint by AMBAC. (.40) Drafting email to J. El Koury regarding same filing and attach copy of complaint. (.40) | .80 | 195.00 | 156.00 |
| 6/09/17 | DJP | 210 | Gather all relevant documents and attend at the Court's Clerk's Office in order to provide payment for various pro hac vice motions filed in the COFINA Title III case. | .50 | 165.00 | 82.50 |
| 6/09/17 | DJP | 206 | Review and analyze draft of Motion for order pursuant to Section 304(G) of PROMESA directing joint administration of initial Title III case and to Section 105(A) of Bankruptcy Code making certain orders applicable to all Title III cases, and file it through the electronic filing system for Title III cases of the Commonwealth, ERS and HTA. | .60 | 165.00 | 99.00 |
| 6/09/17 | DJP | 206 | Review and analyze draft of Application of Debtors for Entry of Order Authorizing Employment and Payment of Epiq Bankruptcy Solutions, LLC as Service Agent, Nunc Pro Tunc to Petition Date, along with the corresponding exhibits, and file it through the electronic filing system for Title III cases of the Commonwealth, ERS and HTA. | .40 | 165.00 | 66.00 |
| 6/09/17 | DJP | 206 | Review and analyze draft of Motion of Debtors Pursuant to PROMESA Section 317 and Bankruptcy Code Section 105(A) for Entry of Order (A) Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, and (B) Appointing a (I) Fee Committee, Including Approval of Proposed Composition, Structure, Governance, Operations, and Responsibilities of Such Committee, and (II) Fee Examiner to Serve as one of its Members and file it through the electronic filing system for Title III cases of the Commonwealth, ERS and HTA. | .40 | 165.00 | 66.00 |

00497496; 1

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/09/17 | DJP | 206 | Review and analyze draft of Motion of Debtors Pursuant to PROMESA Section 301(A) and Bankruptcy Code Sections 105(A), 362(A), 365, and 922 for Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives (II) Stay of Prepetition Lawsuits and Actions against Inhabitants of Puerto Rico (III) Application of Contract Protections and file it through the electronic filing system for Title III cases of the Commonwealth, ERS and HTA. | .40 | 165.00 | 66.00 |
| 6/09/17 | DJP | 206 | Review and analyze Motion of Debtors for Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and file it through the electronic filing system for Title III case of the Commonwealth. | .40 | 165.00 | 66.00 |
| 6/10/17 | UMF | 207 | Drafting notice of hearing on Joint Administration Motion, Epiq Motion, Automatic Stay Motion, Dispute Procedures Motion and Interim Compensation Motion. | 1.70 | 195.00 | 331.50 |
| 6/10/17 | DJP | 206 | Review and suggest changes to be incorporated to the notice of filing of motions to be filed in connection with the various motions filed on day before. | .40 | 165.00 | 66.00 |
| 6/10/17 | DJP | 207 | Download and review the various motions filed on previous day, (1.20)  and draft and send three separate emails directed to the Chambers of the presiding judge attaching all such motions and relevant filings with respect to the Title III cases of the Commonwealth, ERS and HTA. (.60) | 1.80 | 165.00 | 297.00 |
| 6/11/17 | HDB | 210 | Review e-mails and issues regarding withdrawal of fee procedures Motions and draft Motions. | .40 | 280.00 | 112.00 |
| 6/11/17 | HDB | 210 | Review draft notice of hearing. | .30 | 280.00 | 84.00 |
| 6/11/17 | HDB | 212 | Review call logs by J. Berman | .30 | 280.00 | 84.00 |
| 6/11/17 | UMF | 207 | Continue drafting and reviewing notice of hearing on filed motions for hearing on June 28. | 1.90 | 195.00 | 370.50 |
| 6/11/17 | UMF | 207 | Drafting notice of withdrawal of Interim Compensation Motion and file with the Court. | 1.40 | 195.00 | 273.00 |
| 6/11/17 | DJP | 212 | Draft and send email to presiding judge containing copies of the notice of hearing filed on the Title III cases of the Commonwealth, ERS and HTA. | .30 | 165.00 | 49.50 |

00497496; I

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/17 | DJP | 206 | Revise final version of the notice of hearing to be filed on the Title III cases of the Commonwealth, ERS and HTA, and assist in their filing. | .40 | 165.00 | 66.00 |
| 6/11/17 | DJP | 206 | Discuss various issues preceding the drafting of a Notice of Withdrawal of Joint Administration Motion and Interim Compensation Motion, assist in drafting a copy of such notice, and file same through the court's electronic filing system in the Title III cases. | 1.20 | 165.00 | 198.00 |
| 6/11/17 | MSR | 206 | Revise Notice of Hearing to be filed in Commonwealth, ERS and HTA proceedings. | 1.40 | 155.00 | 217.00 |
| 6/11/17 | MSR | 206 | File Notice of Hearings for the Commonwealth, ERS and HTA cases. | 1.00 | 155.00 | 155.00 |
| 6/12/17 | HDB | 210 | Review multiple e-mails and revise Amended Notice of Dismissal of Fee Procedures. | .40 | 280.00 | 112.00 |
| 6/12/17 | HDB | 212 | Review Claims Log by Prime Clerk. | .30 | 280.00 | 84.00 |
| 6/12/17 | UMF | 207 | Review and file amended notice of withdrawal of interim compensation motion. | .70 | 195.00 | 136.50 |
| 6/12/17 | UMF | 209 | Receive and review summons and complaint in Adv. Proc. 17-156 (.60) and drafting email to J. El Koury regarding same matter. (.20) | .80 | 195.00 | 156.00 |
| 6/12/17 | DJP | 206 | Review and analyze, and incorporate relevant changes to Amended Notice of Dismissal without Prejudice of Interim Compensation Motion Pursuant to Fed.R.Civ.P. 41, and file same through the court's electronic filing system for the Title III case of the Commonwealth. Also, draft and send email to the Judge's chambers attaching said filing, and notify Prime Clerk of same by email. | .40 | 165.00 | 66.00 |
| 6/13/17 | CGB | 206 | Develop litigation attorney matrix to coordinate all future court filings. | .30 | 325.00 | 97.50 |
| 6/13/17 | HDB | 210 | Review Court Order relative to supplemental affidavit to retain Epiq and e-mails regarding same. | .30 | 280.00 | 84.00 |
| 6/13/17 | HDB | 207 | Review Motion to Disqualify Board Members and draft e-mail regarding same. | .40 | 280.00 | 112.00 |
| 6/13/17 | UMF | 207 | Receive and review order on supplemental affidavit on the Epiq Motion and draft email to E. Barak on said supplemental affidavit. | .40 | 195.00 | 78.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 304608

July 31, 2017

| 6/13/17 | UMF | 206 | Reviewing stipulation with APJ on negotiations and editing notice of presentment, and finalize documents for filing. | 1.70 | 195.00 | 331.50 |
|---|---|---|---|---|---|---|
| 6/13/17 | DJP | 210 | Download, review and analyze Order issued by the Court requesting that the Board explaining why the Board believes it is necessary to retain Epiq, while simultaneously retaining Prime Clerk LLC. | .20 | 165.00 | 33.00 |
| 6/13/17 | DJP | 212 | Draft letter directed to presiding Judge containing all motions filed in the case of caption during the previous days and coordinate delivery thereof to the district court for the district of Puerto Rico, as directed in the case management order. | .20 | 165.00 | 33.00 |
| 6/14/17 | UMF | 208 | Receive and circulate urgent motion for relief from stay field by H. Cobo. | .50 | 195.00 | 97.50 |
| 6/14/17 | UMF | 207 | Receive and review motions filed by A. Ruiz-Rivera (1.10) and drafting email to J. El Koury regarding same documents. (.10) | 1.20 | 195.00 | 234.00 |
| 6/14/17 | UMF | 208 | Receive and review motion for relief from stay filed by L. Pizarro and drafting email to E. Barak. | .70 | 195.00 | 136.50 |
| 6/14/17 | UMF | 212 | Receive and review order appointing mediators. | .30 | 195.00 | 58.50 |
| 6/14/17 | UMF | 207 | Receive and review master list prepared by Prime Clerk and draft notice of filing of master list. | 1.00 | 195.00 | 195.00 |
| 6/14/17 | UMF | 209 | Receive and review summons and complaint as to Adv. Proc. 17-156 filed by Assured (.60) and drafting email to J. El Koury regarding same documents. (.20) | .80 | 195.00 | 156.00 |
| 6/14/17 | DJP | 206 | Review and incorporate minor changes to Notice of Filing Master Service List, and file along with the Master Service List as of June 14, through the Court's electronic filing system. | .30 | 165.00 | 49.50 |
| 6/15/17 | HDB | 206 | Debtors' Status Report Regarding (A) Financial Disclosures to Creditors and (B) Status of Settlement Discussions. | .40 | 280.00 | 112.00 |
| 6/15/17 | HDB | 210 | Review e-mail regarding certification procedure to the PR Supreme Court. | .30 | 280.00 | 84.00 |
| 6/15/17 | HDB | 206 | Review issues regarding Master Service List, and motion regarding same. | .30 | 280.00 | 84.00 |

00497496; 1

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/17 | UMF | 207 | Reviewing motion to shorten objection period to bank motion and drafting response to M. Zerjal. | .50 | 195.00 | 97.50 |
| 6/15/17 | UMF | 207 | Receive and respond to email from M. Zerjal regarding filing of agenda for June 28 hearing and time file replies as per case management order. | .60 | 195.00 | 117.00 |
| 6/15/17 | UMF | 207 | Reviewing and finalizing status report to be filed with the Court. | .80 | 195.00 | 156.00 |
| 6/15/17 | GOD | 206 | Review the Debtors' Status Report Regarding (A) Financial Disclosures to Creditors and (B) Status of Settlement Discussions, and file the same. | .50 | 175.00 | 87.50 |
| 6/16/17 | HDB | 208 | Review for Relief From Stay filed by Francisco R Gonzalez Colon on behalf of Javier Andino-Gaudin, Angely Aponte-Pagan | .30 | 280.00 | 84.00 |
| 6/16/17 | HDB | 207 | Review Notice regarding Appointment of Unsecured Creditors and Retiree Committees. | .30 | 280.00 | 84.00 |
| 6/16/17 | HDB | 208 | Review Motion for Relief From Stay filed by Maria E. Vicens Rivera on behalf of Sucesion Mandry Mercado. | .30 | 280.00 | 84.00 |
| 6/16/17 | HDB | 209 | Receive and review Motion to proceed in forma pauperis , [321] Motion to Intervene and Requesting Declaratory Judgment , [322] Motion for Disqualification of Various Members of the Financial Oversight and Management Board filed by Angel Ruiz-Rivera | .30 | 280.00 | 84.00 |
| 6/16/17 | HDB | 212 | Review query from Doral Financial Corp and draft e-mail to Proskauer and Prime Clerk. | .30 | 280.00 | 84.00 |
| 6/16/17 | HDB | 207 | Receive and review Response to and Reservation of Rights of International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW), Service Employees International Union, and American Federation of State, County & Municipal Employees to Debtors' Motion for an Order Confirming Application of Automatic Stay, Stay of Prepetition Lawsuits, and Application of Contract Protections Filed by Service Employees International Union, United Auto Workers International Union . | .30 | 280.00 | 84.00 |

00497496; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/17 | HDB | 207 | Receive and review Opposition to Motion of Debtors for Order Approving Procedure to Resolve Commonwealth-COFINA Dispute Filed by Goldman Sachs Asset Management, L.P. | .20 | 280.00 | 56.00 |
| 6/16/17 | HDB | 206 | Review draft Notice of Extension for objections to the GO-COFINA procedures. | .20 | 280.00 | 56.00 |
| 6/16/17 | HDB | 207 | Review National Public Finance Guarantee Corporation's Objection to the Financial Oversight and Management Board for Puerto Rico's Motion for Order Approving Procedure to Resolve Commonwealth-COFINA Dispute filed in Case No. 17-3283 (Docket No. 373) | .30 | 280.00 | 84.00 |
| 6/16/17 | HDB | 206 | Review draft answer to complaint on behalf of COFINA. | .80 | 280.00 | 224.00 |
| 6/16/17 | HDB | 212 | Review Communication regarding Investment Management Agreement between the Employees Retirement System and Santander. and review issues regarding same. Draft e-mail to Proskauer. | .40 | 280.00 | 112.00 |
| 6/16/17 | UMF | 207 | Reviewing Epiq affidavit in support of Epiq motion and draft motion submitting same affidavit in compliance with Court order. Finalize and assign filing of motion. | 2.30 | 195.00 | 448.50 |
| 6/16/17 | UMF | 207 | Reviewing Local Rules on submittal of affidavits and drafting email to M. Zerjal regarding same matter. | .50 | 195.00 | 97.50 |
| 6/16/17 | UMF | 207 | Drafting and reviewing notice of deadline extensions to respond to motions to be heard at June 28 hearing. | .80 | 195.00 | 156.00 |
| 6/16/17 | UMF | 212 | Receive and review amended case management order. | .50 | 195.00 | 97.50 |
| 6/16/17 | UMF | 209 | Reviewing and finalizing answer to the complaint in BNYM Adversary Proceeding. | 1.40 | 195.00 | 273.00 |
| 6/16/17 | GOD | 206 | Review the Notice of Filing of the Epiq Affidavit, and file the same. | .40 | 175.00 | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608                                                                July 31, 2017

| 6/16/17 | GOD | 206 | Review the Motion to Inform of Notice of Consensual Extension of Objection Deadline Regarding Motion of Debtors Pursuant to PROMESA Section 301(a) and Bankruptcy Code Sections 105(a), 362(a), 365, and 922 For Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives (II) Stay of Prepetition Lawsuits and Actions Against Inhabitants of Puerto Rico (III) Application of Contract Protections, and file the same. | .40 | 175.00 | 70.00 |
|---|---|---|---|---|---|---|
| 6/17/17 | HDB | 207 | Receive and review  Reservation of Rights of Ambac Assurance Corporation to Motion of Debtors Pursuant to PROMESA Section 301(A) and Bankruptcy Code Sections 105(A), 362(A), 365, AND 992 Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives, (II) Say of Pre-Petition Lawsuits, and (III) Application of Contract Protections (Docket No. 370). | .20 | 280.00 | 56.00 |
| 6/17/17 | HDB | 207 | Receive and review Ambac Assurance Corporation's Objection to Motion of Debtors for Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and related Exhibits (Docket No. 375). | .30 | 280.00 | 84.00 |
| 6/17/17 | HDB | 209 | Review pre-trial Order in Ambac v. Commonwealth of Puerto Rico, et al. (Adv. Proc. No. 17-159-LTS in 17 BK 3283) in anticipation of call with counsel.  Prepare and participate in conference call. | .80 | 280.00 | 224.00 |
| 6/17/17 | HDB | 207 | Receive and review Motion for Relief From Stay Under 362 (vehicle forfeiture) filed on behalf of Emmanuel Aponte-Colon. Draft e-mail regarding same. | .30 | 280.00 | 84.00 |
| 6/17/17 | HDB | 207 | Receive and review Objection of the COFINA Senior Bondholders' Coalition to Motion of Debtors pursuant to PROMESA Section 301(a) and Bankruptcy Code Section 105(a), 362(a), 365, and 922 for Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents and Representatives, (II) Stay of Prepetition Lawsuits and Actions against Inhabitants of Puerto Rico, and (III) Application of Contract Protections. | .20 | 280.00 | 56.00 |
| 6/18/17 | HDB | 207 | Receive and review Mutual Fund Group's Reservation of Rights of the Mutual Fund Group to the Debtors' Motion for Entry of an Order Confirming the Application of the Automatic Stay. | .20 | 280.00 | 56.00 |

00497496; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| 6/19/17 | HDB | 207 | Receive and review response to Motion Utilities Motion filed by Stericycle of Puerto Rico, Inc. Regarding Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) | .20 | 280.00 | 56.00 |
|---------|-----|-----|---|-----|--------|-------|
| 6/19/17 | HDB | 208 | Receive and review motion for Relief From Stay Under 362 filed on behalf of Javier Perez-Rivera. Review issues with E. Barak regarding table of individual stay litigations. | .30 | 280.00 | 84.00 |
| 6/19/17 | UMF | 212 | Review and draft Pro Hac Vice application for S. Weise. | .50 | 195.00 | 97.50 |
| 6/19/17 | UMF | 207 | Drafting notice of withdrawal of Bank Motion and Stay Motion. | 1.20 | 195.00 | 234.00 |
| 6/19/17 | UMF | 209 | Reviewing pending discovery requests in BNYM adversary proceeding and draft email to M. Dale. | .70 | 195.00 | 136.50 |
| 6/19/17 | MSR | 206 | Draft Motion to Withdraw duplicate docket entry filed in Title III. | .60 | 155.00 | 93.00 |
| 6/20/17 | HDB | 208 | Edit draft Opposition to AD HC COFINA/GO Stay Motion on Certification. | 1.30 | 280.00 | 364.00 |
| 6/20/17 | HDB | 209 | Review issues regarding proposed confidentiality agreement by BONY in interpleader litigation and draft e-mail regarding same. | .20 | 280.00 | 56.00 |
| 6/20/17 | MMB | 208 | Conference with U. Fernandez regarding report on motions for relief from stay. (.30)  Review case docket. (.30)  Prepared report on motions for relief from stay, as requested by U. Fernandez. (.20) | .80 | 125.00 | 100.00 |
| 6/21/17 | CGB | 208 | Review and revise Opposition Of The Financial Oversight And Management Board For Puerto Rico To The Motion For Relief From The Automatic Stay Filed By The Puerto Rico Funds And Mutual Fund Group; Brief Legal Research regarding most recent certification case from the PRSCT; brief conversations with Proskauer legal team regarding local certification procedures and precedents. | 1.70 | 325.00 | 552.50 |
| 6/21/17 | HDB | 207 | Receive and review Assured Guaranty Corp.'s and Assured Guaranty Municipal Corp.'s  Limited Objection to Debtors' Motion for Order Approving Procedure to Resolve Commonwealth-COFINA Dispute. | .30 | 280.00 | 84.00 |

00497496; 1

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/17 | UMF | 208 | Reviewing opposition to stay motion and local rules compliance under LBR 4001. | 1.40 | 195.00 | 273.00 |
| 6/21/17 | UMF | 207 | Continue drafting notice of withdrawal and prepare for filing. | .50 | 195.00 | 97.50 |
| 6/21/17 | DJP | 208 | Review and incorporate relevant changes to the citation format of Puerto Rico laws and cases cited in the Opposition of the Financial Oversight and Management Board for Puerto Rico to the Motion for Relief from the Automatic Stay Filed by the Puerto Rico Funds and Mutual Fund Group. | .30 | 165.00 | 49.50 |
| 6/21/17 | DJP | 206 | Review Opposition of the Financial Oversight and Management Board for Puerto Rico to the Motion for Relief from the Automatic Stay Filed by the Puerto Rico Funds and Mutual Fund Group and file same in the case of caption through the court's electronic filing system; (.20) draft and send email to presiding judge attaching the filed version of the motion. (.20) | .40 | 165.00 | 66.00 |
| 6/21/17 | ETF | 206 | Reviewing opposition to the motion for relief by PR Funds and Mutual Fund Group. | 2.00 | 180.00 | 360.00 |
| 6/22/17 | UMF | 208 | Reviewing and drafting table with personal motions for relief from stay filed in all Title III cases. Deliver to E. Barak and M. Zerjal. | 1.60 | 195.00 | 312.00 |
| 6/22/17 | DJP | 212 | Obtain court-stamped version of Notice of Withdrawal of D.I. 302 and draft and send email to presiding judge attaching same as required by the Case Management Memorandum, and notify Prime Clerk of said filing. | .20 | 165.00 | 33.00 |
| 6/23/17 | CGB | 206 | Review and analyze Draft Omnibus Reply of Debtors to Responses to Motion of Debtors for Order Approving Procedure to Resolve the Commonwealth-COFINA Dispute. | .80 | 325.00 | 260.00 |
| 6/23/17 | CGB | 206 | Review and revise Draft motion seeking leave for excess pages for Omnibus Reply of Debtors to Responses to Motion of Debtors for Order Approving Procedure to Resolve the Commonwealth-COFINA Dispute and corresponding proposed order; coordinate filing of final version of same; forward note to prime clerk regarding filing. | 1.00 | 325.00 | 325.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/23/17 | HDB | 207 | Review issues regarding Reply on the COFINA/GO Procedures Motion and issues regarding motion for leave to file in excess pages. | .40 | 280.00 | 112.00 |
| 6/23/17 | HDB | 207 | Receive and review e Response To Debtor's Motion (A) Prohibiting Utilities From Altering, Refusing Or Discontinuing Service, (B) Deeming Utilities Adequately Assured Of Future Performance, And (C) Establishing Procedures For Determining Adequate Assurance Of Payment. | .20 | 280.00 | 56.00 |
| 6/23/17 | DJP | 206 | Review, incorporate minor changes, and file motions for pro hac vice admission of Lary Alan Rappaport and Bradley R. Bobroff in both the Commonwealth case and the Puerto Rico Highway and Transportation Authority case. | .30 | 165.00 | 49.50 |
| 6/23/17 | DJP | 206 | Review, incorporate minor changes, and file Urgent Motion for Leave to Exceed Page Limit in the Omnibus Reply in connection with the Motion for Order Approving Procedure to Resolve Commonwealth-COFINA dispute. | .30 | 165.00 | 49.50 |
| 6/24/17 | HDB | 206 | Receive, review, draft e-mails and oversee filing of Omnibus Reply of Debtors to Responses to Motion of Debtors for Order Approving Procedure to Resolve the Commonwealth-COFINA Dispute. | .90 | 280.00 | 252.00 |
| 6/24/17 | HDB | 206 | Receive, review, draft e-mails and oversee filing of Omnibus Reply of Debtors to Responses to Motion of Debtors Pursuant to PROMESA Section 301(a) and Bankruptcy Code Sections 105(a), 362(a), 365, and 922 for Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives (II) Stay of Prepetition Lawsuits and Actions against Inhabitants of Puerto Rico (III) Application of Contract Protections. | .50 | 280.00 | 140.00 |

O'Neill & Borges LLC

Bill #:  304608                                                                July 31, 2017

| 6/24/17 | DJP | 206 | Review and assist in the filing of Omnibus Reply of Debtors to Objections to Motion for Order (A) Pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III Cases and Additional Title III Cases and (B) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases, and follow the corresponding notification protocols requiring that a copy of such motion be sent to the Judge's Chambers via email and regular mail, as well as notifying Prime Clerk of such filing. | .60 | 165.00 | 99.00 |
|---|---|---|---|---|---|---|
| 6/24/17 | DJP | 206 | Review and assist in the filing of Omnibus Reply of Debtors to Responses to Motion of Debtors Pursuant to PROMESA Section 301(a) and Bankruptcy Code Sections 105(a), 362(a), 365, and 922 for Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives (II) Stay of Prepetition Lawsuits and Actions against Inhabitants of Puerto Rico (III) Application of Contract Protections, and follow the corresponding notification protocols requiring that a copy of such motion be sent to the Judge's Chambers via email and regular mail, as well as notifying Prime Clerk of such filing. | .60 | 165.00 | 99.00 |
| 6/24/17 | DJP | 206 | Review and assist in the filing of Omnibus Reply of Debtors to Responses to Motion of Debtors for Order Approving Procedure to Resolve the Commonwealth-COFINA Dispute, and follow the corresponding notification protocols requiring that a copy of such motion be sent to the Judge's Chambers via email and regular mail, as well as notifying Prime Clerk of such filing. | .60 | 165.00 | 99.00 |
| 6/24/17 | GOD | 206 | Review and file Omnibus Reply of Debtors to Objections to Motion for Order (A) Pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III Cases and Additional Title III Cases and (B) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases. Follow filing protocol and email Judge Swain's chambers. | .70 | 175.00 | 122.50 |

00497496; 1

O'Neill & Borges LLC

Bill #:  304608                                                      July 31, 2017

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/24/17 | GOD | 206 | Review and file Omnibus Reply of Debtors to Responses to Motion of Debtors Pursuant to PROMESA Section 301(a) and Bankruptcy Code Sections 105(a), 362(a), 365, and 922 for Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives (II) Stay of Prepetition Lawsuits and Actions against Inhabitants of Puerto Rico (III) Application of Contract Protections. Follow filing protocol and email Judge Swain's chambers. | .70 | 175.00 | 122.50 |
| 6/24/17 | GOD | 206 | Review and file Omnibus Reply of Debtors to Responses to Motion of Debtors for Order Approving Procedure to Resolve the Commonwealth-COFINA Dispute. Follow filing protocol and email Judge Swain's chambers. | .70 | 175.00 | 122.50 |
| 6/26/17 | CGB | 202 | Review and analyze recent case law on certification; Draft bullets on key issues to be addressed in reaction to Puerto Rico Funds' and mutual fund group's reply in support of motion for relief from the automatic stay. | 1.10 | 325.00 | 357.50 |
| 6/26/17 | CGB | 202 | Review and analyze Reply to response to motion Puerto Rico Funds' and Mutual Fund Group's Reply in support of motion for relief from the Automatic Stay filed by AAA Portfolio Bond Fund Inc., ET Al.; Legal research and overview of cited case law on certification process; Draft bullets in reaction to arguments relating to PRSCT certification in preparation for up-coming oral argument. | 1.30 | 325.00 | 422.50 |
| 6/26/17 | HDB | 208 | Objection to Motion for Relief from Stay Filed by Sucesion Pastor Mandry Mercado. | .30 | 280.00 | 84.00 |
| 6/26/17 | HDB | 208 | Review Ad-Hoc Committee's reply to Opposition to Stay Relief Motion regarding certification issues to PR Supreme Court.  Review issues and potential responses regarding same. | 1.00 | 280.00 | 280.00 |
| 6/26/17 | HDB | 207 | Receive and review response to Statement of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, National Public Finance Guarantee Corporation, and The Puerto Rico Funds in Response to Debtors' Status Report Regarding (a) Financial Disclosures to Creditors and (B) Status of Settlement Discussions. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/17 | HDB | 206 | Review draft agenda, finalize and file the same. | .30 | 280.00 | 84.00 |
| 6/26/17 | HDB | 207 | Review multiple motions and notices regarding participation in June 28 hearing filed by multiple creditor constituencies. | .40 | 280.00 | 112.00 |
| 6/26/17 | UMF | 207 | Reviewing and analyzing agenda to be filed with the Court in compliance with order. | .80 | 195.00 | 156.00 |
| 6/26/17 | GOD | 206 | Review and file Notice of Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A.M. and the Notice of Amended Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A.M. Follow filing protocol and email Judge Swain's chambers. | .70 | 175.00 | 122.50 |
| 6/26/17 | GOD | 206 | Review and file Notice of Amended Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A.M. and the Notice of Amended Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A.M. Follow filing protocol and email Judge Swain's chambers. | .40 | 175.00 | 70.00 |
| 6/27/17 | CGB | 203 | Exchange emails with E. Rodriguez to coordinating staffing and updates to Hearing Binders. | .40 | 325.00 | 130.00 |
| 6/27/17 | CGB | 210 | Exchange email with Stephan Hornung regarding pro hac vice applications and their timing; (.20)   analyze docket to ascertain average time-frame for approval of same.(.30) | .50 | 325.00 | 162.50 |
| 6/27/17 | CGB | 203 | Monitor and assist in Preparation for Court hearing and flings to be submitted in anticipation of same. | 1.00 | 325.00 | 325.00 |
| 6/27/17 | CGB | 208 | Review and analyze FOMB brief in support of the application of the automatic stay against a lawsuit filed by a journalist group, Centro de Periodismo Investigativo; consider related local privileges issues in view of same. | .60 | 325.00 | 195.00 |
| 6/27/17 | HDB | 206 | Review Informative Motion filed on behalf of the FOMB. | .30 | 280.00 | 84.00 |
| 6/27/17 | HDB | 209 | Review discovery letter regarding BMNY's position regarding production of documents and assertion of privilege. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/17 | HDB | 207 | Receive and review Urgent motion of Official Committee of Unsecured Creditors to be Heard at June 28, 2017 and June 29, 2017 Hearings and for Extension of Filing Deadlines. | .30 | 280.00 | 84.00 |
| 6/27/17 | HDB | 203 | Review multiple legal and logistical issues in anticipation of hearing. | 1.00 | 280.00 | 280.00 |
| 6/27/17 | HDB | 206 | Revise notice of amended order regarding Joint Administration. | .30 | 280.00 | 84.00 |
| 6/27/17 | HDB | 208 | Receive and review motion for Relief From Stay Under 362 on behalf of Josue Aquino-Colon. | .30 | 280.00 | 84.00 |
| 6/27/17 | HDB | 207 | Receive and review a Informative Motion of the Bank of New York Mellon Regarding Discovery Deadlines. | .20 | 280.00 | 56.00 |
| 6/27/17 | HDB | 206 | Revise and file Notice of Amended Order relative to Extension of Stay. | .20 | 280.00 | 56.00 |
| 6/27/17 | UMF | 207 | Reviewing informative motion for June 28 hearing and finalize for filing with the Court. | .80 | 195.00 | 156.00 |
| 6/27/17 | UMF | 207 | Reviewing and editing amended agendas for hearing on June 28. | 1.10 | 195.00 | 214.50 |
| 6/27/17 | UMF | 207 | Drafting notice of filing of revised proposed order and reviewing same orders on stay motion and joint administration motion. | 1.80 | 195.00 | 351.00 |
| 6/27/17 | UMF | 207 | Review and finalize second amended agenda. | 1.00 | 195.00 | 195.00 |
| 6/27/17 | UMF | 209 | Receive and review complaint filed by National and Assured as Civil Case No. 17-1778 regarding RSA. Drafting email to E. Barak regarding same matter. | .80 | 195.00 | 156.00 |
| 6/27/17 | DJP | 206 | Review and finalize Notice of Filing of Revised Proposed Order Regarding Motion for Order (A) Pursuant to PROMESA Section 304(g), directing Joint Administration of Initial Title III Cases and Additional Title III Cases and (B) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases. Organize the exhibits to be attached thereto, and file all documents through the Court's electronic filing system in the case of caption. And follow corresponding filing protocol by notifying Prime Clerk, and draft and send email to judge's chamber attaching such filings. | .30 | 165.00 | 49.50 |

00497496; 1

O'Neill & Borges LLC

Bill #:   304608                                                                July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/17 | DJP | 212 | Assist in preparation for upcoming omnibus hearing, including organizing binders with relevant documents, coordinate their delivery to the Court, review and analyze agenda of matters to be discussed at hearing, and assist in the drafting and filing of the notice of filing of revised proposed order related to the request for joint administration . | 1.60 | 165.00 | 264.00 |
| 6/27/17 | GOD | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding June 28-29, 2017 Hearing for compliance with local rules. Follow the filing protocol and send copies to Judge Swain's chambers. | .30 | 175.00 | 52.50 |
| 6/27/17 | GOD | 206 | Review the Notice of Second Amended Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A.M. Verify compliance with the local rules and the case management order. Follow filing protocol and email Judge Swain's chambers. | .40 | 175.00 | 70.00 |
| 6/27/17 | GOD | 208 | Review the Notice of Filing of Revised Proposed Order Regarding Motion of Debtors Pursuant to PROMESA Section 301(a) and Bankruptcy Code Sections 105(a), 362(a), 365, and 922 for Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives, (II) Stay of Prepetition Lawsuits and Actions Against Inhabitants of Puerto Rico, and (III) Application of Contract Protections. | .50 | 175.00 | 87.50 |
| 6/27/17 | CDM | 203 | As requested by attorney C. Garcia, communicate (by e-mail and phone) with Proskauer's senior paralegal regarding possible update of hearing binders. | .40 | 130.00 | 52.00 |
| 6/28/17 | CGB | 206 | Various email exchanges with Proskauer team to coordinate pending pro hac vice matters; monitor and supervise filing of pro hac vice applications for M. Luskin; L. Chapman and S. Hornung. | 1.00 | 325.00 | 325.00 |
| 6/28/17 | CGB | 210 | Overview and analysis of complaint in new adversary proceeding filed by ACP Master, LTD., Aurelius Capital Master, LTD., ET AL. | .50 | 325.00 | 162.50 |
| 6/28/17 | HDB | 203 | Prepare for hearing, (.40) and attend Omnibus Hearing. (1.90) | 2.30 | 280.00 | 644.00 |
| 6/28/17 | UMF | 203 | Preparation and review of documents and pleadings in preparation for Omnibus Hearing. | 1.80 | 195.00 | 351.00 |

00497496; 1

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/17 | UMF | 203 | Appear at Omnibus Hearing at the District Court, San Juan. | 3.80 | 195.00 | 741.00 |
| 6/28/17 | DJP | 212 | Prepare, review, and file transcript request form in connection with the Omnibus Hearing held as part of the case of caption on June 28, 2017. | .30 | 165.00 | 49.50 |
| 6/29/17 | HDB | 212 | Review e-mails and issues regarding filing of creditor matrix. | .30 | 280.00 | 84.00 |
| 6/29/17 | HDB | 208 | Review Commonwealth's Objections to Stay Relief Motions filed by Luz Pizarro-Correa and Javier Perez-Rivera | .30 | 280.00 | 84.00 |
| 6/29/17 | HDB | 209 | Revise and edit draft Opposition to Ambac's Motion to Intervene. | .60 | 280.00 | 168.00 |
| 6/29/17 | HDB | 212 | Receive and review Joint Administration Orders and Stay Orders. | .30 | 280.00 | 84.00 |
| 6/29/17 | UMF | 207 | Receive and respond to email from C. Schepper regarding filing of Creditor Matrix and review rules on filing and noticing. | .40 | 195.00 | 78.00 |
| 6/29/17 | UMF | 207 | Drafting and reviewing notice of filing of master creditor matrix and reviewing creditor matrix submitted by Prime Clerk and finalize documents for filing. | 3.30 | 195.00 | 643.50 |
| 6/29/17 | DJP | 202 | Conduct legal research and review and analyze Judge Taylor Swain's previous published opinions in which motions to intervene were ruled upon. | .30 | 165.00 | 49.50 |
| 6/29/17 | GOD | 206 | Draft and edit the Notice of Filing of Master Service List as of June 29, 2017. | .80 | 175.00 | 140.00 |
| 6/29/17 | GOD | 206 | Review the Notice of Filing of Master Service List as of June 29, 2017 for compliance with the local rules and the case management order. File the same and draft email to Judge Swain's chambers. | .70 | 175.00 | 122.50 |
| 6/30/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Bahia Park S.E., B.P. S.E. | .30 | 280.00 | 84.00 |
| 6/30/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Antonio Cosme-Calderon. | .30 | 280.00 | 84.00 |
| 6/30/17 | HDB | 209 | Review e-mails and multiple legal issues regarding objections to discovery and responses in BONY Adv. Proceeding. | .40 | 280.00 | 112.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/17 | HDB | 208 | Review Reply filed by AAFAF to Opposition to Motion for Relief from Stay filed on behalf of Sucn. Pastor Mandry Mercado. | .30 | 280.00 | 84.00 |
| 6/30/17 | HDB | 206 | Review Notice of filing Creditor Matrix and logistical issues regarding same.  Review various e-mails and respond to the same. | .40 | 280.00 | 112.00 |
| 6/30/17 | HDB | 212 | Receive and review Mediation Order. Review issues with M. Bienenstock regarding call with mediator. | .40 | 280.00 | 112.00 |
| 6/30/17 | HDB | 207 | Review Informative Motion of the Bank of New York Mellon Regarding Discovery Disputes with the COFINA Senior Bondholders Coalition. | .30 | 280.00 | 84.00 |
| 6/30/17 | HDB | 207 | Non-Debtor Governmental Actors' Informative Motion Regarding Objections to Overbroad Discovery on behalf of COFINA. | .30 | 280.00 | 84.00 |
| 6/30/17 | UMF | 206 | Receive and review pro hac vice application for J. Alonso. | .80 | 195.00 | 156.00 |
| 6/30/17 | UMF | 207 | Continue reviewing and analyzing creditor matrix and notice for filing. Receive and respond to emails from E. Barak and C. Schepper on same matters. | 2.70 | 195.00 | 526.50 |
| 6/30/17 | DJP | 206 | Review and finalize Motion for Pro Hac Vice admission on behalf of Julia D. Alonso and file the same through the court's electronic filing system, attaching the corresponding admission fee receipt. | .30 | 165.00 | 49.50 |
| 6/30/17 | GOD | 206 | Draft, edit, and file the Notice of Filing of Creditor Matrix for the Commonwealth of Puerto Rico. (1.00) Analyze compliance with the local rules and court management order. (1.00) | 2.00 | 175.00 | 350.00 |
| 6/30/17 | GOD | 212 | Draft letter to Judge Swain's chambers. | .40 | 175.00 | 70.00 |

TOTAL PROFESSIONAL SERVICES                    $ 30,418.50

Less Discount                                              $ -3,041.85

NET PROFESSIONAL SERVICES:                    $ 27,376.65

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| | | | |

00497496; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608                                                          July 31, 2017

| | | | |
|---|---|---|---|
| DAVID P. FREEDMAN | .20 | 335.00 | 67.00 |
| CARLA GARCIA BENITEZ | 13.40 | 325.00 | 4,355.00 |
| HERMANN BAUER | 27.40 | 280.00 | 7,672.00 |
| UBALDO M. FERNANDEZ BARRERA | 64.10 | 195.00 | 12,499.50 |
| DANIEL J. PEREZ REFOJOS | 19.20 | 165.00 | 3,168.00 |
| GABRIEL L. OLIVERA DUBON | 9.60 | 175.00 | 1,680.00 |
| MARIA E. SANTOS ROCA | 3.00 | 155.00 | 465.00 |
| EMILIANO TRIGO FRITZ | 2.00 | 180.00 | 360.00 |
| MILAGROS MARCANO BAEZ | .80 | 125.00 | 100.00 |
| CLARITZA DE LEON MARRERO | .40 | 130.00 | 52.00 |
| **Total** | **140.10** | | **$ 30,418.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 6/01/17 | MESSENGER DELIVERY - 6/01/17 | 5.00 |
| 6/28/17 | DUPLICATING - AS OF 6/28/17 (23 Copies @ $.25) | 5.75 |
| 6/28/17 | DUPLICATING - AS OF 6/28/17 (1 Copies @ $.25) | .25 |
| 6/28/17 | DUPLICATING - AS OF 6/28/17 (21 Copies @ $.25) | 5.25 |
| 6/28/17 | MESSENGER DELIVERY - 6/28/17 | 10.00 |
| 6/28/17 | MESSENGER DELIVERY - 6/28/17 | 20.00 |
| 6/28/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR MICHAEL LUSKIN-CGB | 300.00 |
| 6/28/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR LUCIA CHAPMAN-CGB | 300.00 |
| 6/29/17 | DUPLICATING - AS OF 6/29/17 (12 Copies @ $.25) | 3.00 |
| 6/29/17 | DUPLICATING - AS OF 6/29/17 (1 Copies @ $.25) | .25 |
| 6/29/17 | DUPLICATING - AS OF 6/29/17 (1 Copies @ $.25) | .25 |
| 6/29/17 | MESSENGER DELIVERY - 6/29/17 | 20.00 |
| 6/29/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR STEPHAN HORNUNG-CGB | 300.00 |
| 6/30/17 | DUPLICATING - AS OF 6/30/17 (1 Copies @ $.25) | .25 |
| 6/30/17 | DUPLICATING - AS OF 6/30/17 (1 Copies @ $.25) | .25 |
| 6/30/17 | DUPLICATING - AS OF 6/30/17 (1 Copies @ $.25) | .25 |
| 6/30/17 | DUPLICATING - AS OF 6/30/17 (312 Copies @ $.25) | 78.00 |
| 6/30/17 | MESSENGER DELIVERY - 6/30/17 | 21.00 |
| 6/30/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR JULIA D. ALONZO-UMF | 300.00 |

TOTAL REIMBURSABLE EXPENSES                    $ 1,369.50

00497496; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  304608

July 31, 2017

**TOTAL THIS INVOICE**                      **$ 28,746.15**

00497496; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 28, 2017
Bill #:   307723
Billing Attorney:  AAI

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 1,533.00 |
| Less Discount | $ -153.30 |
| Net Professional Services | $ 1,379.70 |
| Total Reimbursable Expenses | $ 8.00 |
| **TOTAL THIS INVOICE** | **$ 1,387.70** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**



## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/12/17 | ETF | 202 | Respond to Proskauer's questions regarding perfection of financing statements of HTA. | .60 | 180.00 | 108.00 |
| 6/14/17 | DJP | 212 | Respond to call from counsel for a group of local policemen who sued the Commonwealth in the Puerto Rico State Court, Fajardo Part, the action of which was stayed in light of the Tit. III, who was interested in seeking a lift of stay to continue that litigation. Draft email to counsel from Proskauer Rose LLP so informing. | .30 | 165.00 | 49.50 |
| 6/14/17 | MMA | 212 | As per E. Trigo's request, searching liens in the Department of State, in connection with the Autopistas de Puerto Rico y Compañia SE. | .80 | 130.00 | 104.00 |
| 6/16/17 | HDB | 210 | Review Claw Back debt UCC Chart. | .30 | 280.00 | 84.00 |
| 6/19/17 | HDB | 212 | Tel. conf. with Proskauer regarding filing procedures and other issues. | .30 | 280.00 | 84.00 |
| 6/19/17 | DJP | 212 | Review and analyze case dockets for various cases pending in state court in which the Commonwealth is a defendant (.20), and communicate with counsel from Proskauer Rose LLP to let them know no additional changes have taken place therein.(.10) | .30 | 165.00 | 49.50 |
| 6/22/17 | GOD | 209 | Review, analyze, and edit Preliminary Pre-Trial Statement in Ambac Assurance Corp. v. Commonwealth of Puerto Rico, et al. | 1.20 | 175.00 | 210.00 |
| 6/22/17 | GOD | 209 | Review, analyze, and edit the updated Master Preliminary Pre-Trial Statements in the Ambac Assurance, Assured Guaranty, and Peaje Investments matters. | 2.70 | 175.00 | 472.50 |
| 6/22/17 | MSR | 202 | Research limitations to offset rights under Title III. | .30 | 155.00 | 46.50 |

O'Neill & Borges LLC

Bill #:  307723

August 28, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/17 | CGB | 212 | Develop filing protocol to govern future filings in the various Title III proceedings (.60); Conf. with FOMB filing team to discuss same and allocate key tasks moving forward.(.40) | 1.00 | 325.00 | 325.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,533.00 |
| Less Discount | $ -153.30 |
| NET PROFESSIONAL SERVICES: | $ 1,379.70 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.00 | 325.00 | 325.00 |
| HERMANN BAUER | .60 | 280.00 | 168.00 |
| DANIEL J. PEREZ REFOJOS | .60 | 165.00 | 99.00 |
| GABRIEL L. OLIVERA DUBON | 3.90 | 175.00 | 682.50 |
| MARIA E. SANTOS ROCA | .30 | 155.00 | 46.50 |
| EMILIANO TRIGO FRITZ | .60 | 180.00 | 108.00 |
| MARIA M. AMARO | .80 | 130.00 | 104.00 |
| **Total** | **7.80** | | **$ 1,533.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 6/14/17 | FILING FEES - SEARCH IN THE DEPARTMENT OF STATE - AUTOPISTA DE PUERTO RICO Y COMPAÑIA - MMA | 4.00 |
| 6/14/17 | FILING FEES - SEARCH IN THE DEPARTMENT OF STATE - AUTOPISTAS DE PUERTO RICO Y COMPAÑIA SE - MMA | 4.00 |

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 8.00 |
| **TOTAL THIS INVOICE** | **$ 1,387.70** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO THIRD MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF JULY 1, 2017 THROUGH JULY 31, 2017

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | July 1, 2017 through July 31, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,         $21,815.55
reasonable and necessary:

Amount of expense reimbursement sought           $1,946.70
as actual, reasonable and necessary:

Total amount for this invoice:                   $23,762.25


This is a: _X_ monthly ___ interim ___ final application


This is O&B's third monthly fee application in these cases.

00499136; 1

On October 20, 2017 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
         FOMB Board Member
                and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
         Ehud Barak, Esq.,
                and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:    Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
                and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:      Juan J. Casillas Ayala, Esq.
           Diana M. Batlle-Barasorda, Esq.
           Alberto J.E. Añeses Negrón, Esq.
           Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:      Robert Gordon, Esq.
           Richard Levin, Esq.
                    And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:      A.J. Bennazar-Zequeira, Esq.

### Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| David P. Freedman | Senior Counsel | Litigation | $ 335.00 | 0.50 | $ 167.50 |
| Carla Garcia Benitez | Member | Litigation | $ 325.00 | 0.50 | $ 162.50 |
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 49.50 | $ 13,860.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 195.00 | 16.70 | $ 3,256.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 9.60 | $ 1,584.00 |
| Arturo Hernandez | Associate | Litigation | $ 160.00 | 3.80 | $ 608.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 14.40 | $ 2,520.00 |
| Maria E. Santos Roca | Associate | Litigation | $ 155.00 | 2.50 | $ 387.50 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 180.00 | 9.20 | $ 1,656.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 0.30 | $ 37.50 |

**Totals**     107.00     $ 24,239.50

**Less: 10% Courtesy discount**     $ (2,423.95)

**SUMMARY OF LEGAL FEES**     $ 21,815.55

### Summary of Disbursements for the Period July 1, 2017 through July 31, 2017

| Description - Expenses | Amounts |
|---|---|
| Certified Check Fee-CGB | $ 15.00 |
| Clerk US District Court, Admission Pro Hac Vice for Michael Firestein-DJP/CGB | $ 300.00 |
| Duplicating | $ 1,470.50 |
| Duplicating-Color | $ 71.20 |
| Messenger Delivery | $ 90.00 |

**Totals**     $ 1,946.70

**SUMMARY OF DISBURSEMENTS**     $ 1,946.70

### Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.00 | $ 1,000.00 |
| 202 | Legal Research | 0.30 | $ 84.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.60 | $ 168.00 |
| 204 | Communications with Claimholders | 1.50 | $ 270.00 |
| 206 | Documents Filed on Behalf of the Board | 23.60 | $ 4,585.50 |
| 207 | Non-Board Court Filings | 22.30 | $ 5,131.50 |
| 208 | Stay Matters | 9.60 | $ 2,688.00 |
| 209 | Adversary Proceeding | 31.60 | $ 7,690.00 |
| 210 | Analysis and Strategy | 9.80 | $ 2,051.00 |
| 212 | General Administration | 2.40 | $ 534.00 |
| 219 | Docketing | 0.30 | $ 37.50 |
| | | | $ 24,239.50 |

Less: 10% Courtesy discount                                   $ (2,423.95)

| TOTALS | 107.00 | $ 21,815.55 |
|---|---|---|

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $19,364.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,946.70) in the total amount of $21,580.70.

# **Exhibit A**

00499136; 1

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

July 31, 2017
Bill #:   310001
Billing Attorney:   HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 3,256.50 |
| Less Discount | $ -325.65 |
| Net Professional Services | $ 2,930.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,930.85** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/03/17 | UMF | 207 | Review service of notice of commencement of petition.(.10) Respond to email from Prime Clerk on same matter.(.50) | .60 | 195.00 | 117.00 |
| 7/07/17 | UMF | 207 | Review and analyze notice of commencement and matters related to service of notice and inquiries from notice recipients. | 1.30 | 195.00 | 253.50 |
| 7/14/17 | UMF | 207 | Review and finalize stipulation on application of stay on certain claims.(.70) Draft notice of filing attached thereto.(1.70) | 2.40 | 195.00 | 468.00 |
| 7/17/17 | UMF | 209 | Review email from J. Leader.(.30) Draft response thereto on application of local rules and Rule 26 to Adv. Proc. 17-189.(1.10) | 1.40 | 195.00 | 273.00 |
| 7/21/17 | UMF | 207 | Review and finalize motion for extension of time to file objection to Freepoint application. | .70 | 195.00 | 136.50 |
| 7/21/17 | UMF | 207 | Review and finalize for filing motions on COFINA/GO Protocol, Bank Motion and Interim Compensation Motions. | 2.80 | 195.00 | 546.00 |
| 7/25/17 | UMF | 209 | Review and analyze motions for reconstitution of committees and preparing for responses thereto. | 1.60 | 195.00 | 312.00 |
| 7/25/17 | UMF | 210 | Review application of Act 4 in bankruptcy and corporate governance matters, and preparation for working group call. | 1.20 | 195.00 | 234.00 |
| 7/28/17 | UMF | 207 | Review and finalize for filing objection to the Municipalities motion for appointment of committee. | 1.50 | 195.00 | 292.50 |
| 7/28/17 | UMF | 207 | Review and finalize objection to GO motion to reconstitute committee. | 1.90 | 195.00 | 370.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310001                                                July 31, 2017

| 7/28/17 | UMF | 207 | Review and finalize objection to UPR retirees motion to reconstitute committee. | 1.30 | 195.00 | 253.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 3,256.50 |
| Less Discount | | $ -325.65 |
| NET PROFESSIONAL SERVICES: | | $ 2,930.85 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| UBALDO M. FERNANDEZ BARRERA | 16.70 | 195.00 | 3,256.50 |
| Total | 16.70 | | $ 3,256.50 |

**TOTAL THIS INVOICE**                          **$ 2,930.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2017
Bill #: 303178
Billing Attorney: AAI

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2017:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 20,933.50 |
| Less Discount | $ -2,093.35 |
| Net Professional Services | $ 18,840.15 |
| Total Reimbursable Expenses | $ 1,946.70 |
| **TOTAL THIS INVOICE** | **$ 20,786.85** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES



| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/17 | HDB | 207 | Receive and review  Ambac Assurance Corporation's Supplemental Informative Motion Concerning Document Disputes . | .30 | 280.00 | 84.00 |
| 7/01/17 | HDB | 207 | Review AMBAC's discovery dispute Motion. | .30 | 280.00 | 84.00 |
| 7/02/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of South Parcel of Puerto Rico, S.E. | .30 | 280.00 | 84.00 |
| 7/03/17 | HDB | 206 | Revise draft Informative Motions Regarding Discovery Disputes in BNYM Adversary Proceeding. | .40 | 280.00 | 112.00 |
| 7/03/17 | HDB | 209 | Revise Notice to Present Argument in BNYM Adv. Proceeding. | .30 | 280.00 | 84.00 |
| 7/03/17 | HDB | 209 | Receive and review approving stipulation between Asociacion Puertorriqueña de la Judicatura, Inc. the FOMB and AAFAF. | .30 | 280.00 | 84.00 |
| 7/03/17 | HDB | 208 | Receive and review Order terminating stay as to Emmanuel Aponte-Colón. | .30 | 280.00 | 84.00 |
| 7/03/17 | HDB | 203 | Review Minutes of July 28 hearing. | .20 | 280.00 | 56.00 |
| 7/03/17 | HDB | 209 | Review proposed edits to draft protective order, and multiple e-mails regarding same. | .40 | 280.00 | 112.00 |
| 7/03/17 | HDB | 207 | Receive and review Non-Debtor Governmental Actors' Response to the COFINA Senior Parties' Joint Informative Motion Regarding Discovery Disputes. | .30 | 280.00 | 84.00 |
| 7/03/17 | HDB | 207 | Receive and review Motion to inform the Ad Hoc Group Of General Obligation Bondholders Informative Motion Regarding Discovery Disputes | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                               August 3, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/03/17 | HDB | 210 | Review Case Management Order and draft e-mail regarding same. Review issues regarding Mediation order and draft e-mail regarding same. | .40 | 280.00 | 112.00 |
| 7/03/17 | MMB | 219 | Docket court notice received by mail dated June 30, 2017, regarding order to meet with mediation team representatives - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 7/04/17 | HDB | 212 | Review Chart of individual MLS pleadings, as updated. | .30 | 280.00 | 84.00 |
| 7/04/17 | HDB | 209 | Commence review and study the ACP Master/Aurelius Capital adversary proceeding.  Receive letter from counsel and review issues concerning acceptance of service. | 2.10 | 280.00 | 588.00 |
| 7/04/17 | HDB | 209 | Review draft amended agenda, edits to protective order and issues regarding BNYM Adv. Proceeding hearing. | .40 | 280.00 | 112.00 |
| 7/04/17 | HDB | 208 | Tel. conf with counsel for South Parcel regarding proposed stipulation. Draft e-mail referring to AAFAF. | .30 | 280.00 | 84.00 |
| 7/04/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Conjugal Partnership Crespo-Colon, Janice Vanessa Colon-Velez, Perfecto Crespo Bermudez | .30 | 280.00 | 84.00 |
| 7/05/17 | HDB | 209 | Receive and review draft meet and confer letter regarding Assured's adversary proceeding and draft e-mail regarding same. | .40 | 280.00 | 112.00 |
| 7/05/17 | ETF | 207 | Reviewing complaint of GO bondholders regarding claw-back revenues. | .50 | 180.00 | 90.00 |
| 7/06/17 | HDB | 209 | Review issues regarding Urgent Motion for Leave to file Excess pages relative to Motion to Dismiss Adversary Proceeding and multiple e-mails regarding same.  Tel. conf. Proskauer regarding protocol. | .30 | 280.00 | 84.00 |
| 7/06/17 | HDB | 209 | Participate in meet and confer call regarding Assured Guaranty Adversary Proceeding. | .40 | 280.00 | 112.00 |
| 7/06/17 | HDB | 203 | Receive and review Opinion and Order denying intervention of GO Ad Hoc Group in BNYM Adversary Proceeding. | .40 | 280.00 | 112.00 |
| 7/06/17 | HDB | 208 | Motion for Relief From Stay Under 362 [e]. filed on behalf of Julio E Leandry Hernandez, Ileana Ortiz Santiago. | .30 | 280.00 | 84.00 |
| 7/06/17 | HDB | 209 | Receive summons in the ACP Master Adversary Proceeding. Draft e-mail regarding same. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178

August 3, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/06/17 | MSR | 206 | Review and file Motion for Leave to file motions exceeding page limits in adversary proceeding No. 17-125. | .40 | 155.00 | 62.00 |
| 7/07/17 | HDB | 209 | Receive and review Ambac Assurance Corporation's Reply in Further Support of its Motion to Intervene. | .30 | 280.00 | 84.00 |
| 7/07/17 | HDB | 208 | Receive and review to reply to Response to Motion for Relief from Stay filed by Javier Andino-Gaudin, Angely Aponte-Pagan. | .30 | 280.00 | 84.00 |
| 7/07/17 | HDB | 209 | Revise and edit draft Motion to Dismiss Assured/National Adversary proceeding. | 1.60 | 280.00 | 448.00 |
| 7/07/17 | ETF | 206 | Revising draft of motion to dismiss Assured complaint. | .70 | 180.00 | 126.00 |
| 7/08/17 | HDB | 209 | Tel. conf. M.Firestein regarding 17-125 MTD. Review issues regarding statutory liens. | .40 | 280.00 | 112.00 |
| 7/08/17 | HDB | 209 | Receive and review scheduling Order in Adv. Pro. 17-151/152. | .30 | 280.00 | 84.00 |
| 7/09/17 | HDB | 209 | Review and comment draft Motion to Dismiss in 17-AP-125, draft e-mail with comments,  Review comments to draft motion by OMM. | 1.30 | 280.00 | 364.00 |
| 7/10/17 | HDB | 209 | Review multiple e-mails and comments to draft Motion to Dismiss 17-AP-125. (.40)   Revise draft motion, revise Notice of Motion, Motion for Judicial Notice and proposed Order. (1.80)  Review issues regarding translations of Exhibits and draft multiple e-mails regarding same. Review issues regarding translations and draft e-mails regarding same. (.50)  Finalize, file and serve. (.70) | 3.40 | 280.00 | 952.00 |
| 7/10/17 | HDB | 208 | Review Motion for Relief From Stay filed on behalf of Caribbean Airport Facilities, Inc. | .30 | 280.00 | 84.00 |
| 7/10/17 | HDB | 209 | Receive and review Complaint by Asociacion de Profesoras y Profesores del Recinto Universitario de Mayaguez, Inc. (APRUM) against the Commonwealth, Natalie A. Jaresko, Financial Oversight and Management Board for Puerto Rico and others. | 1.00 | 280.00 | 280.00 |
| 7/10/17 | HDB | 207 | Receive and review Motion requesting Order Appointment of Additional Committee of Government Employees and Active Pension Plan Participants or, in the Alternative, for the Reconstitution of the Retiree Committee. | .30 | 280.00 | 84.00 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178

August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/17 | HDB | 207 | Receive and review Application for Order, Pursuant to Bankruptcy Code Section 1103(A) and Local Bankruptcy Rule 2014-1(E) Authorizing Employment and Retention of Paul Hastings LLP and O'Neill & Gilmore Law Office LLC, as Counsel to Official Committee of Unsecured Creditors, Effective as of June 26, 2017. | .30 | 280.00 | 84.00 |
| 7/10/17 | DJP | 212 | Review and analyze case management order and local civil and bankruptcy rules to advise counsel from Proskauer Rose LLP whether (1) requests to exceed page limitations should be sought through urgent motions or through Motions for Leave to Exceed; and (2) the proper procedure to request the entry of a protective order. Also, draft and send email to counsel from Proskauer Rose LLP advising of same | .40 | 165.00 | 66.00 |
| 7/10/17 | GOD | 209 | Review and edit the proposed order on the Defendants' Motion to Dismiss Plaintiffs' Complaint. | .50 | 175.00 | 87.50 |
| 7/10/17 | GOD | 209 | Review and edit the Request for Judicial Notice in Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6). | .60 | 175.00 | 105.00 |
| 7/10/17 | GOD | 209 | Review and edit the Notice of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. 12(b)(1) and (b)(6). | .80 | 175.00 | 140.00 |
| 7/10/17 | GOD | 209 | Review the Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6), and answer several emails as to the same. | 1.80 | 175.00 | 315.00 |
| 7/10/17 | GOD | 209 | File the Notice of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6), and ensure that it complies with the local bankruptcy court rules. | .50 | 175.00 | 87.50 |
| 7/10/17 | GOD | 209 | File the Request for Judicial Notice in Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6), and ensure that it complies with the local bankruptcy court rules. | .50 | 175.00 | 87.50 |
| 7/11/17 | HDB | 209 | Receive and review Court Order (17-AP-151/152). | .30 | 280.00 | 84.00 |
| 7/11/17 | HDB | 209 | Receive and review Motion to inform GO Group Plaintiffs' Informative Motion Regarding Coordination of Briefing and Discovery in Related Cases | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178

August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/17 | HDB | 209 | Review draft briefing Stipulation regarding Peaje Investments. | .30 | 280.00 | 84.00 |
| 7/11/17 | HDB | 212 | Correspond with US Trustee regarding volume of queries resulting from the Notice of Filing and provide Prime Clerk contact information. (.10)  Draft various e-mails regarding the same. (.20) | .30 | 280.00 | 84.00 |
| 7/11/17 | HDB | 208 | Motion for Relief From Stay Under 362 filed on behalf of Luis Montes-Valentin. | .30 | 280.00 | 84.00 |
| 7/11/17 | HDB | 207 | Receive and review Application of Official Committee of Unsecured Creditors of Commonwealth of Puerto Rico for Entry of Order Authorizing Employment and Retention of Zolfo Cooper, LLC as Financial Advisor, Effective as of June 27, 2017 (Dkt. 615). | .30 | 280.00 | 84.00 |
| 7/11/17 | DJP | 212 | Contact Judge's Chambers to inquire the proper instances under which to file urgent motions as required under the Case Management Order. | .30 | 165.00 | 49.50 |
| 7/11/17 | DJP | 212 | Discuss legal strategy with counsel from Proskauer Rose LLP in connection with the filing of a motion for protective order, the proper procedural vehicle through which to do so, and the corresponding attachments. | .50 | 165.00 | 82.50 |
| 7/11/17 | GOD | 209 | Send email to Judge Swain's chambers noticing the Motion to Dismiss, Notice of Motion to Dismiss, and Request for Judicial Notice. (.60)   Draft cover letter for the sending of physical copies. (.20) | .80 | 175.00 | 140.00 |
| 7/12/17 | HDB | 209 | Revise certified translation of complete Act 26-2017 for submission in 17-ap-125. | .40 | 280.00 | 112.00 |
| 7/12/17 | HDB | 208 | Receive and review Objection to Motion for Relief from Stay filed on behalf pf JOSUE AQUINO-COLON [ECF NO. 503], filed by the Commonwealth. | .30 | 280.00 | 84.00 |
| 7/12/17 | HDB | 212 | Tel. conf. M.Lecaroz regarding Committee Solicitation, draft e-mail regarding same. | .30 | 280.00 | 84.00 |
| 7/12/17 | HDB | 208 | Receive and review Memorandum Order Granting urgent motion for Relief from Stay filed by Luz Pizarro-Correa. | .30 | 280.00 | 84.00 |
| 7/12/17 | HDB | 208 | Receive and review Order Granting Motion for Relief From Stay filed by Javier Perez-Rivera. | .30 | 280.00 | 84.00 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178

August 3, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/12/17 | GOD | 209 | Phone call with the clerk's office to correct a clerical error in a docket entry. | .30 | 175.00 | 52.50 |
| 7/13/17 | HDB | 209 | Review Assured, National, and Financial Guarantee Rule 26 Initial Disclosures, served in Assured Guaranty Corp., et al. v. Commonwealth of Puerto Rico, et al., Adversary Proceeding Nos. 17-00155-LTS and 17-00156-LTS. | .60 | 280.00 | 168.00 |
| 7/13/17 | HDB | 212 | Review multiple e-mails regarding mediation meeting and process towards 8/14 hearing. | .30 | 280.00 | 84.00 |
| 7/13/17 | HDB | 208 | Receive and review Response to Motion For Relief From Stay filed by B.P., S.E.; BAHA PARK, S.E. [ECF NO. 549] | .20 | 280.00 | 56.00 |
| 7/13/17 | DJP | 206 | Incorporate relevant changes to Michael Firestein's Motion for PHV Admission, and file same with the attached receipt related to the admission fee through the court's electronic filing system. | .40 | 165.00 | 66.00 |
| 7/13/17 | DJP | 210 | Download and review court order granting Phillip Abelson's motion to withdraw as counsel of record, previously filed by us, and notify Proskauer Rose LLP of issuance of same. | .20 | 165.00 | 33.00 |
| 7/13/17 | ETF | 210 | Advisor call regarding Commonwealth plan of adjustment and modelling scenarios if creditors enforce their rights. | 2.50 | 180.00 | 450.00 |
| 7/14/17 | HDB | 208 | Receive and review Reply to Response to Motion for Relief from Automatic Stay filed by B.P. S.E., Bahia Park S.E. Regarding: [549] Motion for Relief From Stay | .30 | 280.00 | 84.00 |
| 7/14/17 | HDB | 208 | Receive and review the Commonwealth's Objection to Motion For Relief From Stay filed by movant Antonio Cosme-Calderon [ECF NO. 553]. | .30 | 280.00 | 84.00 |
| 7/14/17 | DJP | 206 | Review and incorporate relevant changes to Urgent Motion for Leave to File Documents under Seal, and file through the Court's electronic filing system in the case of caption. Also, follow corresponding filing protocol by notifying Prime Clerk, and draft and send email to judge's chamber attaching such filings and coordinate delivery of such motion to the judge's chambers in Puerto Rico. | .40 | 165.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                    August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/17 | MSR | 206 | Filed master service list as of July 14, 2017 on behalf of Prime Clerk. | .50 | 155.00 | 77.50 |
| 7/14/17 | ETF | 204 | Reviewing Nixon Peabody COFINA opinion in preparation for call with counsel of unsecured creditor committee; (1.30) participating in call with Paul Hastings. (.20) | 1.50 | 180.00 | 270.00 |
| 7/17/17 | HDB | 207 | Receive and review Notice of Presentment of Order (A) Prohibiting Utilities from Altering, Refusing, or Discontinuing Service, (B) Deeming Utilities Adequately Assured of Future Performance, and (C) Establishing Procedures for Determining Adequate Assurance of Payment. | .30 | 280.00 | 84.00 |
| 7/18/17 | HDB | 207 | Review letter to Judge Swain by Eduardo Nin. | .20 | 280.00 | 84.00 |
| 7/19/17 | HDB | 209 | Receive and review Order denying Motion for Leave to File Intervention/Answer to Complaint filed on behalf of Financial Guaranty Insurance Company. | .30 | 280.00 | 84.00 |
| 7/19/17 | HDB | 201 | Participate in call for preparation for mediation. | 1.30 | 280.00 | 280.00 |
| 7/19/17 | HDB | 208 | Receive and review Order on Motion for Relief From Stay filed by Carlos Guzman-Nieves, Orlando Arroyo-Morales, Angel L Martinez-Alvarez. | .30 | 280.00 | 84.00 |
| 7/19/17 | HDB | 206 | Review Motion to Reschedule September Omnibus Hearing. | .20 | 280.00 | 56.00 |
| 7/19/17 | DJP | 206 | Review, and incorporate relevant changes to Response of Financial Oversight and Management Board to Informative Motion of Ad Hoc Group of GO Claimholders Regarding Coordination of Briefing and Discovery, and proceed to file same in the following cases: 17-03283-LTS9, 17-151-LTS, 17-152-LTS, 17-155-LTS, 17-156-LTS, 17-159-LTS, and 17-189-LTS. Also, complete filing protocol by notifying of such filings to Prime Clerk LLC, send courtesy copies via email to Judge and coordinate physical copies thereof to the judge's chambers. | 1.90 | 165.00 | 313.50 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                                    August 3, 2017

| Date | Atty | Code | Description | Hrs | Rate | Amount |
|------|------|------|-------------|-----|------|--------|
| 7/19/17 | DJP | 206 | Review and incorporate relevant changes to Motion to Reschedule Omnibus Hearing Scheduled for September 26, 2017 as well as the corresponding Notice of Hearing and file those documents through the court's electronic filing system. Also, complete filing protocol by notifying of such filings to Prime Clerk LLC, send courtesy copies via email to Judge and coordinate physical copies thereof to the judge's chambers. | .60 | 165.00 | 99.00 |
| 7/19/17 | ETF | 201 | Call regarding preparation for mediation. | 1.30 | 180.00 | 234.00 |
| 7/20/17 | HDB | 208 | Receive and review Objection to Motion for Relief from Stay filed by Perfecto Crespo Bermudez. | .30 | 280.00 | 84.00 |
| 7/20/17 | HDB | 208 | Review Memorandum Order Denying Motion to Lift Stay filed by Josue Aquino Colon. | .20 | 280.00 | 84.00 |
| 7/20/17 | HDB | 207 | Receive and review Opposition filed by Plaintiffs Assured Guaranty Corp. and Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and  National Public Finance Guarantee Corporation to the GO Group Plaintiffs' Informative Motion Regarding Coordination of Briefing and Discovery in Related Cases. | .30 | 280.00 | 84.00 |
| 7/20/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Sammy Baez-Figueroa, Angel L Martinez-Alvarez, Orlando Arroyo-Morales, Carlos Guzman-Nieves. | .30 | 280.00 | 84.00 |
| 7/20/17 | HDB | 207 | Receive and review Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a), 107(b), 1102(b)(3) and 1103 and Bankruptcy Rule 9018, (I) Clarifying Scope of and Establishing Procedures in Connection With Creditor Access to Information and (II) Retaining Prime Clerk LLC as Information Services Agent in Connection Therewith. | .30 | 280.00 | 84.00 |
| 7/21/17 | HDB | 209 | Receive summons and draft e-mail regarding UPR Mayaguez Professor's Adversary complaint. | .30 | 280.00 | 84.00 |
| 7/21/17 | HDB | 206 | Revise urgent motion further extending the Committee's deadline to object to the Freepoint Motion. | .20 | 280.00 | 56.00 |
| 7/21/17 | HDB | 206 | Revise Motion to Extend the Section 365(d)(4) Deadline. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                                    August 3, 2017

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/17 | HDB | 207 | Receive and review Motion requesting entry of order Motion of the Ad Hoc Group of General Obligation Bondholders to Reconstitute the Official Committee of Unsecured Creditors. | .30 | 280.00 | 84.00 |
| 7/21/17 | HDB | 209 | Receive and review Motion to Intervene / Motion of Official Committee of Unsecured Creditors for Leave to Intervene Under Bankruptcy Rule 7024 in Adv. Pro. 17-151 and 152. | .30 | 280.00 | 84.00 |
| 7/21/17 | HDB | 208 | Review Commonwealth's Objection to Motion to Lift Stay by Caribbean Airport Facilities. | .30 | 280.00 | 84.00 |
| 7/21/17 | HDB | 209 | Order denying Motion to inform GO Group Plaintiffs' Informative Motion Regarding Coordination of Briefing and Discovery in Related Cases. | .20 | 280.00 | 56.00 |
| 7/21/17 | HDB | 207 | Receive and review  requesting Order for the Appointment of an Official Committee of Puerto Rico Municipalities.  Draft e-mails regarding same. | .30 | 280.00 | 84.00 |
| 7/21/17 | HDB | 206 | Revise COFINA Protocol Motion and Stipulation; Interim Compensation Motion and notice.  Review issues regarding filing. | 1.00 | 280.00 | 280.00 |
| 7/21/17 | AHG | 206 | Review and prepare document and file Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), and complete filing protocol by drafting and sending email to designated judge's chambers, and notifying clerk. | .80 | 160.00 | 128.00 |
| 7/21/17 | AHG | 206 | Review and prepare document and file Motion of Debtors Pursuant to PROMESA Section 317 and Bankruptcy Code Section 105(a) for Entry of Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, and complete filing protocol by drafting and sending email to designated judge's chambers, and notifying clerk. | .90 | 160.00 | 144.00 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 305178                                                                    August 3, 2017

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/21/17 | AHG | 206 | Review and prepare document and file Amended Motion of Debtors Pursuant to Bankruptcy Code Section 105(A) for Entry of Order (A) Confirming Authority of Banks to Continue Honoring Instructions and Payment Instruments with Respect to the Debtors' Bank Account Without Incurring Any Liability Therefor, and (B) Directing Banco Popular to Retain Deposited Funds in the Conduit Account Until November 30, 2017, Without Incurring Liability Therefor, and complete filing protocol by drafting and sending email to designated judge's chambers, and notifying clerk. | .90 | 160.00 | 144.00 |
| 7/21/17 | AHG | 206 | Revised Motion of Debtors for Order Approving Stipulation Providing Procedure to Resolve Commonwealth-COFINA Dispute, and complete filing protocol by drafting and sending email to designated judge's chambers, and notifying clerk. | .80 | 160.00 | 128.00 |
| 7/21/17 | AHG | 206 | Review and prepare document and file Notice of Hearing, and complete filing protocol by drafting and sending email to designated judge's chambers, and notifying clerk. | .40 | 160.00 | 64.00 |
| 7/22/17 | HDB | 207 | Receive and review Motion to Modify or Clarify Order and Notice of Hearing of the COFINA Senior Bondholders' Coalition (dockets no. 290 and 291) | .30 | 280.00 | 84.00 |
| 7/22/17 | HDB | 207 | Receive and review Motion Requesting Appointment of Additional Committee of Government Employees and Active Pension Plan Participants or, in the Alternative, for the Reconstitution of the Retiree Committee, | .30 | 280.00 | 84.00 |
| 7/22/17 | HDB | 207 | Receive and review Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis. | .30 | 280.00 | 84.00 |
| 7/22/17 | HDB | 208 | Receive and review Proposed Amendments to Case Management Orders to incorporate Stay Procedures protocol. | .30 | 280.00 | 84.00 |
| 7/22/17 | HDB | 209 | Participate in meet and confer Ambac Adversary Proceeding pursuant to July 7, 2017 Order. | 1.00 | 280.00 | 280.00 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178

August 3, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/22/17 | HDB | 207 | Receive and review Limited Objection and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to the Notice of Presentment of Order (A) Prohibiting Utilities from Altering, Refusing or Discontinuing Service, (B) Deeming Utilities Adequately Assured of Future Performance, and (C) Establishing Procedures for Determining Adequate Assurance of Payment. | .30 | 280.00 | 84.00 |
| 7/22/17 | HDB | 206 | Tel. conf. E.Barak regarding withdrawal of Bank Motion, review notice, finalize and file. | .60 | 280.00 | 168.00 |
| 7/24/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Centro de Periodismo Investigativo, Inc. Draft e-mails regarding same. | .30 | 280.00 | 84.00 |
| 7/24/17 | HDB | 207 | Review Amended Complaints by Assured Guaranty Corp. and Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation in the Adversary Proceedings captioned Assured Guaranty Corp. et al. v. Commonwealth of Puerto Rico et al. | .70 | 280.00 | 196.00 |
| 7/24/17 | HDB | 207 | Receive and review Urgent motion / Notice and Urgent Motion and Application by Plaintiff Peaje Investments LLC for Sealed Treatment. | .30 | 280.00 | 84.00 |
| 7/25/17 | HDB | 207 | Review Memorandum of law In Support of Reply to Objection of the Puerto Rico Highways and Transportation Authority to Motion For Relief From Automatic Stay. | .30 | 280.00 | 84.00 |
| 7/25/17 | HDB | 208 | Review Order terminating CPI lift stay motion and draft e-mail regarding same. | .30 | 280.00 | 84.00 |
| 7/25/17 | HDB | 208 | Review Motion to Lift Stay by San Juan Capestrano Hospital. | .30 | 280.00 | 84.00 |
| 7/25/17 | HDB | 208 | Review issues regarding Motion for Relief from Stay filed on behalf of Bula, Inc. | .30 | 280.00 | 84.00 |
| 7/25/17 | HDB | 202 | Revise e-mail concerning UPR participant standing and review issues. | .30 | 280.00 | 84.00 |
| 7/25/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Bernice Beauchamp-Velazquez ; and Court Order regarding same. | .50 | 280.00 | 140.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                                  August 3, 2017

| 7/25/17 | HDB | 210 | Review query by Proskauer regarding municipalities. | .30 | 280.00 | 84.00 |
|---------|-----|-----|------------------------------------------------------|-----|--------|-------|
| 7/25/17 | HDB | 209 | Review issues regarding call from clerk regarding draft Order on Urgent Motion and revise proposed draft Order. | .30 | 280.00 | 84.00 |
| 7/25/17 | DJP | 206 | Review and analyze (1) Urgent Motion for Leave to Exceed Page Limits in Connection with Briefing on Defendants' Motions to Dismiss the Complaints and (2) Informative Motion to Set a Briefing Schedule for Defendants' Motions to Dismiss the Complaints, file same through the court's electronic filing system in the Adversary Proceedings 17-155 and 159, and complete filing protocol by drafting and sending email to designated judge's chambers, and notifying prime clerk. | .70 | 165.00 | 115.50 |
| 7/25/17 | DJP | 206 | Draft proposed orders with respect to (1) Urgent Motion for Leave to Exceed Page Limits in Connection with Briefing on Defendants' Motions to Dismiss the Complaints and (2) Informative Motion to Set a Briefing Schedule for Defendants' Motions to Dismiss the Complaints, and draft and send email to judge's chambers attaching them in word format as required by the Case Management Order. | .40 | 165.00 | 66.00 |
| 7/25/17 | ETF | 201 | Reviewing Ad-Hoc Municipalities committee request and reviewing Act 81-1991; (1.90)  Responding to Proskauer questions related to municipalities and PROMESA section 301(c)(2)(A). (.80) | 2.70 | 180.00 | 486.00 |
| 7/26/17 | HDB | 208 | Receive and review Response to Motion Requesting Relief From Stay (Luis Montes-Valentin). | .30 | 280.00 | 84.00 |
| 7/26/17 | HDB | 207 | Receive and review COFINA Senior Bondholders' Coalition's Rule 2019 Statement & Supplemental Notice of Appearance. | .30 | 280.00 | 84.00 |
| 7/26/17 | HDB | 210 | Review query and legal issues concerning municipalities and control by Commonwealth, in connection with Motion requesting committee. | .60 | 280.00 | 168.00 |
| 7/26/17 | HDB | 208 | Receive and review Memorandum Order Granting (in par) Motion for Relief From Stay filed by B.P. S.E., Bahia Park S.E. | .30 | 280.00 | 84.00 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178

August 3, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/26/17 | HDB | 206 | Receive and review Order Granting Urgent motion for Leave to Exceed Page Limits in Connection with Briefing on Defendants Motions to Dismiss the Complaints. | .30 | 280.00 | 84.00 |
| 7/26/17 | HDB | 209 | Review ancillary pleadings to be filed in support of Ambac Motion for Summary Judgment (Notice of Hearing and Motion; Motion for Judicial  Notice). | .40 | 280.00 | 112.00 |
| 7/27/17 | HDB | 209 | Revise draft Motion to Dismiss Ambac Adversary Proceeding 17-ap-159. | 1.50 | 280.00 | 420.00 |
| 7/27/17 | HDB | 210 | Conf. call with Board Advisors regarding Meditation Preparation and Deck. | .80 | 280.00 | 224.00 |
| 7/27/17 | HDB | 210 | Review Order on Committee's request for 2004 Discovery. | .20 | 280.00 | 56.00 |
| 7/27/17 | HDB | 208 | Receive and review Order denying Motion for Relief From Stay filed on behalf of Conjugal Partnership Crespo-Colon, Janice Vanessa Colon-Velez, Perfecto Crespo Bermudez | .20 | 280.00 | 56.00 |
| 7/27/17 | HDB | 210 | Participate in mediation presentation call. | .60 | 280.00 | 168.00 |
| 7/28/17 | DPF | 206 | Continued opposition to UCC motions for intervention in adversary proceedings. | .50 | 335.00 | 167.50 |
| 7/28/17 | CGB | 206 | Review and monitor numerous filings on behalf of the Board; coordinate filing efforts with legal team. | .50 | 325.00 | 162.50 |
| 7/28/17 | HDB | 207 | Receive and review Opposition to Ad Hoc Puerto Rico Municipalities Committee's Request Filed by Municipality of San Sebastian. | .30 | 280.00 | 84.00 |
| 7/28/17 | HDB | 206 | Receive and review draft response to the COFINA Senior Bondholders Motion for (i) Modification of the Order Granting Interpleader, or (ii) In the Alternative, Clarification of the Interpleader Memorandum Opinion and Intervention Denial Order.  Draft e-mail regarding same. | .40 | 280.00 | 112.00 |
| 7/28/17 | HDB | 208 | Receive and review Order denying Motion for Relief From Stay filed on behalf of Antonio Cosme-Calderon | .30 | 280.00 | 84.00 |
| 7/28/17 | HDB | 207 | Review Motion requesting Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .30 | 280.00 | 84.00 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                                                    August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/17 | HDB | 207 | Receive and review Financial Guaranty Insurance Company's Response to Motion In Support of Motion of the Ad Hoc Group of GO Bondholders to Reconstitute the Official Committee of Unsecured Creditors by the Ad Hoc Group of General Obligation Bondholders to Reconstitute the Official Committee of Unsecured Creditors. | .30 | 280.00 | 84.00 |
| 7/28/17 | HDB | 206 | Receive and revise FOMB's draft objection to Motion of the Ad Hoc Group of General Obligation Bondholders to Reconstitute the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 105(a) and 1102(a)(4). | .30 | 280.00 | 84.00 |
| 7/28/17 | HDB | 206 | Receive and revise draft Objection to the Motion Requesting Appointment of Additional Committee of Government Employees and Active Pension Plan Participants or, in the Alternative, for the Reconstitution of the Retiree Committee. | .30 | 280.00 | 84.00 |
| 7/28/17 | HDB | 206 | Receive and revise draft FOMB's Objection to the Ad Hoc Puerto Rico Municipalities Committee's Request for an Order Pursuant to 48 U.S.C. §2161 and 11 U.S.C. §1102 Directing the Appointment of an Official Puerto Rico Municipalities Committee. | .30 | 280.00 | 84.00 |
| 7/28/17 | HDB | 207 | Receive and review National's Response to Motion of COFINA Senior Bondholders' Coalition for (I) Modification of the Order Granting Interpleader, or (Ii) In the Alternative, Clarification of the Interpleader Memorandum Opinion and Intervention Denial Order. | .20 | 280.00 | 56.00 |
| 7/28/17 | HDB | 207 | Receive and review Banco Popular's Objection to Rule 2004 Motion and Reservation of Rights. | .20 | 280.00 | 56.00 |
| 7/28/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Maria Judith Marchand-Sanchez | .30 | 280.00 | 84.00 |
| 7/28/17 | HDB | 207 | Review Retiree's Objection to Unsecured Creditor's Motion for 2004 Examination; Objection to ERS Stipulation and Objection of Reconstitution of Retiree Committee. | .40 | 280.00 | 112.00 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                                      August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/17 | HDB | 207 | Receive and review the United States Trustee's response to the request for an order (i) directing the U.S. Trustee to change the membership of the Official Committee of Unsecured Creditors of the Commonwealth (the Committee ), or (ii) in the alternative, appointing an additional committee of Constitutional Debtholders and joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to the Motion of the Ad Hoc Group of General Obligation Bondholders to Reconstitute the Official Committee Of Unsecured Creditors Pursuant to 11 U.S.C. §§ 105(A) and 1102(A)(4) filed in In regarding The Financial Oversight and Management Board of Puerto Rico as representative of the Commonwealth of Puerto Rico. | .60 | 280.00 | 168.00 |
| 7/28/17 | HDB | 207 | Review joiner by Assured to Committee reconstitution motion. | .20 | 280.00 | 56.00 |
| 7/28/17 | DJP | 206 | Reviewing and filing (a) Objection of Debtors to Motion of Ad Hoc Group of General Obligation Bondholders to Reconstitute Statutory Committee of Unsecured Claimholders; (b) Objection of Debtors to Motion Requesting Appointment of Additional Committee of Government Employees and Active Pension Plan Participants or, in the alternative, for the Reconstitution of the Retiree Committee; and (c) Objection of Debtors to Ad Hoc Municipalities Committee's Motion Requesting Appointment of Additional Committee of Municipalities, and file all such motions through the court's electronic filing system and complete filing protocol by drafting and sending email to presiding judge attaching courtesy copies, and notifying Prime Clerk LLC. | 2.10 | 165.00 | 346.50 |
| 7/28/17 | DJP | 206 | Assist in the filing of additional motions by reviewing (a) Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6); and (b) Notice of Motion to Dismiss Plaintiffs Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), and file both motions through the court's electronic filing system and complete filing protocol by drafting and sending email to presiding judge attaching courtesy copies, and notifying Prime Clerk LLC. | .80 | 165.00 | 132.00 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178

August 3, 2017

| 7/28/17 | GOD | 209 | Review the Limited Opposition of the Oversight Board as Representative of HTA and the Commonwealth to Motion of Official Committee of Unsecured Creditors for Leave to Intervene under Bankruptcy Rule 7024 for compliance with local rules and file the same in two adversary proceedings. | 1.30 | 175.00 | 227.50 |
|---|---|---|---|---|---|---|
| 7/28/17 | GOD | 209 | Review and edit the Limited Opposition of the Oversight Board as Representative of the Commonwealth to Motion of Official Committee of Unsecured Creditors for Leave to Intervene under Bankruptcy Rule 7024 for compliance with the local bankruptcy rules. File the same, and prepare mailings in compliance with the case management order. | 1.50 | 175.00 | 262.50 |
| 7/28/17 | MSR | 206 | File in Adv. Pro. No. 17-159 the following: Motion to Dismiss Plaintiff's Complaint, Request for Judicial Notice in Support of Motion to Dismiss, and Notice of Motion to Dismiss. | 1.40 | 155.00 | 217.00 |
| 7/28/17 | MSR | 206 | File master service list as of July 28, 2017 | .20 | 155.00 | 31.00 |
| 7/29/17 | HDB | 208 | Receive and review response to Motion Requesting Relief from the Automatic Stay filed by Keila Robles Figueroa. | .30 | 280.00 | 84.00 |
| 7/29/17 | HDB | 207 | Review Limited Objection by Ad Hoc Group to Interim Compensation Motion. | .20 | 280.00 | 56.00 |
| 7/29/17 | HDB | 208 | Receive and review the Caribbean Airport's response to the Commonwealth's Objection to Motion for Relief From Stay. | .30 | 280.00 | 84.00 |
| 7/29/17 | HDB | 209 | Receive and review Opposition of National Public Finance Guarantee Corporation, Assured Guaranty Corp., And Assured Guaranty Municipal Corp. to the Committee of Unsecured Creditors' Motion for Leave to Intervene in Adversary Proceeding 17-125. | .30 | 280.00 | 84.00 |
| 7/29/17 | HDB | 209 | Receive and review Opposition of Defendant Assured Guaranty Municipal Corp. to Motion of COFINA Senior Bondholders' Coalition for (I) Modification of the Order Granting Interpleader, or (II) In the Alternative, Clarification of The Interpleader Memorandum Opinion and Intervention Denial Order in Adv, Pro. 17-133-LTS | .30 | 280.00 | 84.00 |

00497509; 1

O'Neill & Borges LLC

Bill #:  305178                                                          August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/17 | HDB | 206 | Revise Board's response to Interpleader modification motion. | .30 | 280.00 | 84.00 |
| 7/31/17 | DJP | 206 | Review and analyze defendants' amended proposed supplemental statement of material uncontested facts, and the exhibit to be attached thereto, and file the same through the court's electronic filing system in Adversary Proceedings 17-151 and 17-152. | .60 | 165.00 | 99.00 |
| 7/31/17 | GOD | 210 | Review and edit Response of Financial Oversight and Management Board to COFINA Senior Bondholders' Coalition's Motion for Modification of Order Granting Interpleader, and verify that it complies with local rules and the case management order. | 1.20 | 175.00 | 210.00 |
| 7/31/17 | GOD | 210 | Review and edit Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Ad Hoc of PREPA Bondholders, National Public Finance Guaranty Municipal Corp., Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Syncora Guarantee Inc. for Relief from Automatic Stay, and verify that it complies with local rules and the case management order. | .90 | 175.00 | 157.50 |
| 7/31/17 | GOD | 210 | Review and edit Notice of Filing of Creditor Matrix for Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( ERS ), and verify that it complies with local rules and the case management order. | .30 | 175.00 | 52.50 |
| 7/31/17 | GOD | 210 | Review and edit Notice of Filing of Creditor Matrix for Puerto Rico Highways and Transportation Authority ( HTA ), and verify that it complies with local rules and the case management order. | .30 | 175.00 | 52.50 |
| 7/31/17 | GOD | 206 | File Response of Financial Oversight and Management Board to COFINA Senior Bondholders' Coalition's Motion for Modification of Order Granting Interpleader, and proceed to send notices and emails in compliance with the case management order. | 1.10 | 175.00 | 192.50 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                         August 3, 2017

| 7/31/17 | GOD | 206 | File Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Ad Hoc of PREPA Bondholders, National Public Finance Guaranty Municipal Corp., Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Syncora Guarantee Inc. for Relief from Automatic Stay, and proceed to send notices and emails in compliance with the case management order. | 1.00 | 175.00 | 175.00 |
| 7/31/17 | GOD | 206 | File Notice of Filing of Creditor Matrix for Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( ERS ), and proceed to send notices and emails in compliance with the case management order. | .50 | 175.00 | 87.50 |
| 7/31/17 | GOD | 206 | File Notice of Filing of Creditor Matrix for Puerto Rico Highways and Transportation Authority ( HTA ), and proceed to send notices and emails in compliance with the case management order. | .50 | 175.00 | 87.50 |

TOTAL PROFESSIONAL SERVICES                          $ 20,933.50

Less Discount                                        $ -2,093.35

NET PROFESSIONAL SERVICES:                           $ 18,840.15

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DAVID P. FREEDMAN | .50 | 335.00 | 167.50 |
| CARLA GARCIA BENITEZ | .50 | 325.00 | 162.50 |
| HERMANN BAUER | 49.50 | 280.00 | 13,860.00 |
| DANIEL J. PEREZ REFOJOS | 9.30 | 165.00 | 1,534.50 |
| ARTURO HERNANDEZ | 3.80 | 160.00 | 608.00 |
| GABRIEL L. OLIVERA DUBON | 14.40 | 175.00 | 2,520.00 |
| MARIA E. SANTOS ROCA | 2.50 | 155.00 | 387.50 |
| EMILIANO TRIGO FRITZ | 9.20 | 180.00 | 1,656.00 |
| MILAGROS MARCANO BAEZ | .30 | 125.00 | 37.50 |
| **Total** | **90.00** | | **$ 20,933.50** |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                                                    August 3, 2017

### EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 7/03/17 | MESSENGER DELIVERY - 7/03/17 | 10.00 |
| 7/06/17 | DUPLICATING - AS OF 7/06/17 (4 Copies @ $.25) | 1.00 |
| 7/06/17 | DUPLICATING - AS OF 7/06/17 (1 Copies @ $.25) | .25 |
| 7/06/17 | DUPLICATING - AS OF 7/06/17 (6 Copies @ $.25) | 1.50 |
| 7/06/17 | DUPLICATING - AS OF 7/06/17 (61 Copies @ $.25) | 15.25 |
| 7/06/17 | DUPLICATING - AS OF 7/06/17 (2 Copies @ $.25) | .50 |
| 7/06/17 | DUPLICATING - AS OF 7/06/17 (1 Copies @ $.25) | .25 |
| 7/06/17 | DUPLICATING - AS OF 7/06/17 (3 Copies @ $.25) | .75 |
| 7/06/17 | MESSENGER DELIVERY - 7/06/17 | 10.00 |
| 7/07/17 | DUPLICATING - AS OF 7/07/17 (30 Copies @ $.25) | 7.50 |
| 7/07/17 | DUPLICATING - AS OF 7/07/17 (4 Copies @ $.25) | 1.00 |
| 7/10/17 | CERTIFIED CHECK FEE-CGB | 15.00 |
| 7/11/17 | MESSENGER DELIVERY - 7/11/17 | 20.00 |
| 7/13/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR MICHAEL FIRESTEIN-DJP/CGB | 300.00 |
| 7/14/17 | DUPLICATING - AS OF 7/14/17 (38 Copies @ $.25) | 9.50 |
| 7/14/17 | DUPLICATING - AS OF 7/14/17 (19 Copies @ $.25) | 4.75 |
| 7/14/17 | DUPLICATING - AS OF 7/14/17 (19 Copies @ $.25) | 4.75 |
| 7/14/17 | MESSENGER DELIVERY - 7/14/17 | 15.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (64 Copies @ $.25) | 16.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (3 Copies @ $.25) | .75 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (683 Copies @ $.25) | 170.75 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (6 Copies @ $.25) | 1.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (38 Copies @ $.25) | 9.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (38 Copies @ $.25) | 9.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (42 Copies @ $.25) | 10.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (338 Copies @ $.25) | 84.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (170 Copies @ $.25) | 42.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (50 Copies @ $.25) | 12.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (132 Copies @ $.25) | 33.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (56 Copies @ $.25) | 14.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (406 Copies @ $.25) | 101.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (338 Copies @ $.25) | 84.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (170 Copies @ $.25) | 42.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (50 Copies @ $.25) | 12.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (6 Copies @ $.25) | 1.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (132 Copies @ $.25) | 33.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (56 Copies @ $.25) | 14.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (132 Copies @ $.25) | 33.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (28 Copies @ $.25) | 7.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (10 Copies @ $.25) | 2.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (3 Copies @ $.25) | .75 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                          August 3, 2017

| 7/18/17 | DUPLICATING - AS OF 7/18/17 (3 Copies @ $.25) | .75 |
|---|---|---|
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (7 Copies @ $.25) | 1.75 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (7 Copies @ $.25) | 1.75 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (66 Copies @ $.25) | 16.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (18 Copies @ $.25) | 4.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (338 Copies @ $.25) | 84.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (42 Copies @ $.25) | 10.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (6 Copies @ $.25) | 1.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (56 Copies @ $.25) | 14.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (2 Copies @ $.25) | .50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (2 Copies @ $.25) | .50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (10 Copies @ $.25) | 2.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (18 Copies @ $.25) | 4.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (174 Copies @ $.25) | 43.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (84 Copies @ $.25) | 21.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (136 Copies @ $.25) | 34.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (6 Copies @ $.25) | 1.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (20 Copies @ $.25) | 5.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (3 Copies @ $.25) | .75 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (7 Copies @ $.25) | 1.75 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (132 Copies @ $.25) | 33.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (36 Copies @ $.25) | 9.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (42 Copies @ $.25) | 10.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (406 Copies @ $.25) | 101.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (56 Copies @ $.25) | 14.00 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (34 Copies @ $.25) | 8.50 |
| 7/18/17 | DUPLICATING - AS OF 7/18/17 (2 Copies @ $.25) | .50 |
| 7/18/17 | DUPLICATING-COLOR- AS OF 7/18/17 (64 Copies @ $.40) | 25.60 |
| 7/18/17 | DUPLICATING-COLOR- AS OF 7/18/17 (114 Copies @ $.40) | 45.60 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (122 Copies @ $.25) | 30.50 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (33 Copies @ $.25) | 8.25 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (36 Copies @ $.25) | 9.00 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (11 Copies @ $.25) | 2.75 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (11 Copies @ $.25) | 2.75 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (11 Copies @ $.25) | 2.75 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (11 Copies @ $.25) | 2.75 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (11 Copies @ $.25) | 2.75 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (11 Copies @ $.25) | 2.75 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (11 Copies @ $.25) | 2.75 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (34 Copies @ $.25) | 8.50 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (34 Copies @ $.25) | 8.50 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (34 Copies @ $.25) | 8.50 |
| 7/19/17 | DUPLICATING - AS OF 7/19/17 (3 Copies @ $.25) | .75 |
| 7/20/17 | DUPLICATING - AS OF 7/20/17 (5 Copies @ $.25) | 1.25 |
| 7/20/17 | DUPLICATING - AS OF 7/20/17 (5 Copies @ $.25) | 1.25 |

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305178                                                      August 3, 2017

| Date | Description | Amount |
|---|---|---|
| 7/20/17 | DUPLICATING - AS OF 7/20/17 (2 Copies @ $.25) | .50 |
| 7/20/17 | DUPLICATING - AS OF 7/20/17 (3 Copies @ $.25) | .75 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (1 Copies @ $.25) | .25 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (90 Copies @ $.25) | 22.50 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (33 Copies @ $.25) | 8.25 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (6 Copies @ $.25) | 1.50 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (14 Copies @ $.25) | 3.50 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (42 Copies @ $.25) | 10.50 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (48 Copies @ $.25) | 12.00 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (3 Copies @ $.25) | .75 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (29 Copies @ $.25) | 7.25 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (11 Copies @ $.25) | 2.75 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (4 Copies @ $.25) | 1.00 |
| 7/25/17 | DUPLICATING - AS OF 7/25/17 (40 Copies @ $.25) | 10.00 |
| 7/26/17 | MESSENGER DELIVERY - 7/26/17 | 15.00 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (42 Copies @ $.25) | 10.50 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (34 Copies @ $.25) | 8.50 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (46 Copies @ $.25) | 11.50 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (36 Copies @ $.25) | 9.00 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (16 Copies @ $.25) | 4.00 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (39 Copies @ $.25) | 9.75 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (16 Copies @ $.25) | 4.00 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (78 Copies @ $.25) | 19.50 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (3 Copies @ $.25) | .75 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (2 Copies @ $.25) | .50 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (4 Copies @ $.25) | 1.00 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (3 Copies @ $.25) | .75 |
| 7/31/17 | DUPLICATING - AS OF 7/31/17 (2 Copies @ $.25) | .50 |
| 7/31/17 | MESSENGER DELIVERY - 7/31/17 | 20.00 |

TOTAL REIMBURSABLE EXPENSES          $ 1,946.70

**TOTAL THIS INVOICE**                   **$ 20,786.85**

00497509; 1

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

21

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 16, 2017
Bill #:   311093
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 49.50 |
| Less Discount | $ -4.95 |
| Net Professional Services | $ 44.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 44.55** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/03/17 | DJP | 210 | Contact Clerk's Office to inquire on new procedure governing pro hac vice admission in light of recent order issued by Court granting the Board's request for joint administration of the Title III cases. | .30 | 165.00 | 49.50 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 49.50 |
| Less Discount | $ -4.95 |
| NET PROFESSIONAL SERVICES: | $ 44.55 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .30 | 165.00 | 49.50 |
| Total | .30 | | $ 49.50 |

**TOTAL THIS INVOICE**                    **$ 44.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF AUGUST 1, 2017 THROUGH AUGUST 31, 2017

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | August 1, 2017 through August 31, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

00499137; 1

Amount of compensation sought as actual,        $46,798.65
reasonable and necessary:

Amount of expense reimbursement sought          $4,288.66
as actual, reasonable and necessary:

Total amount for this invoice:                  $51,087.31


This is a: _X_ monthly ___ interim ___ final application


This is O&B's fourth monthly fee application in these cases.

On October 20, 2017 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
          FOMB Board Member
                and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
          Ehud Barak, Esq.,
                and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Pérez, Esq.

**Office of United States Trustee**:
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Fee Examiner**:
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:    Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors**:
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
          Andrew V. Tenzer, Esq.
          Michael E. Comerford, Esq.
          G. Alexander Bongartz, Esq.
                and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
          Diana M. Batlle-Barasorda, Esq.
          Alberto J.E. Añeses Negrón, Esq.
          Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
          Richard Levin, Esq.
             And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:    A.J. Bennazar-Zequeira, Esq.

00499137; 1

**Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carla Garcia Benitez | Member | Litigation | $ 325.00 | 10.20 | $ 3,315.00 |
| Pedro R. Pierluisi | Member | Litigation | $ 390.00 | 2.40 | $ 936.00 |
| Alfredo Alvarez Ibanez | Member | Corporate | $ 295.00 | 6.10 | $ 1,799.50 |
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 66.20 | $ 18,536.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 195.00 | 43.90 | $ 8,560.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 34.30 | $ 5,659.50 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 23.50 | $ 4,112.50 |
| Maria E. Santos Roca | Associate | Litigation | $ 155.00 | 2.30 | $ 356.50 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 180.00 | 40.90 | $ 7,362.00 |
| Diego R. Melendez | Associate | Litigation | $ 155.00 | 4.90 | $ 759.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 1.90 | $ 237.50 |
| Claritza de Leon Marrero | Paralegal | Litigation | $ 130.00 | 2.80 | $ 364.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | | | 239.40 | $ 51,998.50 |
| **Less: 10% Courtesy discount** | | | | | $ (5,199.85) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 46,798.65 |

**Summary of Disbursements for the August 1, 2017 through August 31, 2017**

| Description - Expenses | Amounts |
|---|---|
| Clerk's Office - US District Courts, Pro Hac Vice Admission for Jennifer L. Roche-CGB | $ 300.00 |
| Clerk's Office - US District Courts, Pro Hac Vice Admission for Jordan E. Leader-CGB | $ 300.00 |
| Clerk's Office - US District Courts, Pro Hac Vice Admission for Kevin Perra-DJP/HDB | $ 300.00 |
| Clerk's Office - US District Courts, Pro Hac Vice Admission for Michael R. Hackett-CGB | $ 300.00 |
| Clerk's Office - US District Courts, Pro Hac Vice Admission for Peter D. Doyle-CGB | $ 300.00 |
| Clerk's Office - US District Courts, Pro Hac Vice Admission for Chris Theodoris-CGB | $ 300.00 |
| Court Solutions Fee for Telephonic Appearance at Hearing before Judge Dein re: Rule 2004 Motions in Case No.17-3283-UMF | $ 70.00 |
| Duplicating | $ 1,342.00 |
| Duplicating-Color | $ 67.20 |
| Messenger Delivery | $ 270.00 |
| Telephone Charges | $ 1.30 |
| Westlaw -Legal research | $ 738.16 |

| | |
|---|---|
| **Totals** | $ 4,288.66 |
| **SUMMARY OF DISBURSEMENTS** | $ 4,288.66 |

### Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 14.50 | $ 3,030.00 |
| 202 | Legal Research | 5.20 | $ 813.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 35.30 | $ 7,707.50 |
| 204 | Communications with Claimholders | 1.90 | $ 370.50 |
| 206 | Documents Filed on Behalf of the Board | 35.60 | $ 6,533.00 |
| 207 | Non-Board Court Filings | 22.70 | $ 4,902.50 |
| 208 | Stay Matters | 11.90 | $ 3,426.50 |
| 209 | Adversary Proceeding | 63.60 | $ 15,013.00 |
| 210 | Analysis and Strategy | 40.50 | $ 8,620.50 |
| 212 | General Administration | 6.30 | $ 1,344.00 |
| 219 | Docketing | 1.90 | $ 237.50 |
| | | | $ 51,998.50 |

**Less: 10% Courtesy discount**          $ (5,199.85)

| **TOTALS** | | **239.40** | **$ 46,798.65** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $42,118.79, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $4,288.66) in the total amount of $46,407.45.

# **Exhibit A**

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 7, 2017
Bill #:   308505
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 51,998.50 |
| Less Discount | $ -5,199.85 |
| Net Professional Services | $ 46,798.65 |
| Total Reimbursable Expenses | $ 4,288.66 |
| **TOTAL THIS INVOICE** | **$ 51,087.31** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/17 | HDB | 209 | Review Outline of GO/Clawback MTD.(.40)  Review issues regarding documents requested by Proskauer.(.20) Outline legal issues regarding memorandum on legal issues to support arguments in outline of motion to dismiss.(.40) | 1.00 | 280.00 | 280.00 |
| 8/01/17 | HDB | 207 | Receive and review BNYM Motion to Set COFINA default date. | .30 | 280.00 | 84.00 |
| 8/01/17 | HDB | 209 | Receive and review deposition and discovery schedule and subpoenas regarding BNYM adversary proceeding. | .30 | 280.00 | 84.00 |
| 8/01/17 | HDB | 209 | Receive and review Order denying Creditor's Committee's Motion to Intervene in BNYM Interpleader. | .30 | 280.00 | 84.00 |
| 8/01/17 | HDB | 209 | Receive and review multiple Orders regarding August 8 and 9 hearings. | .30 | 280.00 | 84.00 |
| 8/01/17 | HDB | 209 | Review materials.(.20) Tel. conf. regarding PR Constitutional issues regarding Motion to Dismiss Clawback adversary.(.40) | .60 | 280.00 | 168.00 |
| 8/01/17 | DJP | 210 | Assist and participate in coordination of various filings to be made in the upcoming days in anticipation of the omnibus hearing and in response to various other procedural deadlines. | .30 | 165.00 | 49.50 |
| 8/02/17 | HDB | 209 | Review Amended Omnibus Objection to Motions to Set Deadlines to Assume or Reject Executory Contracts. | .30 | 280.00 | 84.00 |
| 8/02/17 | HDB | 209 | Commence review of draft Motion to Dismiss Adv. Pro. 17-189 (1.30). Draft e-mail with comments to the same.(.30) Tel. conf. Proskauer.(.10) | 1.70 | 280.00 | 476.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/02/17 | HDB | 208 | Motion for Relief From Stay filed on behalf of Maria Judith Diaz. | .30 | 280.00 | 84.00 |
| 8/02/17 | HDB | 207 | Receive and review Informative Motion of Official Committee of Unsecured Creditors Regarding Applicability of Bankruptcy Rule 2019 to Title III Cases and Further Proposed Amendment to Case Management Order | .30 | 280.00 | 84.00 |
| 8/02/17 | HDB | 208 | Receive and review Order denying Motion for Relief From Stay filed by Orlando Ortiz Cintrón. Fernandez Nadal. | .30 | 280.00 | 84.00 |
| 8/02/17 | UMF | 207 | Reviewing and drafting notice of filing of revised stipulation and orders, and reviewing stipulation revised orders attached thereto on COFINA/GO Protocol. | 1.50 | 195.00 | 292.50 |
| 8/02/17 | UMF | 207 | Receive call from M. Lecaroz and drafting email to M. Bienenstock and E. Barak regarding same tel. conf. | .80 | 195.00 | 156.00 |
| 8/02/17 | DJP | 206 | Complete filing protocol with respect to Defendants' Amended Proposed Supplemental Statement of Material Uncontested Facts and corresponding exhibit filed on July 31, 2017 in Adversary Proceedings 17-151 and 17-152. (.20) Sending an email to the presiding judge attaching such documents, (.10) Coordinating delivery of physical copies to Puerto Rico chambers; notifying Prime Clerk LLC. (.10) | .40 | 165.00 | 66.00 |
| 8/02/17 | DJP | 210 | Review and analyze Order Regarding Omnibus Hearing and draft and send email to counsel from Proskauer Rose LLP explaining that the requirement that an attorney who wishes to appear in the omnibus hearing to be held on August 7 files an informative motion applies to both attorneys who wish to appear in person as well as those who appear via teleconference. | .30 | 165.00 | 49.50 |
| 8/02/17 | DJP | 206 | Draft a notice of appearance on behalf of attorney Bradley R. Bobroff to be filed in the Peaje Investment Adversary Proceedings, and send a copy of same to attorney Bradley R. Bobroff for approval and filing. | .30 | 165.00 | 49.50 |
| 8/02/17 | DJP | 206 | Review and finalize Notice of Appearance and Request to Receive Notifications to be filed on behalf of various attorneys from Proskauer Rose LLP, and file same through the Court's electronic filing system in the Adversary Proceedings 17-151 and 17-152. | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505                                                                    September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/02/17 | GOD | 210 | Review and edit Amended Omnibus Objection of Debtors to Motions to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts. | .60 | 175.00 | 105.00 |
| 8/02/17 | GOD | 206 | Ensure that the Amended Omnibus Objection of Debtors to Motions to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts meets with the case management order and file the same. Send all email notifications, and prepare letter to Judge Swain's chambers. | .50 | 175.00 | 87.50 |
| 8/02/17 | GOD | 206 | File the Notice of Filing of Revised Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute.(.20) Edit the Notice of Filing of Revised Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and ensure compliance with the case management order, and follow notification protocol by email chambers and notifying counsels of record.(.20) | .40 | 175.00 | 70.00 |
| 8/02/17 | GOD | 206 | Draft the Notice of Filing of Revised Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute.(.70) Edit the same and ensure compliance with the case management order.(.40) | 1.10 | 175.00 | 192.50 |
| 8/02/17 | GOD | 206 | Review and edit the Revised Stipulation and Agreed Order to resolve Commonwealth COFINA dispute.(.90) Add the multiple signature pages to the stipulation.(.30) | 1.20 | 175.00 | 210.00 |
| 8/02/17 | ETF | 201 | Reviewing GO complaint; Participating in call with Proskauer regarding same; Revising clawback provisions of PRIFA, CCDA and HTA statutes. | 1.70 | 180.00 | 306.00 |
| 8/03/17 | HDB | 206 | Review draft objection to UCC's 2004 Examination and Investigation Motion. | .30 | 280.00 | 84.00 |
| 8/03/17 | HDB | 209 | Additional edits to Motion to Dismiss Adversary Proceeding filed by ACP Master/Aurelius Capital et al. | 1.00 | 280.00 | 280.00 |
| 8/03/17 | HDB | 207 | Receive and review Replies to Omnibus Objection of Debtors to Motions to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts filed by Tamrio, Ferrovial and Constructora Santiago II. | .50 | 280.00 | 140.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 8/03/17 | UMF | 207 | Tel. conf. from W. Vidal of Cardinal Health on assumption of executor contracts and drafting email to H. Bauer on same matters. | .80 | 195.00 | 156.00 |
| 8/03/17 | UMF | 207 | Reviewing motion to inform appearance and speakers at Omnibus Hearing. | .60 | 195.00 | 117.00 |
| 8/03/17 | DJP | 206 | Review Objection of Debtors to Motion of Official Committee of Unsecured Creditors for Entry of Order, under Bankruptcy Rule 2004, Authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis, file same through the court's electronic filing system, and complete filing protocol by drafting and sending email to presiding judge attaching such objection and coordinating delivery to her chambers in Puerto Rico. | .50 | 165.00 | 82.50 |
| 8/03/17 | DJP | 206 | Review Amended Notice of Filing of Revised Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute, file same through the court's electronic filing system, and complete filing protocol by notifying Prime Clerk, and drafting and sending email to judge's chamber attaching such filing. | .40 | 165.00 | 66.00 |
| 8/03/17 | DJP | 203 | Review Order regarding procedures for attendance, participation and observation of omnibus hearing, and prepare outline containing instructions for signing up to court-solutions applicable to attorneys who intend to listen to the omnibus hearing. | .30 | 165.00 | 49.50 |
| 8/03/17 | DJP | 206 | Review and incorporate minor changes to Informative Motion Regarding the August 9-10, 2017 hearing, in response to inquiry from counsel from Proskauer Rose LLP. | .30 | 165.00 | 49.50 |
| 8/03/17 | DJP | 203 | Review Defendants' Witness Disclosure Letter listing the names of all the witnesses that will testify in the upcoming Omnibus Hearing and draft and send email attaching copy of same to Courtroom Deputy Clerk and Court Reporter for presiding judge. | .30 | 165.00 | 49.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/03/17 | GOD | 206 | Review the Amended Notice of Filing of Revised Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute.(.20) Edit the Amended Notice of Filing of Revised Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and ensure compliance with the case management order.(.10) | .30 | 175.00 | 52.50 |
| 8/03/17 | GOD | 209 | Attend and participate in the Peaje Investment's expert witness' deposition. | 3.10 | 175.00 | 542.50 |
| 8/04/17 | HDB | 209 | Review issues regarding extension of time, Stipulation and legal issues regarding Motion to Dismiss ACP Master/Aurelius Capital Adversary Proceeding. | .40 | 280.00 | 112.00 |
| 8/04/17 | HDB | 207 | Receive and review Urgent motion of Official Committee of Unsecured Creditors for Entry of Order Adjourning Hearing on Motion of Committee for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis, and Adjourning Reply Deadline. | .30 | 280.00 | 84.00 |
| 8/04/17 | HDB | 208 | Review Order denying Motion for Relief from Stay filed on behalf of Caribbean Airport Facilities, Inc. | .20 | 280.00 | 56.00 |
| 8/04/17 | HDB | 207 | Receive and review COFINA Senior Bondholders' Coalition's Response to the Informative Motion of Official Committee Unsecured Creditors Regarding Applicability of Bankruptcy Rule 2019 to Title III Cases and Further Proposed Amendment to Case Management Order. | .30 | 280.00 | 84.00 |
| 8/04/17 | HDB | 207 | Receive and review reply to Response to Motion Omnibus Reply to Objections to Motion Requesting Order Directing the Appointment of an Official Puerto Rico Municipalities Committee filed by Ad Hoc Puerto Rico Municipalities Committee. | .30 | 280.00 | 84.00 |
| 8/04/17 | HDB | 209 | Receive and review Omnibus Reply of COFINA Senior Bondholders' Coalition in Support of Motion for (I) Modification of the Order Granting Interpleader, or (II) in the alternative, Clarification of the Interpleader Memorandum Opinion and Intervention Denial Order. | .30 | 280.00 | 84.00 |
| 8/04/17 | UMF | 209 | Reviewing and finalizing for filing stipulation on scheduling order for answer and motion to dismiss in Adv. Proc. 17-189. | 1.30 | 195.00 | 253.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505                                                      September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/04/17 | UMF | 207 | Reply to the objections/reservations of rights to the Interim Fee Procedures in the CW Case. | .80 | 195.00 | 156.00 |
| 8/04/17 | DJP | 210 | Contact attorney Michael Firestein from Proskauer Rose LLP and discuss proper steps that need be taken in order to listen to the omnibus hearing to take place next week. | .30 | 165.00 | 49.50 |
| 8/04/17 | DJP | 210 | Discuss with counsel from Proskauer Rose LLP various aspects related to compliance with the order for procedures regarding the omnibus hearing to be held next week. | .40 | 165.00 | 66.00 |
| 8/04/17 | GOD | 209 | File the Defendants' Notice of Lodgment of Original Schwartz Deposition Transcript for Hearing on Plaintiff's Motion for Preliminary Injunction, ensure that it complies with the case management order, and send out the relevant notifications. | .70 | 175.00 | 122.50 |
| 8/04/17 | GOD | 210 | Review and edit the Informative Motion Regarding Documents Under Seal. | .30 | 175.00 | 52.50 |
| 8/04/17 | GOD | 206 | File the Informative Motion Regarding Documents Under Seal, ensure that it complies with the case management order, and send out the relevant notifications. | .50 | 175.00 | 87.50 |
| 8/04/17 | GOD | 210 | Review and edit the Reply of Debtors to Mutual Fund Group's Limited Objection to Debtors' Motion to Establish Procedures For Interim Compensation. | .80 | 175.00 | 140.00 |
| 8/04/17 | GOD | 206 | File the Reply of Debtors to Mutual Fund Group's Limited Objection to Debtors' Motion to Establish Procedures For Interim Compensation, ensure that it complies with the case management order, and send out the relevant notifications. | .40 | 175.00 | 70.00 |
| 8/05/17 | HDB | 207 | Receive and review Ad Hoc's Reply in Support Motion of the Ad Hoc Group of General Obligation Bondholders to Reconstitute the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 105(a) and 1102(a)(4). | .30 | 280.00 | 84.00 |
| 8/05/17 | HDB | 210 | Review e-mail memorandum by Steve Weise regarding arguments relating to arguments relative to liens and GO Debts in Motion to Dismiss. Review PR statute and draft e-mail regarding analysis of language and statutory provisions. | .50 | 280.00 | 140.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| 8/06/17 | HDB | 209 | Receive and review Response to Defendants' Supplement to Joint Informative Motion in Peaje Adversary. | .30 | 280.00 | 84.00 |
|---|---|---|---|---|---|---|
| 8/06/17 | HDB | 207 | Receive and review Omnibus Reply to Various Objections and Responses to Official Committee of Unsecured Creditors' Motion for Leave to Intervene Under Bankruptcy Rule 7024 in Assured Guaranty Adversary Proceeding | .30 | 280.00 | 84.00 |
| 8/06/17 | HDB | 209 | Receive and review Official Retiree Committee's Motion for Leave to Intervene in GO Adversary Proceeding. | .30 | 280.00 | 84.00 |
| 8/06/17 | ETF | 206 | Reviewing motion to dismiss GO complaint. | 2.50 | 180.00 | 450.00 |
| 8/07/17 | CGB | 209 | Review and analyze Aurelius motion to dismiss Title III proceeding to consider legal implication on various other adversary matters. | .50 | 325.00 | 162.50 |
| 8/07/17 | HDB | 210 | Review issues with J. Candelaria regarding research relative to statutory lien language in statute regarding ACP Masters Adversary Proceeding. | .30 | 280.00 | 84.00 |
| 8/07/17 | HDB | 206 | Receive and review revised interim compensation order and the notice. | .30 | 280.00 | 84.00 |
| 8/07/17 | HDB | 209 | Revise and comment draft Motion to Dismiss ACP Maters complaint.(1.20) Review legal issues regarding lien language and faulty translations with associates(.30) | 1.50 | 280.00 | 420.00 |
| 8/07/17 | HDB | 206 | Revise Agenda, and clear for filing. | .30 | 280.00 | 84.00 |
| 8/07/17 | HDB | 207 | Commence review of Motion to Dismiss and Motion to Lift Stay filed by Aurelius Capital. | 1.00 | 280.00 | 280.00 |
| 8/07/17 | HDB | 208 | Receive motion resolving San Juan Capestrano relief from stay motion and draft e-mail regarding the same. | .20 | 280.00 | 56.00 |
| 8/07/17 | UMF | 207 | Reviewing and finalizing motion to inform attorneys appearing and presenting at Omnibus Hearing. | .80 | 195.00 | 156.00 |
| 8/07/17 | UMF | 207 | Reviewing and editing for filing revised interim compensation order and notice thereto. | 1.30 | 195.00 | 253.50 |
| 8/07/17 | UMF | 209 | Reviewing and analyzing agenda for Omnibus Hearing and finalize for filing with the Court. | 1.60 | 195.00 | 312.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505                                                    September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/07/17 | DJP | 203 | Assist in preparation for omnibus hearing including coordinating attendance by engaging in multiple calls with courtroom deputy and other court personnel; organizing multiple exhibits and the delivery thereto to the courtroom in anticipation of the hearing; contacting personnel from the courtroom-solutions platform to inquire as to whether attorney Michael Firestein will be able to listen in to the hearings, and other matters related to such hearings. | 4.50 | 165.00 | 742.50 |
| 8/07/17 | DJP | 206 | Review and finalize Notice of Filing of Revised Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, and file same through the court's electronic filing system along with relevant exhibits in support and addition, complete filing protocol by sending an email to Prime Clerk LLC notifying of filing, and sending an email to judge attaching copies of the filed documents. | .80 | 165.00 | 132.00 |
| 8/07/17 | GOD | 210 | Review and edit the Notice of Agenda of Matters Scheduled for the Hearing on August 9, 2017 at 9:30 A.M. | .70 | 175.00 | 122.50 |
| 8/07/17 | GOD | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on August 9, 2017 at 9:30 A.M., ensure that it complies with the local rules and case management order, and send out notices to parties in interest and Judge Swain's chambers. | .70 | 175.00 | 122.50 |
| 8/07/17 | GOD | 210 | Review and edit Informative Motion of Financial Oversight and Management Board Regarding August 9-10, 2017 Hearing. | .30 | 175.00 | 52.50 |
| 8/07/17 | GOD | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding August 9-10, 2017 Hearing, and follow the case management order protocol by noticing all of the relevant parties. | .40 | 175.00 | 70.00 |
| 8/07/17 | GOD | 210 | Assist in preparing for omnibus hearing. | 3.10 | 175.00 | 542.50 |
| 8/07/17 | ETF | 206 | Reviewing motion to dismiss GO complaint. | 1.80 | 180.00 | 324.00 |
| 8/07/17 | DRM | 202 | Discussion with H. D. Bauer regarding assignment of research regarding applicable principles of interpretation when a conflict arises between legal translations of the law. | .10 | 155.00 | 15.50 |
| 8/07/17 | DRM | 202 | Legal research regarding the discrepancies between the translation of Spanish statutes. | 3.00 | 155.00 | 465.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 308505                                                     September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/08/17 | CGB | 208 | Exchange emails with Proskauer team regarding potential strategies to address possible request for a court hearing on CPI's motion for relief for stay and other procedural requirements for opposition(1.2); Brief Tel. Conf. with G. Breener regarding same(0.4); coordinate and monitor filing of same(0.2). | 1.80 | 325.00 | 585.00 |
| 8/08/17 | HDB | 208 | Review draft, procedural issues, draft and review e-mails regarding filing of Opposition to CPI Motion to Lift Stay. | .40 | 280.00 | 112.00 |
| 8/08/17 | HDB | 206 | Review Second Revised Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals | .30 | 280.00 | 84.00 |
| 8/08/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Alvin Marrero-Mendez. | .30 | 280.00 | 84.00 |
| 8/08/17 | UMF | 207 | Review and finalize amended agenda for Omnibus Hearing. | .70 | 195.00 | 136.50 |
| 8/08/17 | DJP | 210 | Participate in call with counsel from Proskauer Rose LLP requesting various filings made in separate cases initiated by Angel Ruiz-Rivera pending before the Puerto Rico Supreme Court and coordinate so that such filings be obtained. | .30 | 165.00 | 49.50 |
| 8/08/17 | DJP | 210 | Review relevant portions of Case Management Order governing requests for hearing, as part of legal strategy in connection with whether one such hearing need be requested in Opposition brief in the Centro de Periodismo Investigativo action. | .40 | 165.00 | 66.00 |
| 8/08/17 | DJP | 210 | Review relevant portions of Case Management Order governing proposed orders as part of legal strategy in connection with whether oppositions to motions for lift of stay need to include proposed orders, and draft and send email to counsel from Proskauer Rose LLP confirming there need not be proposed orders. | .30 | 165.00 | 49.50 |
| 8/08/17 | DJP | 206 | Review and finalize, Notice of Filing of Second Revised Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and all relevant exhibits. (.20) File same through the court's electronic system. (.20) Complete filing protocol by notifying prime clerk and sending copies via email to presiding judge.(.10) | .50 | 165.00 | 82.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/08/17 | DJP | 203 | Assist in the preparation for the upcoming Omnibus Hearing by contacting Deputy Clerk to discuss multiple aspects related to such hearing.(.50) Organize and review relevant exhibits and related documents that will be brought to the courthouse, and other hearing-related matters.(.40) | 4.50 | 165.00 | 742.50 |
| 8/08/17 | DJP | 206 | Review, finalize and file Opposition of Financial Oversight and Management Board for Puerto Rico, as Commonwealth Representative, to Motion for Relief from Automatic Stay and related exhibits through the court's electronic filing system.(.30)  Complete the filing protocol by notifying Prime Clerk LLC and drafting and sending email to judge attaching such filings. (.30) | .60 | 165.00 | 99.00 |
| 8/08/17 | DJP | 206 | Draft motion for pro hac vice admission on behalf of Chris Theodoridis from Proskauer Rose LLP, and file same through the Court's electronic filing system. | .50 | 165.00 | 82.50 |
| 8/08/17 | GOD | 209 | Assisting in preparing for the Peaje Investments August 8, 2017 hearing. | 1.50 | 175.00 | 262.50 |
| 8/08/17 | DRM | 202 | Submitting of findings, to H. D. Bauer, of legal research regarding the discrepancies between the translation of Spanish statutes. | 1.80 | 155.00 | 279.00 |
| 8/08/17 | MMB | 219 | Docket court notice received by mail dated August 7, 2017, regarding order on stipulation (docket 22), case 17-00189- H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/09/17 | PRP | 201 | Review of Aurelius motion to dismiss CW Title III action. (1.40) Email communications with J. El Koury, H. Bauer and J. Richman regarding same.(.60) | 2.00 | 390.00 | 780.00 |
| 8/09/17 | CGB | 210 | Review and revise Draft memorandum discussing potential implications of Municipal Property Tax law to Bond holder claims.(1.70) Conf. with J. A. Candelaria regarding additional issues to be considered to address issue.(.30) | 2.00 | 325.00 | 650.00 |
| 8/09/17 | HDB | 208 | Receive and review Objection of the Commonwealth to Urgent Motion for Relief from the Automatic Stay Filed by Bernice Beauchamp-Velazquez. | .30 | 280.00 | 84.00 |
| 8/09/17 | HDB | 203 | Prepare for and attend 3rd Ominibus hearing. | 8.00 | 280.00 | 2,240.00 |
| 8/09/17 | UMF | 203 | Prepare for and attend Omnibus Hearing. | 8.40 | 195.00 | 1,638.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/09/17 | DJP | 203 | Attend to morning session of the Omnibus Hearing, where the court ruled upon various contested and uncontested matters related to the consolidated cases. | 3.50 | 165.00 | 577.50 |
| 8/09/17 | DJP | 206 | Finalize transcript request form for Omnibus Hearing and file same through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 8/09/17 | ETF | 202 | Researching appointment process for the Governor under the Jones and Foraker Acts. | .30 | 180.00 | 54.00 |
| 8/10/17 | HDB | 203 | Review Orders granting motions discussed at 3rd Omnibus hearing. | .30 | 280.00 | 84.00 |
| 8/10/17 | GOD | 210 | Review and edit the Joint Informative Motion Regarding Exhibits and Other Evidence Submitted in Connection with Preliminary Injunction Hearing on August 8, 2017. | .50 | 175.00 | 87.50 |
| 8/10/17 | GOD | 209 | File the Joint Informative Motion Regarding Exhibits and Other Evidence Submitted in Connection with Preliminary Injunction Hearing on August 8, 2017 in both Peaje Investments adversary proceedings. (.5) Ensure compliance with the local rules and the case management order by reviewing the Joint Informative Motion Regarding Exhibits and Other Evidence Submitted in Connection with Preliminary Injunction Hearing on August 8, 2017, and notify chambers of the filing. (.2) | .70 | 175.00 | 122.50 |
| 8/11/17 | HDB | 209 | Receive and review Assured's Opposition to Defendants' Request for Judicial Notice filed in Adv. Proc. 17-129. | .30 | 280.00 | 84.00 |
| 8/11/17 | HDB | 209 | Receive and review Ambac's First Requests for the Production of Documents directed to the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Financial Oversight and Management Board for Puerto Rico. | .30 | 280.00 | 84.00 |
| 8/11/17 | HDB | 207 | Receive and review Notice of Constitutional Challenge to Federal Statute by Aurelius filed by LUIS A OLIVER on behalf of Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC. | .30 | 280.00 | 84.00 |
| 8/11/17 | HDB | 206 | Exchange e-mails and revise draft motion for entry of an order authorizing the employment and payment of Phoenix as financial advisor for the mediation team. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/17 | HDB | 209 | Receive and review Notice of Appeal by Creditors' Committee for review of Order denying UCC's Motion to Intervene in Adversary Proceeding 17-ap-00125. | .30 | 280.00 | 84.00 |
| 8/11/17 | HDB | 203 | Receive and review Opinion and Order denying Motion requesting entry of order to Reconstitute the Official Committee of Unsecured Creditors filed by Ad Hoc Group of GOs. | .30 | 280.00 | 84.00 |
| 8/11/17 | HDB | 208 | Receive and review Memorandum Order granting in part Motion for Relief From Automatic Stay filed by Keila Robles Figueroa. | .20 | 280.00 | 56.00 |
| 8/11/17 | DJP | 210 | Review and respond to multiple emails from Proskauer Rose LLP pertaining to various supposed actions initiated by Angel Ruiz-Rivera, conduct a search for cases against the Commonwealth and related entities both in state and federal courts, and draft and send additional email to Proskauer Rose LLP attaching docket report of case involving that individual. | .70 | 165.00 | 115.50 |
| 8/11/17 | DJP | 210 | Download original complaint and subsequent amended version thereof filed in the case of Lex Claims, LLC et al v. The Commonwealth of Puerto Rico, and draft and send email to counsel from Proskauer Rose LLP attaching them. | .40 | 165.00 | 66.00 |
| 8/11/17 | MMB | 219 | Docket court notice received by mail dated August 10, 2017, regarding order on joint motion to inform (dkt. 218 17-00151, 213 17-00152) - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/12/17 | HDB | 209 | Receive and review he COFINA Senior Parties' Urgent Motion Regarding Discovery Disputes and for a Pretrial Hearing Pursuant to Fed. R. Bankr. P. 7016. | .30 | 280.00 | 84.00 |
| 8/12/17 | UMF | 207 | Reviewing and analyzing Phoenix Application as financial advisor for mediation team. | .80 | 195.00 | 156.00 |
| 8/13/17 | HDB | 206 | Revise and file Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Phoenix Management Services, LLC as Financial Advisor For Mediation Team and Notice of Presentment thereof. | .40 | 280.00 | 112.00 |
| 8/13/17 | HDB | 210 | Review e-mail regarding legal issues in Clawback Statute language. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/17 | HDB | 210 | Review issues regarding clawbacks in anticipation of call today. | .30 | 280.00 | 84.00 |
| 8/14/17 | HDB | 208 | Receive and review Motion for Relief from Automatic Stay filed on behalf of Glenda Colon-Figueroa. | .30 | 280.00 | 84.00 |
| 8/14/17 | HDB | 210 | Edited draft e-mail notes regarding clawback statutes and proper translations, as drafted by J. Candelaria. | .30 | 280.00 | 84.00 |
| 8/14/17 | HDB | 203 | Participate in mediation presentation to Judge Houser and Mediation Team. | 3.10 | 280.00 | 868.00 |
| 8/14/17 | UMF | 204 | Receive and review email from J. Berkan regarding opposition of CPI motion for relief from stay and reviewing case docket on status of same motion. | .40 | 195.00 | 78.00 |
| 8/14/17 | UMF | 207 | Receive and review master service list and coordinate filing with Prime Clerk. | .50 | 195.00 | 97.50 |
| 8/14/17 | DJP | 210 | Contact courtroom deputy clerk to inquire various aspects with respect to the filing of the opposition to Centro de Periodismo Investigativo's Motion for Lift of Stay. | .30 | 165.00 | 49.50 |
| 8/15/17 | CGB | 210 | Review and revise query from Proskauer regarding court deadlines pursuant to Case Management orde.(.20) Draft response to same.(.30) | .50 | 325.00 | 162.50 |
| 8/15/17 | CGB | 210 | Review and revise query from Proskauer regarding statutory translation issues.(.20) Review and revise Draft response to same.(.20) Monitor and analyze email exchanges regarding statutory clawback provisions.(.10) | .50 | 325.00 | 162.50 |
| 8/15/17 | HDB | 209 | Revise FOMB's draft response to the COFINA Senior Parties' urgent motion regarding discovery disputes in the BNYM interpleader. | .50 | 280.00 | 140.00 |
| 8/15/17 | HDB | 209 | Review Opposition to Motion to Dismiss filed by Plaintiffs in 17-ap-125. | 1.20 | 280.00 | 336.00 |
| 8/15/17 | HDB | 209 | Revise draft Motion to Dismiss APRUM adversary proceeding, 17-ap-197. | .80 | 280.00 | 224.00 |
| 8/15/17 | HDB | 209 | Review and edit revised draft motion to dismiss ACP Master complaint, 17-AP-189. | 1.00 | 280.00 | 280.00 |
| 8/15/17 | HDB | 212 | Tel. conf with Yvonne Menéndez, counsel to Telefónica Global Solutions, concerning claims bar date, utilities order and other issues. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/17 | UMF | 209 | Reviewing and analyzing arguments in motion to dismiss Adv. Proc. 17-197. | 1.30 | 195.00 | 253.50 |
| 8/15/17 | UMF | 210 | Reviewing case management order and coordinating matters on filing oppositions and replies in response to email from H. Bauer. | .70 | 195.00 | 136.50 |
| 8/15/17 | DJP | 210 | Review Case Management Order in order to respond to multiple emails from counsel from Proskauer Rose LLP concerning the deadline provisions contained therein. | .30 | 165.00 | 49.50 |
| 8/15/17 | DJP | 210 | Further review Case Management Order in order to respond to multiple emails from counsel from Proskauer Rose LLP concerning the requirements that parties file notices of hearing concurrently with different types of motions. | .30 | 165.00 | 49.50 |
| 8/15/17 | DJP | 210 | Conduct legal research with reflect to Puerto Rico Constitution Art. VI, Sec. 6, and specifically, the meaning of the term appropriations as used therein, review interpretative case law on that term, and draft and send email to counsel from Proskauer Rose LLP explaining how that term in this context refers to the allocations/budgeting of amounts for payments of operating expenses and debt as opposed to government revenues. | .90 | 165.00 | 148.50 |
| 8/15/17 | ETF | 210 | Drafting notes on clawback issues for mediation memorandum; working on chart describing statutes that assign tax revenues from the CW to the instrumentalities. | 13.70 | 180.00 | 2,466.00 |
| 8/16/17 | HDB | 212 | Review Mediation Memorandum by Judge Houser. | .30 | 280.00 | 84.00 |
| 8/16/17 | HDB | 208 | Review reply brief by CPI regarding Motion for Relief from Stay. | .60 | 280.00 | 168.00 |
| 8/16/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Leslie Jay Bonilla Sauder. Draft e-mail regarding same. | .30 | 280.00 | 84.00 |
| 8/16/17 | HDB | 209 | Receive and sign-off on final version of APRUM Adversary Motion to Dismiss. | .30 | 280.00 | 84.00 |
| 8/16/17 | HDB | 209 | Receive and review non-Debtor's Defendants Motion to Dismiss APRUM Adversary Proceeding, 17-AP-197. | .30 | 280.00 | 84.00 |
| 8/16/17 | HDB | 208 | Receive and review Opposition to Motion for Relief From Stay filed by Maria Judith Diaz. | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  308505                                              September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/17 | HDB | 206 | Revise and file Notice of Presentment of Third Amended Order for Interim Fee compensation. | .30 | 280.00 | 84.00 |
| 8/16/17 | UMF | 209 | Continue review and analysis of arguments in motion to dismiss Adv. Proc. 17-197. | 1.60 | 195.00 | 312.00 |
| 8/16/17 | DJP | 209 | Assist in the filing of Notices of Appearances of Chantel Febus and Kevin Parra, both from Proskauer Rose LLP by reviewing the drafts of such notices, review the docket to determine whether Kevin Parra had previously moved for pro hac vice admission, and advise attorneys from Proskauer Rose LLP of their need to move for pro hac vice admission on Parra's behalf prior to filing any notice of appearance; and finally, file the Notice on behalf of Chantel Febus. | .40 | 165.00 | 66.00 |
| 8/16/17 | DJP | 209 | Review and finalize Notice of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6); (.60) Motion to Dismiss Plaintiff's Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) the proposed order attached thereto; (.60) Request for Judicial Notice in Support of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) as well as the numerous exhibits to be attached thereto;(.60) File all such documents through the court's electronic filing system and complete filing protocol by notifying Prime Clerk LLC, sending them to the presiding judge by email. (.30) | 2.10 | 165.00 | 346.50 |
| 8/16/17 | DJP | 206 | Finalize motion for pro hac vice admission of attorney Kevin Parra and coordinate for payment of the admission fee with the clerk's office as required under the local rules. | .30 | 165.00 | 49.50 |
| 8/16/17 | ETF | 201 | Call with Proskauer regarding clawback issues; Preparing chart describing statutes that assign tax revenues from the CW to the instrumentalities. | 4.70 | 180.00 | 846.00 |
| 8/17/17 | HDB | 209 | Receive and review Order regarding certification of matters to the Attorney General regarding Constitutional challenges. | .30 | 280.00 | 84.00 |
| 8/17/17 | HDB | 208 | Receive and review Notice regarding relief from Stay regarding Puerto Rico Land & Fruit S.E. v. Aquasur Corporation, Civil No. 17-1992(CCC) | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/17 | UMF | 207 | Receive and review notice of presentment and revised order on interim compensation and request delivery to Court. | 1.30 | 195.00 | 253.50 |
| 8/17/17 | DJP | 206 | Complete filing protocol with respect to Notice of Presentment of Third Revised Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals by notifying Prime Clerk LLC, downloading a court-stamped version of that filing, and drafting and sending email to judge attaching all relevant documents. | .30 | 165.00 | 49.50 |
| 8/17/17 | DJP | 206 | Finalize and file Kevin Perra's Motion for pro hac vice admission, attaching payment receipt issued by Clerk's Office. | .30 | 165.00 | 49.50 |
| 8/17/17 | DJP | 209 | Draft and incorporate changes to the Notice of Appearance to be filed on behalf of Kevin Perra in Adv. Proc. No. 17-189-LTS. | .30 | 165.00 | 49.50 |
| 8/17/17 | DJP | 209 | Finalize and file Notice of Appearance to be filed on behalf of Kevin Perra in Adv. Proc. No. 17-189-LTS. | .20 | 165.00 | 33.00 |
| 8/17/17 | ETF | 206 | Reviewing revised draft of motion to dismiss GO complaint. | 1.20 | 180.00 | 216.00 |
| 8/17/17 | MMB | 219 | Docket court notice received by mail dated August 17, 2017, regarding order on defendants motion to compel production of documents, case 17-00213 - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/18/17 | CGB | 208 | Review and analyze order granting CPI relief from automatic stay. | .30 | 325.00 | 97.50 |
| 8/18/17 | AAI | 210 | Various tel. conf. with E. Trigo and J. Candelaria regarding bona fide purchaser doctrine, applicability to argument and downside of argument.(.60) Review and analyze GO motion.(.80) Applicable PR statutes.(1.30) | 2.70 | 295.00 | 796.50 |
| 8/18/17 | HDB | 209 | Receive and review Notice of Appearance regarding August 22, 2017 hearing.  Review filings in connection therewith. | .30 | 280.00 | 84.00 |
| 8/18/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed by Luisa Murray Soto.  Draft e-mail regarding the same. | .20 | 280.00 | 56.00 |
| 8/18/17 | HDB | 208 | Receive and review Response to Motion for Relief from Automatic Stay filed by RESUN (Barceloneta) LLC | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

September 7, 2017

Bill #:  308505

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/18/17 | HDB | 207 | Receive and review Omnibus Reply of Official Committee of Unsecured Creditors to Various Objections and Responses to Committee Motion for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis | .30 | 280.00 | 84.00 |
| 8/18/17 | HDB | 208 | Receive and review Order lifting stay as per CPI request. | .30 | 280.00 | 84.00 |
| 8/18/17 | HDB | 208 | Receive and review PFZ Properties, Inc.'s Notice for modification of the Automatic Stay. | .30 | 280.00 | 84.00 |
| 8/18/17 | HDB | 208 | Receive and review notice of intent to seek relief from stay filed by Cooperativa de Seguros Múltiples de Puerto Rico. | .30 | 280.00 | 84.00 |
| 8/18/17 | UMF | 209 | Review and finalize informative motion in appearance at hearing for Adv. Proc. 17-133. | .40 | 195.00 | 78.00 |
| 8/18/17 | UMF | 207 | Review and finalize informative motion in appearance at hearing for case 17-3283. | .40 | 195.00 | 78.00 |
| 8/18/17 | UMF | 209 | Reviewing pleadings in preparation for hearing on Rule 2004 examination. | .50 | 195.00 | 97.50 |
| 8/18/17 | UMF | 206 | Reviewing and finalizing motion to inform on hearing on motion for relief form stay filed by CPI. | 1.00 | 195.00 | 195.00 |
| 8/18/17 | DJP | 206 | Review and finalize Informative Motion of Financial Oversight and Management Board Regarding August 22, 2017 Hearing, file same through the court's electronic filing system and complete filing protocol by notifying Prime Clerk LLC and drafting and sending email to presiding judge attaching such filing. | .40 | 165.00 | 66.00 |
| 8/18/17 | DJP | 210 | Obtained review letter sent by Sen. Tom Cotton to the Oversight Board as requested by personnel from Proskauer Rose LLP, and draft and send email to personnel from Proskauer Rose LLP attaching same. | .30 | 165.00 | 49.50 |
| 8/18/17 | ETF | 206 | Commenting on revised draft of motion to dismiss the GO complaint; analyzing issue related to statutory liens and transfer of property subject to the same. | 3.90 | 180.00 | 702.00 |
| 8/19/17 | AAI | 210 | Continue analyzing and legal research re bona fide purchaser argument. | 1.50 | 295.00 | 442.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

September 7, 2017

Bill #:  308505

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/20/17 | AAI | 210 | Review draft of motion regarding dismissal of GO's claim.(1.10) draft email with suggested responses and other issues to consider in arguing bona fide purchaser.(.50) Exchange email with H. Bauer regarding same.(.30) | 1.90 | 295.00 | 560.50 |
| 8/20/17 | HDB | 209 | Review edits and prepare e-mails regarding Motion to Dismiss. (.40). Review legal issues raised by Steve Weise and respond thereto.(.30) Review edits to draft Motion to Dismiss GO Complaint.(.90) | 1.60 | 280.00 | 448.00 |
| 8/21/17 | HDB | 208 | Review letter regarding Lift Stay Notice delivered by Luisa Murray Soto. | .30 | 280.00 | 84.00 |
| 8/21/17 | HDB | 209 | Receive and review scheduling order in the appeal captioned Assured Guaranty Corporation, et al v. Commonwealth of Puerto Rico, et al, Case No. 17-1831. Draft e-mails to Proskauer regarding same. | .30 | 280.00 | 84.00 |
| 8/21/17 | HDB | 209 | Revise final drafts of motion to dismiss 17-AP-189; review ancillary documents and clear for filing. | .80 | 280.00 | 224.00 |
| 8/21/17 | HDB | 212 | Tel. conf. Jaime El Koury and draft e-mail to M. Harris regarding briefing schedules regarding Appointment Clause issues. | .30 | 280.00 | 84.00 |
| 8/21/17 | HDB | 212 | Review Dominguez Castro Translation and draft e-mails regarding same. | .30 | 280.00 | 84.00 |
| 8/21/17 | UMF | 209 | Drafting and reviewing for filing motion to dismiss, request for judicial notice and notice of filing in Adv. Proc. 17-189. | 3.50 | 195.00 | 682.50 |
| 8/21/17 | MSR | 206 | Search applicable events in cm/ecf for filing of brief in support of motion to dismiss, notice of motion, declaration and request for judicial notice to be filed in adv. proceeding number 17-189. | .30 | 155.00 | 46.50 |
| 8/21/17 | MSR | 206 | Filed in Adv. Pro. 17-189 the following motions: Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) [D.I. 35]; Notice of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) [D.I. 34]; Declaration of Chantel L. Febus in Support of Motion to Dismiss Plaintiffs' Complaint [D.I. 36]; Request for Judicial Notice in Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) [D.I. 33]. | 2.00 | 155.00 | 310.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

September 7, 2017

Bill #:  308505

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/21/17 | ETF | 201 | Revising chart regarding tax revenues subject to clawback. | .40 | 180.00 | 72.00 |
| 8/22/17 | HDB | 207 | Receive and review Motion requesting order confirming applicability of Sec 105 to COFINA Agent (Attachments: # (1) Motion requesting order confirming applicability of Sec 105 to COFINA Agent. | .30 | 280.00 | 84.00 |
| 8/22/17 | HDB | 208 | Receive and review urgent motion Regarding Hearing For Motion for Relief from Stay by Bernice Beauchamp Velazquez. | .20 | 280.00 | 56.00 |
| 8/22/17 | HDB | 212 | Review issues regarding translation of Notice to be published to clarify misstatements by counsel. | .30 | 280.00 | 84.00 |
| 8/22/17 | HDB | 203 | Call in to UCC 2004 Examination Hearing before Judge Dein. | 1.70 | 280.00 | 476.00 |
| 8/22/17 | HDB | 208 | Motion for Relief From Stay filed on behalf of Gerson Gonzalez-Ricano. | .30 | 280.00 | 84.00 |
| 8/22/17 | HDB | 212 | Tel. conf. M. Harris regarding appointment's clause issues. | .30 | 280.00 | 84.00 |
| 8/22/17 | UMF | 209 | Reviewing motion to dismiss and filing of notices related thereto, and drafting email to Z. Chalett on same matters. | .60 | 195.00 | 117.00 |
| 8/22/17 | UMF | 209 | Prepare for and appear by phone at discovery hearing before Judge Dein in Adv. Proc. 17-151 and 17-152. | 2.60 | 195.00 | 507.00 |
| 8/22/17 | ETF | 201 | Reviewing clawback disclosures in HTA, PRIFA and CCDA bond offering documents; Analyzing covenants in the PR Internal Revenue Code and Act 9-1982 assigning taxes and fees to instrumentalities; Email correspondence with Proskauer regarding same. | 5.00 | 180.00 | 900.00 |
| 8/22/17 | MMB | 219 | Docket court notice received by mail dated August 22, 2017, regarding hearing - 17-00189 - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/23/17 | PRP | 203 | Review and analysis of revised draft mediation presentation materials. | .40 | 390.00 | 156.00 |
| 8/23/17 | HDB | 208 | Review objection to motion for relief from stay filed by Alvin Marrero Mendez. | .30 | 280.00 | 84.00 |
| 8/23/17 | HDB | 207 | Review Appellate brief regarding denial of Motion to Intervene in Assured Guaranty Corporation, et al v. Official Comm of Unsecured Creditors Committee. | .50 | 280.00 | 140.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/17 | HDB | 206 | Review draft Motion for Leave to File Reply Brief in Excess of Page Limit in 17-AP-125.  Draft e-mails regarding same. | .30 | 280.00 | 84.00 |
| 8/23/17 | HDB | 209 | Review issues regarding BPPR depositions in 17-AP-133. | .30 | 280.00 | 84.00 |
| 8/23/17 | HDB | 210 | Review draft complaint regarding Furlough litigation. | .60 | 280.00 | 168.00 |
| 8/23/17 | GOD | 210 | Review the Motion for Order (A) Pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III Cases and Additional Title III Case, (B) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered in the Initial Title III Cases Applicable to the Additional Title III Case, and (C) Pursuant to Section 105(a) of the Bankruptcy Code, Maintaining the Effect of Certain Pleadings filed in the Additional Title III Case and ensure compliance with local rules and the case management order. | .80 | 175.00 | 140.00 |
| 8/23/17 | GOD | 206 | File the Motion for Order (A) Pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III Cases and Additional Title III Case, (B) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered in the Initial Title III Cases Applicable to the Additional Title III Case, and (C) Pursuant to Section 105(a) of the Bankruptcy Code, Maintaining the Effect of Certain Pleadings filed in the Additional Title III Case and follow the case management order's notification protocol for parties in interest and Judge Swain. | .50 | 175.00 | 87.50 |
| 8/23/17 | ETF | 201 | Analyzing and responding to Proskauer question related to the Commonwealth's authority to delegate its taxing power. | .50 | 180.00 | 90.00 |
| 8/23/17 | ETF | 206 | Reviewing mediation statement concerning clawback revenues. | 2.50 | 180.00 | 450.00 |
| 8/24/17 | CGB | 209 | Review, comment and revise Draft complaint regarding furloughs issue.(1.10) Conf. with H. D. Bauer regarding potential indispensable party issue.(.40) Monitor email exchanges with Proskauer team regarding same.(.30) | 1.80 | 325.00 | 585.00 |
| 8/24/17 | HDB | 209 | Review e-mails regarding draft furlough complaint and issues regarding the same. | .30 | 280.00 | 84.00 |
| 8/24/17 | HDB | 210 | Review draft Mediation Memorandum. | .50 | 280.00 | 140.00 |

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/17 | HDB | 209 | Review edits to furlough complaint and draft e-mail regarding same. Draft e-mail regarding necessary and indispensable party issue and review additional edits to draft complaint. | .70 | 280.00 | 196.00 |
| 8/24/17 | HDB | 209 | Review issues regarding Urgent Motion for Leave to File in Excess Pages.  Draft e-mails and coordinate filing (17-AP-125). | .30 | 280.00 | 84.00 |
| 8/24/17 | HDB | 208 | Receive and review stay waiver request by the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío. Draft e-mail regarding same. | .30 | 280.00 | 84.00 |
| 8/24/17 | DJP | 206 | Review the urgent motion for leave to exceed page limits in connection with the motion to dismiss, and the proposed order to be attached thereto, both of which will be filed in the adversary proceeding initiated by Assured Guaranty Corp. | .50 | 165.00 | 82.50 |
| 8/24/17 | DJP | 210 | Obtain English versions of various executive orders as requested by counsel from Proskauer Rose LLP. | .20 | 165.00 | 33.00 |
| 8/24/17 | DJP | 206 | File urgent motion for leave to exceed page limits in connection with the motion to dismiss, and complete filing protocol by notifying Prime Clerk LLC and sending email to judge's chambers. | .30 | 165.00 | 49.50 |
| 8/24/17 | ETF | 206 | Reviewing mediation statement concerning clawback revenues. | .50 | 180.00 | 90.00 |
| 8/25/17 | HDB | 208 | Receive and review the chart of lift stay notices with recommended course of action prepared by OMM. | .30 | 280.00 | 84.00 |
| 8/25/17 | HDB | 209 | Receive and review draft reply to opposition to request for judicial notice (17-AP-125). | .30 | 280.00 | 84.00 |
| 8/25/17 | HDB | 207 | Review renewed request to enjoin Oversight Board determination to reduce salaries and retiree's benefits filed by Interamericas Turnkey Co Inc. | .30 | 280.00 | 84.00 |
| 8/25/17 | HDB | 209 | Review issues regarding BPPR depositions in 17-AP-133. | .30 | 280.00 | 84.00 |
| 8/25/17 | HDB | 210 | Draft e-mail regarding furlough complaint and issues regarding same. | .30 | 280.00 | 84.00 |
| 8/25/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Popular Auto. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

September 7, 2017

Bill #:  308505

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/25/17 | HDB | 206 | Receive and review multiple e-mails, and coordinate issues regarding pro hoc vice motions for Proskauer attorneys. | .30 | 280.00 | 84.00 |
| 8/25/17 | HDB | 207 | Receive and review Motion of National Public Finance Guarantee Corporation for Entry of An Order Pursuant to Bankruptcy Rule 2004 Authorizing Discovery. | .30 | 280.00 | 84.00 |
| 8/25/17 | DJP | 206 | Download, review and file through the court's electronic filing system the updated master service list on behalf of Prime Clerk LLC. | .30 | 165.00 | 49.50 |
| 8/25/17 | ETF | 206 | Reviewing mediation statement concerning clawback revenues. | 2.00 | 180.00 | 360.00 |
| 8/25/17 | MMB | 219 | Docket court notice received by mail dated August 25, 2017, regarding refiling of notice of appearance - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/26/17 | HDB | 209 | Tel. conf. Guy Brenner.  Review issues regarding furlough litigation.  Draft e-mail regarding same. | .40 | 280.00 | 112.00 |
| 8/26/17 | HDB | 209 | Receive and review Motion of Official Committee of Unsecured Creditors for Leave to be Heard and/or to Intervene Under Bankruptcy Code Section 1109(b) and/or Bankruptcy Rule 7024 in 17-AP-189. | .30 | 280.00 | 84.00 |
| 8/26/17 | HDB | 209 | Revise draft Reply Brief to Opposition to Motion to Dismiss 17-AP-125.(1.00) Review draft Non-Debtor Defendant's Supplemental Reply.(.40) | 1.40 | 280.00 | 392.00 |
| 8/28/17 | CGB | 209 | Legal analysis of service of process requirements upon the Governor. | .30 | 325.00 | 97.50 |
| 8/28/17 | CGB | 209 | Review and revise Draft summons in adversary declaratory judgment action against Ricardo Antonio Rosselló Nevares to ensure compliance with procedural requirements. | .40 | 325.00 | 130.00 |
| 8/28/17 | CGB | 209 | Final Review and revisions of Draft cover sheet and complaint prior to filing of same in new adversary FOMB v. Rossello. . | .40 | 325.00 | 130.00 |
| 8/28/17 | HDB | 209 | Review additional edits to draft Reply Brief in 17-AP-125.(.40) Review issues regarding filing.(.20) | .60 | 280.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   308505

September 7, 2017

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/28/17 | HDB | 209 | Tel. conf. G. Brenner, J. El Koury and K. Rifkind.(.40) Review press release regarding furlough complaint.(.20) Review Cover Sheet and Summons.(.30)  Review issues regarding service of process.(.20) Revise final draft of complaint.(.90) | 2.00 | 280.00 | 560.00 |
| 8/28/17 | HDB | 209 | Receive and review Motion for Reconsideration Plaintiff's Motion for Reconsideration of Judgment regarding National v. García Padilla. | .40 | 280.00 | 112.00 |
| 8/28/17 | HDB | 208 | Receive and review Notice to Lift Stay by Luis Reyes Feilkert. | .20 | 280.00 | 56.00 |
| 8/28/17 | HDB | 208 | Receive and review Notice of Relief from Stay on behalf of Juan Ivan Colon Gonzalez.  Draft e-mail regarding same. | .30 | 280.00 | 84.00 |
| 8/28/17 | UMF | 209 | Reviewing and editing summons and civil cover sheet required by Local Rules. | 1.40 | 195.00 | 273.00 |
| 8/28/17 | DJP | 209 | Assist in the preparation of complaint to be filed against the governor by reviewing and incorporating minor changes to various versions thereof; preparing all summons to be attached thereto; preparing the category sheet required under PROMESA; filing the complaint through the court's electronic filing system; coordinating payment of the corresponding filing fee; and coordinating service of process upon defendants. | 3.90 | 165.00 | 643.50 |
| 8/28/17 | DJP | 206 | Finalize motions for pro hac vice admission to be filed on behalf of Michael Hackett and Jennifer Roche and coordinate the payment of the corresponding fees, and other matters required prior to their filing. | .40 | 165.00 | 66.00 |
| 8/28/17 | DJP | 206 | File the motions for pro hac vice admission on behalf of Michael Hackett and Jennifer Roche through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 8/28/17 | GOD | 209 | Review and edit the Reply Memorandum in Support of Defendants' Request for Judicial Notice in Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6), and make sure that it complies with the local rules and case management order. | .90 | 175.00 | 157.50 |

O'Neill & Borges LLC

Bill #:   308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/17 | GOD | 209 | Review and edit the Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6), and make sure that it complies with the local rules and case management order. | .60 | 175.00 | 105.00 |
| 8/28/17 | GOD | 209 | File the Reply Memorandum in Support of Defendants' Request for Judicial Notice in Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6) and follow the case management order's notification protocol. | .50 | 175.00 | 87.50 |
| 8/28/17 | GOD | 209 | File the Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6) and follow the case management order's notification protocol. | .50 | 175.00 | 87.50 |
| 8/28/17 | ETF | 201 | Responding to Proskauer question regarding Executive Order 2016-27. | .20 | 180.00 | 36.00 |
| 8/29/17 | HDB | 208 | Review e-mail regarding Tens Development, L.L.C.'s Lift of Stay Notice and Lift of Stay Notice and potential Stipulation. | .10 | 280.00 | 28.00 |
| 8/29/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Arnaldo Ortiz-Ortiz. | .30 | 280.00 | 84.00 |
| 8/29/17 | HDB | 208 | Receive and review Motion for Reconsideration of Order at ECF No. 1123; and Entry of Order Under 11 U.S.C. 105 (a) filed on behalf on behalf of Maria Judith Marched-Sanchez | .20 | 280.00 | 56.00 |
| 8/29/17 | HDB | 208 | Receive and review the Commonwealth's response to Motion for Relief from the Automatic Stay filed on behalf of Josue Ismael Saavedra and Michael Angelo Rivera. | .20 | 280.00 | 56.00 |
| 8/29/17 | HDB | 212 | Review e-draft global notes to Commonwealth Creditor list. | .30 | 280.00 | 84.00 |
| 8/29/17 | HDB | 209 | Review Urgent Motion of Official Committee of Unsecured Creditors, in Its Capacity as Agent for Commonwealth of Puerto Rico, for Leave to Intervene Under 11 U.S.C. Â§ 1109(b) and/or Bankruptcy Rule 7024 | .30 | 280.00 | 84.00 |

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/17 | HDB | 209 | Receive and review Motion filed by the American Federation of State, County and Municipal Employees in the Commonwealth's Furlough complaint, to Stay Proceeding or, in the Alternative, (I) Consolidate Proceedings or (II) for Leave to Intervene under Federal Rule of Bankruptcy Procedure 7024 | .70 | 280.00 | 196.00 |
| 8/29/17 | HDB | 212 | Tel. conf. Ankura, OMM, Proskauer regarding Creditor Matrix, proof of claim bar date and other issues. | .50 | 280.00 | 140.00 |
| 8/29/17 | HDB | 208 | Review draft Stipulation to modify the stay in favor of Aquasur. | .20 | 280.00 | 56.00 |
| 8/29/17 | MMB | 219 | Docket court notice received by mail dated August 28, 2017, regarding oral argument 17-1831 - H. Bauer, U. Fernandez, D. Pérez. Docket court notice received by mail dated August 28, 2017, regarding order scheduling briefing and hearing 17-02009 - H. Bauer, U. Fernandez, D. Pérez. | .40 | 125.00 | 50.00 |
| 8/30/17 | CGB | 209 | Review and analyze statutory scheme applicable to governmental employees in anticipation of potential defenses in FOMB v. Rossello Nevares (in his official capacity), Case No. 17-BK-3283 (Title III PROMESA); Adv. Proc. No. 17-AP-250 (LTS). | .60 | 325.00 | 195.00 |
| 8/30/17 | CGB | 209 | Monitor email exchanges with Commonwealth outside counsel regarding alternate service of process option in FOMB v. Rossello Nevares (in his official capacity), Case No. 17-BK-3283 (Title III PROMESA), Adv. Proc. No. 17-AP-250 (LTS). (.30) Draft cover letter to Fortaleza counsel A. Orona to achieve same. (.40). | .70 | 325.00 | 227.50 |
| 8/30/17 | HDB | 208 | Receive and review Reply to Response to Motion in Opposition filed by Alvin Marrero-Mendez. | .20 | 280.00 | 56.00 |
| 8/30/17 | HDB | 206 | Review issues regarding Global Notes and CW Creditor Matrix. Review edits. | .40 | 280.00 | 112.00 |
| 8/30/17 | HDB | 209 | Revise and comment draft proposed Stipulation of certain FOMB facts in connection with BNYM adversary proceeding (17-AP-133).  Draft e-mails regarding same. | .60 | 280.00 | 168.00 |
| 8/30/17 | HDB | 209 | Consultation by M. Bienenstock regarding furloughs.(.10) Review issues with C. George and C. García.(.30) Review and edit draft response.(.20) | .60 | 280.00 | 168.00 |

O'Neill & Borges LLC

Bill #: 308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/17 | HDB | 209 | Correspond with Proskauer to coordinate service of furlough complaint. | .30 | 280.00 | 84.00 |
| 8/30/17 | HDB | 208 | Review Notice for Lift of Stay regarding Angel Velez vs. Dpto. Seg. Polcía de Puerto Rico and draft email regarding same. | .20 | 280.00 | 56.00 |
| 8/30/17 | HDB | 208 | Receive and review Notice of Relief from Stay regarding Cano-Ángeles et al v. Department of Education of Puerto Rico, civil no. 16-1638 (BJM), and draft e-mail regarding the same. | .20 | 280.00 | 56.00 |
| 8/30/17 | HDB | 212 | Receive and review e-mail query and research information regarding Interamericas Turnkey, Inc. | .30 | 280.00 | 84.00 |
| 8/30/17 | HDB | 209 | Receive and review order referring 17-AP-250 to Magistrate Judge Dein; and draft e-mails responding to queries regarding same. | .20 | 280.00 | 56.00 |
| 8/30/17 | UMF | 207 | Receive and review emails from C. Theodoritis and S. Rinaldi and respond thereto on filing of notice and schedules in Title III case. | 1.40 | 195.00 | 273.00 |
| 8/30/17 | UMF | 207 | Review notice of filing schedules and finalize for filing. | 1.20 | 195.00 | 234.00 |
| 8/30/17 | UMF | 207 | Review global notes on schedules and finalize for filing. | 1.80 | 195.00 | 351.00 |
| 8/30/17 | UMF | 207 | Review summary of schedules and schedules and finalize for filing. | 2.40 | 195.00 | 468.00 |
| 8/30/17 | DJP | 209 | Assist in the service of process on governor with respect to the furlough adversary proceeding (17-AP-250) by coordinating the issuance of summons and delivery thereof. | .40 | 165.00 | 66.00 |
| 8/30/17 | GOD | 210 | Review and edit the Notice of Filing of Creditor List for the Commonwealth of Puerto Rico, and the multiple exhibits attached. | 1.10 | 175.00 | 192.50 |
| 8/30/17 | GOD | 206 | File the Notice of Filing of Creditor List for the Commonwealth of Puerto Rico, and the multiple exhibits attached.(.60) Ensure compliance with the local rules and case management order by reviewing the Notice of Filing of Creditor List for the Commonwealth of Puerto Rico, and follow the notification protocol.(.20) | .80 | 175.00 | 140.00 |
| 8/30/17 | CDM | 212 | As requested by attorney H. D. Bauer, search on Court's Website to obtain case status report and docket activity. Cases No. K EF2003-0205 and KEF2003-0206. | .40 | 130.00 | 52.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/17 | CGB | 209 | Finalize and send letter to A. Orona, Fortaleza counsel, to complete service of process upon Governor Rossello in Adversary Proceeding seeking implementation of fiscal plan measures. | .40 | 325.00 | 130.00 |
| 8/31/17 | HDB | 209 | Review issues regarding service of process of furlough complaint. | .10 | 280.00 | 28.00 |
| 8/31/17 | HDB | 208 | Receive and review request to lift stay by the Estate of Mrs. Onelia Alicea; draft e-mail regarding same. | .20 | 280.00 | 56.00 |
| 8/31/17 | HDB | 209 | Review ASFCME Adversary Proceeding Complaint 17-AP-242. | .60 | 280.00 | 168.00 |
| 8/31/17 | HDB | 208 | Receive and review Notice of Stay Modification regarding Vimary Rodriguez Ferrer v. DE - K CM2016-2961 | .20 | 280.00 | 56.00 |
| 8/31/17 | HDB | 212 | Draft e-mail to E. Barak and M. Zerjal regarding Doral Financial claim. | .10 | 280.00 | 28.00 |
| 8/31/17 | HDB | 212 | Receive and review e-mail from R. Dapena regarding objection grounds to Doral Financial claim. | .10 | 280.00 | 28.00 |
| 8/31/17 | HDB | 208 | Review request for modification of the stay by Mr. Antonio Vega and his wife Carmen Valentín. | .20 | 280.00 | 56.00 |
| 8/31/17 | HDB | 212 | Review and comment Notice to Commonwealth Vendor to Register claims with Treasury. | .20 | 280.00 | 56.00 |
| 8/31/17 | HDB | 212 | Review correspondence received by the Court regarding: Teodoro Machado, Jose E. Bird and Carlos Sumpter | .20 | 280.00 | 56.00 |
| 8/31/17 | UMF | 204 | Draft and edit notice to vendors on filing and submittal of invoices. | 1.50 | 195.00 | 292.50 |
| 8/31/17 | DJP | 209 | Review and incorporate minor changes to notice of appearance to be filed on behalf of attorney Carla Garcia in adversary proceeding 17-250, and assist with the filing of such notice through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 8/31/17 | CDM | 212 | As requested by attorney H. D. Bauer, visit San Juan Courthouse to review files and request copy of several documents.  Cases No. K EF2003-0205 and K EF2003-0206. | 2.40 | 130.00 | 312.00 |

TOTAL PROFESSIONAL SERVICES                                    $ 51,998.50

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   308505

September 7, 2017

| | |
|---|---|
| Less Discount | $ -5,199.85 |
| NET PROFESSIONAL SERVICES: | $ 46,798.65 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| PIERLUISI, PEDRO R. | 2.40 | 390.00 | 936.00 |
| CARLA GARCIA BENITEZ | 10.20 | 325.00 | 3,315.00 |
| ALFREDO ALVAREZ IBANEZ | 6.10 | 295.00 | 1,799.50 |
| HERMANN BAUER | 66.20 | 280.00 | 18,536.00 |
| UBALDO M. FERNANDEZ BARRERA | 43.90 | 195.00 | 8,560.50 |
| DANIEL J. PEREZ REFOJOS | 34.30 | 165.00 | 5,659.50 |
| GABRIEL L. OLIVERA DUBON | 23.50 | 175.00 | 4,112.50 |
| MARIA E. SANTOS ROCA | 2.30 | 155.00 | 356.50 |
| EMILIANO TRIGO FRITZ | 40.90 | 180.00 | 7,362.00 |
| DIEGO R. MELENDEZ | 4.90 | 155.00 | 759.50 |
| MILAGROS MARCANO BAEZ | 1.90 | 125.00 | 237.50 |
| CLARITZA DE LEON MARRERO | 2.80 | 130.00 | 364.00 |
| **Total** | **239.40** | | **$ 51,998.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 7/31/17 | WESTLAW -Legal Research as of 07-31-2017 | 575.05 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (18 Copies @ $.25) | 4.50 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (2 Copies @ $.25) | .50 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (62 Copies @ $.25) | 15.50 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (1 Copies @ $.25) | .25 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (539 Copies @ $.25) | 134.75 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (539 Copies @ $.25) | 134.75 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (362 Copies @ $.25) | 90.50 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (362 Copies @ $.25) | 90.50 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (53 Copies @ $.25) | 13.25 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (8 Copies @ $.25) | 2.00 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (16 Copies @ $.25) | 4.00 |
| 8/01/17 | DUPLICATING -  AS OF 8/01/17 (1 Copies @ $.25) | .25 |
| 8/01/17 | MESSENGER DELIVERY - 8/01/17 | 15.00 |
| 8/02/17 | DUPLICATING -  AS OF 8/02/17 (32 Copies @ $.25) | 8.00 |
| 8/02/17 | DUPLICATING -  AS OF 8/02/17 (1 Copies @ $.25) | .25 |
| 8/02/17 | DUPLICATING -  AS OF 8/02/17 (4 Copies @ $.25) | 1.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

September 7, 2017

Bill #:   308505

| | | |
|---|---|---:|
| 8/02/17 | DUPLICATING - AS OF 8/02/17 (7 Copies @ $.25) | 1.75 |
| 8/02/17 | DUPLICATING - AS OF 8/02/17 (7 Copies @ $.25) | 1.75 |
| 8/02/17 | DUPLICATING - AS OF 8/02/17 (7 Copies @ $.25) | 1.75 |
| 8/02/17 | DUPLICATING - AS OF 8/02/17 (7 Copies @ $.25) | 1.75 |
| 8/02/17 | DUPLICATING - AS OF 8/02/17 (15 Copies @ $.25) | 3.75 |
| 8/02/17 | DUPLICATING - AS OF 8/02/17 (15 Copies @ $.25) | 3.75 |
| 8/02/17 | DUPLICATING - AS OF 8/02/17 (5 Copies @ $.25) | 1.25 |
| 8/02/17 | DUPLICATING-COLOR- AS OF 8/02/17 (160 Copies @ $.40) | 64.00 |
| 8/02/17 | MESSENGER DELIVERY - 8/02/17 | 10.00 |
| 8/03/17 | DUPLICATING - AS OF 8/03/17 (1 Copies @ $.25) | .25 |
| 8/03/17 | DUPLICATING - AS OF 8/03/17 (43 Copies @ $.25) | 10.75 |
| 8/03/17 | DUPLICATING - AS OF 8/03/17 (43 Copies @ $.25) | 10.75 |
| 8/03/17 | DUPLICATING - AS OF 8/03/17 (14 Copies @ $.25) | 3.50 |
| 8/03/17 | DUPLICATING - AS OF 8/03/17 (231 Copies @ $.25) | 57.75 |
| 8/03/17 | DUPLICATING - AS OF 8/03/17 (231 Copies @ $.25) | 57.75 |
| 8/03/17 | DUPLICATING - AS OF 8/03/17 (21 Copies @ $.25) | 5.25 |
| 8/03/17 | DUPLICATING - AS OF 8/03/17 (24 Copies @ $.25) | 6.00 |
| 8/03/17 | MESSENGER DELIVERY - 8/03/17 | 15.00 |
| 8/04/17 | MESSENGER DELIVERY - 8/04/17 | 10.00 |
| 8/04/17 | MESSENGER DELIVERY - 8/04/17 | 16.00 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (5 Copies @ $.25) | 1.25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (2 Copies @ $.25) | .50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (1 Copies @ $.25) | .25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (1 Copies @ $.25) | .25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (22 Copies @ $.25) | 5.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (186 Copies @ $.25) | 46.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (22 Copies @ $.25) | 5.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (186 Copies @ $.25) | 46.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (12 Copies @ $.25) | 3.00 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (12 Copies @ $.25) | 3.00 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (36 Copies @ $.25) | 9.00 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (29 Copies @ $.25) | 7.25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (29 Copies @ $.25) | 7.25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (29 Copies @ $.25) | 7.25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (29 Copies @ $.25) | 7.25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (1 Copies @ $.25) | .25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (1 Copies @ $.25) | .25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (1 Copies @ $.25) | .25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (1 Copies @ $.25) | .25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (4 Copies @ $.25) | 1.00 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (8 Copies @ $.25) | 2.00 |
| 8/07/17 | MESSENGER DELIVERY - 8/07/17 | 10.00 |
| 8/08/17 | DUPLICATING - AS OF 8/08/17 (1 Copies @ $.25) | .25 |
| 8/08/17 | DUPLICATING - AS OF 8/08/17 (128 Copies @ $.25) | 32.00 |
| 8/08/17 | DUPLICATING - AS OF 8/08/17 (16 Copies @ $.25) | 4.00 |
| 8/08/17 | DUPLICATING - AS OF 8/08/17 (16 Copies @ $.25) | 4.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

September 7, 2017

Bill #:  308505

| Date | Description | Amount |
|------|-------------|--------|
| 8/08/17 | DUPLICATING -  AS OF 8/08/17 (6 Copies @ $.25) | 1.50 |
| 8/08/17 | DUPLICATING -  AS OF 8/08/17 (14 Copies @ $.25) | 3.50 |
| 8/08/17 | DUPLICATING -  AS OF 8/08/17 (14 Copies @ $.25) | 3.50 |
| 8/08/17 | DUPLICATING -  AS OF 8/08/17 (1 Copies @ $.25) | .25 |
| 8/08/17 | DUPLICATING -  AS OF 8/08/17 (3 Copies @ $.25) | .75 |
| 8/08/17 | DUPLICATING -  AS OF 8/08/17 (2 Copies @ $.25) | .50 |
| 8/08/17 | DUPLICATING -  AS OF 8/08/17 (2 Copies @ $.25) | .50 |
| 8/08/17 | DUPLICATING-COLOR-  AS OF 8/08/17 (4 Copies @ $.40) | 1.60 |
| 8/08/17 | MESSENGER DELIVERY - 8/08/17 | 10.00 |
| 8/08/17 | TELEPHONE CHARGES - AS OF 8/08/17 | 1.30 |
| 8/09/17 | DUPLICATING -  AS OF 8/09/17 (4 Copies @ $.25) | 1.00 |
| 8/09/17 | DUPLICATING -  AS OF 8/09/17 (2 Copies @ $.25) | .50 |
| 8/09/17 | DUPLICATING -  AS OF 8/09/17 (1 Copies @ $.25) | .25 |
| 8/09/17 | DUPLICATING -  AS OF 8/09/17 (6 Copies @ $.25) | 1.50 |
| 8/09/17 | DUPLICATING -  AS OF 8/09/17 (3 Copies @ $.25) | .75 |
| 8/09/17 | DUPLICATING -  AS OF 8/09/17 (3 Copies @ $.25) | .75 |
| 8/09/17 | DUPLICATING -  AS OF 8/09/17 (7 Copies @ $.25) | 1.75 |
| 8/09/17 | DUPLICATING-COLOR-  AS OF 8/09/17 (1 Copies @ $.40) | .40 |
| 8/09/17 | MESSENGER DELIVERY - 8/09/17 | 18.00 |
| 8/09/17 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE ADMISSION FOR CHRIS THEODORIS-CGB | 300.00 |
| 8/10/17 | DUPLICATING -  AS OF 8/10/17 (1 Copies @ $.25) | .25 |
| 8/10/17 | DUPLICATING -  AS OF 8/10/17 (13 Copies @ $.25) | 3.25 |
| 8/10/17 | MESSENGER DELIVERY - 8/10/17 | 30.00 |
| 8/17/17 | DUPLICATING -  AS OF 8/17/17 (4 Copies @ $.25) | 1.00 |
| 8/17/17 | DUPLICATING -  AS OF 8/17/17 (1 Copies @ $.25) | .25 |
| 8/17/17 | DUPLICATING -  AS OF 8/17/17 (1 Copies @ $.25) | .25 |
| 8/17/17 | DUPLICATING -  AS OF 8/17/17 (1 Copies @ $.25) | .25 |
| 8/17/17 | DUPLICATING -  AS OF 8/17/17 (1 Copies @ $.25) | .25 |
| 8/17/17 | DUPLICATING -  AS OF 8/17/17 (2 Copies @ $.25) | .50 |
| 8/17/17 | MESSENGER DELIVERY - 8/17/17 | 21.00 |
| 8/17/17 | CLERK'S OFFICE - US DISTRICT COURTS, ADMISSION PRO HAC VICE FOR KEVIN PERRA-DJP/HDB | 300.00 |
| 8/17/17 | CLERK'S OFFICE - US DISTRICT COURTS, ADMISSION PRO HAC VICE FOR JORDAN E. LEADER-CGB | 300.00 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (4 Copies @ $.25) | 1.00 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (246 Copies @ $.25) | 61.50 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (3 Copies @ $.25) | .75 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (42 Copies @ $.25) | 10.50 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (64 Copies @ $.25) | 16.00 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (14 Copies @ $.25) | 3.50 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (24 Copies @ $.25) | 6.00 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (3 Copies @ $.25) | .75 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (19 Copies @ $.25) | 4.75 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (20 Copies @ $.25) | 5.00 |
| 8/18/17 | DUPLICATING -  AS OF 8/18/17 (18 Copies @ $.25) | 4.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308505                                                  September 7, 2017

| Date | Description | Amount |
|---|---|---|
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (15 Copies @ $.25) | 3.75 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (17 Copies @ $.25) | 4.25 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (15 Copies @ $.25) | 3.75 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (36 Copies @ $.25) | 9.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (14 Copies @ $.25) | 3.50 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (10 Copies @ $.25) | 2.50 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (31 Copies @ $.25) | 7.75 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (2 Copies @ $.25) | .50 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (4 Copies @ $.25) | 1.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (12 Copies @ $.25) | 3.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (64 Copies @ $.25) | 16.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (252 Copies @ $.25) | 63.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (6 Copies @ $.25) | 1.50 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (10 Copies @ $.25) | 2.50 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (5 Copies @ $.25) | 1.25 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (14 Copies @ $.25) | 3.50 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (7 Copies @ $.25) | 1.75 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (7 Copies @ $.25) | 1.75 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (5 Copies @ $.25) | 1.25 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (66 Copies @ $.25) | 16.50 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (66 Copies @ $.25) | 16.50 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (28 Copies @ $.25) | 7.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (28 Copies @ $.25) | 7.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (28 Copies @ $.25) | 7.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (28 Copies @ $.25) | 7.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (28 Copies @ $.25) | 7.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (28 Copies @ $.25) | 7.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (28 Copies @ $.25) | 7.00 |
| 8/18/17 | DUPLICATING - AS OF 8/18/17 (5 Copies @ $.25) | 1.25 |
| 8/18/17 | DUPLICATING-COLOR- AS OF 8/18/17 (3 Copies @ $.40) | 1.20 |
| 8/18/17 | MESSENGER DELIVERY - 8/18/17 | 20.00 |
| 8/18/17 | MESSENGER DELIVERY - 8/18/17 | 10.00 |
| 8/21/17 | DUPLICATING - AS OF 8/21/17 (40 Copies @ $.25) | 10.00 |
| 8/21/17 | DUPLICATING - AS OF 8/21/17 (8 Copies @ $.25) | 2.00 |
| 8/21/17 | DUPLICATING - AS OF 8/21/17 (5 Copies @ $.25) | 1.25 |
| 8/21/17 | DUPLICATING - AS OF 8/21/17 (4 Copies @ $.25) | 1.00 |
| 8/21/17 | DUPLICATING - AS OF 8/21/17 (3 Copies @ $.25) | .75 |
| 8/21/17 | DUPLICATING - AS OF 8/21/17 (11 Copies @ $.25) | 2.75 |
| 8/21/17 | MESSENGER DELIVERY - 8/21/17 | 20.00 |
| 8/22/17 | DUPLICATING - AS OF 8/22/17 (2 Copies @ $.25) | .50 |
| 8/23/17 | DUPLICATING - AS OF 8/23/17 (110 Copies @ $.25) | 27.50 |
| 8/23/17 | DUPLICATING - AS OF 8/23/17 (110 Copies @ $.25) | 27.50 |
| 8/23/17 | COURT SOLUTIONS FEE FOR TELEPHONIC APPEARANCE AT HEARING BEFORE JUDGE DEIN RE: RULE 2004 MOTIONS IN CASE NO.17-3283-UMF | 70.00 |
| 8/23/17 | MESSENGER DELIVERY - 8/23/17 | 15.00 |

O'Neill & Borges LLC

Bill #:  308505                                                    September 7, 2017

| | | |
|---|---|---:|
| 8/24/17 | DUPLICATING - AS OF 8/24/17 (9 Copies @ $.25) | 2.25 |
| 8/24/17 | DUPLICATING - AS OF 8/24/17 (9 Copies @ $.25) | 2.25 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (6 Copies @ $.25) | 1.50 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (22 Copies @ $.25) | 5.50 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (4 Copies @ $.25) | 1.00 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (24 Copies @ $.25) | 6.00 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (2 Copies @ $.25) | .50 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (2 Copies @ $.25) | .50 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (2 Copies @ $.25) | .50 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (1 Copies @ $.25) | .25 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (6 Copies @ $.25) | 1.50 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (1 Copies @ $.25) | .25 |
| 8/28/17 | DUPLICATING - AS OF 8/28/17 (1 Copies @ $.25) | .25 |
| 8/28/17 | MESSENGER DELIVERY - 8/28/17 | 10.00 |
| 8/28/17 | MESSENGER DELIVERY - 8/28/17 | 20.00 |
| 8/28/17 | CLERK'S OFFICE - US DISTRICT COURTS, ADMISSION PRO HAC VICE FOR JENNIFER L. ROCHE-CGB | 300.00 |
| 8/28/17 | CLERK'S OFFICE - US DISTRICT COURTS, ADMISSION PRO HAC VICE FOR MICHAEL R. HACKETT-CGB | 300.00 |
| 8/29/17 | DUPLICATING - AS OF 8/29/17 (94 Copies @ $.25) | 23.50 |
| 8/29/17 | DUPLICATING - AS OF 8/29/17 (7 Copies @ $.25) | 1.75 |
| 8/29/17 | CLERK'S OFFICE - US DISTRICT COURTS, ADMISSION PRO HAC VICE FOR PETER D. DOYLE-CGB | 300.00 |
| 8/31/17 | MESSENGER DELIVERY - 8/31/17 | 20.00 |
| 8/31/17 | WESTLAW -Legal Research as of 08-31-2017 | 41.43 |
| 8/31/17 | WESTLAW -Legal Research as of 08-31-2017 | 121.68 |

TOTAL REIMBURSABLE EXPENSES                         $ 4,288.66

**TOTAL THIS INVOICE**                              **$ 51,087.31**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF SEPTEMBER 1, 2017 THROUGH SEPTEMBER 30, 2017

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | September 1, 2017 through September 30, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,        $15,614.10
reasonable and necessary:

Amount of expense reimbursement sought        $705.54
as actual, reasonable and necessary:

Total amount for this invoice:        $16,319.64

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifth monthly fee application in these cases.

On October 20, 2017 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:   Professor Arthur J. González
          FOMB Board Member
                    and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:   Martin J. Bienenstock, Esq.
          Ehud Barak, Esq.,
                    and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036
Attn:   John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:   Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:   Luc. A. Despins, Esq.
          Andrew V. Tenzer, Esq.
          Michael E. Comerford, Esq.
          G. Alexander Bongartz, Esq.
                    and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Diana M. Batlle-Barasorda, Esq.
          Alberto J.E. Añeses Negrón, Esq.
          Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.
                And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:     A.J. Bennazar-Zequeira, Esq.

00499138; 1

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Pedro R. Pierluisi | Member | Litigation | $ 390.00 | 0.20 | $ 78.00 |
| Carla Garcia Benitez | Member | Litigation | $ 325.00 | 5.50 | $ 1,787.50 |
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 38.80 | $ 10,864.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 195.00 | 3.70 | $ 721.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 4.70 | $ 775.50 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 9.60 | $ 1,680.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 180.00 | 6.00 | $ 1,080.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 2.90 | $ 362.50 |

|  | | | Totals | 71.40 | $ 17,349.00 |
|---|---|---|---|---|---|
|  | | | Less: 10% Courtesy discount | | $ (1,734.90) |

| SUMMARY OF LEGAL FEES | $ 15,614.10 |
|---|---|

**Summary of Disbursements for the Period September 1, 2017 through September 30, 2017**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 571.75 |
| Duplicating-Color | $ 1.60 |
| IRS Stamps, Vouchers- Request Copy of Documents - re: KEF 2003-0205 and KEF 2003-0203 - CDM | $ 60.60 |
| Messenger Delivery | $ 26.00 |
| Telephone Charges | $ 0.13 |
| Westlaw -Legal Research | $ 45.46 |

|  | Totals | $ 705.54 |
|---|---|---|

| SUMMARY OF DISBURSEMENTS | $ 705.54 |
|---|---|

## Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $ 78.00 |
| 202 | Legal Research | 1.30 | $ 162.50 |
| 206 | Documents Filed on Behalf of the Board | 20.20 | $ 4,055.50 |
| 207 | Non-Board Court Filings | 4.10 | $ 1,148.00 |
| 208 | Stay Matters | 5.40 | $ 1,512.00 |
| 209 | Adversary Proceeding | 28.10 | $ 7,671.50 |
| 210 | Analysis and Strategy | 5.70 | $ 1,240.50 |
| 212 | General Administration | 4.80 | $ 1,281.00 |
| 219 | Docketing | 1.60 | $ 200.00 |
| | | | $ 17,349.00 |

Less: 10% Courtesy discount        $ (1,734.90)

| TOTALS | 71.40 | $ 15,614.10 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $14,052.69, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $705.54) in the total amount of $14,758.23.

# <u>Exhibit A</u>

00499138; 1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 12, 2017
Bill #:   310245
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 17,349.00 |
| Less Discount | $ -1,734.90 |
| Net Professional Services | $ 15,614.10 |
| Total Reimbursable Expenses | $ 705.54 |
| **TOTAL THIS INVOICE** | **$ 16,319.64** |

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/01/17 | CGB | 209 | Draft email to G. Brenner regarding local procedural requirements of motions for summary judgment in anticipation of filing of same in FOMB v Rosselló adversary proceeding. | .40 | 325.00 | 130.00 |
| 9/01/17 | CGB | 209 | Draft email to G. Brenner confirming that summons and complaint were received by Fortaleza counsel in FOMB v Rosselló adversary proceeding. | .10 | 325.00 | 32.50 |
| 9/01/17 | HDB | 209 | Receive and review Order continuing pre-trial in 17-AP-155. | .10 | 280.00 | 28.00 |
| 9/01/17 | HDB | 209 | Receive and review Order continuing pre-trial in 17-AP-156. | .10 | 280.00 | 28.00 |
| 9/01/17 | HDB | 209 | Receive and review Order continuing pre-trial in 17-AP-159. | .10 | 280.00 | 28.00 |
| 9/01/17 | HDB | 212 | Review status of Interamericas Turnkey documents regarding K EF2003-0205 and K EF2003-0206. | .10 | 280.00 | 28.00 |
| 9/01/17 | HDB | 209 | Receive and review Order continuing pre-trial in Adv. Pro. 17-125. | .10 | 280.00 | 28.00 |
| 9/01/17 | HDB | 208 | Review and evaluate Stay Relief Notice regarding Nadya Fournier vs. Estado Libre Asociado de Puerto Rico - K CM2017-0573. | .20 | 280.00 | 56.00 |
| 9/01/17 | HDB | 209 | Draft e-mails regarding certificate of service and briefing schedule for 17-AP-250. | .20 | 280.00 | 56.00 |
| 9/01/17 | HDB | 208 | Revise updated chart of lift stay requests and motions. | .20 | 280.00 | 56.00 |
| 9/01/17 | HDB | 208 | Receive and review Notice of Intent to File Motion for Relief of Stay for the case Nieves-López et al v. Bhatia-Gautier et al, Civil No. 14-1220 (JAG-BJM). | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  310245

October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/01/17 | HDB | 208 | Review Notice of Motion to Lift Stay by María Y. Cruz Álvarez vs. ELA (K CM2017-0572. | .20 | 280.00 | 56.00 |
| 9/01/17 | HDB | 209 | Draft e-mail regarding certificate of service and potential briefing schedule regarding furlough complaint. | .10 | 280.00 | 28.00 |
| 9/01/17 | HDB | 207 | Review Motion to inform Amended Joint Stipulation and Scheduling Order regarding COFINA/GO issues. | .10 | 280.00 | 28.00 |
| 9/01/17 | HDB | 207 | Receive and review  Notice of Hearing on Motion of National Public Finance Guarantee Corporation for Entry of an Order Pursuant to Bankruptcy Rule 2004 Authorizing Discovery. | .10 | 280.00 | 28.00 |
| 9/01/17 | HDB | 212 | Coordinate attendance to Christian Sobrino deposition. | .10 | 280.00 | 28.00 |
| 9/01/17 | HDB | 209 | Receive and review Creditor's Committee Motion to Intervene in 17-AP-155. | .10 | 280.00 | 28.00 |
| 9/01/17 | DJP | 210 | Attend and participate in weekly conference call with counsel from Proskauer Rose LLP to discuss various pending and upcoming filings. | .50 | 165.00 | 82.50 |
| 9/04/17 | HDB | 208 | Receive and review Notice of Intent to seek relief from the automatic stay on Civil Case No. K CM2016-2542 (Madeline Abreu López vs. ELA). | .10 | 280.00 | 28.00 |
| 9/04/17 | HDB | 208 | Receive and review Notice of Intent to seek relief from the automatic stay - Case: Nadya Fournier vs. ELA (K CM2017-0573). Draft e-mail regarding same. | .10 | 280.00 | 28.00 |
| 9/04/17 | HDB | 208 | Receive and review Notice of Intent to seek relief from the automatic stay Civil Case No. K CM2017-0575 (Ginnette Fernández Rosario v. ELA). | .10 | 280.00 | 28.00 |
| 9/04/17 | HDB | 208 | Receive and review Notice of Intent to seek relief from the automatic stay on Civil Case K CM2017-0576 - Anallie Mercado vs. ELA. | .10 | 280.00 | 28.00 |
| 9/04/17 | HDB | 208 | Receive and review Notice of Intent to seek relief - Michelle Simó Ríos vs. ELA (K CM2017-0574). | .10 | 280.00 | 28.00 |
| 9/05/17 | HDB | 209 | Review draft Stipulation regarding Appointment's clause briefing schedule. | .20 | 280.00 | 56.00 |
| 9/05/17 | HDB | 212 | Prepare contingency plans for continuation of filings during course of Hurricane Irma. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 310245                                                                October 12, 2017

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/05/17 | HDB | 209 | Receive and review Amended Notice of Hearing on Motion of Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Leave to Intervene Under Bankruptcy Rule 7024 in 17-AP-189. | .20 | 280.00 | 56.00 |
| 9/05/17 | HDB | 209 | Review subpoenas served by the Mutual Fund Group in 17-AP-133. | .30 | 280.00 | 84.00 |
| 9/05/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed by Alvin Marrero-Mendez. | .10 | 280.00 | 28.00 |
| 9/05/17 | HDB | 207 | Receive and review The Puerto Rico Fiscal Agency and Financial Advisory Authority's Motion to Inform Objection and Reservation of Rights regarding Amended Creditors' Committee. | .20 | 280.00 | 56.00 |
| 9/05/17 | HDB | 208 | Finalize and file Motion for Briefing Schedule. | .20 | 280.00 | 56.00 |
| 9/05/17 | HDB | 206 | Review issues regarding filing Master Service List. | .10 | 280.00 | 28.00 |
| 9/05/17 | HDB | 208 | Receive and review Stipulation Lifting Stay relative to Iturregui Brother's claims. | .10 | 280.00 | 28.00 |
| 9/05/17 | HDB | 208 | Receive and review Urgent motion of AMBAC Assurance Corporation Regarding Letter Providing Update on Stipulation Negotiations. | .10 | 280.00 | 28.00 |
| 9/05/17 | GOD | 206 | Edit and file the Motion to Inform of the Filing of the Master Service List as of September 5, 2017. | .30 | 175.00 | 52.50 |
| 9/05/17 | GOD | 206 | Edit and file the Motion for Extension of Time to Answer or Otherwise Plead. | .30 | 175.00 | 52.50 |
| 9/05/17 | GOD | 210 | Participate in the weekly conference call to discuss ongoing Title III matters. | .40 | 175.00 | 70.00 |
| 9/05/17 | GOD | 210 | Research filing fees for removal actions in the US District Court for Puerto Rico. | .30 | 175.00 | 52.50 |
| 9/05/17 | GOD | 210 | Strategize with H. Bauer as to what filing protocol to follow if the internet fails during the passing of Hurricane Irma. | .30 | 175.00 | 52.50 |
| 9/05/17 | MMB | 219 | Docket court notice received by mail dated September 1, 2017, regarding deadline to file certified translations, case 17-02009 - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 9/07/17 | HDB | 207 | Receive and review Urgent Informative Motion Regarding Hurricane Irma And Reservation Of Rights With Respect To Upcoming Deadlines | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245

October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/07/17 | HDB | 208 | Receive and review Order regarding briefing schedule in connection with Aurelius Motion to Dismiss and Motion to Lift Stay. | .10 | 280.00 | 28.00 |
| 9/07/17 | HDB | 208 | Receive and review Order denying Pedro A. Vargas Fontanez's Motion Seeking Relief from the Automatic Stay. | .10 | 280.00 | 28.00 |
| 9/08/17 | CGB | 209 | Review and revise Draft MEMORANDUM IN SUPPORT OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO'S MOTION FOR SUMMARY JUDGMENT ON DECLARATORY JUDGMENT CLAIM. | .30 | 325.00 | 97.50 |
| 9/08/17 | CGB | 209 | Review and revise URGENT MOTION for briefing schedule to address THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO'S MOTION FOR SUMMARY JUDGMENT ON DECLARATORY JUDGMENT CLAIM. | .20 | 325.00 | 65.00 |
| 9/08/17 | CGB | 209 | Tel. Conf. with G. Brenner and W. Dalsen to discuss draft motion for summary judgment pleadings in THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO'S MOTION FOR SUMMARY JUDGMENT ON DECLARATORY JUDGMENT CLAIM and coordinate filing requirements. | .90 | 325.00 | 292.50 |
| 9/08/17 | CGB | 209 | Draft informative motion regarding service of process in FOMB v Rosselló adv. proceeding. | .30 | 325.00 | 97.50 |
| 9/08/17 | HDB | 212 | Review e-mails regarding filing deadlines and impact of storm closing. | .10 | 280.00 | 28.00 |
| 9/08/17 | HDB | 212 | Conduct research and respond to e-mails regarding Court closings due to hurricane Irma. | .20 | 280.00 | 56.00 |
| 9/08/17 | HDB | 210 | Review draft Motion to Set Claims Bar Date. | .40 | 280.00 | 112.00 |
| 9/08/17 | HDB | 212 | Review deposition schedule in 17-AP-133. | .20 | 280.00 | 56.00 |
| 9/08/17 | HDB | 212 | Draft multiple e-mails regarding extension of District Court Deadlines. | .20 | 280.00 | 56.00 |
| 9/08/17 | HDB | 207 | Receive and review COFINA Agent's Objection to Commonwealth Agent Intervention Motion in 17-AP-133. | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  310245

October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/08/17 | HDB | 207 | Receive and review COFINA Sr.'s Objection to Urgent Motion of Official Committee of Unsecured Creditors, in Its Capacity as Agent for Commonwealth of Puerto Rico, for Leave to Intervene Under 11 U.S.C. § 1109(b) and/or Bankruptcy Rule 7024. | .20 | 280.00 | 56.00 |
| 9/08/17 | HDB | 207 | Receive and review BNYM's Objection to the Urgent Motion of Official Committee of Unsecured Creditors, in its Capacity as Agent for Commonwealth of Puerto Rico, for Leave to Intervene Under 11 USC Sec. 1109 (b) and or Bankruptcy Rule 7024. | .20 | 280.00 | 56.00 |
| 9/08/17 | HDB | 206 | Review Appellee's Brief field by the FOMB in Assured Guaranty Corporation, et al v. Official Comm. of Unsecured Creditors. | .30 | 280.00 | 84.00 |
| 9/08/17 | HDB | 206 | Revise draft FOMB response to UCC's Motion to Intervene in 17-AP-133. | .20 | 280.00 | 56.00 |
| 9/08/17 | HDB | 209 | Review initial draft of Motion for Summary Judgment, and ancillary documents. | .60 | 280.00 | 168.00 |
| 9/08/17 | HDB | 209 | Review Urgent Motion for Leave to File in Excess Pages for 17-AP-155. | .10 | 280.00 | 28.00 |
| 9/08/17 | HDB | 209 | Tel conf with Proskauer regarding issues concerning Furlough Motion for Summary Judgment. | .60 | 280.00 | 168.00 |
| 9/08/17 | DJP | 206 | Review and analyze the Supplemental Affidavit of Nathan A. Haynes in Support of the Motion for Order (A) Pursuant to PROMESA Section 304(G), Directing Joint Administration of Initial Title III Case and Additional Title III Case, (B) Pursuant to Section 105(A) of the Bankruptcy Code, Making Certain Orders Entered in the Initial Title III Cases Applicable to the Additional Title III Case, and (C) Pursuant to Section 105(A) of the Bankruptcy Code, Maintaining the Effect of Certain Pleadings Filed in the Additional Title III Case, file same through the court's electronic filing system for the case of caption, and complete filing protocol by notifying Prime Clerk LLC, and sending stamped copy via email to Judge's chambers, and coordinating delivery to her New York chambers. | .50 | 165.00 | 82.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 310245                                                              October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/08/17 | DJP | 206 | Review and analyze (a) Notice of Presentment of Order Extending Date to file Creditor List; (b) Urgent Motion of the Puerto Rico Highways and Transportation Authority for Entry of Order Extending Date to file Creditor List; and (c) the proposed order attached therein, file all such documents through the Court's electronic filing system for the case of caption, and complete filing protocol by notifying Prime Clerk LLC, and sending stamped copy via email to Judge's chambers, and coordinating delivery to her New York chambers. | .40 | 165.00 | 66.00 |
| 9/08/17 | MMB | 219 | Review email from H. Bauer regarding preparation of chart with deposition schedule.(.20) Prepared chart with depositions schedule, as requested by H. Bauer.(.20) Docket court notice received by mail dated September 6, 2017, regarding filing of responsive pleading and/or motion in connection with Complaint -H. Bauer, U. Fernandez, D. Pérez.(.10) | .50 | 125.00 | 62.50 |
| 9/11/17 | CGB | 209 | Email exchanges with G. Brenner regarding drafting strategy and timing of motion informing voluntary acceptance of process by Defendant in FOMB v. Ricardo Rossello, 17-AP-250. | .20 | 325.00 | 65.00 |
| 9/11/17 | HDB | 210 | Review edits to bar date motion. | .30 | 280.00 | 84.00 |
| 9/11/17 | HDB | 210 | Review legal issues and case law regarding solicitation of bondholders. | .40 | 280.00 | 112.00 |
| 9/11/17 | HDB | 208 | Receive and review Motion for Relief From Stay Under filed by Francisco L. Charles Gomez. | .20 | 280.00 | 56.00 |
| 9/11/17 | HDB | 212 | Tel. conf. with Proskauer and Prime Clerk regarding Claims Bar Date Motion. | .40 | 280.00 | 112.00 |
| 9/11/17 | HDB | 209 | Review and analyze 17-AP-257 (CW Agent v. COFINA Agent). | 1.10 | 280.00 | 308.00 |
| 9/11/17 | HDB | 209 | Review e-mails regarding deposition schedule in 17-AP-133. | .20 | 280.00 | 56.00 |
| 9/11/17 | HDB | 206 | Review draft opposition to Motion to Review and Stay Debtor's Representative to Deprive the Commonwealth of Internal Revenue filed by Interamericas Turnkey, Inc. | .40 | 280.00 | 112.00 |
| 9/11/17 | HDB | 209 | Review Certificate of Service regarding 17-AP-250, and draft e-mail regarding same. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245

October 12, 2017

| 9/11/17 | HDB | 208 | Receive and review Order on Motion for Relief From Automatic Stay filed by Josue Ismael Saavedra Vera. | .10 | 280.00 | 28.00 |
|---|---|---|---|---|---|---|
| 9/11/17 | HDB | 208 | Review Motion for Relief From Stay filed on behalf of Milagros Mendez Arvelo, Maritza Nieves Torres and draft e-mail to OMM regarding same. | .20 | 280.00 | 56.00 |
| 9/11/17 | HDB | 206 | Revise FOMB's Statement in Support of COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(A) for Order: (i) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (ii) Confirming Retention of Local Counsel; and (iii) Clarifying Payment of Fees and Expenses of COFINA Agent and Her Professionals. | .20 | 280.00 | 56.00 |
| 9/11/17 | UMF | 206 | Attend conf. call with Proskauer and H. Bauer on bar date motion and draft of proof of claim. | .60 | 195.00 | 117.00 |
| 9/11/17 | DJP | 206 | Review and finalize Debtor's Opposition to Motion of Interamericas Turnkey, Inc. to Review and Stay. | .40 | 165.00 | 66.00 |
| 9/11/17 | DJP | 206 | File Debtor's Opposition to Motion of Interamericas Turnkey, Inc. to Review and Stay through court's electronic filing system and complete filing protocol by notifying Prime Clerk LLC, and sending stamped copy via email to Judge's chambers, and coordinating delivery to her New York chambers. | .30 | 165.00 | 49.50 |
| 9/11/17 | DJP | 206 | Finalize and file motion for pro hac vice admission on behalf of Peter Doyle through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 9/12/17 | CGB | 209 | Overview and analysis of MOTION OF AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES TO STAY PROCEEDING OR, IN THE ALTERNATIVE, Consolidate its Complaint with the claim in FOMB v. Rossello. | .10 | 325.00 | 32.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245

October 12, 2017

| 9/12/17 | CGB | 209 | Overview and analysis of MOTION OF INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) SERVICE EMPLOYEES INTERNATIONAL UNION AND AMERICAN FEDERATION OF TEACHERS, AFL-CIO TO INTERVENE UNDER FEDERAL RULE OF BANKRUPTCY PROCEDURE 7024 filed in FOMB v. Rossello. | .20 | 325.00 | 65.00 |
|---|---|---|---|---|---|---|
| 9/12/17 | CGB | 209 | Draft email to Fortaleza counsel A. Orona serving filed copy of motion informing voluntary acceptance of process by Defendant in FOMB v. Ricardo Rossello, 17-AP-250. | .10 | 325.00 | 32.50 |
| 9/12/17 | HDB | 209 | Review e-mail regarding Ramon Rosario deposition in 17-AP-133. | .10 | 280.00 | 28.00 |
| 9/12/17 | HDB | 210 | Review issues and draft e-mails regarding paying agent for GOs in connection with Claims Bar Date Motion. | .20 | 280.00 | 56.00 |
| 9/12/17 | HDB | 207 | Receive and review Application of COFINA Agent for Entry of Order Authorizing Retention of Centerview Partners LLC as Financial Advisor and Expert. | .10 | 280.00 | 28.00 |
| 9/12/17 | HDB | 209 | Receive and review FOMB's Objections to Mutual Group's Subpoena in 17-AP-133. | .20 | 280.00 | 56.00 |
| 9/12/17 | HDB | 209 | Review Proskauer edits to Certificate of Service of Furlough's Adversary Proceeding. | .10 | 280.00 | 28.00 |
| 9/12/17 | HDB | 209 | Exchange e-mails on Order to respond to Motion for Extension of Time to respond to 167-AP-232. | .10 | 280.00 | 28.00 |
| 9/12/17 | HDB | 207 | Receive and review The Puerto Rico Fiscal Agency and Financial Advisory Authority's Reservation of Rights in Response to Interamericas Turnkey, Inc's Motion. | .10 | 280.00 | 28.00 |
| 9/12/17 | HDB | 209 | Receive and review reply to Various Objections to Urgent Motion of Official Committee of Unsecured Creditors, in Its Capacity as Agent for Commonwealth of Puerto Rico, for Leave to Intervene Under 11 U.S.C. Â§ 1109(b) and/or Bankruptcy Rule 7024. | .20 | 280.00 | 56.00 |
| 9/12/17 | HDB | 206 | Review edits to Bar Date Motion. | .20 | 280.00 | 56.00 |
| 9/12/17 | HDB | 208 | Receive and review Notice of Relief from Automatic Stay by Jose Enrique Ortiz. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245                                                        October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/17 | HDB | 209 | Receive and review Motion of International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Service Employees International Union and American Federation of Teachers, AFL-CIO to Intervene Under Federal Rule of Bankruptcy Procedure 7024 filed in adversary proceeding 17-250. | .20 | 280.00 | 56.00 |
| 9/12/17 | HDB | 207 | Receive and review Response of Commonwealth Agent to Motion of COFINA Agent for Order Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent. | .20 | 280.00 | 56.00 |
| 9/12/17 | HDB | 209 | Tel conf. R. Emmanuelli, counsel for APRUM, regarding amended complaint and briefing schedule. | .10 | 280.00 | 28.00 |
| 9/12/17 | HDB | 209 | Review e-mail proposal from APRUM regarding briefing schedule, draft e-mail regarding same. | .10 | 280.00 | 28.00 |
| 9/12/17 | HDB | 209 | Receive and review Scotiabank's Motion to Intervene in 17-AP-232. | .30 | 280.00 | 84.00 |
| 9/12/17 | HDB | 206 | Review additional edits to draft Bar Date Motion and coordinate filing and service. | .20 | 280.00 | 56.00 |
| 9/12/17 | HDB | 206 | Review draft Notice of Hearing for Bar Date Motion. | .10 | 280.00 | 28.00 |
| 9/12/17 | HDB | 206 | Review draft of FOMB's Status Report regarding Creditor's Committee Rule 2004 Motion and coordinate filing. | .30 | 280.00 | 84.00 |
| 9/12/17 | HDB | 207 | Receive and review informative Motion of Official Committee of Unsecured Creditors and Status Report Regarding Discovery Discussions, Renewed Request for Authorization of Discovery Under Bankruptcy Rule 2004, and Agreed Notice to Conduct Hearing on Motion at October 4, 2017 Omnibus Hearing Regarding [706] Motion under Rule 2004(c) for production of documents. | .20 | 280.00 | 56.00 |
| 9/12/17 | UMF | 206 | Draft notice of filing of Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | 1.80 | 195.00 | 351.00 |
| 9/12/17 | UMF | 206 | Draft and editing Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | 1.30 | 195.00 | 253.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245                                                      October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/17 | DJP | 206 | Complete filing protocol with respect to the informative motion regarding service of process via email upon defendants in AP 17-250 (the FOMB v. Rossello Nevares), by drafting and sending email to Prime Clerk LLC requesting service thereof. | .20 | 165.00 | 33.00 |
| 9/12/17 | GOD | 210 | Review and edit the Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | .60 | 175.00 | 105.00 |
| 9/12/17 | GOD | 206 | Prepare the Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof for filing with all relevant exhibits. | .50 | 175.00 | 87.50 |
| 9/12/17 | GOD | 206 | File the Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof in the Commonwealth of Puerto Rico consolidated matter. | .40 | 175.00 | 70.00 |
| 9/12/17 | GOD | 206 | Follow the case management order and notify the relevant parties as to the Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | .30 | 175.00 | 52.50 |
| 9/12/17 | GOD | 210 | Review and edit the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program. | .40 | 175.00 | 70.00 |
| 9/12/17 | GOD | 206 | File the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program. | .40 | 175.00 | 70.00 |
| 9/12/17 | GOD | 206 | Follow the case management order's protocol for notifying the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program. | .50 | 175.00 | 87.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245                                                                October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/17 | MMB | 219 | Docket court notice received by mail dated September 11, 2017, regarding time extension to respond to adversary complaint (dkt. 22) in case 17-00232 - H. Bauer, U. Fernandez, D. Pérez. | .20 | 125.00 | 25.00 |
| 9/13/17 | HDB | 209 | Receive and review Plaintiffs' Memorandum in Opposition to Defendants' Motion to Dismiss the Amended Complaint Pursuant to Fed. R. Civ. P. 12(B)(1) and (B)(6) in 17-AP-155, 156. | .90 | 280.00 | 252.00 |
| 9/13/17 | HDB | 207 | Receive and review AMBAC Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 and proposed Order. | .30 | 280.00 | 84.00 |
| 9/13/17 | HDB | 208 | Review Commonwealth's limited Objection for Reconsideration of Order denying modification of the automatic stay requested by Maria Judith Marchand-Sanchez. | .10 | 280.00 | 28.00 |
| 9/13/17 | HDB | 209 | Review proposal for briefing schedule regarding APRUM v. FOMB and draft e-mail to M. Firestein. | .10 | 280.00 | 28.00 |
| 9/13/17 | HDB | 208 | Review Order granting in part Motion for Relief From Stay filed by Leslie Jay Bonilla Sauder. | .10 | 280.00 | 28.00 |
| 9/13/17 | HDB | 209 | Receive and review Ambac Assurance Corporation's Opposition to Defendants' Request for Judicial Notice in 17-AP-159. | .20 | 280.00 | 56.00 |
| 9/13/17 | HDB | 209 | Review revised deposition schedule in 17-AP-133. | .10 | 280.00 | 28.00 |
| 9/13/17 | HDB | 212 | Review e-mail by Prime Clerk regarding paying agents/registrars for GO Bonds. | .10 | 280.00 | 28.00 |
| 9/13/17 | HDB | 209 | Review Opposition to Motion to Dismiss in 17-AP-159. | 1.10 | 280.00 | 308.00 |
| 9/13/17 | HDB | 208 | Receive and review notice of the intent to seek relief from the automatic stay regarding: Capellán-Rosa, et al v. PR-DOE, et al., Case No. 16-cv-2075 (CCC). | .20 | 280.00 | 56.00 |
| 9/13/17 | HDB | 209 | Tel. conf with counsel for APRUM regarding briefing schedule. | .10 | 280.00 | 28.00 |
| 9/13/17 | HDB | 209 | Draft e-mail to counsel for APRUM regarding briefing schedule. | .10 | 280.00 | 28.00 |
| 9/13/17 | HDB | 208 | Review Banco Popular's Notice of Request to Lift Stay. | .10 | 280.00 | 28.00 |
| 9/13/17 | HDB | 208 | Review correspondence between AAFAF and PFZ Properties regarding relief from stay. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245

October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/17 | HDB | 209 | Receive and review translations of complaint and answer in 17-AP-227. | .60 | 280.00 | 168.00 |
| 9/13/17 | HDB | 212 | Review e-mail summary of GO/COFINA Mediation session. | .20 | 280.00 | 56.00 |
| 9/13/17 | HDB | 207 | Review US Trustee's Motion for the Appointment of a Fee Examiner. | .20 | 280.00 | 56.00 |
| 9/13/17 | GOD | 210 | Research whether there is a translated version of AAFAF's enabling act. | .20 | 175.00 | 35.00 |
| 9/13/17 | MMB | 219 | Docket court notice received by mail dated September 12, 2017, regarding attendance procedures hearing of 9/19/2017 - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 9/14/17 | HDB | 207 | Receive and review Urgent Motion for Extension of Deadlines in Connection with the Second Amended Notice, Case Management and Administrative Procedures. | .20 | 280.00 | 56.00 |
| 9/14/17 | HDB | 207 | Receive and review Debtors Entities' Motion to Amend Second Amended Notice, Case Management and Administrative Procedures to Further Revise Protocol for Stay Relief Motions. | .10 | 280.00 | 28.00 |
| 9/14/17 | HDB | 212 | Edit draft motion for proposed briefing schedule in 17-AP-197. | .40 | 280.00 | 112.00 |
| 9/14/17 | HDB | 212 | Tel. conf. Non Government Defendants' counsel in 17-AP-197 regarding proposed briefing schedule and draft e-mail thereto. | .20 | 280.00 | 56.00 |
| 9/14/17 | HDB | 209 | Correspond with counsel for Plaintiffs in 17-AP-197 regarding briefing schedule. | .10 | 280.00 | 28.00 |
| 9/14/17 | HDB | 206 | Review letter request to clarify and correct FOMB's brief submitted on September 8, 2017 in 17-1831. | .10 | 280.00 | 28.00 |
| 9/14/17 | HDB | 210 | Review issues regarding flow of Rum Tax Funds from US Treasury, including discussion of statutory authority regarding flow to PR Treasury. | .30 | 280.00 | 84.00 |
| 9/14/17 | HDB | 207 | Receive and review Motion for Authorization to Conduct Examination of the Government Development Bank For Puerto Rico, Carlos Vizcarrondo and Hector Betancourt, Pursuant to Federal Rule of Bankruptcy Procedure 2004 And Local Bankruptcy Rule 2004-1. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245                                                                October 12, 2017

| 9/14/17 | ETF | 206 | Reviewing FOMB's response to AMBAC's document production request. | .80 | 180.00 | 144.00 |
|---------|-----|-----|---|-----|--------|--------|
| 9/14/17 | ETF | 206 | Reviewing Commonwealth's response AMBAC's document production request. | .50 | 180.00 | 90.00 |
| 9/14/17 | MMB | 219 | Docket court notice received by mail dated September 13, 2017, regarding deadline to answer complaint 17-00232 - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 9/15/17 | CGB | 209 | Review and revise MEMORANDUM IN SUPPORT OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO'S MOTION FOR SUMMARY JUDGMENT ON DECLARATORY JUDGMENT CLAIM in FOMB v. Rossello adv. proceeding. | .90 | 325.00 | 292.50 |
| 9/15/17 | CGB | 209 | Review and revise STATEMENT OF UNCONTESTED MATERIAL FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT in FOMB v. Rossello adv. proceeding. | .40 | 325.00 | 130.00 |
| 9/15/17 | CGB | 209 | Review and revise URGENT MOTION FOR EXPEDITED SCHEDULING OF PARTIAL SUMMARY JUDGMENT MOTION in FOMB v. Rossello adv. proceeding and circulate suggested edits to Proskauer team. | .30 | 325.00 | 97.50 |
| 9/15/17 | HDB | 209 | Review draft Motion for Expedited Briefing Schedule of Motion for Summary Judgment in 17-AP-250. | .40 | 280.00 | 112.00 |
| 9/15/17 | HDB | 209 | Revise and comment draft statement of uncontested facts in support of furlough complaint Motion for Summary Judgment (17-AP-250).(.40) Draft e-mail with comments.(.10) | .50 | 280.00 | 140.00 |
| 9/15/17 | HDB | 209 | Review and comment draft Motion for Summary Judgment in 17-Ap-250.(.80) Draft e-mail regarding comments. | .90 | 280.00 | 252.00 |
| 9/15/17 | HDB | 209 | Review issues in anticipation of Pedro Soto's deposition in 17-AP-133. | .30 | 280.00 | 84.00 |
| 9/15/17 | HDB | 209 | Receive and review minutes of hearing in 17-AP-133 regarding UCC intervention issues. | .10 | 280.00 | 28.00 |
| 9/15/17 | HDB | 209 | Receive and review Order setting briefing schedule in 17-AP-197. | .10 | 280.00 | 28.00 |

O'Neill & Borges LLC

Bill #: 310245                                                          October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/17 | DJP | 206 | Review and finalize Notice of Filing of Creditor List for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 165.00 | 49.50 |
| 9/15/17 | DJP | 206 | Review and finalize Global Notes and Statement of Limitations, Methods, and Disclaimers Regarding the Creditor List for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 165.00 | 49.50 |
| 9/15/17 | DJP | 206 | File the Notice of Filing of Creditor List for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and related attachments through the court's electronic filing system and complete filing protocol by notifying Prime Clerk LLC and presiding judge via email. | .30 | 165.00 | 49.50 |
| 9/16/17 | HDB | 210 | Consultation on clawback legal issues. Review and draft e-mails regarding same. | .20 | 280.00 | 56.00 |
| 9/17/17 | HDB | 209 | Correspond with G. Brenner regarding-furlough complaint summary judgment motion. | .10 | 280.00 | 28.00 |
| 9/17/17 | HDB | 209 | Review draft motion to correct statements made by counsel for the FOMB at the hearing before this Court on September 15, 2017 at 1:00 p.m. | .10 | 280.00 | 28.00 |
| 9/17/17 | HDB | 208 | Review Stipulation to Lift stay with Tens Development. | .10 | 280.00 | 28.00 |
| 9/17/17 | HDB | 208 | Review Notice of Presentment or Stipulation with the Iturregui Brothers. | .10 | 280.00 | 28.00 |
| 9/17/17 | HDB | 209 | Review issues regarding authentication of Villafañe Furlough memorandum. | .10 | 280.00 | 28.00 |
| 9/17/17 | HDB | 208 | Review Stipulation for Relief from Stay by Real Legacy Assurance and the Commonwealth. | .10 | 280.00 | 28.00 |
| 9/17/17 | HDB | 208 | Review List Stay Stipulation with Luisa Murray Soto. | .10 | 280.00 | 28.00 |
| 9/17/17 | HDB | 209 | Review preliminary analysis regarding AEELA claims. | .20 | 280.00 | 56.00 |
| 9/17/17 | HDB | 208 | Review memorandum recommending relief from stay regarding Puerto Rico Land and Fruit S.E. v. Aquasur Corporation, Civil Case No. 17-1992 (CCC). | .20 | 280.00 | 56.00 |
| 9/17/17 | HDB | 208 | Review draft stipulation and draft e-mails regarding modification of stay in the matter of Puerto Rico Land and Fruit S.E. v. Aquasur Corporation, Civil Case No. 17-1992 (CCC) | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245                                                              October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/17 | HDB | 212 | Review supplemental statement regarding clawback funds held at GDB. | .10 | 280.00 | 28.00 |
| 9/18/17 | CGB | 209 | Coordinate with M. Marcano factual investigation of official Government websites authenticating Villafañe memo in support of Draft motion for summary judgment on furloughs adversary proceeding. | .30 | 325.00 | 97.50 |
| 9/18/17 | CGB | 209 | Overview of updated drafting and timing of Draft motion for summary judgment on furloughs adversary proceeding from G. Brenner and respond to same. to coordinate next steps. | .30 | 325.00 | 97.50 |
| 9/18/17 | CGB | 210 | Review and analyze Judge Swain's standing order on Procedures in SAN JUAN, P.R. Civil Cases and Adversary Proceedings. | .20 | 325.00 | 65.00 |
| 9/18/17 | CGB | 210 | Review and analyze Judge Dein's standing order on Procedures in SAN JUAN, P.R. Civil Cases and Adversary Proceedings. | .10 | 325.00 | 32.50 |
| 9/18/17 | HDB | 209 | Receive notice of cancellation of P. Soto's deposition. | .10 | 280.00 | 28.00 |
| 9/18/17 | HDB | 208 | Receive and review Notice of Request to Lift Stay by Mr. Gerson Gonzalez Ricaño,in connection with Gerson Gonzalez-Ricaño v. Commonwealth of Puerto Rico, et al., Civil No. 17-1683 (WGY). | .20 | 280.00 | 56.00 |
| 9/18/17 | HDB | 207 | Review extension of time by Interamericas Turnkey Corp. on motion for order to show cause regarding furloughs. | .20 | 280.00 | 56.00 |
| 9/18/17 | HDB | 208 | Receive and review notice of intent to seek relief from the automatic stay on behalf of Mrs. Elena Rivera-Marcucci. | .10 | 280.00 | 28.00 |
| 9/18/17 | HDB | 209 | Receive and review order on motion for extension of time by Interamericas Turnkey Corp. on motion for order to show cause regarding furloughs. | .10 | 280.00 | 28.00 |
| 9/18/17 | HDB | 209 | Review standing order and draft e-mail to G. Brenner regarding meet and confer requirements for Motion for Summary Judgment in 17-AP-250 as per new standing order. | .20 | 280.00 | 56.00 |
| 9/18/17 | HDB | 208 | Receive and review notice of intent to seek relief from the automatic stay on behalf of Mrs. Glorymar Colón-Rosario. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245                                                                October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/17 | HDB | 206 | Review draft combined opposition to Rule 2004 Examination. | .60 | 280.00 | 168.00 |
| 9/18/17 | HDB | 208 | Receive and review Motion for Relief From Automatic Stay and Movant's Certification filed by Luisa Murray Soto. | .20 | 280.00 | 56.00 |
| 9/18/17 | HDB | 209 | Receive and review consent to adjournment of hearing in 17-AP-125. | .10 | 280.00 | 28.00 |
| 9/18/17 | HDB | 208 | Review Reply by AFSCME to Opposition to Motion of Interamericas Turnkey, Inc. to Review and Stay. | .20 | 280.00 | 56.00 |
| 9/18/17 | HDB | 208 | Receive and review Notice of intent to seek relief from the automatic stay by Lirisbeth Mercado-Nieves and Jorge Vázquez-Figueroa. | .10 | 280.00 | 28.00 |
| 9/18/17 | HDB | 207 | Receive and review The Puerto Rico Fiscal Agency and Financial Advisory Authority's Reply in Response to the Oversight Board's Opposition to Motion of Interamericas Turnkey, Inc to Review and Stay. | .10 | 280.00 | 28.00 |
| 9/18/17 | HDB | 209 | Review Memorandum regarding Central Government Collective Bargaining Agreements' (CBA) Provisions regarding the Reduction of Regular Working Hours - regarding furlough implementation. | .40 | 280.00 | 112.00 |
| 9/18/17 | HDB | 208 | Receive and review notice of intent to seek relief from the automatic stay on behalf of Mrs. Carmen Bonilla-Rivera and Mr. Félix R. Torres Díaz. | .10 | 280.00 | 28.00 |
| 9/18/17 | HDB | 207 | Receive and review Joinder of International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW), Service Employees International Union, and American Federation of Teachers, AFL-CIO to AFSCMEs Reply to Opposition to Motion of Interamericas Turnkey, Inc. to Review and Stay. | .10 | 280.00 | 28.00 |
| 9/18/17 | HDB | 209 | Review draft opposition to the Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 by UAW and AFL-CIO in 17-AP-250. | .40 | 280.00 | 112.00 |
| 9/18/17 | DJP | 210 | Attend and participate in conference call with counsel from Proskauer Rose LLP to discuss status of various on-going litigations subsumed in the Commonwealth Title III case, and the upcoming filings to be made therein as well as their timing in anticipation of impact of Hurricane Maria. | .70 | 165.00 | 115.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245                                                                    October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/17 | DJP | 206 | Review, incorporate changes, and finalize Defendants' Consent to Adjournment of September 19, 2017 Hearing on Defendants' Motion to Dismiss Plaintiffs' Complaint Pursuant to Court Order Dated September 18, 2017, to be filed in Adversary Proceeding 17-125-LTS. | .20 | 165.00 | 33.00 |
| 9/18/17 | DJP | 206 | File Defendants' Consent to Adjournment of September 19, 2017 Hearing on Defendants' Motion to Dismiss Plaintiffs' Complaint Pursuant to Court Order Dated September 18, 2017 through the court's filing system and complete filing protocol by notifying Prime Clerk LLC and presiding judge via email. | .40 | 165.00 | 66.00 |
| 9/18/17 | GOD | 209 | Review and edit the Opposition of Financial Oversight and Management Board to Non-Parties International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW), Service Employees International Union and American Federation of Teachers, AFL-CIO Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024. | 1.60 | 175.00 | 280.00 |
| 9/18/17 | GOD | 209 | File the Opposition of Financial Oversight and Management Board to Non-Parties International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW), Service Employees International Union and American Federation of Teachers, AFL-CIO Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024. | .30 | 175.00 | 52.50 |
| 9/18/17 | GOD | 209 | Follow the case management order's protocol for notifying the Opposition of Financial Oversight and Management Board to Non-Parties International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW), Service Employees International Union and American Federation of Teachers, AFL-CIO Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024. | .20 | 175.00 | 35.00 |
| 9/18/17 | ETF | 206 | Draft Supplemental Statement Regarding PRIFA and Rum Cover Over Revenues. | 4.70 | 180.00 | 846.00 |
| 9/18/17 | MMB | 202 | Review email from C. Garcia regarding instructions to conduct search of official government web page where memorandum OSG 2017-003 on reduction on work hours can be found.(.20) Conducted search for official site, as requested by C. García.(1.10) | 1.30 | 125.00 | 162.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245                                                                    October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/17 | HDB | 209 | Review draft Opposition to Motion to AFSCME/AFL-CIO Intervene in or consolidate 17-AP-242 and 17-AP-250. | .40 | 280.00 | 112.00 |
| 9/19/17 | HDB | 209 | Finalize and file Review draft Opposition to Motion to AFSCME/AFL-CIO Intervene in or consolidate in 17-AP-242. | .10 | 280.00 | 28.00 |
| 9/19/17 | HDB | 209 | Finalize and file Review draft Opposition to Motion to AFSCME/AFL-CIO Intervene in or consolidate in 17-AP-250. | .10 | 280.00 | 28.00 |
| 9/19/17 | HDB | 207 | Receive and review Urgent Informative Motion Regarding Hurricane Maria and Request for Adjournment of Certain Upcoming Deadlines. | .10 | 280.00 | 28.00 |
| 9/19/17 | HDB | 209 | Review preliminary responses to legal queries regarding AEELA in connection with threatened injunction. | .20 | 280.00 | 56.00 |
| 9/19/17 | HDB | 212 | Review letter by unsecured creditor's committee to Clerk of Court of Appeals regarding request that the Court issue its decision or other appropriate order in advance of adjourned hearing date. | .10 | 280.00 | 28.00 |
| 9/19/17 | HDB | 209 | Receive and review draft response to the Official Committee of Unsecured Creditors' Motion for Leave to be Heard And/or Intervene under Bankruptcy Code Section 1109(b) and/or Bankruptcy Rule 7024 in 17-AP-155. | .20 | 280.00 | 56.00 |
| 9/19/17 | HDB | 209 | Review Stipulation on briefing schedule in 17-AP-242. | .10 | 280.00 | 28.00 |
| 9/19/17 | HDB | 212 | Draft e-mails concerning Court's Order relative to October 4, 2017 Omnibus hearing. | .10 | 280.00 | 28.00 |
| 9/19/17 | HDB | 207 | Review Creditor's Committee Response to Motions Requesting 2004 Discovery. | .20 | 280.00 | 56.00 |
| 9/19/17 | HDB | 206 | Review issues and draft e-mails regarding filing of Master Service List. | .10 | 280.00 | 28.00 |
| 9/19/17 | HDB | 207 | Receive and review Objection to Informative Motion and Statement Regarding Status Reports Filed in Connection with the Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program with Respect to Certain Causes of the Puerto Rico Financial Crisis Related document:[1284] Motion to Inform filed by Official Committee of Unsecured Creditors. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245 

October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/17 | HDB | 206 | Revise Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery and Declaration of Timothy W. Mungovan in Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | .20 | 280.00 | 56.00 |
| 9/19/17 | HDB | 209 | Receive and review National, Assured and Ambac's opposition to Creditor's Committee Motion to Intervene in 17-Ap-155. | .10 | 280.00 | 28.00 |
| 9/19/17 | GOD | 209 | Follow the case management order to notify the relevant parties of the filing of the Review and edit the Opposition of Financial Oversight and Management Board to Non-Party American Federation of State, County & Municipal Employees, AFL-CIO's Motion to Stay Proceedings or, in the Alternative, (I) Consolidate Proceedings or (II) Allow Intervention under Federal Rule of Bankruptcy Procedure 7024. | .40 | 175.00 | 70.00 |
| 9/19/17 | GOD | 209 | Review and edit the Opposition of Financial Oversight and Management Board to Non-Party American Federation of State, County & Municipal Employees, AFL-CIO's Motion to Stay Proceedings or, in the Alternative, (I) Consolidate Proceedings or (II) Allow Intervention under Federal Rule of Bankruptcy Procedure 7024. | 1.60 | 175.00 | 280.00 |
| 9/25/17 | HDB | 212 | Review issues, inquire and draft e-mails regarding status of USDC deadlines after Hurricane Maria. | .20 | 280.00 | 56.00 |
| 9/25/17 | HDB | 209 | Review Stipulation regarding deadlines in BYNM v. FOMB. | .10 | 280.00 | 28.00 |
| 9/25/17 | HDB | 212 | Draft e-mails concerning inability to hold Oct. 4 Omnibus hearing in Puerto Rico in anticipation of Sept. 26 deadline to file a Motion to Inform. | .20 | 280.00 | 56.00 |
| 9/25/17 | HDB | 209 | Receive and review Meet and Confer Letter regarding 17-AP-229. | .60 | 280.00 | 168.00 |
| 9/25/17 | HDB | 209 | Review Joint Informative Motion Of All Parties Regarding Objection Deadline For Defendants Motion To Dismiss Complaint Pursuant To Fed. R. Civ. P. 12(b)(1) And 12(b)(6). | .10 | 280.00 | 28.00 |
| 9/26/17 | PRP | 201 | Review of AAFAF motion regarding necessary rescheduling of Title III deadlines. | .20 | 390.00 | 78.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245                                                          October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/17 | HDB | 207 | Receive and review AAFAF'S Urgent Informative Motion regarding Impact of Hurricane Maria and Proceeding Within Title III Case. | .10 | 280.00 | 28.00 |
| 9/26/17 | HDB | 212 | Receive and review Court's Notice regarding Impending Hearings in Title III Case and Related Adversary Proceedings. | .10 | 280.00 | 28.00 |
| 9/26/17 | HDB | 206 | Receive and review (Aurelius v. Commonwealth) joint informative motion regarding the objection deadlines for the defendants' motion to dismiss. | .10 | 280.00 | 28.00 |
| 9/26/17 | HDB | 209 | Review First Circuit's Opinion reversing denial of intervention in Assured v. UCC. | .40 | 280.00 | 112.00 |
| 9/26/17 | HDB | 212 | Receive and review multiple e-mails regarding adjournment of October 4, 2017 Omnibus Hearing. | .40 | 280.00 | 112.00 |
| 9/26/17 | HDB | 209 | Receive and review joint urgent informative motion seeking to extend the filing deadlines in the APRUM Adversary. | .20 | 280.00 | 56.00 |
| 9/26/17 | HDB | 209 | Receive and review  Stipulation and [Proposed] Order (Docket No. 414) that was filed today by the Financial Oversight Board for Puerto Rico, and Ambac Assurance Corporation, the COFINA Senior Bondholders' Coalition, National Public Finance Guarantee Corporation, and Whitebox Asymmetric Partners, L.P. | .40 | 280.00 | 112.00 |
| 9/26/17 | HDB | 209 | Receive and review order directing UCC to File Supplemental Brief on Standing, Participation in Fiscal Plan Adversary. | .20 | 280.00 | 56.00 |
| 9/26/17 | HDB | 208 | Review Stay Relief Request on behalf of movant Michael Melendez. Draft e-mails regarding same. | .20 | 280.00 | 56.00 |
| 9/26/17 | HDB | 207 | Receive and review a motion for joinder to the Rule 2004 motion by certain ERS bondholders. | .20 | 280.00 | 56.00 |
| 9/26/17 | HDB | 206 | Review informative motion regarding status of Omnibus Hearing and proposed agenda for the same. | .60 | 280.00 | 168.00 |
| 9/27/17 | CGB | 209 | Review and analyze STIPULATION And Order Governing Defendant's Time To Answer Or Otherwise Respond To Plaintiff's Complaint Regarding: [1] Complaint filed by FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO filed by PETER FRIEDMAN on behalf of Ricardo Rosello Nevares and court order granting same. | .20 | 325.00 | 65.00 |

O'Neill & Borges LLC

Bill #:  310245                                                                 October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/17 | HDB | 209 | Review draft Informative Motion regarding 17-AP-125. | .20 | 280.00 | 56.00 |
| 9/27/17 | HDB | 209 | Receive and review Order on Briefing Schedule in 17-AP-197. | .10 | 280.00 | 28.00 |
| 9/27/17 | HDB | 209 | Review Order directing supplemental briefing in 17-AP-189. | .10 | 280.00 | 28.00 |
| 9/27/17 | HDB | 209 | Consultation and draft e-mail on proposed briefing schedule for 17-AP-228. | .20 | 280.00 | 56.00 |
| 9/27/17 | HDB | 209 | Receive and review Stipulation regarding briefing schedule in 17-AP-250. | .20 | 280.00 | 56.00 |
| 9/27/17 | HDB | 207 | Review Municipality of San Sebastian's Motion regarding Omnibus Hearings. | .10 | 280.00 | 28.00 |
| 9/27/17 | HDB | 207 | Receive and review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding the Proposed Adjournment of the October 4, 2017 Omnibus Hearing. | .10 | 280.00 | 28.00 |
| 9/27/17 | HDB | 209 | Receive and review Reply to Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 Filed by American Federation of Teachers, AFL-CIO, International Union, United Automobile, Aerospace and Agricultural Implement Workers of, Service Employees International Union in 17-AP-250. | .30 | 280.00 | 84.00 |
| 9/27/17 | HDB | 206 | Review opposition to Rule 2004 joinder motion by ERS Bondholders, and draft e-mails regarding same. Draft multiple e-mails relating to the same. | .60 | 280.00 | 168.00 |
| 9/27/17 | HDB | 209 | Review Order directing Supplemental Briefing Schedule in 17-AP-156. | .10 | 280.00 | 28.00 |
| 9/27/17 | HDB | 212 | Receive and review Opinion and Order denying the Creditor's Committee, as agent for the Commonwealth, leave to intervene in 17-AP-133. | .30 | 280.00 | 84.00 |
| 9/27/17 | HDB | 209 | Review draft Urgent Joint Informative Motion to Propose an Amended Schedule to File an Amended Complaint and Subsequent Motion Practice as a Result of Hurricane Maria. | .20 | 280.00 | 56.00 |
| 9/27/17 | HDB | 209 | Receive and review  Informative Motion of the United States Trustee Regarding October Omnibus Hearing. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245

October 12, 2017

| 9/27/17 | HDB | 209 | Receive and review Urgent Informative Motion Regarding Agreement to Extend the Schedule for Motions for Summary Judgment in 17-AP-133. | .10 | 280.00 | 28.00 |
|---|---|---|---|---|---|---|
| 9/28/17 | HDB | 209 | Review e-mail from Rolando Emanuelli and draft e-mails with C. Febus regarding briefing Schedule in 17-AP-228. | .20 | 280.00 | 56.00 |
| 9/28/17 | HDB | 209 | Review draft informative Motion regarding briefing in 17-AP-228. | .10 | 280.00 | 28.00 |
| 9/28/17 | HDB | 209 | Receive and review  Informative Motion Of The Ad Hoc Group Of General Obligation Bondholders In Response To Order Regarding September 27, 2017 Oral Argument And October Omnibus Hearing. | .10 | 280.00 | 28.00 |
| 9/28/17 | HDB | 209 | Receive and review Informative Motion of International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW), Service Employees International Union and American Federation of Teachers, AFL-CIO Regarding the Adjournment of the October 4, 2017 Omnibus Hearing. | .10 | 280.00 | 28.00 |
| 9/28/17 | HDB | 207 | Receive and review Informative Motion of COFINA Agent Regarding Matters Scheduled to be Heard at October Omnibus Hearing. | .10 | 280.00 | 28.00 |
| 9/28/17 | HDB | 209 | Receive and review Order on agent Informative Motion Regarding Agreement to Extend the Schedule for Motions for Summary Judgment in 17-AP-133. | .10 | 280.00 | 28.00 |
| 9/28/17 | GOD | 212 | Analyze all USDC-PR notices to the bar after hurricane Maria and how they will affect the pending Title III matters. | .40 | 175.00 | 70.00 |
| 9/28/17 | GOD | 212 | Email outside counsel to inform of all of the USDC for Puerto Rico's notices to the bar  after Hurricane Maria and how they will affect the pending title III matters. | .20 | 175.00 | 35.00 |
| 9/29/17 | HDB | 210 | Review issues regarding potential structures for financing. | .20 | 280.00 | 56.00 |
| 9/29/17 | HDB | 212 | Receive and review Order regarding pending deadlines for pending matters on omnibus hearing. | .10 | 280.00 | 28.00 |
| 9/29/17 | HDB | 208 | Review revised table on Motions and Notices for Relief from Stay. | .10 | 280.00 | 28.00 |
| 9/29/17 | HDB | 212 | Review issues regarding pending matters on Siemens' Motion. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310245

October 12, 2017

| 9/29/17 | HDB | 209 | Review and respond to e-mails regarding opening of PR-USDC. | .10 | 280.00 | 28.00 |
| 9/29/17 | HDB | 209 | Review UCC's supplemental brief for limited participation. | .30 | 280.00 | 84.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 17,349.00 |
| Less Discount | | $ -1,734.90 |
| NET PROFESSIONAL SERVICES: | | $ 15,614.10 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| PIERLUISI, PEDRO R. | .20 | 390.00 | 78.00 |
| CARLA GARCIA BENITEZ | 5.50 | 325.00 | 1,787.50 |
| HERMANN BAUER | 38.80 | 280.00 | 10,864.00 |
| UBALDO M. FERNANDEZ BARRERA | 3.70 | 195.00 | 721.50 |
| DANIEL J. PEREZ REFOJOS | 4.70 | 165.00 | 775.50 |
| GABRIEL L. OLIVERA DUBON | 9.60 | 175.00 | 1,680.00 |
| EMILIANO TRIGO FRITZ | 6.00 | 180.00 | 1,080.00 |
| MILAGROS MARCANO BAEZ | 2.90 | 125.00 | 362.50 |
| **Total** | **71.40** | | **$ 17,349.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (8 Copies @ $.25) | 2.00 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (17 Copies @ $.25) | 4.25 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (7 Copies @ $.25) | 1.75 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (18 Copies @ $.25) | 4.50 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (15 Copies @ $.25) | 3.75 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (7 Copies @ $.25) | 1.75 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (16 Copies @ $.25) | 4.00 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (7 Copies @ $.25) | 1.75 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (18 Copies @ $.25) | 4.50 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (7 Copies @ $.25) | 1.75 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (7 Copies @ $.25) | 1.75 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (7 Copies @ $.25) | 1.75 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   310245                                                                October 12, 2017

| | | |
|---|---|---:|
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (7 Copies @ $.25) | 1.75 |
| 9/05/17 | DUPLICATING -  AS OF 9/05/17 (5 Copies @ $.25) | 1.25 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (242 Copies @ $.25) | 60.50 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (242 Copies @ $.25) | 60.50 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (242 Copies @ $.25) | 60.50 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (242 Copies @ $.25) | 60.50 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (242 Copies @ $.25) | 60.50 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (242 Copies @ $.25) | 60.50 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (242 Copies @ $.25) | 60.50 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (16 Copies @ $.25) | 4.00 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (53 Copies @ $.25) | 13.25 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (53 Copies @ $.25) | 13.25 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (53 Copies @ $.25) | 13.25 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (53 Copies @ $.25) | 13.25 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (53 Copies @ $.25) | 13.25 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (53 Copies @ $.25) | 13.25 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (53 Copies @ $.25) | 13.25 |
| 9/08/17 | DUPLICATING -  AS OF 9/08/17 (53 Copies @ $.25) | 13.25 |
| 9/11/17 | DUPLICATING -  AS OF 9/11/17 (2 Copies @ $.25) | .50 |
| 9/11/17 | DUPLICATING-COLOR-  AS OF 9/11/17 (4 Copies @ $.40) | 1.60 |
| 9/11/17 | MESSENGER DELIVERY - 9/11/17 | 16.00 |
| 9/14/17 | IRS STAMPS, VOUCHERS- REQUEST COPY OF DOCUMENTS - RE: KEF 2003-0205 AND KEF 2003-0203 - CDM | 60.60 |
| 9/15/17 | DUPLICATING -  AS OF 9/15/17 (2 Copies @ $.25) | .50 |
| 9/15/17 | DUPLICATING -  AS OF 9/15/17 (3 Copies @ $.25) | .75 |
| 9/15/17 | MESSENGER DELIVERY - 9/15/17 | 10.00 |
| 9/15/17 | TELEPHONE CHARGES - AS OF 9/15/17 | .13 |
| 9/30/17 | WESTLAW -Legal Research as of 09-30-2017 | 45.46 |

TOTAL REIMBURSABLE EXPENSES                 $ 705.54

**TOTAL THIS INVOICE**                                  **$ 16,319.64**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE