# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO HIGHWAYS & TRANSPORTATION
AUTHORITY,

Debtor.

PROMESA
Title III

Case No. 17 BK 3567-LTS

---------------------------------------------------------------x

## CONSOLIDATED FEE STATEMENT OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY OF PUERTO RICO ("HTA") FOR THE PERIOD OF MAY 21, 2017 THROUGH SEPTEMBER 30, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | May 21, 2017 through SEPTEMBER 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary (100%): | $76,295.70 |
| Amount of expense reimbursement sought as actual, reasonable and necessary (100%): | $5,887.95 |
| Total compensation (90%) and expenses (100%) requested to be paid: | $74,554.08 |

This is a: _X_ monthly (consolidated) ___ interim ___ final application

00499237; 1

On October 20, 2017 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:    Professor Arthur J. González
            FOMB Board Member
                    and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
            Ehud Barak, Esq.,
                    and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
            Suzzanne Uhland, Esq.
            Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR  00901
(In re:  Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:    Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:    Luc. A. Despins, Esq.
            Andrew V. Tenzer, Esq.
            Michael E. Comerford, Esq.
            G. Alexander Bongartz, Esq.
                    and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

00499237; 1

San Juan, PR  00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Diana M. Batlle-Barasorda, Esq.
          Alberto J.E. Añeses Negrón, Esq.
          Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.
                   And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:     A.J. Bennazar-Zequeira, Esq.

### Consolidated Fee Statement

| Period | Fees requested to be paid (100%) | Fees requested to be paid (90%) | Expenses requested to be paid (100%) | Total Fees and Expenses requested to be paid |
|---|---|---|---|---|
| May 21, 2017 through May 31, 2017 | 9,240.30 | 8,316.27 | 404.00 | $ 8,720.27 |
| June 1, 2017 through June 30, 2017 | 15,814.80 | 14,233.32 | 2,477.25 | $ 16,710.57 |
| July 1, 2017 through July 31, 2017 | 23,099.85 | 20,789.87 | 415.00 | $ 21,204.87 |
| August 1, 2017 through August 31, 2017 | 24,266.70 | 21,840.03 | 2,521.70 | $ 24,361.73 |
| September 1, 2017 through September 30, 2017 | 3,874.05 | 3,486.65 | 70.00 | $ 3,556.65 |
| **TOTALS** | 76,295.70 | 68,666.13 | 5,887.95 | $ 74,554.08 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $68,666.13, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $5,887.95) in the total amount of $74,554.08.

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

```
------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

```
------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS & TRANSPORTATION
AUTHORITY,

        Debtor.

PROMESA
Title III

Case No. 17 BK 3567-LTS

```
------------------------------------------------------------x
```

## COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO  HIGHWAYS & TRANSPORTATION AUTHORITY OF PUERTO RICO ("HTA") FOR THE PERIOD OF MAY 21, 2017 THROUGH MAY 31, 2017

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax  ID:  3808);  (iv)  Employees  Retirement  System  of  the  Government  of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | May 21, 2017 through May 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | $9,240.30 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $404.00 |
| Total amount for this invoice: | $9,644.30 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's first monthly fee application in these cases.

On October 20, 2017 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:     Professor Arthur J. González
              FOMB Board Member
                      and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:     Martin J. Bienenstock, Esq.
              Ehud Barak, Esq.,
                      and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:     Paul V. Possinger, Esq.

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
              Suzzanne Uhland, Esq.
              Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR  00901
(In re:  Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:     Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:     Luc. A. Despins, Esq.
              Andrew V. Tenzer, Esq.
              Michael E. Comerford, Esq.
              G. Alexander Bongartz, Esq.
                      and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

00499237; 1

San Juan, PR  00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
         Diana M. Batlle-Barasorda, Esq.
         Alberto J.E. Añeses Negrón, Esq.
         Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
         Richard Levin, Esq.
           And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:    A.J. Bennazar-Zequeira, Esq.

00499237; 1

## Summary of Legal Fees for the Period May 21, 2017 through May 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carla Garcia Benitez | Member | Litigation | $ 325.00 | 5.40 | $ 1,755.00 |
| Alfredo Alvarez Ibanez | Member | Corporate | $ 295.00 | 7.40 | $ 2,183.00 |
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 9.90 | $ 2,772.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 195.00 | 5.90 | $ 1,150.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 5.20 | $ 858.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 0.80 | $ 140.00 |
| Emiliano Trigo Firtz | Associate | Corporate | $ 180.00 | 5.60 | $ 1,008.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 0.50 | $ 62.50 |
| Maria M. Amaro | Paralegal | Corporate | $ 130.00 | 2.60 | $ 338.00 |

**Totals**     43.30     $ 10,267.00

**Less: 10% Courtesy discount**     $ (1,026.70)

| SUMMARY OF LEGAL FEES | $ 9,240.30 |
|---|---|

## Summary of Disbursements for the Period May 21, 2017 through May 31, 2017

| Description - Expenses | Amounts |
|---|---|
| Filing Fee Title III re: HTA at US District Court-HDB | $ 400.00 |
| Filing Fees - Department of State - Puerto Rico Highways and Transportation Authority - MMA | $ 4.00 |

**Totals**     $ 404.00

| SUMMARY OF DISBURSEMENTS | $ 404.00 |
|---|---|

### Summary of Legal Fees for the Period May 21, 2017 through May 31, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Adivisors or its Consultants | 1.30 | $ 364.00 |
| 202 | Legal Research | 0.80 | $ 140.00 |
| 205 | Hearings and other non-filed communications with the Court | 1.00 | $ 280.00 |
| 206 | Documents Filed on Behalf of the Board | 6.60 | $ 1,434.00 |
| 208 | Stay Matters | 1.00 | $ 199.50 |
| 209 | Adversary Proceeding | 4.20 | $ 1,095.50 |
| 210 | Analysis and Strategy | 21.50 | $ 5,303.50 |
| 212 | General Administration | 6.90 | $ 1,450.50 |
| | | | $ 10,267.00 |
| | **Less: 10% Courtesy Discount** | | $ (1,026.70) |
| | **TOTALS** | **43.30** | $ 9,240.30 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $8,316.27, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $404.00) in the total amount of $8,720.27.

# **Exhibit A**

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE HTA TITLE III

August 28, 2017
Bill #: 307696
Billing Attorney:  AAI

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2017:

**Client.Matter: P1703 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 2,731.00 |
| Less Discount | $ -273.10 |
| Net Professional Services | $ 2,457.90 |
| Total Reimbursable Expenses | $ 4.00 |
| **TOTAL THIS INVOICE** | **$ 2,461.90** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1703 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/21/17 | HDB | 210 | Consultation regarding Perfection of HTA 68 Resolution Liens and use of proceeds. | .60 | 280.00 | 168.00 |
| 5/22/17 | AAI | 210 | Review emails regarding UCC mattes with Proskauer team (.50); Legal Research regarding PR UCC and Review of UCC-1 (1.2); Review peajes complaint (.60); Conf.with H. Bauer regarding same (.20). | 2.50 | 295.00 | 737.50 |
| 5/22/17 | HDB | 210 | Tel. conf. Proskauer regarding HTA 68 Resolutions (.20) and review issues concerning use of proceeds and issues regarding necessary expenses (.40). | .60 | 280.00 | 168.00 |
| 5/22/17 | ETF | 210 | Call with Proskauer regarding use of proceeds of HTA 68 Bonds (.60); Reviewing HTA financial statements dated as of June 2010 (2.4). | 3.00 | 180.00 | 540.00 |
| 5/24/17 | ETF | 212 | Call with Proskauer regarding financing statements related to HTA's 68 Bonds (.30); Drafting email to Proskauer regarding same (.70). | 1.00 | 180.00 | 180.00 |
| 5/25/17 | CGB | 210 | Review email from M. Rochman regarding discrepancies in HTA statutory name in English versus Spanish (.10); brief Legal Research regarding provisions to resolve language discrepancies (.40); forward key statutory provision to E. Trigo (.10); monitor legal team exchanges regarding same (.10). | .70 | 325.00 | 227.50 |
| 5/25/17 | HDB | 210 | Consultation of potential challenges to perfection of lien on 68 bonds and review e-mails regarding same. | .30 | 280.00 | 84.00 |
| 5/25/17 | ETF | 212 | Reviewing HTA's original 1965 enabling act (.80); Responding to Proskauer's questions regarding same (.50). | 1.30 | 180.00 | 234.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307696

August 28, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/26/17 | ETF | 210 | Reviewing new UCC searches regarding HTA's 68 Bonds. | .30 | 180.00 | 54.00 |
| 5/26/17 | MMA | 210 | As per E. Trigo's request, search liens in the Department of State, in connection with the Puerto Rico Highways and Transportation Authority. | 1.60 | 130.00 | 208.00 |
| 5/30/17 | MMA | 212 | Meeting with attorney U. Fernandez, regarding the procedures of conducting the UCC Search on the website of the Department of State, in connection with Puerto Rico Highways and Transportation Authority. | .50 | 130.00 | 65.00 |
| 5/31/17 | MMA | 212 | Meeting with attorney U. Fernandez, regarding the procedures of conducting the UCC Search on the website of the Department of State, in connection with Puerto Rico Highways and Transportation Authority. | .50 | 130.00 | 65.00 |

TOTAL PROFESSIONAL SERVICES          $ 2,731.00

Less Discount                                   $ -273.10

NET PROFESSIONAL SERVICES:              $ 2,457.90

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .70 | 325.00 | 227.50 |
| ALFREDO ALVAREZ IBANEZ | 2.50 | 295.00 | 737.50 |
| HERMANN BAUER | 1.50 | 280.00 | 420.00 |
| EMILIANO TRIGO FRITZ | 5.60 | 180.00 | 1,008.00 |
| MARIA M. AMARO | 2.60 | 130.00 | 338.00 |
| **Total** | **12.90** | | **$ 2,731.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 5/26/17 | FILING FEES - DEPARTMENT OF STATE - PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY - MMA | 4.00 |

TOTAL REIMBURSABLE EXPENSES                    $ 4.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

2

O'Neill & Borges LLC

Bill #:  307696

August 28, 2017

**TOTAL THIS INVOICE**  $ 2,461.90

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH                                            250 Ave Muñoz Rivera, Suite 800
                                                           San Juan, PR 00918-1813
O'NEILL & BORGES LLC                                       Tel. (787) 764-8181
                                                           Fax (787) 753-8944

FOMB IN RE HTA TITLE III                                   October 17, 2017
                                                           Bill #:   311107
                                                           Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2017:

**Client.Matter: P1703 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 7,536.00 |
| Less Discount | $ -753.60 |
| | |
| Net Professional Services | $ 6,782.40 |
| Total Reimbursable Expenses | $ 400.00 |
| | |
| **TOTAL THIS INVOICE** | **$ 7,182.40** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1703 . 0**
**RE: GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/21/17 | HDB | 205 | Review e-mails from M. Bienenstock and draft e-mails to OMM regarding comments to instrumentalities desire letter. | 1.00 | 280.00 | 280.00 |
| 5/21/17 | HDB | 206 | Prepare Civil and Category Cover Sheets for filing Petition. Review and finalize Petition. File Petitions. | 1.20 | 280.00 | 336.00 |
| 5/21/17 | HDB | 206 | Prepare Civil and Category Cover Sheets for filing ERS Petition. Review and finalize Petition HTA. File Petition. | 1.20 | 280.00 | 336.00 |
| 5/22/17 | CGB | 210 | Tel. Conf. with Timothy W. Mungovan, Stephen L. Ratner, and H.D. Bauer to discuss next steps and pending items in various litigation matters (.30); overview of email exchanges regarding filing of stay in Peajes proceeding (.20). | .50 | 325.00 | 162.50 |
| 5/22/17 | HDB | 212 | Review issues regarding pending instrumentalities Title III. | .30 | 280.00 | 84.00 |
| 5/22/17 | HDB | 206 | Review and edit Notice of Stay regarding Peaje Litigation. | .30 | 280.00 | 84.00 |
| 5/22/17 | DJP | 212 | Contact Clerk of Court to discuss various matters pertaining to the recently filed Title III petitions for HTA and request that the docket entry for the petition of ERS be modified to reflect the name of the correct filing party. | .30 | 165.00 | 49.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311107                                                                                October 17, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/17 | DJP | 208 | Incorporate changes to notice of automatic stay of proceedings, obtain, review the exhibits to be attached thereto i.e. the Title III petitions for the Commonwealth and the Puerto Rico Highways and Transportation Authority, and file all documents in the case of Peaje Investments LLC, v. PRHTA et al., through the Court's electronic filing system. | .70 | 165.00 | 115.50 |
| 5/23/17 | CGB | 212 | Review and analyze Statement of Oversight Boards in connection with Title III petition and other general background documents in Preparation for future legal filings (.80); monitor motions filed to stay HTA proceeding (.20). | 1.00 | 325.00 | 325.00 |
| 5/23/17 | HDB | 209 | Receive Order staying Peaje litigation (.20) and draft e-mail regarding same (.10). | .30 | 280.00 | 84.00 |
| 5/23/17 | HDB | 208 | Revise and file Ambac Notice of Stay (.20). Draft e-mails regarding same (.10). | .30 | 280.00 | 84.00 |
| 5/23/17 | DJP | 206 | Assist attorney Hermann Bauer in the drafting of (a) pro hac vice admission requests for multiple attorneys from Proskauer Rose LLP (including Martin Bienenstock, Timothy Mungovan, Steven Ratner, and Chantel Febus) for both the HTA and ERS Title III cases (.90), as well as (b) the Board's Response to Urgent Motion of the Bank of New York Mellon, as Trustee, for Order to Show Cause, the last of which was filed in the adversary proceeding case concerning that entity through the Court's electronic filing system (1.30). | 2.20 | 165.00 | 363.00 |
| 5/23/17 | DJP | 212 | Review and analyze case dockets related to various cases pending before state courts to determine whether any additional motions have been filed to date, and draft and send email to counsel from Proskauer Rose LLP informing that no such documents have been filed. | .30 | 165.00 | 49.50 |
| 5/23/17 | DJP | 209 | Review Notice of Stay to be filed in case of AMBAC Assurance Corp. v. PRHTA and file same through the Court's electronic case filing system along with the corresponding exhibits. | .30 | 165.00 | 49.50 |
| 5/24/17 | HDB | 206 | Call with Proskauer regarding 68 Bonds perfection issues. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311107                                          October 17, 2017

| Date | Init. | Task | Description | Hours | Rate | Amount |
|------|-------|------|-------------|-------|------|--------|
| 5/24/17 | DJP | 206 | Drafting (a) pro hac vice admission requests for multiple attorneys from Proskauer Rose LLP (including Ehud Barak and Paul Possinger) for both the HTA and Titile III case, as well as (b) drafting a notice of appearance on Hermann Bauer's behalf for the adversary proceeding under the COFINA Title III case involving New York Mellon Bank. | 1.40 | 165.00 | 231.00 |
| 5/25/17 | GOD | 202 | Research whether a motion for pro hac vice admission must be file in both the bankruptcy matter and the adversary proceeding or just one of the proceedings. | .80 | 175.00 | 140.00 |
| 5/26/17 | HDB | 212 | Tel. conf. counsel for HTA contract counter-party regarding potential claims. Receive and review e-mail therefrom. | .40 | 280.00 | 112.00 |
| 5/27/17 | HDB | 210 | Receive and review e-mail from M.Bienenstock regarding available creditor remedies against HTA (.30). Draft e-mail memorandum regarding same (.70). | 1.00 | 280.00 | 280.00 |
| 5/27/17 | HDB | 212 | Review issues regarding declaration concerning UCC Searches and results thereof; draft e-mail outlining contents and logistics. | .40 | 280.00 | 112.00 |
| 5/28/17 | UMF | 210 | Reviewing search reports prepared in relation to HTA and search tools for financing statements in Puerto Rico Department of State (3.50). Drafting affidavit regarding same matters (.80). | 4.30 | 195.00 | 838.50 |
| 5/29/17 | AAI | 210 | Review peaje stay request; exchange emails with group regarding same. | .40 | 295.00 | 118.00 |
| 5/29/17 | UMF | 209 | Tel. conf. with L. Pagan and investigation regarding UCC Search (.50). Drafting and editing affidavit of L. Pagan (.80). Emails to B. Bobroff on same topic (.30). | 1.60 | 195.00 | 312.00 |
| 5/30/17 | CGB | 210 | Review and comment Draft sworn declaration for Lucrecia Pagan, President and owner of Crosstown Searches & Filings, Inc. | 1.20 | 325.00 | 390.00 |
| 5/30/17 | HDB | 212 | Review draft affidavit regarding UCC -1 Search, proposed edits and related e-mails and proposed edits. | .40 | 280.00 | 112.00 |
| 5/31/17 | CGB | 209 | Tel. Conf. with legal team to discuss alternative strategies in anticipation of HTA/Peajes TRO and Prel. Inj. Request (.60); Review and analyze various email exchanges and legal analysis regarding same (.30); overview of new adversary proceeding complaint and related filings (1.10). | 2.00 | 325.00 | 650.00 |

O'Neill & Borges LLC

Bill #:  311107                                                                October 17, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/17 | AAI | 210 | Conf. with Mai regarding UCC Filings (.40); continue review and analysis of UCC issues regarding HTA (2.9); Attend tel. conf. with Proskauer regarding same (.60); Conf. with U. Fernandez and regarding same (.60). | 4.50 | 295.00 | 1,327.50 |
| 5/31/17 | HDB | 201 | Review queries regarding UCC-1 (.70). Tel. conf. with Proskauer regarding HTA Toll Revenue Perfection issues (.60). | 1.30 | 280.00 | 364.00 |
| 5/31/17 | MMB | 212 | Review email from U. Fernandez regarding instructions to download documents filed in the HTA case. Search for case. Begin download of documents, as requested by U. Fernandez. | .50 | 125.00 | 62.50 |

|  | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 7,536.00 |
| Less Discount | $ -753.60 |
| NET PROFESSIONAL SERVICES: | $ 6,782.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 4.70 | 325.00 | 1,527.50 |
| ALFREDO ALVAREZ IBANEZ | 4.90 | 295.00 | 1,445.50 |
| HERMANN BAUER | 8.40 | 280.00 | 2,352.00 |
| UBALDO M. FERNANDEZ BARRERA | 5.90 | 195.00 | 1,150.50 |
| DANIEL J. PEREZ REFOJOS | 5.20 | 165.00 | 858.00 |
| GABRIEL L. OLIVERA DUBON | .80 | 175.00 | 140.00 |
| MILAGROS MARCANO BAEZ | .50 | 125.00 | 62.50 |
| **Total** | **30.40** | | **$ 7,536.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 5/24/17 | FILING FEE TITLE III RE: HTA AT US DISTRICT COURT-HDB | 400.00 |

TOTAL REIMBURSABLE EXPENSES                    $ 400.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  311107                                                              October 17, 2017

**TOTAL THIS INVOICE**                                         **$ 7,182.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |

-------------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | Case No. 17 BK 3567-LTS |
| PUERTO RICO HIGHWAYS & TRANSPORTATION<br>AUTHORITY, | |
| Debtor. | |

-------------------------------------------------------------------x

### COVER SHEET TO SECOND MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY FOR THE PERIOD OF JUNE 1, 2017 THROUGH JUNE 30, 2017

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | June 1, 2017 through June 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | $15,814.80 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $2,477.25 |
| Total amount for this invoice: | $18,292.05 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's second monthly fee application in these cases.

On October 20, 2017 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
             FOMB Board Member
                        and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
             Ehud Barak, Esq.,
                        and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
             Suzzanne Uhland, Esq.
             Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:    Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
             Andrew V. Tenzer, Esq.
             Michael E. Comerford, Esq.
             G. Alexander Bongartz, Esq.
                        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Díana M. Batlle-Barasorda, Esq.
        Alberto J.E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.
           And
Bennazar, García & Millian, C.S.P.
Edificio Unión Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:    A.J. Bennazar-Zequeira, Esq.

**Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| David P. Freeman | Senior Counsel | Litigation | $335.00 | 0.40 | $ 134.00 |
| Carla Garcia Benitez | Member | Litigation | $325.00 | 6.10 | $ 1,982.50 |
| Alfredo Alvarez Ibanez | Member | Corporate | $295.00 | 9.60 | $ 2,832.00 |
| Hermann D. Bauer | Member | Litigation | $280.00 | 19.70 | $ 5,516.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $195.00 | 13.80 | $ 2,691.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $165.00 | 4.50 | $ 742.50 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $175.00 | 4.50 | $ 787.50 |
| Maria E. Santos Roca | Associate | Litigation | $155.00 | 4.30 | $ 666.50 |
| Jorge A. Candelaria | Associate | Litigation | $155.00 | 8.70 | $ 1,348.50 |
| Emiliano Trigo Fritz | Associate | Litigation | $180.00 | 2.40 | $ 432.00 |
| Milagros Marcano Baez | Paralegal | Corporate | $125.00 | 3.10 | $ 387.50 |
| Claritza De Leon Marrero | Paralegal | Corporate | $130.00 | 0.20 | $ 26.00 |
| Maria M. Amaro | Paralegal | Corporate | $130.00 | 0.20 | $ 26.00 |

Totals        77.50     17,572.00

Less: 10% Courtesy discount      $  (1,757.20)

| SUMMARY OF LEGAL FEES | $ 15,814.80 |
|---|---|

**Summary of Disbursements for the Period June 1, 2017 through June 30, 2017**

| Description - Expenses | Amounts |
|---|---|
| Clerk US District Court, Admission Pro Hac Vice for Bradley R. Bobroff Case # 17-3283-DJP/CGB | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Bradley R. Bobroff Case # 17-3566-DJP/CGB | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Chantel L. Febus-UMF | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Ehud Barack-UMF | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Lary Alan Rappaport Case #17-3283-DJP/CGB | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Lary Alan Rappaport Case #17-3566-DJP/CGB | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Maja Zerjal-UMF | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Martin J. Bienenstock-UMF | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Stephen L. Ratner-UMF | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Steven O. Weise Case #17-3283-DJP/CGB | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Steven O. Weise Case #17-3567-DJP/CGB | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Steven O. Weise Case-DJP/CGB | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Steven O. Weise Case #17-1685 and 17-3566- | $ 300.00 |
| Clerk US District Court, Admission Pro Hac Vice for Timothy W. Mungovan-UMF | $ 300.00 |
| Duplicating | $ 52.25 |
| Messenger Delivery | $ 25.00 |

Totals      $   4,277.25

Less: Payment Received from Proskauer Rose LLP. to cover Admission Pro Hac Vice for named attorneys    $  (1,800.00)

| SUMMARY OF DISBURSEMENTS | $ 2,477.25 |
|---|---|

### Summary of Legal Fees for the Period June 1, 2017 through June 30, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 3.80 | $ 885.00 |
| 203 | Hearings and other non-filed Communications with the Court | 6.00 | $ 1,806.00 |
| 206 | Documents Filed on Behalf of the Board | 17.70 | $ 3,466.00 |
| 207 | Non-Board Court Filings | 2.70 | $ 603.00 |
| 208 | Stay Matters | 0.80 | $ 194.00 |
| 209 | Adversary Proceeding | 14.20 | $ 3,269.00 |
| 210 | Analysis and Strategy | 17.30 | $ 4,277.50 |
| 212 | General Administration | 13.90 | $ 2,934.00 |
| 219 | Docketing | 1.10 | $ 137.50 |
| | | | $ 17,572.00 |

**Less: 10% Courtesy Discount**                              $ (1,757.20)

| TOTALS | | 77.50 | $ 15,814.80 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $14,233.32, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,477.25) in the total amount of $16,710.57.

# **Exhibit A**

00499238; 1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

August 8, 2017
Bill #:   307224
Billing Attorney: AAI

FOMB IN RE HTA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2017:

**Client.Matter: P1703 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 14,817.50 |
| Less Discount | $ -1,481.75 |
| Net Professional Services | $ 13,335.75 |
| Total Reimbursable Expenses | $ 4,277.25 |
| **TOTAL THIS INVOICE** | **$ 17,613.00** |
| Credits Applied | $ -1,800.00 |
| **BALANCE DUE THIS INVOICE** | **$ 15,813.00** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1703 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/17 | AAI | 210 | Review draft affidavit regarding UCC filings under HTA at PR State Department UCC Registry. | .60 | 295.00 | 177.00 |
| 6/01/17 | HDB | 210 | Review draft affidavit and email regarding PR-UCC issues and search logics. | .70 | 280.00 | 196.00 |
| 6/01/17 | HDB | 210 | Review Complaint and Motion for TRO filed by Peajes. | 1.00 | 280.00 | 280.00 |
| 6/01/17 | UMF | 206 | Draft and review pro hac vice applications to be filed on behalf of M. Bienenstock, P. Possinger, T. Mungovan, E. Barak and M. Zerjal. | 1.70 | 195.00 | 331.50 |
| 6/01/17 | UMF | 207 | Legal research on perfection of liens in favor of HTA's bondholders. | 1.20 | 195.00 | 234.00 |
| 6/01/17 | UMF | 210 | Review and analyze issues related to Search Logic in the Department of State and analyzing search reports for HTA (1.3). Drafting email to B. Bobroff regarding same matters and declaration of Crosstown on search reports (.30). Reviewing and editing affidavit (.40). | 2.00 | 195.00 | 390.00 |
| 6/01/17 | MMB | 210 | Retrieve and download of documents, as requested by U. Fernandez. | 2.00 | 125.00 | 250.00 |
| 6/02/17 | AAI | 212 | Review revised approval (.40); Conf.with E. Trigo and P. Pierluisi regarding the same and suggested changes (.20); Review email from P. Pierluisi regarding same (.30); Review revised Approval (.20). | 1.10 | 295.00 | 324.50 |
| 6/02/17 | HDB | 212 | Review multiple applications for Admission Pro Hac Vice for Proskauer attorneys. | .40 | 280.00 | 112.00 |
| 6/02/17 | HDB | 206 | Revise FOMB's Opposition to Peaje's Preliminary relief and other motions regarding June 5, 2017 hearing. | .80 | 280.00 | 224.00 |

O'Neill & Borges LLC

Bill #:  307224

August 8, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/02/17 | UMF | 209 | Review motions to be heard at hearing on adversary proceedings of Peaje. | .80 | 195.00 | 156.00 |
| 6/02/17 | DJP | 209 | Review and file the Board's Opposition to Peaje Investments LLC's Urgent Motion seeking an order establishing an expedited schedule for discovery, briefing and an evidentiary hearing in connection with its application for a temporary restraining order and preliminary injunction requiring HTA to turn over toll revenues to the fiscal agent for Peaje's benefit. | .40 | 165.00 | 66.00 |
| 6/03/17 | AAI | 210 | Continue analyzing rules applicable to search logic for pre revised article 9 (.40); Legal Research regarding same (.70); email to group regarding same (.10). | 1.20 | 295.00 | 354.00 |
| 6/05/17 | DPF | 210 | Consultation, bases vel non for statutory lien claimed by Peaje. | .40 | 335.00 | 134.00 |
| 6/05/17 | CGB | 203 | Attend court hearing to analyze oral argument on Peaje Investment's motion seeking injunctive relief and TRO. | 2.80 | 325.00 | 910.00 |
| 6/05/17 | HDB | 210 | Review e-mails on HTA issues regarding statutory liens. | .30 | 280.00 | 84.00 |
| 6/05/17 | HDB | 210 | Review issues regarding results of hearing. | .30 | 280.00 | 84.00 |
| 6/06/17 | CGB | 202 | Conf. with J.A. Candelaria regarding background and legal issues raised by legislative history of HTA name (.40); Revise draft memorandum setting forth same (.60). | 1.00 | 325.00 | 325.00 |
| 6/06/17 | AAI | 210 | Review memorandum from Jorge Candelaria regarding inconsistency in English translation of HTA and arguments supporting the correct translation (1.2); Review HTA's resolutions and corporate seal (.30). | 1.50 | 295.00 | 442.50 |
| 6/07/17 | CGB | 202 | Final Review and revision of draft memorandum setting forth legislative history of HTA name. | .30 | 325.00 | 97.50 |
| 6/07/17 | DJP | 209 | Review and analyze transcript of proceedings related to the hearing held to discuss the Application for Temporary Restraining order and for Relief from Stay filed by Peaje Investment LLC and the subsequent minutes entered therein to discuss discrepancies of the deadlines for the parties to submit a proposed discovery and briefing schedule. | .30 | 165.00 | 49.50 |
| 6/08/17 | MMB | 219 | Docket court notice received by mail dated June 7, 2017, regarding minutes (dkt. 32) - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307224                                                                                          August 8, 2017

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/09/17 | HDB | 206 | Revise draft (i) Motion for Order (a) pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III cases and Additional Title III Cases and (b) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders entered on First Day Pleadings Applicable to the Additional Title III Cases, along with the corresponding exhibits; (iii) Application of Debtors for Entry of Order Authorizing Employment and Payment of Epiq Bankruptcy Solutions, LLC as Service Agent, Nunc Pro Tunc to Petition Date, along with the corresponding exhibits (Docket No. 80); (iii) Motion of Debtors Pursuant to PROMESA Section 317 and (vi) Bankruptcy Code Section 105(A) for Entry of Order (A) Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, and (B) Appointing a (I) Fee Committee, Including Approval of Proposed Composition, Structure, Governance, Operations, and Responsibilities of Such Committee, and (II) Fee Examiner to Serve as one of its Members. | 1.00 | 280.00 | 280.00 |
| 6/09/17 | HDB | 210 | Review issues regarding filing of First Day Motion. | .40 | 280.00 | 112.00 |
| 6/09/17 | HDB | 210 | Receive and review letter from Office of Courts Administration (OAT) regarding alleged improper scheduling. | .30 | 280.00 | 84.00 |
| 6/09/17 | DJP | 209 | Review summons issued by the Court in Peaje Investment, LLC v. PRHTA, and the relevant rules of civil and bankruptcy procedure governing period to answer a complaint and draft (.30) and send email to counsel from Proskauer Rose LLP addressing the latter (.20). | .50 | 165.00 | 82.50 |
| 6/12/17 | HDB | 210 | Review Urgent Motion regarding discovery and dispositive motion by National. | .40 | 280.00 | 112.00 |
| 6/12/17 | HDB | 210 | Review Motions regarding Discovery for Peaje Litigation. | .30 | 280.00 | 84.00 |
| 6/12/17 | HDB | 210 | Review draft Motion regarding discovery scheduling. | .30 | 280.00 | 84.00 |
| 6/12/17 | UMF | 207 | Review motion to inform and proposed order. | .60 | 195.00 | 117.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307224                                                    August 8, 2017

| Date | Init. | Code | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/12/17 | DJP | 206 | Review and analyze Informative Motion of Financial Oversight and Management Board, as Representative of the Commonwealth and HTA as Title III Debtors, Regarding the Scheduling of Discovery and Briefing in Advance of the August 8, 2017 Preliminary Injunction Hearing and the relevant exhibits, and file same through the court's electronic filing system for the Title III case of HTA and the adversary proceedings subsumed therein. | .70 | 165.00 | 115.50 |
| 6/12/17 | DJP | 206 | Review and analyze, and incorporate relevant changes to Amended Notice of Dismissal without Prejudice of Interim Compensation Motion Pursuant to Fed.R.Civ.P. 41, and file same through the court's electronic filing system for the Title III case of the HTA. Also, draft and send email to the Judge's chambers attaching said filing, and notify Prime Clerk of same by email. | .40 | 165.00 | 66.00 |
| 6/13/17 | HDB | 210 | Review e-mail by S.Weise regarding PR UCC interpretation rules (.30). Tel. conf. Proskauer regarding ClawBack Debt (.20). | .50 | 280.00 | 140.00 |
| 6/13/17 | HDB | 210 | Receive and review scheduling orders entered by Judge Swain. | .30 | 280.00 | 84.00 |
| 6/13/17 | DJP | 206 | Draft letter directed to presiding Judge containing all motions filed in the case of caption during the previous days and coordinate delivery thereof to the district court for the district of Puerto Rico, as directed in the case management order. | .20 | 165.00 | 33.00 |
| 6/14/17 | MMB | 219 | Docket court notice received by mail dated June 13, 2017, regarding order on docket entries 87, 89, 90, case 17-03567; docket entries 53, 54 in adv. 17-00151, docket entries 42, 43 in adv. 17-00152 - H. Bauer, U. Fernandez, D. Pérez. | .50 | 125.00 | 62.50 |
| 6/15/17 | GOD | 206 | Review the Debtors' Status Report Regarding (A) Financial Disclosures to Creditors and (B) Status of Settlement Discussions, and file the same. | .50 | 175.00 | 87.50 |
| 6/16/17 | HDB | 209 | Peaje Investment, LLC v. Puerto Rico Highways & Transportation Authority. Review Motion and Order denying Motion to Expedite Scheduling. | .30 | 280.00 | 84.00 |
| 6/16/17 | HDB | 209 | Review discovery served upon the Commonwealth. | .40 | 280.00 | 112.00 |

O'Neill & Borges LLC

Bill #:  307224                                                            August 8, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/17 | HDB | 207 | Receive and review Omnibus Objection of Peaje Investments LLC to the Debtors' (I) Motion for a Stay of Peaje's Pending Actions, and (II) Request Made in the Debtors' Joint Administration Motion to Render the Commonwealth's and COFINA's Bank Accounts Motion Applicable in HTA's Title III Case Filed by Peaje Investment, LLC | .30 | 280.00 | 84.00 |
| 6/16/17 | UMF | 202 | Reviewing cases on RA9 Standard Search Logic (.30) and draft email S. Weise (.20). | .50 | 195.00 | 97.50 |
| 6/16/17 | GOD | 206 | Review the Motion to Inform of Notice of Consensual Extension of Objection Deadline Regarding Motion of Debtors Pursuant to PROMESA Section 301(a) and Bankruptcy Code Sections 105(a), 362(a), 365, and 922 For Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives (II) Stay of Prepetition Lawsuits and Actions Against Inhabitants of Puerto Rico (III) Application of Contract Protections, and file the same. | .40 | 175.00 | 70.00 |
| 6/16/17 | MMB | 219 | Docket court notice received by mail dated June 16, 2017, regarding deadlines to file opposition to intervention motion, replies; other orders H. Bauer, U. Fernández, D. Pérez. | .30 | 125.00 | 37.50 |
| 6/17/17 | HDB | 207 | Receive and review Answer, Counterclaims and Crossclaims of Intervenor-Defendants the COFINA Senior Bondholders' Coalition to the Adversary Complaint Filed by The Bank Of New York Mellon, as Trustee, for Interpleader and Declaratory Relief (docket no. 196), filed on June 16, 2017 in the bankruptcy case styled The Bank of New York Mellon, as Trustee v. Puerto Rico Sales Tax Financing Corp. ( COFINA ), et al., Adv. Proc. No. 17-00133 (D.P.R.). | .30 | 280.00 | 84.00 |
| 6/17/17 | HDB | 202 | Review and edit PRHTA Memorandum. Draft e-mail regarding same. | .40 | 280.00 | 112.00 |
| 6/18/17 | HDB | 209 | Initial Pre-Trial Conference Call among counsel in the Peaje Adversary Proceeding. | .80 | 280.00 | 224.00 |
| 6/19/17 | HDB | 209 | Review e-mails and exchange e-mails regarding Peaje production of documents. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307224                                                                            August 8, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/17 | HDB | 209 | BNYM's limited response and joinder to motion of certain secured creditors of the employees retirement system of the government of the Commonwealth of P. R. request for adequate protection and for relief from the Automatic Stay. | .30 | 280.00 | 84.00 |
| 6/19/17 | DJP | 206 | Draft motion for pro hac admission to be filed in various cases on behalf of attorney Steven O. Weise. | .30 | 165.00 | 49.50 |
| 6/19/17 | ETF | 202 | Tel. conf. with Proskauer regarding claim by AMBAC regarding moratorium orders (.10); email correspondence regarding same (.10). | .20 | 180.00 | 36.00 |
| 6/20/17 | HDB | 209 | Review e-mails by opposing counsel regarding adversary proceedings concerning initial pre-trial conference report. | .30 | 280.00 | 84.00 |
| 6/20/17 | UMF | 212 | Finalize memorandum on HTA perfection of lien and applicable enacting laws. | .80 | 195.00 | 156.00 |
| 6/21/17 | AAI | 210 | Review opposition motion to request to lift stay (.80); Conf.with R. Lazaro regarding same (.20); Conf.with J. Candelaria regarding same (.30); draft emails to S. Weiss regarding UCC angles to consider (.50); email with H. Bauer regarding same (.40); Conference with U. Fernandez regarding same (.20); Conf.with P. Pierluisi regarding same (.40). | 2.80 | 295.00 | 826.00 |
| 6/21/17 | DJP | 206 | Incorporate final changes to motion for pro hac admission of Steven O. Weise, and file such document in the case of caption through the court's electronic filing system, and make arrangement so that the admission fee is paid for at the Clerk's Office for the District Court. | .20 | 165.00 | 33.00 |
| 6/21/17 | MSR | 206 | Prepare 15 exhibits to be filed along with Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Certain Secured Claim holders of Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Adequate Protection and Stay Relief. | .50 | 155.00 | 77.50 |
| 6/21/17 | MSR | 206 | File Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Certain Secured Claim holders of Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Adequate Protection and Stay Relief. | 1.30 | 155.00 | 201.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307224                                                                                    August 8, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/17 | MSR | 206 | Draft Motion Submitting Exhibits to the Opposition to Motion for Relief from Stay, and filed the motion along with the corresponding 15 exhibits. | 1.30 | 155.00 | 201.50 |
| 6/21/17 | CDM | 208 | As requested by attorney M. E. Santos, assist in the preparation of exhibits for the Opposition to lift automatic stay. | .20 | 130.00 | 26.00 |
| 6/22/17 | HDB | 209 | Review issues and e-mails regarding filing deadline for Initial Pre-Trial and edits to the Pre-Trial report. | .60 | 280.00 | 168.00 |
| 6/22/17 | UMF | 209 | Reviewing pre-trial report for Peaje Adversary Proceeding for filing in compliance with the Court order (Adv. 151, 152, 155, 156 and 159). | 3.40 | 195.00 | 663.00 |
| 6/22/17 | GOD | 209 | Prepare for filing Master Preliminary Pre-Trial Statements in the Ambac Assurance, Assured Guaranty, and Peaje Investments matters. | .40 | 175.00 | 70.00 |
| 6/23/17 | HDB | 209 | Review Order appointing mediation team. | .30 | 280.00 | 84.00 |
| 6/24/17 | HDB | 206 | Receive, review, draft e-mails and oversee filing of Omnibus Reply of Debtors to Objections to Motion for Order (A) Pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III Cases and Additional Title III Cases and (B) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases. | .70 | 280.00 | 196.00 |
| 6/24/17 | DJP | 206 | Review and assist in the filing of Omnibus Reply of Debtors to Objections to Motion for Order (A) Pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III Cases and Additional Title III Cases and (B) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases, and follow the corresponding notification protocols requiring that a copy of such motion be sent to the Judge's Chambers via email and regular mail, as well as notifying Prime Clerk of such filing. | .60 | 165.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307224                                                                August 8, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/17 | DJP | 206 | Review and assist in the filing of Omnibus Reply of Debtors to Responses to Motion of Debtors Pursuant to PROMESA Section 301(a) and Bankruptcy Code Sections 105(a), 362(a), 365, and 922 for Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives (II) Stay of Prepetition Lawsuits and Actions against Inhabitants of Puerto Rico (III) Application of Contract Protections, and follow the corresponding notification protocols requiring that a copy of such motion be sent to the Judge's Chambers via email and regular mail, as well as notifying Prime Clerk of such filing. | .60 | 165.00 | 99.00 |
| 6/24/17 | GOD | 206 | Review and file Omnibus Reply of Debtors to Objections to Motion for Order (A) Pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III Cases and Additional Title III Cases and (B) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases. Follow filing protocol and email Judge Swain's chambers. | .70 | 175.00 | 122.50 |
| 6/24/17 | GOD | 206 | Review and file Omnibus Reply of Debtors to Responses to Motion of Debtors Pursuant to PROMESA Section 301(a) and Bankruptcy Code Sections 105(a), 362(a), 365, and 922 for Entry of Order Confirming (I) Application of the Automatic Stay to Government Officers, Agents, and Representatives (II) Stay of Prepetition Lawsuits and Actions against Inhabitants of Puerto Rico (III) Application of Contract Protections. Follow filing protocol and email Judge Swain's chambers. | .70 | 175.00 | 122.50 |
| 6/26/17 | HDB | 208 | Tel. conf. Bradley Bobroff regarding issues and local rules regarding depositions. | .30 | 280.00 | 84.00 |
| 6/26/17 | GOD | 206 | Review and file Notice of Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A.M. and the Notice of Amended Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A.M. Follow filing protocol and email Judge Swain's chambers. | .70 | 175.00 | 122.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307224

August 8, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/17 | GOD | 206 | Review and file Notice of Amended Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A.M. and the Notice of Amended Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A.M. Follow filing protocol and email Judge Swain's chambers. | .40 | 175.00 | 70.00 |
| 6/27/17 | HDB | 203 | Review multiple legal and logistical issues in anticipation of hearing. | .70 | 280.00 | 196.00 |
| 6/27/17 | HDB | 209 | Review issues regarding Pro Hac Vice requests for Luskin firm. | .30 | 280.00 | 84.00 |
| 6/27/17 | HDB | 206 | Revise and file Notice of Amended Order relative to Extension of Stay. | .20 | 280.00 | 56.00 |
| 6/27/17 | UMF | 206 | Reviewing pro hac vice applications for Luskin, Stern & Eisler LLP in the Peaje Adversary Proceedings. | .80 | 195.00 | 156.00 |
| 6/27/17 | DJP | 206 | Review and finalize Notice of Filing of Revised Proposed Order Regarding Motion for Order (A) Pursuant to PROMESA Section 304(g), directing Joint Administration of Initial Title III Cases and Additional Title III Cases and (B) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases. Organize the exhibits to be attached thereto, and file all documents through the Court's electronic filing system in the case of caption. And follow corresponding filing protocol by notifying Prime Clerk, and draft and send email to judge's chamber attaching such filings. | .30 | 165.00 | 49.50 |
| 6/27/17 | GOD | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding June 28-29, 2017 Hearing for compliance with local rules. Follow the filing protocol and send copies to Judge Swain's chambers. | .30 | 175.00 | 52.50 |
| 6/27/17 | GOD | 206 | Review the Notice of Second Amended Agenda of Matters Scheduled for the Hearing on June 28, 2017 at 9:30 A. M.. Verify compliance with the local rules and the case management order. Follow filing protocol and email Judge Swain's chambers. | .40 | 175.00 | 70.00 |
| 6/28/17 | HDB | 203 | Attend Omnibus hearing. | 2.20 | 280.00 | 616.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307224                                                        August 8, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/17 | HDB | 208 | Receive and review Motion for Relief From Stay Under 362 filed on behalf of Henessy Ravelo-Jaquez, Marlene Jaquez-Urena, Amado Ravelo-Guerrero | .30 | 280.00 | 84.00 |
| 6/29/17 | CGB | 206 | Various email exchanges with Proskauer team to coordinate pending pro hac vice matters (.60); monitor and supervise filing of pro hac vice applications for M. Luskin, L. Chapman and S. Hornung (.40). | 1.00 | 325.00 | 325.00 |
| 6/29/17 | HDB | 209 | Participate in Gabriel Schwartz's deposition in Adv. Pr. 17-151, 152. | 2.80 | 280.00 | 784.00 |
| 6/29/17 | HDB | 207 | Receive Joinder to Opposition of the Financial Oversight and Management Board, as Representative of the Commonwealth and HTA as Title III Debtors, to Non-Party Ambac Assurance Corporation's Motion to Intervene | .30 | 280.00 | 84.00 |
| 6/29/17 | UMF | 209 | Review and edit opposition to AMBAC's motion to intervene. | 2.00 | 195.00 | 390.00 |
| 6/29/17 | MSR | 206 | Draft and filed the Pro Hac Vice applications for Lucia Chapman (D.I. 169), Stephan E. Hornung (D.I. 170), and Michael Luskin (D.I. 171) in the Title III case of the Puerto Rico Highways and Transportation Authority | 1.00 | 155.00 | 155.00 |
| 6/29/17 | MSR | 212 | Draft email to Luskin, Stern & Eisler LLP informing we need to file separate PHVs application in the Title III case of the Puerto Rico Highways and Transportation Authority. | .20 | 155.00 | 31.00 |
| 6/30/17 | JAC | 202 | Conduct research regarding Puerto Rico Highways and Transportation Authority Act and security interest provisions. | 1.40 | 155.00 | 217.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 14,817.50 |
| Less Discount | $ -1,481.75 |
| NET PROFESSIONAL SERVICES: | $ 13,335.75 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| DAVID P. FREEDMAN | .40 | 335.00 | 134.00 |
| CARLA GARCIA BENITEZ | 5.10 | 325.00 | 1,657.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 307224                                                          August 8, 2017

| | | | |
|---|---|---|---|
| ALFREDO ALVAREZ IBANEZ | 7.20 | 295.00 | 2,124.00 |
| HERMANN BAUER | 19.10 | 280.00 | 5,348.00 |
| UBALDO M. FERNANDEZ BARRERA | 13.80 | 195.00 | 2,691.00 |
| DANIEL J. PEREZ REFOJOS | 4.50 | 165.00 | 742.50 |
| GABRIEL L. OLIVERA DUBON | 4.50 | 175.00 | 787.50 |
| MARIA E. SANTOS ROCA | 4.30 | 155.00 | 666.50 |
| JORGE A. CANDELARIA | 1.40 | 155.00 | 217.00 |
| EMILIANO TRIGO FRITZ | .20 | 180.00 | 36.00 |
| MILAGROS MARCANO BAEZ | 3.10 | 125.00 | 387.50 |
| CLARITZA DE LEON MARRERO | .20 | 130.00 | 26.00 |
| **Total** | **63.80** | | **$ 14,817.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 6/07/17 | DUPLICATING - AS OF 6/07/17 (57 Copies @ $.25) | 14.25 |
| 6/07/17 | DUPLICATING - AS OF 6/07/17 (2 Copies @ $.25) | .50 |
| 6/07/17 | DUPLICATING - AS OF 6/07/17 (1 Copies @ $.25) | .25 |
| 6/07/17 | DUPLICATING - AS OF 6/07/17 (1 Copies @ $.25) | .25 |
| 6/07/17 | MESSENGER DELIVERY - 6/07/17 | 25.00 |
| 6/07/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR MARTIN J. BIENENSTOCK-UMF | 300.00 |
| 6/07/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR MAJA ZERJAL-UMF | 300.00 |
| 6/07/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR STEPHEN L. RATNER-UMF | 300.00 |
| 6/07/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR EHUD BARACK-UMF | 300.00 |
| 6/07/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR CHANTEL L. FEBUS-UMF | 300.00 |
| 6/07/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR TIMOTHY W. MUNGOVAN-UMF | 300.00 |
| 6/12/17 | DUPLICATING - AS OF 6/12/17 (148 Copies @ $.25) | 37.00 |
| 6/22/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR STEVEN O. WEISE-DJP/CGB | 300.00 |
| 6/22/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR STEVEN O.WEISE CASE #17-1685 AND 17-3566-DJP/CGB | 300.00 |
| 6/22/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR STEVEN O. WEISE CASE #17-3567-DJP/CGB | 300.00 |
| 6/22/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR STEVEN O. WEISE CASE #17-3283-DJP/CGB | 300.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307224                                                          August 8, 2017

| | | |
|---|---|---|
| 6/22/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR BRADLEY R. BOBROFF CASE # 17-3566-DJP/CGB | 300.00 |
| 6/22/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR LARY ALAN RAPPAPORT CASE #17-3283-DJP/CGB | 300.00 |
| 6/22/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE BRADLEY R. BOBROFF CASE # 17-3283-DJP/CGB | 300.00 |
| 6/22/17 | CLERK US DISTRICT COURT, ADMISSION PRO HAC VICE FOR LARY ALAN RAPPAPORT CASE #17-3566-DJP/CGB | 300.00 |

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 4,277.25 |
| **TOTAL THIS INVOICE** | **$ 17,613.00** |
| Credits Applied | $ -1,800.00 |
| **BALANCE DUE THIS INVOICE** | **$ 15,813.00** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

August 28, 2017
Bill #: 307720
Billing Attorney: AAI

FOMB IN RE HTA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2017:

**Client.Matter: P1703 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 2,754.50 |
| Less Discount | $ -275.45 |
| Net Professional Services | $ 2,479.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,479.05** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1703 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/17 | CGB | 212 | Review and analyze emails, pleadings and court orders in anticipation of court hearing to discuss Peajes to request. | 1.00 | 325.00 | 325.00 |
| 6/02/17 | ETF | 210 | Researching statutory lien language regarding PRIFA BANs and statutory lien language regarding HTA's enabling act related to the "crudita" issuance and the HTA loans with GDB. | 2.00 | 180.00 | 360.00 |
| 6/06/17 | JAC | 212 | Draft memorandum regarding Puerto Rico Highways and Transportation Authority's legal name. | 5.80 | 155.00 | 899.00 |
| 6/07/17 | JAC | 212 | Review and revise memorandum discussing the Puerto Rico Highways and Transportation Authority legal name. | .50 | 155.00 | 77.50 |
| 6/09/17 | JAC | 212 | Research regarding provisions of previous Chapter 9 of the Puerto Rico Commercial Transactions. | 1.00 | 155.00 | 155.00 |
| 6/12/17 | HDB | 212 | Review multiple e-mails and issues regarding HTA UCCs. | .30 | 280.00 | 84.00 |
| 6/15/17 | ETF | 212 | Tel. conf. with Crosstown Searches regarding financing statement of Autopistas de Puerto Rico y Companias SE. | .20 | 180.00 | 36.00 |
| 6/15/17 | MMA | 212 | Conf. call with E. Trigo and Lucrecia Pagan, regarding UCC Search report of Puerto Rico Highway and Transportation Authority. | .20 | 130.00 | 26.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  307720

August 28, 2017

| Date | | | | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/16/17 | AAI | 212 | Review memorandum and case law regarding RA9 search logic under UCC Registry (.70); Conf. with E. Trigo regarding same (.20); Conf. with U. Fernandez regarding same (.30); Review revised draft of UCC memo for Steve Weiss (.70). | 1.90 | 295.00 | 560.50 |
| 6/19/17 | AAI | 212 | Review findings by Jorge Candelaria regarding use of PRHTA name in captions of litigation regarding same. | .50 | 295.00 | 147.50 |
| 6/19/17 | HDB | 203 | Review memorandum regarding PR Department of State Search Logic. | .30 | 280.00 | 84.00 |

TOTAL PROFESSIONAL SERVICES                          $ 2,754.50

Less Discount                                                        $ -275.45

NET PROFESSIONAL SERVICES:                          $ 2,479.05

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.00 | 325.00 | 325.00 |
| ALFREDO ALVAREZ IBANEZ | 2.40 | 295.00 | 708.00 |
| HERMANN BAUER | .60 | 280.00 | 168.00 |
| JORGE A. CANDELARIA | 7.30 | 155.00 | 1,131.50 |
| EMILIANO TRIGO FRITZ | 2.20 | 180.00 | 396.00 |
| MARIA M. AMARO | .20 | 130.00 | 26.00 |
| **Total** | **13.70** | | **$ 2,754.50** |

**TOTAL THIS INVOICE**                                    $ 2,479.05

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

--------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

--------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS & TRANSPORTATION
AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 3567-LTS

--------------------------------------------------------------------x

## COVER SHEET TO THIRD MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY FOR THE PERIOD OF JULY 1, 2017 THROUGH JULY 31, 2017

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | July 1, 2017 through July 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | $23,099.85 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $415.00 |
| Total amount for this invoice: | $23,514.85 |

This is a: __X__ monthly ____ interim ____ final application

This is O&B's third monthly fee application in these cases.

00499240; 1

On October 20, 2017 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:    Professor Arthur J. González
          FOMB Board Member
             and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
          Ehud Barak, Esq.,
             and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR  00901
(In re:  Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:    Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:    Luc. A. Despins, Esq.
          Andrew V. Tenzer, Esq.
          Michael E. Comerford, Esq.
          G. Alexander Bongartz, Esq.
             and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:      Juan J. Casíllas Ayala, Esq.
           Diana M. Batlle-Barasorda, Esq.
           Alberto J.E. Añeses Negrón, Esq.
           Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:      Robert Gordon, Esq.
           Richard Levin, Esq.
                   And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:      A.J. Bennazar-Zequeira, Esq.

## Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 28.50 | $ 7,980.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 195.00 | 67.10 | $ 13,084.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 6.70 | $ 1,105.50 |
| Arturo Hernandez | Associate | Litigation | $ 160.00 | 10.10 | $ 1,616.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 0.60 | $ 105.00 |
| Maria E. Santos Roca | Associate | Litigation | $ 155.00 | 6.50 | $ 1,007.50 |
| Olga M. Alicea | Paralegal | Litigation | $ 135.00 | 4.30 | $ 580.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 1.50 | $ 187.50 |

| | | | Totals | 125.30 | $ 25,666.50 |
|---|---|---|---|---|---|
| | | | Less: 10% Courtesy discount | | $ (2,566.65) |
| | | | **SUMMARY OF LEGAL FEES** | | $ 23,099.85 |

## Summary of Disbursements for the Period July 1, 2017 through July 31, 2017

| Description - Expenses | Amounts |
|---|---|
| Clerk's Office - US District Courts, Filing Fee re: Adversary Proceeding in ERS Title III Case-UMF | $ 400.00 |
| Messenger Delivery | $ 15.00 |

| | |
|---|---|
| Totals | $ 415.00 |
| **SUMMARY OF DISBURSEMENTS** | $ 415.00 |

### Summary of Legal Fees for the Period July 1, 2017 through July 31, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 26.50 | $ 4,993.00 |
| 207 | Non-Board Court Filings | 2.30 | $ 525.00 |
| 208 | Stay Matters | 3.00 | $ 840.00 |
| 209 | Adversary Proceeding | 86.60 | $ 18,295.50 |
| 210 | Analysis and Strategy | 0.50 | $ 140.00 |
| 212 | General Administration | 0.60 | $ 105.00 |
| 219 | Docketing | 1.50 | $ 187.50 |
| 220 | Translations | 4.30 | $ 580.50 |
| | | | $ 25,666.50 |

**Less: 10% Courtesy Discount**                                   $ (2,566.65)

| **TOTALS** | | **125.30** | **$ 23,099.85** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $20,789.87, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $415.00) in the total amount of $21,204.87.

# **Exhibit A**

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

FOMB IN RE HTA TITLE III

July 31, 2017
Bill #:   310003
Billing Attorney:  CGB

### BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2017:

**Client.Matter: P1703 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 12,421.50 |
| Less Discount | $ -1,242.15 |
| | |
| Net Professional Services | $ 11,179.35 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 11,179.35** |



IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1703 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/06/17 | UMF | 207 | Review and draft notice of commencement of Title III case. | .60 | 195.00 | 117.00 |
| 7/09/17 | UMF | 209 | Review and draft motion to dismiss Assured adversary proceeding. | 1.60 | 195.00 | 312.00 |
| 7/10/17 | UMF | 209 | Review and analyze requirements in local rules, court of appeals rules and case management order regarding certified translations and drafting email to H. Bauer on same matters. | 1.60 | 195.00 | 312.00 |
| 7/10/17 | UMF | 209 | Draft notice of compliance with local rules and submitting certified translations to the Court in relation to Adv. Proc. 17-151 and 17-152. | 2.80 | 195.00 | 546.00 |
| 7/10/17 | UMF | 209 | Review and finalize request for judicial notice to be filed in Adv. Proc. 17-151 and 17-152. | 1.70 | 195.00 | 331.50 |
| 7/10/17 | UMF | 209 | Review and finalize motion to dismiss, proposed order and exhibits thereto for filing in Adv. Proc. 17-151 and 17-152. | 2.80 | 195.00 | 546.00 |
| 7/11/17 | UMF | 209 | Review and finalize for filing briefing stipulation in Adv. Proc. 17-151 and 17-0152. | 1.60 | 195.00 | 312.00 |
| 7/11/17 | UMF | 209 | Continue review and analysis of certified translation of laws and Review Act 2 to be filed before the Court in Adv. Proc. 17-151 and 17-152. | 1.00 | 195.00 | 195.00 |
| 7/11/17 | UMF | 209 | Draft and review urgent motion to exceed pages for opposition to motion for preliminary injunction. | .80 | 195.00 | 156.00 |
| 7/11/17 | UMF | 209 | Review and analyze stipulated protective order and filing of the same pursuant to local rules. | 1.20 | 195.00 | 234.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310003                                                                July 31, 2017

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 7/12/17 | UMF | 209 | Continue review of motion to dismiss and Spanish statutes cited therein and request preparation of certified translation thereto. | .80 | 195.00 | 156.00 |
| 7/12/17 | UMF | 209 | Review and analyze stay of civil case filed by National and Assured.(.70) Review emails from H. Bauer and A. Ashton.(.20) Respond thereto.(.40) | 1.30 | 195.00 | 253.50 |
| 7/12/17 | UMF | 209 | Review and finalize motion for protective order in Adv. Proc. 17-151 and 17-152. | 1.10 | 195.00 | 214.50 |
| 7/12/17 | UMF | 209 | Draft email to Judge Swain regarding filing of motion for protective order. | .40 | 195.00 | 78.00 |
| 7/12/17 | UMF | 209 | Receive and review protective order entered by the Court in Adv. Proc. 17-151 and  17-152. | .40 | 195.00 | 78.00 |
| 7/13/17 | UMF | 209 | Review provisions in local rules and practice to file motions under seal.(.80) Draft response to inquiry from L. Stafford.(.50) | 1.30 | 195.00 | 253.50 |
| 7/13/17 | UMF | 209 | Review and analyze filing of motions under seal and submittal of public versions of the same documents.(1.90) Multiple emails and tel. conf. with L. Stafford on same matters and coordinate preparation of motions and opposition to motion for preliminary injunction.(.80) | 2.70 | 195.00 | 526.50 |
| 7/14/17 | UMF | 209 | Review and finalize motion to file under seal in Adv. Proc. 17-151 and 17-152. | .60 | 195.00 | 117.00 |
| 7/14/17 | UMF | 209 | Review and draft request for judicial notice and exhibits thereto in Adv. Proc. 17-151 and 17-152. | 2.80 | 195.00 | 546.00 |
| 7/14/17 | UMF | 209 | Review and finalize opposition to motion for preliminary injunction. | 1.80 | 195.00 | 351.00 |
| 7/14/17 | UMF | 209 | Review and finalize declaration to be filed in support of opposition to motion for protective order. | 3.30 | 195.00 | 643.50 |
| 7/17/17 | UMF | 209 | Review email from T. Mungovan on filing of amended brief and declaration.(.20) Respond thereto in light of local rules and CMO.(60) | .80 | 195.00 | 156.00 |
| 7/17/17 | UMF | 209 | Review revised redactions to brief and declaration and coordinate filing with L. Rappaport. | .60 | 195.00 | 117.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   310003                                                                 July 31, 2017

| 7/18/17 | UMF | 209 | Review brief and declarations in case dockets for Adv. Proc. 17-151 and Adv. Proc. 17-152 and determine documents to be refilled in support of opposition brief and request sealing of same filings. | 1.10 | 195.00 | 214.50 |
|---------|-----|-----|---|------|--------|----------|
| 7/18/17 | UMF | 209 | Review and prepare with L. Stafford notice of errata regarding brief filed in Adv. Proc. 17-151 and 17-152 and Review local rules on same matters. | 1.40 | 195.00 | 273.00 |
| 7/18/17 | UMF | 209 | Review notice of filing of amended Arnold Declaration and finalize and Adv. Proc. 17-151 and 17-152. | .50 | 195.00 | 97.50 |
| 7/18/17 | UMF | 209 | Review and finalize for filing Duvall Declaration and supporting documents in Adv. Proc. 17-151 and 17-152. | 1.20 | 195.00 | 234.00 |
| 7/19/17 | UMF | 209 | Prepare for and attend deposition of S. Gonzalez in relation to Adv. Proc. 17-151 and 17-0152. | 7.40 | 195.00 | 1,443.00 |
| 7/20/17 | UMF | 209 | Review Exhibit 1 to Wolfe declaration and finalize for filing in Adv. Proc. 17-151 and 17-152 and notice of filing. | 1.00 | 195.00 | 195.00 |
| 7/20/17 | UMF | 209 | Review and finalize urgent motion and corrected brief Adv. Proc. 17-151 and 17-152. | 1.40 | 195.00 | 273.00 |
| 7/24/17 | UMF | 209 | Review and finalize urgent motion for page limit and schedule in Ambac and Assurance adversary proceedings. | .70 | 195.00 | 136.50 |
| 7/25/17 | UMF | 209 | Review and finalize motion on briefing schedule and urgent motion to exceed page limit in Adv. Proc. 17-155 and 17-156. | 1.40 | 195.00 | 273.00 |
| 7/26/17 | UMF | 209 | Prepare for and attend deposition of Tyler Duvall. | 4.60 | 195.00 | 897.00 |
| 7/27/17 | UMF | 209 | Respond to inquiry from L. Stafford regarding filing of redacted documents in Adv. Proc. 17-151 and 17-152. | .80 | 195.00 | 156.00 |
| 7/28/17 | UMF | 209 | Receive and review motion submitting requests for judicial notice and finalize for filing in Adv. Proc. 17-159. | 1.40 | 195.00 | 273.00 |
| 7/28/17 | UMF | 209 | Review motion submitting documents in compliance with Court order in Adv. Proc. 17-151 and 17-152. | .50 | 195.00 | 97.50 |
| 7/28/17 | UMF | 209 | Review and finalize for filing Motion to Dismiss in Adv. Proc. 17-159. | 1.70 | 195.00 | 331.50 |
| 7/28/17 | UMF | 209 | Review and finalize supplemental findings of fact in Adv. Proc. 17-151 and 17-152. | .80 | 195.00 | 156.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310003                                                                July 31, 2017

| Date | | | Description | Hours | Rate | Total |
|------|---|---|-------------|-------|------|-------|
| 7/28/17 | UMF | 209 | Review and finalize opposition to UCC motion to intervene in Adv. Proc. 17-151 and 17-152. | .70 | 195.00 | 136.50 |
| 7/28/17 | UMF | 207 | Review and finalize objection to motions to compel assumption of executor contracts. | .80 | 195.00 | 156.00 |
| 7/31/17 | UMF | 209 | Review and finalize closing statement in Adv. Proc. 17-151 and 17-152. | 1.30 | 195.00 | 253.50 |
| 7/31/17 | UMF | 209 | Review and editing motion to strike reply in Adv. Proc. 17-151 and 17-152. | 1.40 | 195.00 | 273.00 |

TOTAL PROFESSIONAL SERVICES                        $ 12,421.50

Less Discount                                      $ -1,242.15

NET PROFESSIONAL SERVICES:                         $ 11,179.35

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| UBALDO M. FERNANDEZ BARRERA | 63.70 | 195.00 | 12,421.50 |
| **Total** | **63.70** | | **$ 12,421.50** |

**TOTAL THIS INVOICE**                             **$ 11,179.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE HTA TITLE III

August 3, 2017
Bill #: 305180
Billing Attorney: AAI

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2017:

**Client.Matter: P1703 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 13,245.00 |
| Less Discount | $ -1,324.50 |
| Net Professional Services | $ 11,920.50 |
| Total Reimbursable Expenses | $ 415.00 |
| **TOTAL THIS INVOICE** | **$ 12,335.50** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1703 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/05/17 | UMF | 209 | Reviewing pleadings and motions (1.3), and attend (in San Juan) hearing held before Judge Dein regarding discovery, objections thereto and requests for relief on same matters (2.1). | 3.40 | 195.00 | 663.00 |
| 7/06/17 | DJP | 206 | Draft Spanish version of the notice of presentment of case under title iii of PROMESA and for entry of order for relief and related matters. | .70 | 165.00 | 115.50 |
| 7/07/17 | HDB | 208 | Receive and review letter from South Parcel counsel (with draft Stipulation) and draft email regarding same. | .30 | 280.00 | 84.00 |
| 7/07/17 | HDB | 209 | Participate in deposition of Plaintiff's expert in the Peaje Adversary Proceeding. | 2.60 | 280.00 | 728.00 |
| 7/10/17 | MMB | 219 | Docket court notice received by mail dated July 7, 2017, regarding pretrial on 17-00151 - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 7/11/17 | HDB | 207 | Receive and review Motion to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts on behalf of Tamrio, Inc. | .30 | 280.00 | 84.00 |
| 7/11/17 | HDB | 206 | Edit urgent motion for leave to reply in excess pages and Court Order. | .30 | 280.00 | 84.00 |
| 7/11/17 | MSR | 206 | File joint urgent motion for leave to exceed page limits in connection with briefing on plaintiff's motion for preliminary injunction in adversary proceedings 17-00151 and 17-00152. | 1.40 | 155.00 | 217.00 |
| 7/11/17 | MMB | 219 | Docket court notice received by mail dated July 11, 2011, regarding rescheduling of pretrial conference - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305180                                                                    August 3, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/17 | HDB | 209 | Review draft urgent motion for entry of protective order in the Peaje litigation.  Review multiple e-mails.  Revise for filing. | .40 | 280.00 | 112.00 |
| 7/12/17 | HDB | 208 | Receive and review Opposition by HTA to Lift Stay Motion by Amado Ravelo Guerrero and others. | .30 | 280.00 | 84.00 |
| 7/12/17 | HDB | 209 | Initial review of draft objection to Peaje's Motion for Preliminary Injunction.  Draft e-mail with preliminary comments and suggestions. | .80 | 280.00 | 224.00 |
| 7/12/17 | MMB | 219 | Docket court notice received by mail dated July 11, 2017, regarding deadline to respond to GO Group's motion to inform - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 7/13/17 | HDB | 208 | Tel. conf. Proskauer, EY and others regarding ERS Stipulation funding. | 1.00 | 280.00 | 280.00 |
| 7/13/17 | HDB | 207 | Motion to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts on behalf of CSII. | .30 | 280.00 | 84.00 |
| 7/13/17 | HDB | 209 | Continue review of revised Opposition to Preliminary Injunction. | .50 | 280.00 | 140.00 |
| 7/14/17 | HDB | 206 | Revise and provide additional comments to draft Opposition to Peaje's PI Motion.  Draft e-mail regarding same.  Edit draft Motion for Judicial Notice.  Review issues concerning filing logistics and filing.  Tel. conf. T.Mugnovan. | 2.70 | 280.00 | 756.00 |
| 7/14/17 | HDB | 206 | Revise and edit draft Motion to File under seal. | .30 | 280.00 | 84.00 |
| 7/14/17 | HDB | 209 | Review objections to Plaintiff's subpoenas. | .30 | 280.00 | 84.00 |
| 7/14/17 | DJP | 206 | Review and incorporate relevant changes to Urgent Motion for Leave to File Documents under Seal, and file through the Court's electronic filing system in both adversary proceedings involving Peaje (i.e. 17-ap-151 and 17-ap-152). Also, follow corresponding filing protocol by notifying Prime Clerk, and draft and send email to judge's chamber attaching such filings and coordinate delivery of such motion to the judge's chambers in Puerto Rico. | .90 | 165.00 | 148.50 |

O'Neill & Borges LLC

Bill #:  305180

August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/17 | AHG | 206 | Review, edit and file Request for Judicial Notice in Support of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, Defendants' Opposition to Plaintiff's Motion for a Preliminary Injunction and its related declarations in support thereof. | 6.20 | 160.00 | 992.00 |
| 7/15/17 | AHG | 206 | Continue post-filing procedures of notifying parties as per Case Management Order as to Request for Judicial Notice in Support of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, Defendants' Opposition to Plaintiff's Motion for a Preliminary Injunction and its related declarations in support thereof. | 1.60 | 160.00 | 256.00 |
| 7/17/17 | HDB | 210 | Review Andy Wolfe declaration. | .30 | 280.00 | 84.00 |
| 7/17/17 | HDB | 209 | Review issues regarding corrections to HTA Opposition brief and declaration. | .30 | 280.00 | 84.00 |
| 7/17/17 | HDB | 208 | Receive and review Urgent Motion to File Late Objection to Motion for Relief from Automatic Stay Filed by South Parcel of Puerto Rico, S.E., and objection to MLS. | .30 | 280.00 | 84.00 |
| 7/17/17 | OMA | 220 | As requested by attorney H. D. Bauer, prepare certified translations of documents, including Executive Orders 2017-003, 2017-004, and 2017-038. | 4.30 | 135.00 | 580.50 |
| 7/17/17 | MMB | 219 | Docket court notice received by mail date July 14, 2017, regarding disclosure of HTA non-public information designated confidential material - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 7/18/17 | DJP | 206 | Review, discuss, incorporate relevant changes to Notice of Errata for Declaration of Jonathan I. Arnold, and file same through the court's electronic filing system for cases 17-ap-151 and 17-ap-152, and follow the corresponding filing protocol by notifying Prime Clerk, and draft and send email to judge's chamber attaching such filings and coordinate delivery of such motion to the judge's chambers in Puerto Rico. | .70 | 165.00 | 115.50 |
| 7/19/17 | HDB | 206 | Review Urgent Motion for Leave to Submit Revised Documents and Substitute Documents on File, | .30 | 280.00 | 84.00 |
| 7/19/17 | HDB | 209 | Call into Arnold deposition. | 1.40 | 280.00 | 392.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305180                                                                    August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/17 | DJP | 209 | Attend and participate by phone in deposition of expert Jonathan Arnold as part of the Adversary Proceeding 17-151. | 3.20 | 165.00 | 528.00 |
| 7/19/17 | DJP | 206 | Download Urgent Motion for Leave to Submit Revised Documents and Substitute Documents on File, filed in the Adversary Proceedings 17-151-LTS and 17-152-LTS, and complete filing protocol by drafting and sending email to presiding judge's chambers attaching courtesy copies of such filings, and by notifying Prime Clerk LLC. | .30 | 165.00 | 49.50 |
| 7/20/17 | HDB | 207 | Receive and review Response of Peaje Investments LLC to GO Group Plaintiffs' Informative Motion Regarding Coordination of Briefing and Discovery in Related Cases. | .30 | 280.00 | 84.00 |
| 7/20/17 | HDB | 206 | Review Response of Financial Oversight and Management Board to Informative Motion of Ad Hoc Group of GO Claimholders Regarding Coordination of Briefing and Discovery. | .30 | 280.00 | 84.00 |
| 7/20/17 | AHG | 206 | File Exhibit 1 to the Declaration of Andrew Wolfe in Opposition to Preliminary Injunction Motion Filed by Plaintiff Peaje Investment LLC and notify said exhibit pursuant to the Case Management Order. | .50 | 160.00 | 80.00 |
| 7/20/17 | AHG | 206 | Review documents and file Urgent Motion For Leave to Submit Corrected Documents in Adversary Proceedings at the United States Bankruptcy Court for the District of Puerto Rico. | 1.80 | 160.00 | 288.00 |
| 7/21/17 | HDB | 210 | Review Order on multiple motions to compel assumption or rejection of executory contracts. | .20 | 280.00 | 56.00 |
| 7/21/17 | HDB | 209 | Review Order denying Ambac's Motion to Intervene in Peaje litigation. | .30 | 280.00 | 84.00 |
| 7/21/17 | MMB | 219 | Docket court notice received by mail dated July 21, 2017, regarding responses, replies to various motions, omnibus hearing -H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 7/24/17 | HDB | 209 | Attend Andy Wolfe deposition. | 5.60 | 280.00 | 1,568.00 |
| 7/24/17 | HDB | 209 | Review draft informative motion and urgent motion to file in excess of page limit, and e-mails regarding same. | .30 | 280.00 | 84.00 |
| 7/25/17 | HDB | 209 | Review the Court's proposed findings of facts and order. Draft e-mails regarding same. | .70 | 280.00 | 196.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 305180                                                                    August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/17 | HDB | 208 | Review Urgent motion to be Heard at August 9, 2017 Hearing for Reply to Objection of the Puerto Rico Highways and Transportation Authority to Motion for Relief from Automatic Stay filed by South Parcel. | .30 | 280.00 | 84.00 |
| 7/25/17 | HDB | 208 | Receive and review memorandum order granting in part Motion for Relief From Stay filed by Amado Ravelo-Guerrero, Marlene Jaquez-Urena, Henessy Ravelo-Jaquez. | .30 | 280.00 | 84.00 |
| 7/25/17 | DJP | 206 | Review and analyze (1) Urgent Motion for Leave to Exceed Page Limits in Connection with Briefing on Defendants' Motions to Dismiss the Complaints and (2) Informative Motion to Set a Briefing Schedule for Defendants' Motions to Dismiss the Complaints, file same through the court's electronic filing system in the Adversary Proceedings 17-156, and complete filing protocol by drafting and sending email to designated judge's chambers, and notifying prime clerk. | .50 | 165.00 | 82.50 |
| 7/25/17 | DJP | 206 | Draft proposed orders with respect to (1) Urgent Motion for Leave to Exceed Page Limits in Connection with Briefing on Defendants' Motions to Dismiss the Complaints and (2) Informative Motion to Set a Briefing Schedule for Defendants' Motions to Dismiss the Complaints, and draft and send email to judge's chambers attaching them in word format as required by the Case Management Order. | .40 | 165.00 | 66.00 |
| 7/26/17 | HDB | 208 | Review Order regarding South Parcel lift from Stay Motion. | .20 | 280.00 | 56.00 |
| 7/26/17 | HDB | 209 | Review issues regarding Tyler Duvall deposition. | .30 | 280.00 | 84.00 |
| 7/27/17 | HDB | 209 | Opposition to Request for Judicial Notice in Support of Defendants' Opposition to Plaintiff's Motion for a Preliminary Injunction | .30 | 280.00 | 84.00 |
| 7/27/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf Rexach Hermanos, Inc. | .30 | 280.00 | 84.00 |
| 7/28/17 | HDB | 206 | Revise supplemental findings of fact in Peaje Adversary and e-mails regarding same. | .30 | 280.00 | 84.00 |
| 7/28/17 | HDB | 206 | Revise draft limited opposition to Unsecured Creditor's Committee's Motion for Leave to Intervene in Ambac and Peaje adversary proceedings. | .40 | 280.00 | 112.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 305180

August 3, 2017

| 7/28/17 | HDB | 206 | Receive and revise draft Assured Motion to Dismiss, review final draft and draft ancillary documents (.80). Draft e-mails and review response (.30). | 1.10 | 280.00 | 308.00 |
|---|---|---|---|---|---|---|
| 7/28/17 | HDB | 209 | Review e-mails and draft of the proposed Assured Protective Order (.20). Draft e-mail regarding same (.20). | .40 | 280.00 | 112.00 |
| 7/28/17 | HDB | 209 | Review final drafts of Motion to Dismiss Ambac Adversary and final draft of ancillary documents, oversee filing and service. | .40 | 280.00 | 112.00 |
| 7/28/17 | HDB | 209 | Review AAFAF's Motions to Dismiss Ambac and Assured Adversary Proceedings. | .40 | 280.00 | 112.00 |
| 7/28/17 | HDB | 206 | Revise the FOMB's Omnibus Objection to Motions to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts. | .30 | 280.00 | 84.00 |
| 7/28/17 | MSR | 206 | File in both Adv. Pro. Nos. 17-151 and 17-152 the following: Defendants' Proposed Supplemental Statement of Material Uncontested Facts, and Motion to Submit Documents in Compliance with Court Order. | 2.00 | 155.00 | 310.00 |
| 7/29/17 | HDB | 209 | Receive and review (I) Reply of Plaintiff Peaje Investments LLC to Defendants' Opposition to Plaintiffs Motion (I) for Preliminary Injunction and (II) for Adequate Protection, or, Alternatively, Relief from Stay; (ii) Statement of Supplemental Material Uncontested Facts and (iii) Objections of Plaintiff Peaje Investments LLC to the Court's Proposed Findings of Fact. | 1.20 | 280.00 | 336.00 |
| 7/31/17 | HDB | 209 | Review draft of Urgent Motion to Strike (.60); draft and review e-mails regarding meet and confer requirements (.40). Review drafts of Motion, Memorandum and proposed order (.20). | 1.20 | 280.00 | 336.00 |
| 7/31/17 | HDB | 209 | Receive and review Stipulation and [Proposed] Order Governing the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts. | .30 | 280.00 | 84.00 |
| 7/31/17 | HDB | 206 | Review issues and revise Motion submitting HTA Creditor Matrix. | .40 | 280.00 | 112.00 |
| 7/31/17 | GOD | 212 | Draft letter to Judge Swain's chambers, and prepare the same with multiple attachments. | .60 | 175.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  305180                                                              August 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/17 | MSR | 206 | File in both Adv. Proc. Nos. 17-151-LTS and 17-152-LTS: Urgent Motion to Strike, Memorandum of law in Support of Urgent Motion (with exhibits), and Declaration of Bradley R. Bobroff (with exhibits). | 1.80 | 155.00 | 279.00 |
| 7/31/17 | MSR | 206 | File in Adv. Pro. Nos. 17-151 and 17-152 sealed motions titled Memorandum of law in Support of Urgent Motion (with exhibits), and Declaration of Bradley R. Bobroff. | .40 | 155.00 | 62.00 |
| 7/31/17 | MSR | 206 | Notified chambers and standard parties of all ten motions filed in adversary proceedings 17-151 and 17-152 on 7/31/2017 including separate emails for sealed motions. | .90 | 155.00 | 139.50 |

TOTAL PROFESSIONAL SERVICES                $ 13,245.00

Less Discount                                      $ -1,324.50

NET PROFESSIONAL SERVICES:                $ 11,920.50

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 28.50 | 280.00 | 7,980.00 |
| UBALDO M. FERNANDEZ BARRERA | 3.40 | 195.00 | 663.00 |
| DANIEL J. PEREZ REFOJOS | 6.70 | 165.00 | 1,105.50 |
| ARTURO HERNANDEZ | 10.10 | 160.00 | 1,616.00 |
| GABRIEL L. OLIVERA DUBON | .60 | 175.00 | 105.00 |
| MARIA E. SANTOS ROCA | 6.50 | 155.00 | 1,007.50 |
| OLGA M. ALICEA | 4.30 | 135.00 | 580.50 |
| MILAGROS MARCANO BAEZ | 1.50 | 125.00 | 187.50 |
| **Total** | **61.60** | | **$ 13,245.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 7/25/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE RE: ADVERSARY PROCEEDING IN ERS TITLE III CASE-UMF | 400.00 |
| 7/25/17 | MESSENGER DELIVERY - 7/25/17 | 15.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

7

O'Neill & Borges LLC

Bill #:  305180

August 3, 2017

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 415.00 |
| **TOTAL THIS INVOICE** | **$ 12,335.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS & TRANSPORTATION
AUTHORITY,

        Debtor.

PROMESA
Title III

Case No. 17 BK 3567-LTS

------------------------------------------------------------x

## COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY FOR THE PERIOD OF AUGUST 1, 2017 THROUGH AUGUST 31, 2017

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | August 1, 2017 through August 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | $24,266.70 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $2,521.70 |
| Total amount for this invoice: | $26,788.40 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fourth monthly fee application in these cases.

On October 20, 2017 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:     Professor Arthur J. González
              FOMB Board Member
                      and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:     Martin J. Bienenstock, Esq.
              Ehud Barak, Esq.,
                      and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:     Paul V. Possinger, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
              Suzzanne Uhland, Esq.
              Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR  00901
(In re:  Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:     Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:     Luc. A. Despins, Esq.
              Andrew V. Tenzer, Esq.
              Michael E. Comerford, Esq.
              G. Alexander Bongartz, Esq.
                      and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:      Juan J. Casillas Ayala, Esq.
           Diana M. Batlle-Barasorda, Esq.
           Alberto J.E. Añeses Negrón, Esq.
           Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees**:
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:      Robert Gordon, Esq.
           Richard Levin, Esq.
                     And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:      A.J. Bennazar-Zequeira, Esq.

00499241; 1

### Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 32.10 | $ 8,988.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 195.00 | 33.10 | $ 6,454.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 1.70 | $ 280.50 |
| Arturo Hernandez | Associate | Litigation | $ 160.00 | 1.20 | $ 192.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 0.50 | $ 87.50 |
| Maria E. Santos Roca | Associate | Litigation | $ 155.00 | 1.90 | $ 294.50 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 180.00 | 1.90 | $ 342.00 |
| Karla Morales | Associate | Corporate | $ 155.00 | 24.10 | $ 3,735.50 |
| Christopher T. Rivera | Associate | Corporate | $ 155.00 | 34.20 | $ 5,301.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 10.30 | $ 1,287.50 |

**Totals** 141.00 $ 26,963.00

**Less: 10% Courtesy discount** $ (2,696.30)

| SUMMARY OF LEGAL FEES | $ 24,266.70 |
|---|---|

### Summary of Disbursements for the Period August 1, 2017 through August 31, 2017

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 1,637.25 |
| Duplicating-Color | $ 352.80 |
| Westlaw- Legal Research | $ 531.65 |

**Totals** $ 2,521.70

| SUMMARY OF DISBURSEMENTS | $ 2,521.70 |
|---|---|

## Summary of Legal Fees for the Period August 1, 2017 through August 31, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.00 | $ 370.00 |
| 202 | Legal Research | 56.50 | $ 8,757.50 |
| 203 | Hearings and other non-filed Communications with the Court | 9.00 | $ 1,141.00 |
| 204 | Communications with Claimholders | 0.40 | $ 112.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 1.00 | $ 192.50 |
| 206 | Documents Filed on Behalf of the Board | 5.10 | $ 897.00 |
| 207 | Non-Board Court Filings | 0.50 | $ 97.50 |
| 208 | Stay Matters | 3.30 | $ 924.00 |
| 209 | Adversary Proceeding | 58.60 | $ 13,584.50 |
| 210 | Analysis and Strategy | 1.70 | $ 338.50 |
| 212 | General Administration | 1.20 | $ 336.00 |
| 219 | Docketing | 1.70 | $ 212.50 |
| | | | $ 26,963.00 |

Less: 10% Courtesy Discount                     $ (2,696.30)

| | | | |
|---|---|---|---|
| **TOTALS** | | 141.00 | $ 24,266.70 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $21,840.03, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,521.70) in the total amount of $24,361.73.

# **Exhibit A**

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

September 7, 2017
Bill #:   308507
Billing Attorney:  CGB

FOMB IN RE HTA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2017:

**Client.Matter: P1703 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 26,963.00 |
| Less Discount | $ -2,696.30 |
| Net Professional Services | $ 24,266.70 |
| Total Reimbursable Expenses | $ 2,521.70 |
| **TOTAL THIS INVOICE** | **$ 26,788.40** |

In account with

O'Neill & Borges LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1703 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/17 | HDB | 209 | Review Peaje's Opposition to Motion to Strike, and declaration in support thereof. | .70 | 280.00 | 196.00 |
| 8/01/17 | HDB | 209 | Receive and review Peaje's objections to supplemental statement of facts. | .30 | 280.00 | 84.00 |
| 8/01/17 | HDB | 209 | Review objections to Peaje's proposed supplemental statement of material uncontested facts and Response to Peaje's Objections to HTA's statement of facts. | .90 | 280.00 | 252.00 |
| 8/01/17 | UMF | 209 | Review exhibits for hearing on PI and preparing for delivery to the Court regarding Adv. Proc. 17-151 and 17-152. | 1.20 | 195.00 | 234.00 |
| 8/01/17 | UMF | 209 | Review and finalize objection to proposed supplemental statement of material uncontested facts. | 1.30 | 195.00 | 253.50 |
| 8/01/17 | MSR | 206 | Print courtesy copies of all ten motions filed yesterday in 17-151 and 17-152 to deliver them to USDC-PR. | .60 | 155.00 | 93.00 |
| 8/01/17 | MSR | 206 | Filed in Adversary Proceedings 17-151 and 17-152 Defendants' Objections to Plaintiff's Proposed Supplemental Statement of Material Uncontested Facts and Defendants' Objections to Plaintiff's Responses to the Court's Proposed Findings of Fact. | 1.10 | 155.00 | 170.50 |
| 8/01/17 | MMB | 219 | Docket court notice received by mail dated July 31, 2017, regarding response to urgent motion to strike, reply thereto - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/02/17 | HDB | 209 | Revise draft brief Reply to Peaje's Opposition to Motion to Strike.(.90) Draft e-mails to Proskauer team regarding same.(.40) | 1.30 | 280.00 | 364.00 |
| 8/02/17 | HDB | 209 | Tel. conf. E. Barack and Tel. conf. J. Cardona. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308507

September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/02/17 | HDB | 208 | Review and analyze Motion for Relief From Stay filed on behalf of Carmen Iris Rivera Cosme, Ivan Fuentes Vazquez, Karen Odalys Fuentes Rivera. | .30 | 280.00 | 84.00 |
| 8/02/17 | HDB | 209 | Review issues regarding appearances and notices for Proskauer. | .30 | 280.00 | 84.00 |
| 8/02/17 | UMF | 209 | Prepare for and attend Deposition of Racciatti in relation to PI in Adv. Proc. 17-151 and 17-152. | 3.70 | 195.00 | 721.50 |
| 8/02/17 | UMF | 209 | Review and finalize reply on motion to strike Plaintiff's arguments in Peajes's Adv. Proc. | 1.70 | 195.00 | 331.50 |
| 8/02/17 | UMF | 207 | Review and finalize amended objection to motion to assume executor contracts field by Constructora Santiago. | .50 | 195.00 | 97.50 |
| 8/02/17 | UMF | 209 | Receive inquiry from M. Rochman regarding filing of deposition under seal and drafting response thereto in light of CMO and local rules. | .40 | 195.00 | 78.00 |
| 8/02/17 | UMF | 209 | Review exhibit list for hearing  on PI Motion in Adv. Proc. 17-151 and 17-152. | .60 | 195.00 | 117.00 |
| 8/02/17 | UMF | 209 | Review and edit notice of appearance in Adv. Proc. 17-151 and 17-152. | .50 | 195.00 | 97.50 |
| 8/02/17 | DJP | 206 | Contact deputy clerk assigned to case to inquire as to why attorney Bradley Bobroff is not receiving notifications of the filings made in various adversary proceedings, and the appropriate steps to be taken in response thereto. | .30 | 165.00 | 49.50 |
| 8/02/17 | DJP | 206 | Review motion for pro hac vice admission of attorney Bradley R. Bobroff filed in the cases of Commonwealth and Highway and Transportation Authorities as well as the orders granting such motions. (.10) Draft a notice of appearance on behalf of attorney Bradley R. Bobroff to be filed in the Peaje Investment Adversary Proceedings. (.10) Send a copy of same to attorney Bradley R. Bobroff for approval and filing.(.10) | .30 | 165.00 | 49.50 |
| 8/02/17 | DJP | 206 | Review and revise Notice of Appearance and Request to Receive Notifications to be filed on behalf of various attorneys from Proskauer Rose LLP, and file same through the Court's electronic filing system in the Adversary Proceedings 17-151 and 17-152. | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308507                                                         September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/02/17 | GOD | 209 | Draft notice of appearances for all of the Proskauer attorneys in the Peaje adversary proceedings. | .50 | 175.00 | 87.50 |
| 8/02/17 | MSR | 206 | Notify Chambers and Prime Clerk (Servicing agent) of filing Defendants' Further Memorandum in Support of Urgent Motion to Strike Plaintiff's Language Regarding New Theories of Fact and Law. | .20 | 155.00 | 31.00 |
| 8/02/17 | MMB | 219 | Docket court notice received by mail dated August 1, 2017, regarding order to show cause on stipulation and proposed order governing disputed funds - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/03/17 | HDB | 208 | Receive and review Objection to Motion Requesting Relief From Stay Filed by Certain Managerial Employees of the Puerto Rico Highways and Transportation Authority. | .30 | 280.00 | 84.00 |
| 8/03/17 | HDB | 209 | Call in and participate in the Hildreth deposition. | 2.70 | 280.00 | 756.00 |
| 8/03/17 | HDB | 210 | Review Response to the Court's Order Regarding Stipulation and Proposed Order Governing the Disputed Funds in the HTA Bond Service Accounts, Redemption Accounts and Reserve Accounts. | .30 | 280.00 | 84.00 |
| 8/03/17 | HDB | 209 | Receive and review Order granting Motion to Strike and Order regarding scheduling of August 8, 2017 hearing. | .40 | 280.00 | 112.00 |
| 8/03/17 | HDB | 209 | Revise draft combined evidentiary objections to Peaje, for filing. | .30 | 280.00 | 84.00 |
| 8/03/17 | UMF | 209 | Continue drafting and reviewing exhibits and list for hearing on PI motion in Adv. Proc. 17-151 and 17-152. | 1.20 | 195.00 | 234.00 |
| 8/03/17 | UMF | 209 | Review and analyze order striking allegations in Adv. Proc. 17-151 and 17-152. | .50 | 195.00 | 97.50 |
| 8/03/17 | UMF | 209 | Review witnesses disclosures and deliver to Deputy Clerk. | .40 | 195.00 | 78.00 |
| 8/04/17 | HDB | 209 | Review issues regarding delivery of evidence in anticipation of hearing. | .30 | 280.00 | 84.00 |
| 8/04/17 | UMF | 209 | Review and edit motion in compliance with order regarding sealing of confidential documents. | .90 | 195.00 | 175.50 |
| 8/04/17 | UMF | 209 | Review Schwartz deposition and letter to Judge Swain and assign delivery of documents to Clerk's Office. | 1.00 | 195.00 | 195.00 |
| 8/04/17 | UMF | 209 | Review objections to Plaintiff's exhibits for filing in Adv. Proc. 17-151 and 17-152. | 1.80 | 195.00 | 351.00 |

O'Neill & Borges LLC

Bill #:  308507                                                        September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/04/17 | UMF | 209 | Review evidentiary objections to complaint and declarations for filing in Adv. Proc. 17-151 and 17-152. | 2.20 | 195.00 | 429.00 |
| 8/04/17 | AHG | 206 | Review Defendants' Objections to Plaintiffs Proposed Exhibits Submitted in Support of its Motion for Preliminary Injunction and proceed with filing at the United States District Court for the District of Puerto Rico.(.90) Complete filing protocol by drafting and sending email to designated judge's chambers, and notifying clerk.(.30) | 1.20 | 160.00 | 192.00 |
| 8/04/17 | CTR | 202 | Research on the HTA's authority to impose tolls.(1.20) Research on the HTA's authority to contract with private entities.(1.00)  Drafting of a comparative table between the use of private entities and no private entities.(1.80) | 4.00 | 155.00 | 620.00 |
| 8/04/17 | CTR | 205 | Conference call with Proskauer and McKinsey regarding HTA toll impositions and discussing which issues must be reviewed and studied for the next informative session. | .70 | 155.00 | 108.50 |
| 8/04/17 | MMB | 219 | Docket court notice received by mail dated August 3, 2017, regarding supplemental order on attendance procedures-8/8/2017 preliminary injunction hearing - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/05/17 | HDB | 209 | Review draft Stipulated Protective Order in Assured adversary proceeding.(.20)  Review supplement to motion.(.20)  Review and draft various e-mails regarding same.(.20) | .60 | 280.00 | 168.00 |
| 8/05/17 | HDB | 209 | Review draft Joint Informative Motion regarding August 8, 2017 hearing and multiple e-mails regarding same. | .30 | 280.00 | 84.00 |
| 8/05/17 | UMF | 209 | Review and edit informative motion on attorneys presenting arguments at hearing and supplement on Defendants' position in Adv. Proc. 17-151 and 17-152. | 2.60 | 195.00 | 507.00 |
| 8/06/17 | HDB | 209 | Meeting with Proskauer and OMM Litigation Teams in preparation for hearing in Peaje Adversary Proceeding. | 5.00 | 280.00 | 1,400.00 |
| 8/07/17 | HDB | 209 | Assist Proskauer in preparation for HTA hearing. | 1.30 | 280.00 | 364.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308507                                                                September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/07/17 | HDB | 212 | Tel. conf with Juan Maldonado regarding Motion to Compel.(.30) Tel. conf. with counsel for Movants in Executory Contract Assumption Motion. (.30) Tel. conf with Proskauer, OMM and Jose Cardona regarding assumption motion.(.30) | .90 | 280.00 | 252.00 |
| 8/07/17 | UMF | 209 | Continue reviewing and analyzing exhibits to be used as evidence during the PI hearing in Adv. 17-151 and 17-152. | 1.60 | 195.00 | 312.00 |
| 8/07/17 | ETF | 201 | Prepare for call with McKinsey and Proskauer. (.40) Participating in call with McKinsey and Proskauer regarding HTA transformation plan.(.60) | 1.00 | 180.00 | 180.00 |
| 8/07/17 | MMB | 203 | Conference with U. Fernandez regarding preparation of exhibits for hearing.(.60) Assist U. Fernandez, Proskauer team in the preparation of exhibits for hearing.(7.40) | 8.00 | 125.00 | 1,000.00 |
| 8/08/17 | HDB | 209 | Prepare exhibits.(2.40) Attend Peaje Injunction Hearing.(6.40) | 8.80 | 280.00 | 2,464.00 |
| 8/08/17 | HDB | 212 | Tel. conf. with Proskauer, OMM and Jose Cardona issues regarding executory contact assumption motion.(.20) Coordinate adjournment of motion.(.10) | .30 | 280.00 | 84.00 |
| 8/08/17 | UMF | 209 | Prepare for and attend hearing on PI Motion in Adv. Proc. 17-151 and 17-152. | 7.70 | 195.00 | 1,501.50 |
| 8/08/17 | DJP | 206 | Review and finalize Transcript Request Form to be filed upon completion of Peaje Hearing.(.40) File same through the court's electronic filing system and send email to court reporter requesting transcript in expedited manner.(.10) | .50 | 165.00 | 82.50 |
| 8/08/17 | CTR | 202 | Drafted memo regarding the HTA's corporate structure, its authority to impose and/or increase tolls, and regulatory powers granted. | 3.20 | 155.00 | 496.00 |
| 8/08/17 | MMB | 219 | Docket court notice received by mail dated August 7, 2017, regarding deadline to file written closing statement - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/08/17 | MMB | 203 | Assist counsel in the preparation for hearing. | .60 | 125.00 | 75.00 |
| 8/09/17 | HDB | 209 | Receive and review proposals regarding HTA hearing exhibits, and review issues regarding same. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308507                                                September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/09/17 | DJP | 203 | Draft and send separate emails to court reporter requesting correct version of the transcript for the hearing held in the Peaje Adversary Proceeding held on 8/8/2017.(.20) Obtain copy of such transcript.(.10) Draft and send email to counsel from Proskauer Rose LLP attaching same.(.10) | .40 | 165.00 | 66.00 |
| 8/09/17 | CTR | 202 | Edited and completed final draft of memo on HTA Governance Structure, Toll Imposition Authority and Recent Executive Orders. | 2.00 | 155.00 | 310.00 |
| 8/10/17 | HDB | 209 | Review Joint Motion and Exhibit list regarding HTA Peaje litigation.(.10)  Review multiple e-mails regarding same.(.20) | .30 | 280.00 | 84.00 |
| 8/10/17 | HDB | 209 | Review minutes of hearing. | .30 | 280.00 | 84.00 |
| 8/10/17 | CTR | 202 | Continued drafting memo regarding the HTA governance structure and their authorities to modify tolls. | .50 | 155.00 | 77.50 |
| 8/11/17 | HDB | 208 | Receive and review Motion for Reconsideration of Order Denying Caribbean Airport Facilities' Motion for Relief from Automatic Stay. | .20 | 280.00 | 56.00 |
| 8/13/17 | HDB | 209 | Revise draft post-hearing brief in Peaje adversary proceeding.(.40) and draft e-mails regarding same.(.20) | .60 | 280.00 | 168.00 |
| 8/13/17 | UMF | 209 | Review closing argument to be filed in Adv. Proc. 17-151 and 17-152.(.70) Drafting response to email from M. Firestein regarding same matters.(.30) | 1.00 | 195.00 | 195.00 |
| 8/14/17 | HDB | 206 | Review issues regarding filing and service of closing statement.(.20) Draft various e-mails regarding same.(.10) | .30 | 280.00 | 84.00 |
| 8/14/17 | HDB | 209 | Receive and review Closing Statement of Plaintiff Peaje Investments LLC Regarding Plaintiff's Motion (I) for Preliminary Injunction and (II) for Relief from Stay or, Alternatively, Adequate Protection. | .50 | 280.00 | 140.00 |
| 8/14/17 | HDB | 208 | Receive and review Motion for Relief from From Automatic Stay filed on behalf of Josue Ismael Saavedra Vera. | .30 | 280.00 | 84.00 |
| 8/14/17 | UMF | 209 | Continue review of arguments in closing and finalize for filing in Adv. Proc. 17-151 and Adv. Proc. 17-152. | 2.30 | 195.00 | 448.50 |
| 8/14/17 | ETF | 201 | Review chart regarding perfection status of certain bonds; Provide comments regarding same. | .90 | 180.00 | 162.00 |

O'Neill & Borges LLC

Bill #:  308507                                                                September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/17 | KMM | 202 | Identify laws cited in the Complaint presented against FOMB concerning clawback provisions.(1.00) Conduct legal research regarding revenues subject to clawback.(1.20) Specifically, review laws in connection with the following revenues: motor vehicle licenses fees, motor vehicle fines, gas oil and diesel tax, petroleum products tax, cigarette tax, and hotel room tax.(1.80) Commence to draft chart of laws in detailing the flow and allocation of the revenues above-mentioned. (1.00) | 5.00 | 155.00 | 775.00 |
| 8/14/17 | CTR | 210 | Legislation analysis regarding allocation of fund proceeding from various source of income, all of which have been cited in the General Obligation Holder's complaint. | 1.10 | 155.00 | 170.50 |
| 8/14/17 | MMB | 219 | Docket court notice received by mail dated August 11, 2017, regarding deadlines to oppose MLS, replies - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 8/15/17 | KMM | 202 | Review and continue legal research regarding revenues subject to clawback.  Specifically, review laws in connection with revenues covered into HTA, Tourism Company and Special Funds covered into Treasury. (5.0) Edit and draft chart additions detailing the flow of funds to HTA, Tourism Company, and Treasury. (2.0) | 7.00 | 155.00 | 1,085.00 |
| 8/15/17 | CTR | 202 | Review and analysis of laws cited in the Complaint presented against the FOMB concerning clawback provisions (3.40). Began to revise and elaborate draft table relating all laws subject to clawback in which detailing the flow of funds within the several authorities and government agencies therein (7.60). | 11.00 | 155.00 | 1,705.00 |
| 8/16/17 | HDB | 205 | Tel. conf. with Proskauer, OMM and A. Lopez regarding issues to settle executory contracts motion. | .30 | 280.00 | 84.00 |
| 8/16/17 | HDB | 208 | Receive and review Opposition to Motion for Relief From Stay filed by Karen Odalys Fuentes Rivera, Ivan Fuentes Vazquez, Carmen Iris Rivera Cosme. | .20 | 280.00 | 56.00 |
| 8/16/17 | KMM | 202 | Conduct legal research regarding legislation in connection with revenues subject to clawback.(5.70) Review and confirm whether laws amendments may change the flow or allocation of revenues subject to clawback.(3.20) Edit chart.(1.10) | 10.00 | 155.00 | 1,550.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308507                                                              September 7, 2017

| 8/16/17 | CTR | 202 | Final draft completion of table relating to all laws subject to clawback cited in recent complaint against the FOMB in detailing the flow of funds within the several authorities and government agencies therein. | 6.10 | 155.00 | 945.50 |
|---------|-----|-----|---|------|--------|--------|
| 8/17/17 | HDB | 208 | Receive and review Stay Notice on behalf of the Iturregui Brothers.(.20)  Draft e-mail regarding same.(.10) | .30 | 280.00 | 84.00 |
| 8/18/17 | HDB | 208 | Receive and review Tnes Development, L.L.C.'s Lift of Stay Notice and Lift of Stay Notice. | .20 | 280.00 | 56.00 |
| 8/18/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Josue Aquino-Colon. | .20 | 280.00 | 56.00 |
| 8/18/17 | CTR | 202 | Chart additions detailing the flow of funds to municipalities pursuant to centers for collection of municipal taxes. | 1.50 | 155.00 | 232.50 |
| 8/22/17 | HDB | 208 | Receive and review order granting in part Motion for Relief From Stay filed by Maria Judith Marchand-Sanchez. | .20 | 280.00 | 56.00 |
| 8/22/17 | KMM | 202 | Conduct legal research to answer Proskauer query regarding whether Act No. 1-2000 allocates revenues to the HTA. | 2.10 | 155.00 | 325.50 |
| 8/23/17 | HDB | 206 | Receive and revise draft Initial Rule 26 Disclosures for the Peaje Adversary Proceedings, 17-AP-151 and 152. | .40 | 280.00 | 112.00 |
| 8/23/17 | HDB | 208 | Receive and review Response of the Puerto Rico Highways and Transportation Authority to Motion for Modification of the Automatic Stay Filed by Rexach Hermanos, Inc. | .20 | 280.00 | 56.00 |
| 8/23/17 | CTR | 202 | Additional changes made to the HTA Chart concerning flows of revenues to municipalities to include Municipal Collection Centers Act and detailing how collected funds are distributed. | 2.20 | 155.00 | 341.00 |
| 8/24/17 | HDB | 204 | Participate in call with Proskauer, OMM, HTA and Jose Cardona (counsel to counterparts to executory contracts). | .40 | 280.00 | 112.00 |
| 8/24/17 | HDB | 208 | Receive and review Stay Waiver Request by One Alliance Insurance Corporation, Inc. regarding forfeiture of the vehicle. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308507                                                     September 7, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/17 | CTR | 202 | Review Proskauer query regarding whether Act 34-1997 should be included in the HTA chart on municipal revenues. | .70 | 155.00 | 108.50 |
| 8/25/17 | CTR | 202 | Research on Autonomous Municipalities Act's allocation of property taxes in favor of HTA. | .50 | 155.00 | 77.50 |
| 8/29/17 | HDB | 208 | Receive and review e-mail from D. Perez regarding Lift Stay Notice/Iturregui Brothers and Puerto Rico Highway and Transportation Authority. | .10 | 280.00 | 28.00 |
| 8/29/17 | CTR | 202 | Finalized the HTA Chart itemizing the revenue proceeds allocation of municipal property taxes. | .70 | 155.00 | 108.50 |
| 8/29/17 | MMB | 219 | Docket court notice received by mail dated August 28, 2017, regarding briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .20 | 125.00 | 25.00 |
| 8/30/17 | HDB | 208 | Receive and review Reply to Response to Motion filed by Puerto Rico Highways and Transportation Authority filed by Rexach Hermanos, Inc. | .20 | 280.00 | 56.00 |
| 8/31/17 | HDB | 208 | Receive and review draft stipulation between HTA and the Iturregui Brothers. | .20 | 280.00 | 56.00 |
| 8/31/17 | HDB | 208 | Review draft stipulation between HTA and Tens Development. | .10 | 280.00 | 28.00 |
| 8/31/17 | HDB | 201 | Tel. conf. P. Possinger regarding National Letter regarding HTA. | .10 | 280.00 | 28.00 |
| 8/31/17 | HDB | 210 | Receive and review National Letter to Board regarding HTA in preparation for call. | .20 | 280.00 | 56.00 |
| 8/31/17 | HDB | 210 | Draft e-mail to coordinate research regarding validity of purported lien. | .10 | 280.00 | 28.00 |

TOTAL PROFESSIONAL SERVICES                    $ 26,963.00

Less Discount                                  $ -2,696.30

NET PROFESSIONAL SERVICES:                     $ 24,266.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 32.10 | 280.00 | 8,988.00 |
| UBALDO M. FERNANDEZ BARRERA | 33.10 | 195.00 | 6,454.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308507

September 7, 2017

| | | | |
|---|---|---|---|
| DANIEL J. PEREZ REFOJOS | 1.70 | 165.00 | 280.50 |
| ARTURO HERNANDEZ | 1.20 | 160.00 | 192.00 |
| GABRIEL L. OLIVERA DUBON | .50 | 175.00 | 87.50 |
| MARIA E. SANTOS ROCA | 1.90 | 155.00 | 294.50 |
| EMILIANO TRIGO FRITZ | 1.90 | 180.00 | 342.00 |
| KARLA M. MORALES | 24.10 | 155.00 | 3,735.50 |
| CHRISTOPHER T. RIVERA | 34.20 | 155.00 | 5,301.00 |
| MILAGROS MARCANO BAEZ | 10.30 | 125.00 | 1,287.50 |
| **Total** | **141.00** | | **$ 26,963.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (136 Copies @ $.40) | 54.40 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (63 Copies @ $.40) | 25.20 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (8 Copies @ $.40) | 3.20 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (19 Copies @ $.40) | 7.60 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (14 Copies @ $.40) | 5.60 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (10 Copies @ $.40) | 4.00 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (5 Copies @ $.40) | 2.00 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (1 Copies @ $.40) | .40 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (11 Copies @ $.40) | 4.40 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (1 Copies @ $.40) | .40 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (2 Copies @ $.40) | .80 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (1 Copies @ $.40) | .40 |
| 8/01/17 | DUPLICATING-COLOR- AS OF 8/01/17 (1 Copies @ $.40) | .40 |
| 8/04/17 | DUPLICATING - AS OF 8/04/17 (1 Copies @ $.25) | .25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (990 Copies @ $.25) | 247.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (1790 Copies @ $.25) | 447.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (14 Copies @ $.25) | 3.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (302 Copies @ $.25) | 75.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (246 Copies @ $.25) | 61.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (108 Copies @ $.25) | 27.00 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (198 Copies @ $.25) | 49.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (12 Copies @ $.25) | 3.00 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (738 Copies @ $.25) | 184.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (2 Copies @ $.25) | .50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (6 Copies @ $.25) | 1.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (102 Copies @ $.25) | 25.50 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (5 Copies @ $.25) | 1.25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (5 Copies @ $.25) | 1.25 |
| 8/07/17 | DUPLICATING - AS OF 8/07/17 (212 Copies @ $.25) | 53.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  308507                                                              September 7, 2017

| | | |
|---|---|--:|
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (279 Copies @ $.25) | 69.75 |
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (352 Copies @ $.25) | 88.00 |
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (156 Copies @ $.25) | 39.00 |
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (12 Copies @ $.25) | 3.00 |
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (15 Copies @ $.25) | 3.75 |
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (450 Copies @ $.25) | 112.50 |
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (90 Copies @ $.25) | 22.50 |
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (186 Copies @ $.25) | 46.50 |
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (186 Copies @ $.25) | 46.50 |
| 8/07/17 | DUPLICATING -  AS OF 8/07/17 (36 Copies @ $.25) | 9.00 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (28 Copies @ $.40) | 11.20 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (246 Copies @ $.40) | 98.40 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (41 Copies @ $.40) | 16.40 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (82 Copies @ $.40) | 32.80 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (41 Copies @ $.40) | 16.40 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (41 Copies @ $.40) | 16.40 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (41 Copies @ $.40) | 16.40 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (4 Copies @ $.40) | 1.60 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (6 Copies @ $.40) | 2.40 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (2 Copies @ $.40) | .80 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (6 Copies @ $.40) | 2.40 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (12 Copies @ $.40) | 4.80 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (6 Copies @ $.40) | 2.40 |
| 8/07/17 | DUPLICATING-COLOR-  AS OF 8/07/17 (54 Copies @ $.40) | 21.60 |
| 8/08/17 | DUPLICATING -  AS OF 8/08/17 (30 Copies @ $.25) | 7.50 |
| 8/08/17 | DUPLICATING -  AS OF 8/08/17 (10 Copies @ $.25) | 2.50 |
| 8/15/17 | DUPLICATING -  AS OF 8/15/17 (7 Copies @ $.25) | 1.75 |
| 8/28/17 | DUPLICATING -  AS OF 8/28/17 (6 Copies @ $.25) | 1.50 |
| 8/29/17 | DUPLICATING -  AS OF 8/29/17 (3 Copies @ $.25) | .75 |
| 8/31/17 | WESTLAW -Legal Research as of 08-31-2017 | 531.65 |

TOTAL REIMBURSABLE EXPENSES          $ 2,521.70

**TOTAL THIS INVOICE**                         **$ 26,788.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO HIGHWAYS & TRANSPORTATION
AUTHORITY,

Debtor.

PROMESA
Title III

Case No. 17 BK 3567-LTS

-------------------------------------------------------------------x

## COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY FOR THE PERIOD OF SEPTEMBER 1, 2017 THROUGH SEPTEMBER 30, 2017

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | September 1, 2017 through September 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | $3,874.05 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $70.00 |
| Total amount for this invoice: | $3,944.05 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifth monthly fee application in these cases.

00499242; 1

On October 20, 2017 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:     Professor Arthur J. González
              FOMB Board Member
                        and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:     Martin J. Bienenstock, Esq.
              Ehud Barak, Esq.,
                        and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:     Paul V. Possinger, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
              Suzzanne Uhland, Esq.
              Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR  00901
(In re:  Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:     Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:     Luc. A. Despins, Esq.
              Andrew V. Tenzer, Esq.
              Michael E. Comerford, Esq.
              G. Alexander Bongartz, Esq.
                        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

San Juan, PR  00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Diana M. Batlle-Barasorda, Esq.
          Alberto J.E. Añeses Negrón, Esq.
          Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees**:
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.
                    And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:     A.J. Bennazar-Zequeira, Esq.

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Pedro R. Pierliusi | Member | Litigation | $ 390.00 | 0.40 | $ 156.00 |
| Carla Garcia Benitez | Member | Litigation | $ 325.00 | 0.40 | $ 130.00 |
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 5.50 | $ 1,540.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 195.00 | 2.40 | $ 468.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 0.70 | $ 115.50 |
| Jorge A. Candelaria | Associate | Corporate | $ 155.00 | 0.50 | $ 77.50 |
| Karla Morales | Associate | Corporate | $ 155.00 | 11.00 | $ 1,705.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 0.90 | $ 112.50 |

| | | | Totals | 21.80 | $ 4,304.50 |
|---|---|---|---|---|---|
| | | | Less: 10% Courtesy discount | | $ (430.45) |

| SUMMARY OF LEGAL FEES | $ 3,874.05 |
|---|---|

**Summary of Disbursements for the Period September 1, 2017 through September 30, 2017**

| Description - Expenses | Amounts |
|---|---|
| Telephonic Appearance at Injunction Hearing re: Case 17-2009-UMF | $ 70.00 |

| Totals | $ 70.00 |
|---|---|

| SUMMARY OF DISBURSEMENTS | $ 70.00 |
|---|---|

**Summary of Legal Fees for the Period September 1, 2017 through September 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $ 156.00 |
| 202 | Legal Research | 11.00 | $1,705.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.50 | $ 77.50 |
| 206 | Documents Filed on Behalf of the Board | 1.50 | $ 271.50 |
| 208 | Stay Matters | 0.20 | $ 56.00 |
| 209 | Adversary Proceeding | 5.10 | $1,310.00 |
| 210 | Analysis and Strategy | 1.10 | $ 308.00 |
| 212 | General Administration | 1.10 | $ 308.00 |
| 219 | Docketing | 0.90 | $ 112.50 |
| | | | $4,304.50 |

**Less: 10% Courtesy Discount** $ (430.45)

| **TOTALS** | **21.80** | **$3,874.05** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,486.65, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $70.00) in the total amount of $3,556.65.

# Exhibit A

PO BOX 195818, SAN JUAN, PR 00919-5818 · 250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE HTA TITLE III

October 12, 2017
Bill #:    310247
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2017:

**Client.Matter: P1703 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 4,304.50 |
| Less Discount | $ -430.45 |
| Net Professional Services | $ 3,874.05 |
| Total Reimbursable Expenses | $ 70.00 |
| **TOTAL THIS INVOICE** | **$ 3,944.05** |

250 AVE MUÑOZ RIVERA SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1703 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/01/17 | HDB | 210 | Review SIB Bank agreement and evaluate legal issues regarding trust account and claim for lien to secure 1998 Bonds. | .30 | 280.00 | 84.00 |
| 9/05/17 | HDB | 210 | Review issues regarding Puerto Rico Infrastructure Bank Agreement, and funds deposited therein. | .20 | 280.00 | 56.00 |
| 9/08/17 | HDB | 209 | Review Opinion and Order denying Peaje Preliminary Injunction. | .40 | 280.00 | 112.00 |
| 9/08/17 | HDB | 210 | Review and comment response to National's letter regarding HTA funds. | .40 | 280.00 | 112.00 |
| 9/08/17 | UMF | 206 | Review and finalize motion for extension of time to file creditors' list. | .80 | 195.00 | 156.00 |
| 9/08/17 | DJP | 206 | Review and analyze (a) Notice of Presentment of Order Extending Date to file Creditor List; (b) Urgent Motion of the Puerto Rico Highways and Transportation Authority for Entry of Order Extending Date to file Creditor List; and (c) the proposed order attached therein, file all such documents through the Court's electronic filing system for the case of caption, and complete filing protocol by notifying Prime Clerk LLC, and sending stamped copy via email to Judge's chambers, and coordinating delivery to her New York chambers. | .40 | 165.00 | 66.00 |
| 9/09/17 | PRP | 201 | Review and analysis of Judge Houser's ruling on PEAJE Investments' request for preliminary injunction in connection with HTA's bond debt. | .40 | 390.00 | 156.00 |
| 9/11/17 | HDB | 210 | Review HTA letter to N. Jaresko regarding objection to corporatization. | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  310247

October 12, 2017

| 9/11/17 | UMF | 209 | Review and analyze local rules and pre-trial proceedings orders in relation to the various HTA Adversary Proceedings to determine pre-trial hearing and report strategy. | 1.20 | 195.00 | 234.00 |
| 9/11/17 | UMF | 209 | Tel. conf. with L. Stafford on pre-trial proceedings and local rules in relation to the various HTA Adversary Proceedings. | .40 | 195.00 | 78.00 |
| 9/11/17 | DJP | 206 | File Debtor's Opposition to Motion of Interamericas Turnkey, Inc. to Review and Stay through court's electronic filing system and complete filing protocol by notifying Prime Clerk LLC, and sending stamped copy via email to Judge's chambers, and coordinating delivery to her New York chambers. | .30 | 165.00 | 49.50 |
| 9/12/17 | HDB | 208 | Review Rexach's reply to HTA's Opposition to Motion for Relief from the Automatic Stay. | .20 | 280.00 | 56.00 |
| 9/12/17 | HDB | 209 | Review Notice of Interlocutory Appeal by Peaje. | .20 | 280.00 | 56.00 |
| 9/12/17 | MMB | 219 | Docket court notice received by mail dated September 11, 2017, regarding rescheduling of pretrial, joint pretrial report - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 9/14/17 | HDB | 209 | Tel. conf. M. Rochman regarding clawback issues in connection with Ambac discovery. | .20 | 280.00 | 56.00 |
| 9/14/17 | HDB | 209 | Revis Responses and Objections to Ambac's discovery.(.50) Draft e-mail regarding same.(.10) | .60 | 280.00 | 168.00 |
| 9/14/17 | HDB | 209 | Draft e-mail explaining clawback legal issues regarding discovery responses in 17-AP-159. | .10 | 280.00 | 28.00 |
| 9/15/17 | HDB | 212 | Receive and review memorandum regarding HTA governance and increase in tolls. | .30 | 280.00 | 84.00 |
| 9/15/17 | HDB | 209 | Review final versions of discovery responses in 17-AP-159. | .20 | 280.00 | 56.00 |
| 9/15/17 | HDB | 212 | Receive and review Order extending deadline to file HTA Creditor list. | .10 | 280.00 | 28.00 |
| 9/15/17 | MMB | 219 | Docket court notice received by mail dated September 15, 2017, regarding joint Informative motion on [663] Motion for Relief From Stay Under 362 [e] filed by HTA's managerial employees. | .30 | 125.00 | 37.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  310247

October 12, 2017

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/15/17 | MMB | 219 | Review email from H. Bauer regarding daily review of activity in case 17-00257.(.10) Download, emailed docket, complaint to H. Bauer.(.10) Docket court notice received by mail dated September 15, 2017, regarding deadline for HTA to file creditors list.(.10) | .30 | 125.00 | 37.50 |
| 9/17/17 | HDB | 212 | Correspond with M. Zerjal regarding confidentiality provisions regarding Siemens POC. | .10 | 280.00 | 28.00 |
| 9/17/17 | HDB | 209 | Review documents regarding Siemens request for a 2004 Examination on and underlying claim and issues regarding purported escrow account. | .70 | 280.00 | 196.00 |
| 9/17/17 | HDB | 209 | Review draft appendix table of context regarding Peace Appeal. | .20 | 280.00 | 56.00 |
| 9/18/17 | HDB | 212 | Review e-mails regarding HTA Contract Assumption meeting. | .10 | 280.00 | 28.00 |
| 9/18/17 | HDB | 209 | Draft and receive multiple e-mail coordinating meet and confer call regarding proposed adversary proceeding by AEELA. | .20 | 280.00 | 56.00 |
| 9/18/17 | HDB | 212 | Participate in call with Proskauer and PMA regarding Siemens 2004 Examination Request. | .40 | 280.00 | 112.00 |
| 9/18/17 | JAC | 205 | Conference call with PMA, GDB and Proskauer regarding Siemens Transportation Partnership Puerto Rico, S.E.'s 2004 motion filed in HTA's Title III proceeding. | .50 | 155.00 | 77.50 |
| 9/19/17 | CGB | 209 | Review and respond to queries from Ana Vermal regarding HTA Enabling Act and its translations. | .40 | 325.00 | 130.00 |
| 9/19/17 | HDB | 212 | Receive, review and respond to e-mail by A. Vermal regarding HTA statute and translation. | .10 | 280.00 | 28.00 |
| 9/25/17 | HDB | 209 | Receive and review Status Reports in 17-AP-151 and 152. | .20 | 280.00 | 56.00 |
| 9/26/17 | HDB | 209 | Review Joint Informative Motion in Peaje v. HTA. | .10 | 280.00 | 28.00 |
| 9/27/17 | KMM | 202 | Conduct legal research regarding government contracting requirements, specifically contracts executed by the HTA. Review the following laws and regulations: Act No. 74 of June 23, 1965, Regulation No. 5263 (HTA), Regulation No. 4500 (HTA), Executive Order 1991-24, and Executive Order 1992-52.(3.80) Start writing legal memorandum in connection with the above.(1.20) | 5.00 | 155.00 | 775.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 310247

October 12, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/17 | KMM | 202 | Review and update legal memorandum (Introduction and HTA section).(3.40) Review Reorganization Plan 3-2011 and the Sole Bidder's Registry.(1.90) Review and analyze executive orders issued by the Governor of Puerto Rico, which waives or temporarily suspends several government contract requirements.(.70) | 6.00 | 155.00 | 930.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 4,304.50 |
| Less Discount | $ -430.45 |
| NET PROFESSIONAL SERVICES: | $ 3,874.05 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| PIERLUISI, PEDRO R. | .40 | 390.00 | 156.00 |
| CARLA GARCIA BENITEZ | .40 | 325.00 | 130.00 |
| HERMANN BAUER | 5.50 | 280.00 | 1,540.00 |
| UBALDO M. FERNANDEZ BARRERA | 2.40 | 195.00 | 468.00 |
| DANIEL J. PEREZ REFOJOS | .70 | 165.00 | 115.50 |
| JORGE A. CANDELARIA | .50 | 155.00 | 77.50 |
| KARLA M. MORALES | 11.00 | 155.00 | 1,705.00 |
| MILAGROS MARCANO BAEZ | .90 | 125.00 | 112.50 |
| **Total** | **21.80** | | **$ 4,304.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 9/18/17 | TELEPHONIC APPEARANCE AT INJUNCTION HEARING RE: CASE 17-2009-UMF | 70.00 |

|  |  |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 70.00 |
| **TOTAL THIS INVOICE** | **$ 3,944.05** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE