**Hearing Date: March 7, 2018 at 9:30 a.m. (Atlantic Time)**
**Objection Deadline: January 4, 2018 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* Debtors.[1] | (Jointly Administered) |

# FIRST INTERIM APPLICATION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM JULY 31, 2017 THROUGH SEPTEMBER 30, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

168093.1

## <u>EXHIBITS</u>

Exhibit 1          Certification of Jonathan M. Weiss

Exhibit 2          Summary of Professionals for the Interim Period

Exhibit 3          Summary of Expenses for the Interim Period

Exhibit 4          Summary of Time by Billing Category for the Interim Period

Exhibit 4-A        Time and Expense Detail for the July/August Fee Statement

Exhibit 4-B        Time and Expense Detail for the September Fee Statement

Exhibit 5          Comparable Compensation Disclosures

Exhibit 6          Budget and Staffing Plans

Exhibit 7          List of Professionals By Matter

Exhibit 8          Engagement Letter

**SUMMARY SHEET TO THE FIRST INTERIM APPLICATION OF KLEE, TUCHIN,
BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL
BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR
INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED FROM
JULY 31, 2017 THROUGH SEPTEMBER 30, 2017**

| | |
|---|---|
| Name of Applicant | Klee, Tuchin, Bogdanoff & Stern LLP |
| Authorized to Provide Professional Services to | Bettina M. Whyte, as COFINA Agent |
| Date of Retention | August 10, 2017<br>*Nunc Pro Tunc* to July 31, 2017 |
| Period for which compensation and reimbursement is sought | July 31, 2017 through September 30, 2017 |
| Amount of interim compensation sought as actual, reasonable, and necessary | $592,705.00[1] (100% Fees) |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary | $11,133.88 (100% expenses) |
| Are your fee or expense totals different from the sum of previously-served monthly statements | No |
| Blended rate in this application for all attorneys | $1,044.00 |
| Blended rate in this application for all timekeepers | $894.00 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed compensation paid to date | N/A |
| Total allowed expenses paid to date | N/A |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $533,434.50 (90% Fees) |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $11,133.88 (100% Expenses) |

---

[1]   This does not include $33,978.50 representing 34.70 hours of work that has been written off in the exercise of billing discretion and is reflected as "No Charge" on the billing records, and also does not include an additional $5,023.00 representing 13.80 hours of work that has been written off in the exercise of billing discretion and does not appear on the billing records at all.

| | |
|---|---|
| Number of professionals with time included in this application | 7 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | 1 |
| If applicable, difference between fees budgeted and compensation sought for this period | Fees Budgeted: $644,000.00<br>Fees Sought: $592,705.00<br>Difference: $51,295.00 |
| Number of professionals billing fewer than 15 hours to the case during this period | 1 |
| Are any timekeeper's hourly rates higher than those charged and approved upon retention?  If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | No |

This is an <u>interim</u> application.

The total time expended for fee application preparation for the Interim Fee Period is approximately 9.70 hours and the corresponding compensation requested is approximately $5,554.50.

168093.1                                           3

| PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Approved | |
| Date [Docket No.] | Interim Fee Period ("IFP") Covered | Fees | Expenses | Fees | Expenses |
| N/A | | | | | |
| Total fees and expenses approved by interim orders to date: | | | | | |

| PRIOR INTERIM OR MONTHLY FEE PAYMENTS TO DATE | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Interim Fee Application[Docket No.] or Monthly Fee Statement Paid | Fees | Expenses | Fees | Expenses |
| 12/01/17 | Monthly Fee Statement (07/31/17-08/31/17) | $329,974.00 | $3,519.68 | $296,976.60 | $3,519.68 |
| 12/01/17 | Monthly Fee Statement (09/01/17-09/30/17) | $262,731.00 | $7,614.20 | $236,457.90 | $7,614.20 |
| Total fees and expenses PAID to date: | | | | **$533,434.50** | **$11,133.88** |

**TO THE HONORABLE UNITED STATES DISTRICT COURT JUDGE LAURA TAYLOR SWAIN:**

Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**"), in its capacity as special municipal bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-captioned Title III cases ( the "**Title III Cases**"), hereby submits its first interim fee application (the "**Application**") for an award of interim compensation for professional services rendered in the amount of $592,705.00 and reimbursement for actual and necessary expenses in connection with such services in the amount of $11,133.88, for the period July 31, 2017 through September 30, 2017 (the "**Interim Period**").  KTB&S submits this Application pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("**PROMESA**"),[1] 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of chapter 11 of the United States Code (the "**Bankruptcy Code**),[2]  Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**"),[4] the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 1715] ("**Interim Compensation Order**") and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of November 1, 2013* (the "**UST Guidelines**").  In support of its Application for allowance of

---

[1]     PROMESA is codified at 48 U.S.C. §§ 2101–2241.
[2]     Unless otherwise noted, all Bankruptcy Code sections cited in the Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.
[3]     All Bankruptcy Rules referenced in the Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.
[4]     The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

compensation for professional services rendered and reimbursement of expenses incurred during

the Interim Period, in its capacity as special municipal bankruptcy counsel the COFINA Agent,

KTB&S respectfully represents:

## PRELIMINARY STATEMENT

1.      KTB&S's services to the COFINA Agent have been substantial, necessary and

beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA

Dispute.  During the Interim Period, KTB&S worked diligently on behalf of the COFINA Agent,

including among other things:  (i) negotiating a timeline and advancing the Commonwealth-

COFINA Dispute, including responding to the Commonwealth Agent's[5] Complaint,

(ii) initiating discovery against various third parties with important information bearing on the

dispute and negotiating a revised timeline with the Commonwealth Agent as a result of the

devastation caused by the hurricanes; (iii) participating in the corresponding mediation process,

including, at the request of the COFINA Agent, attending mediation sessions and contributing to

mediation statements in support of the COFINA Agent's positions; (iv) conducting substantial

legal research and analysis regarding bankruptcy law and other related topics and preparing

and/or editing numerous memoranda and pleadings regarding the Commonwealth-COFINA

Dispute; (v) regularly discussing strategy and key issues in the Commonwealth-COFINA

Dispute with the COFINA Agent and her other professionals; and (vi) discussing the

Commonwealth-COFINA Dispute with the stakeholders of COFINA and other constituents in

these Title III Cases.  Throughout the Interim Period, the variety and complexity of the issues

involved in these cases and the need to address many of those issues on an expedited basis have

---

[5]      Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order
Approving Procedure to Resolve Commonwealth-COFINA Dispute* (the "**Commonwealth-COFINA
Stipulation**").

required KTB&S professionals to devote substantial time on a daily basis.

## JURISDICTION AND VENUE

2.      This Court has subject matter jurisdiction over this matter pursuant to section 306(a) of PROMESA.

3.      Venue is proper pursuant to section 306(a) of PROMESA.

4.      KTB&S makes this Application pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, the Commonwealth-COFINA Stipulation (as defined below), the Interim Compensation Order and the UST Guidelines.

## BACKGROUND

**A.      General Background**

5.      On May 3, 2017, the Commonwealth of Puerto Rico (the "**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

6.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

7.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of

PROMESA, filed a petition with the Court under title III of PROMESA.

9.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015. [See Dkt. Nos. 242, 537 and 1417.]

**B.      KTB&S's Retention By The COFINA Agent**

10.     On August 10, 2017, the Court entered the Commonwealth-COFINA Stipulation. The Commonwealth-COFINA Stipulation appointed Bettina M. Whyte as the COFINA Agent and appointed KTB&S as her special municipal bankruptcy counsel.  The Commonwealth-COFINA Stipulation also authorized the applicable Debtor (in KTB&S's case, COFINA) to compensate KTB&S in accordance with KTB&S's normal hourly rates and reimburse KTB&S for the firm's actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  The Commonwealth-COFINA Stipulation further provides that the Commonwealth must make such payments within fourteen days (14) of receiving notice of nonpayment.  As set forth more fully below, pursuant to the Interim Compensation Order (as defined below), KTB&S has filed two monthly fee statements in respect of the Interim Period and has been paid 90% of the fees and 100% of the expenses for its first monthly fee statement and 90% of the fees requested and 100% of the expenses requested for its second monthly fee statement, in accordance with the Interim Compensation Order.  Prior to the submission of this Application, no previous request for interim allowance of compensation for professional services rendered had been made by KTB&S to this Court.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

11.    By this Application and pursuant to sections 316 and 317 of PROMESA, sections

105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and Rule

2016-1 of the Local Rules, KTB&S requests that this Court authorize interim allowance of

compensation for professional services rendered and reimbursement of expenses incurred during

the Interim Period in the amount of $603,838.88 (the "**Application Amount**"), which includes

(a) compensation of $592,705.00 in fees for services rendered to COFINA and

(b) reimbursement of $11,133.88 in actual and necessary expenses in connection with these

services.  As of the date hereof, KTB&S has been paid all amounts other than $59,270.50, which

represents 10% of KTB&S's fees that have been "held back" (the "**Holdback**") for the period

July 31, 2017 through September 30, 2017.

## PRIOR INTERIM AWARDS AND REQUESTS

12.    No previous request for interim allowance of compensation for professional

services rendered has been made by KTB&S to this Court.

## KTB&S'S FEES AND EXPENSES FOR THE INTERIM PERIOD

13.    KTB&S's services in these cases have been substantial, necessary and beneficial

to the COFINA Agent.  Throughout the Interim Period, the variety and complexity of the issues

involved and the need to address those issues on an expedited basis required KTB&S, in the

discharge of its professional responsibilities, to devote substantial time on a daily basis.

14.    Specifically, and as further reflected in the subject matter narratives below,

KTB&S's requested compensation reflects the requisite time, skill and effort KTB&S expended

during the Interim Period towards, among other things: (a) continuing to advance these cases to a

resolution on a dual track of litigation and mediation; (b) negotiating with parties regarding

numerous discovery requests; (c) contributing to various motions on behalf of the COFINA

Agent in connection with, among other things, immunity protections for the COFINA Agent;

(d) preparing for and, at the request of the COFINA Agent, attending various mediation sessions,

including participating in calls with the mediators; and (e) conducting significant research

regarding bankruptcy law and other related topics in connection with the Commonwealth-

COFINA Dispute.

15.     KTB&S respectfully submits that its efforts on behalf of the COFINA Agent

during the Interim Period have been both (i) at the request of the COFINA Agent, and (ii) not

duplicative of work performed by the COFINA Agent's other professionals.

## MONTHLY FEE STATEMENTS

16.     The Interim Compensation Order provides, among other things, that professionals

are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on

counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel to the Official

Committee of Unsecured Creditors, counsel to the Official Committee of Retired Employees,

and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the objection

period, if no objections were received, the Debtors were authorized to pay to the professionals

90% of the fees and 100% of the expenses requested.  In addition to the Interim Compensation

Order authorizing payment, the COFINA Agent received further confirmation of the Debtors'

obligation to pay pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48*

*U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to*

*COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of*

*Fees and Expenses of COFINA Agent and Her Professionals* [Dkt. No. 1612] (the "**COFINA**

**Protections Order**").  The COFINA Protections Order directs payment to the COFINA Agent's

professionals out of the collateral "purportedly pledged to COFINA bondholders because the

services of the COFINA Agent (i) serve as adequate protection for the collateral and/or (ii) are

"reasonable" and "necessary" to protect the collateral pursuant to section 506(c) of the

Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim

Compensation Order or any other order of the Court. . . ." COFINA Protections Order ¶ 5.

17.    In compliance with the Interim Compensation Order, KTB&S has submitted

two (2) Monthly Fee Statements relating to the Interim Period.  Payment on account of these

Monthly Fee Statements was requested as follows:

> (a)    Pursuant to the Monthly Fee Statement for the period July 31, 2017
> through August 30, 2017 (the "**July/August Fee Statement**"),
> KTB&S requested payment of $300,496.28, representing the total
> of (i) $296,976.60, which is 90% of the fees requested for services
> rendered, plus (ii) $3,519.68, representing 100% of the expenses
> incurred during the period.

> (b)    Pursuant to the Monthly Fee Statement for the period September 1,
> 2017 through September 30, 2017 (the "**September Fee
> Statement**"), KTB&S requested payment of $244,072.10,
> representing the total of (i) $236,457.90, which is 90% of the fees
> requested for services rendered, plus (ii) 7,614.20, representing
> 100% of the expenses incurred during the period.

18.    Annexed hereto as Exhibit 1 is the Certification of Jonathan M. Weiss pursuant to

the Local Rules (the "**Certification**").

19.    Annexed hereto as Exhibit 2 is a summary sheet listing each attorney, paralegal,

and law clerk who has worked on these cases during the Interim Period, his or her hourly billing

rate during the Interim Period, and the amount of KTB&S's fees attributable to each individual.

20.    KTB&S also maintains records of all actual and necessary out-of-pocket expenses

incurred in connection with the rendition of professional services.  A schedule setting forth the

categories of expenses and amounts for which reimbursement is requested for the Interim Period

is annexed hereto as <u>Exhibit 3</u>.

21.     KTB&S maintains written records of the time expended by its attorneys,

paralegal, and law clerk carrying out professional services to the COFINA Agent.  Such time

records are made contemporaneously with the rendition of services by the person rendering such

services.  Annexed hereto as <u>Exhibit 4</u> is a list of all of the matters for which services were

rendered by KTB&S during the Interim Period and the aggregate amount of hours and fees

expended for each of those matters.  In addition, in accordance with the UST Guidelines,

<u>Exhibit 4</u> also includes the budgeted amount for each matter.

22.     In accordance with the UST Guidelines, KTB&S recorded its services rendered

and disbursements incurred in different project matters that reasonably could have been expected

to constitute a substantial portion of the fees sought during any given Interim Period.

23.     No agreement or understanding exists between KTB&S and any other entity for

the sharing of compensation to be received for services rendered in or in connection with these

cases.

24.     The fees charged by KTB&S in these Title III cases are billed in accordance with

its existing billing rates and procedures.

25.     The rates KTB&S charged in these cases are consistent with the rates charged by

KTB&S to its non-bankruptcy clients.  KTB&S's standard hourly rates are similar to the

customary compensation charged by comparably-skilled practitioners in comparable non-

bankruptcy and bankruptcy cases in a competitive national legal market.  Consistent with the

UST Guidelines, <u>Exhibit 5</u> discloses the blended hourly rate for timekeepers who billed to the

COFINA Agent during the Interim Period.

## SUMMARY OF SERVICES RENDERED

26.     Recitation of each and every item of professional services that KTB&S performed during the Interim Period would unduly burden the Court.  Hence, the following summary highlights the major areas to which KTB&S devoted substantial time and attention during the Interim Period.  The full breadth of KTB&S's services are reflected in KTB&S's time records, copies of which are annexed hereto as Exhibits 4(A)-(B).

**A.      Litigation/Adversary Proceedings – Billing Code 0001 (Total Hours: 338.00; Total Fees: $263,348.50)**

27.     This Subject Matter included substantial services during the Interim Period and encompasses assisting the COFINA Agent with the litigation of the Commonwealth-COFINA Dispute.  During the early stages of the Interim Period, KTB&S was heavily involved in the pre-litigation of that dispute, including (i) substantial legal research and analysis regarding the many bankruptcy and related issues germane to the dispute, (ii) preparation of memoranda and other documents to the COFINA Agent regarding those issues, (iii) targeted analysis of relevant pleadings and legal issues in related contested matters and adversary proceedings in the Title III Cases and otherwise, (iv) preparation and analysis of documents and communications with the COFINA Agent and co-counsel regarding the COFINA Agent's litigation strategy, and (v) negotiation and documentation of a schedule and timeline for the litigation of that dispute— which stipulation was initially filed with the Court on August 29, 2017 (Docket No. 1206).

28.     During the latter part of the Interim Period, the Commonwealth Agent filed his Complaint to commence *The Official Committee of Unsecured Creditors v. Bettina Whyte*, Adversary Proceeding No. 17-00257 [Adv. Docket No. 1], in which the Commonwealth Agent asserted thirteen causes of action against the COFINA Agent as part of the Commonwealth-COFINA Dispute.  In response, the COFINA Agent filed her *Answers, Defenses, and*

*Counterclaims of the Appointed Agent of the Puerto Rico Sales Tax Financing Corporation*, filed

on September 15, 2017 (the "Answer and Counterclaims") [Adv. Docket No. 27]. KTB&S was

heavily involved in legal and factual research, meetings and conferences, and drafting, in

preparation of the Answer and Counterclaims, and continued to be intimately involved in

litigation research and strategy after the filing of the Answer and Counterclaims.

**B.     Case Administration – Billing Code 0002 (Total Hours: 30.00; Total Fees: $30,668.50)**

29.     This Subject Matter includes services that do not fall into any of the other

categories, but which are nonetheless crucial to KTB&S's ability to effectively render services to

the COFINA Agent. During the Compensation Period, KTB&S billed time in the Case

Administration Subject Matter in respect of, among other things, (i) communications with the

COFINA Agent, co-counsel, and other interested parties in the early stages of KTB&S's

engagement regarding the engagement and the case background, (ii) work relating to the

*COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I)*

*Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local*

*Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and Her*

*Professionals* [Docket No. 1121] (the "**Immunity Motion**") and responses thereto, (iii) review

and analysis of an engagement letter for the COFINA Agent's proposed financial advisor, (iv)

analysis of pleadings regarding scheduling in general in the cases, including in light of Hurricane

Irma and Hurricane Maria, and (v) correspondence with the COFINA Agent and others regarding

case administration issues.

**C.     Meetings/Creditor Communications – Billing Code 0003 (Total Hours: 39.90; Total Fees: $45,705.00)**

30.     This Subject Matter includes meetings and other creditor communications.

Toward the beginning of the engagement, KTB&S met telephonically with numerous

constituencies in these Title III Cases, including several groups of COFINA holders and insurers,

counsel to the Oversight Board, and the Commonwealth Agent.  In addition, KTB&S

participated in an in-person meeting with co-counsel and the COFINA Agent.  After these initial

meetings and conferences, KTB&S continued participating in numerous teleconferences with the

COFINA Agent and the other advisors to the COFINA Agent.  This Subject Matter also includes

an in-person meeting with counsel for the Senior COFINA Bondholder Coalition, conferences

related to that meeting, and other communications with stakeholders.

**D.      Mediation/Negotiations  – Billing Code 0004 (Total Hours: 137.80; Total Fees: $149,944.50)**

31.      This Subject Matter includes all time spent on issues involving mediation and

negotiation of the Commonwealth-COFINA Dispute.  In particular, KTB&S billed time in this

Subject Matter to the preparation (of certain sections), analysis, and revision of the COFINA

Agent's mediation statement, submitted to the mediation team in August 2017.  Time in this

category also included the analysis of materials and communications with the COFINA Agent

and co-counsel regarding mediation strategy, as well as memoranda from the mediation team

regarding mediation procedures and scheduling.

32.      At the request of the COFINA Agent, KTB&S attorney Kenneth N. Klee spent

three days (September 12-14) in Washington, D.C. participating in mediation of the

Commonwealth-COFINA Dispute, and, also at the request of the COFINA Agent, KTB&S

bankruptcy litigation attorney Robert J. Pfister participated for a portion of that mediation

session.  KTB&S also spent significant time in this Subject Matter  involved in the preparation

for the mediation, including legal research and preparation of written materials as requested by

the mediation team.  After the Washington, D.C. mediation, KTB&S continued to work heavily

on negotiation-related tasks, including, but not limited to, extensive research and analysis (both legal and factual) concerning the COFINA Agent's decisions and positions in further negotiating and mediating the Commonwealth-COFINA Dispute.

**E.    Fee Applications and Retention  – Billing Code 0005 (Total Hours: 21.40; Total Fees: $16,307.50)**

33.    This Subject Matter includes all matters related to the retention and compensation of the COFINA Agent's professionals.  Specifically, time billed to this Subject Matter during the Compensation Period includes communications with co-counsel and analysis of the Court's procedures regarding retention and compensation of professionals in these Title III Cases, as well as some work regarding the Immunity Motion.  This Subject Matter also includes preparation and service of KTB&S's First Monthly Fee Statement, covering the period from July 31, 2017 through August 31, 2017.  Time in this Subject Matter also included communications with co-counsel and the COFINA Agent regarding the procedures applicable to the allowance and payment of fees and expenses.

**F.    Fee Objections  – Billing Code 0006 (Total Hours: 0.00; Total Fees: $0.00)**

34.    KTB&S billed no time to this Subject Matter during the Interim Period.

**G.    Budget  – Billing Code 0007 (Total Hours: 3.10; Total Fees: $1,801.50)**

35.    Time billed to this Subject Matter during the Compensation Period was not substantial and included fees incurred in connection with preparation of fee categories and an initial budget and staffing plan in connection with the engagement.

**H.    Discovery/Fact Analysis  – Billing Code 0008 (Total Hours: 77.20; Total Fees: $63,572.00)**

36.    This Subject Matter includes analysis and development of facts relevant to the COFINA Agent's pursuit of both litigation and mediation, including the structure, history and

background of COFINA, and the Fiscal Plan.

37.     In addition, KTB&S spent time in this Subject Matter working on the preparation
and revision of discovery requests, related meet-and-confer communications with respect to
those requests, preparing and serving numerous subpoenas on third parties for the production of
documents, and other related correspondence.  Discovery tasks were divided between KTB&S
and the COFINA Agent's other counsel at the request of the COFINA Agent's other counsel and
with the approval of the COFINA Agent.  KTB&S also spent time in this Subject Matter
communicating with co-counsel regarding strategic decisions concerning discovery.

**I.      Non-Working Travel  – Billing Code 0009 (Total Hours: 15.90; Total Fees:
$21,357.50)**

38.     This Subject Matter includes all non-working travel time, only 50% of which is
billed in accordance with the Local Rules and the Guidelines.  During the Compensation Period,
(i) KTB&S attorney Kenneth N. Klee incurred non-working travel time while traveling to and
from Salt Lake City, Utah for meetings, and (ii) KTB&S attorneys Kenneth N. Klee and Robert
J. Pfister incurred non-working travel time while traveling to and from Washington, D.C. for
mediation.  In both instances, KTB&S attorneys traveled only at the express request of the
COFINA Agent.

## EVALUATING KTB&S'S SERVICES

39.     Section 317 of PROMESA authorizes interim compensation of professionals and
incorporates the substantive standards of section 316 of PROMESA to govern the Court's award
of interim compensation.  Section 316 of PROMESA provides that a court may award a
professional employed by the debtor "reasonable compensation for actual, necessary services
rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. § 2176(a)(1) and (2).
Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be
> awarded to a professional person, the court shall consider the
> nature, the extent, and the value of such services, taking into
> account all relevant factors including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or
>     beneficial at the time at which the service was rendered to the
>     completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable
>     amount of time commensurate with the complexity,
>     importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is
>     board certified or otherwise has demonstrated skill and
>     experience in the restructuring field; and
>
> (6) whether the compensation is reasonable based on the
>     customary compensation charged by comparably skilled
>     practitioners in cases other than cases under this title or title 11
>     of the United States Code.

48 U.S.C. § 2176(c).

40.    KTB&S respectfully submits that the services for which it seeks compensation in
this Application were necessary for and beneficial to the COFINA Agent.  KTB&S further
submits that the services rendered to the COFINA Agent were performed efficiently and
effectively.  Finally, KTB&S submits that the compensation requested herein is reasonable in
light of the nature, extent and value of such services to the COFINA Agent and those parties
impacted by her actions and that the compensation requested is based on the customary
compensation charged by comparably skilled practitioners in cases other than cases under title
11.

41.    Courts typically employ the "lodestar" approach to calculate awards of attorneys'
fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d

Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS 3045, at *11

(Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 21-22

(Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested compensation

under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar amount is

calculated by multiplying the number of hours reasonably expended by the hourly rate, with the

'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133 B.R. at

22 (citations omitted).

　　　　42.　　In determining the reasonableness of the services for which compensation is

sought, the court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is
> readily apparent that no reasonable attorney should have
> undertaken that activity or project or where the time devoted
> was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The

Court's benefit of '20/20 hindsight' should not penalize professionals.").

　　　　43.　　Moreover, courts should be mindful that professionals "must make practical

judgments, often with severe time constraints, on matters of staffing, assignments, coverage of

hearings and meetings, and a wide variety of similar matters."  Drexel, 133 B.R. at 23.  These

judgments are presumed to be made in good faith.  Id.

## KTB&S'S REQUEST FOR INTERIM COMPENSATION

　　　　44.　　KTB&S submits that its request for interim allowance of compensation is

reasonable.  The services rendered by KTB&S, as highlighted above, required substantial time

and effort, resulting in substantial progress and success in these cases.  The services rendered by

KTB&S during the Interim Period were performed diligently and efficiently.  When possible,

KTB&S delegated tasks to lower cost junior attorneys or, to attorneys with specialized expertise in the particular task at issue.  Although that approach may have required intra-office conferences or involved individual attorneys who spent only a few hours on the matter at hand, the net result was enhanced cost efficiency.

45.     During the Interim Period, KTB&S encountered a variety of challenging legal issues, often requiring substantial research and the ability to effectively negotiate with both the COFINA Agent's constituents and adversaries.  KTB&S brought to bear legal expertise in many areas, including bankruptcy law, and, in particular, municipal bankruptcy law.  KTB&S attorneys have rendered advice with skill and efficiency.

46.     The professional services performed by KTB&S on behalf of the COFINA Agent during the Interim Period required an aggregate expenditure of 663.30 hours by KTB&S's attorneys, paralegal, and law clerk.  Of the aggregate time expended by KTB&S during the Interim Period:  525.20 hours were expended by partners; 11.20 hours were expended by counsel; 19.90 hours were expended by its paralegal; and 107.00 hours were expended by its law clerk.

47.     KTB&S's hourly billing rates for attorneys working on these cases ranged from $650.00 to $1,400.00.  For the Interim Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of approximately $1,044.00 and a total blended hourly billing rate (including KTB&S's paralegal and law clerk) of approximately $894.00.

48.     KTB&S's hourly rates and fees charged are consistent with the market rate for comparable services.  As set forth in the Certification, the hourly rates and fees charged by KTB&S are the same as those generally charged to, and paid by, KTB&S's other clients.

Indeed, unlike fees paid by most KTB&S clients, due to the "holdback" of fees from prior

Monthly Fee Statements and the delays inherent in the fee application process, the present value

of the fees paid to KTB&S by the Debtors generally is less than fees paid monthly by other

KTB&S clients.

## DISCUSSION OF BUDGET AND STAFFING PLAN

49.     In accordance with the UST Guidelines, KTB&S prepared monthly budgets and

staffing plans covering the Interim Period, a copy of which is annexed hereto as part of Exhibit

6.  In compliance with section 6(c) of the UST Guidelines, Exhibit 4 of the Application provides

a summary of the hours and gross compensation billed by KTB&S during the Interim Period

compared to the aggregate hours and compensation budgeted for each task code.  The budget

was provided to and approved by the COFINA Agent.

50.     The estimated amount of fees KTB&S expected to incur during the Interim Period

was approximately $644,000.00.  KTB&S's fees incurred during the Interim Period were

$51,295.00 less than budgeted by KTB&S from the actual fees incurred by KTB&S during the

Interim Period, after all voluntary deductions taken by KTB&S.

51.     KTB&S provided necessary and beneficial services to the COFINA Agent during

the course of the Interim Period and took all required actions as and when the need arose.

KTB&S communicated and worked closely with the COFINA Agent and similarly situated

constituents throughout the Interim Period related to the complex, myriad issues that arose.

52.     KTB&S respectfully submits that it has endeavored to avoid duplication of effort

between KTB&S and the COFINA Agent's other counsel.  Merely by way of example, among

other things, (i) the research conducted by KTB&S and related memoranda prepared by KTB&S

concerned different subject matter than the research conducted by, and memoranda prepared by,

the COFINA Agent's other counsel; (ii) although KTB&S revised and edited pleadings and mediation memoranda prepared by the COFINA Agent's other counsel, KTB&S only initially drafted certain portions of those documents as agreed between KTB&S and the COFINA Agent's other counsel; (iii) the third party subpoenas prepared and served by KTB&S are in respect of different recipients than those served by the COFINA Agent's other counsel—KTB&S and the COFINA Agent's other counsel divided the discovery tasks at the COFINA Agent's other counsel's request and with the approval of the COFINA Agent.

53.     KTB&S further respectfully submits that the COFINA Agent was provided with KTB&S's monthly invoices for her review and has expressed no objection to those invoices.

## DISBURSEMENTS

54.     KTB&S incurred actual and necessary out-of-pocket expenses during the Interim Period, in the amounts set forth in Exhibit 3.  By this Application, KTB&S respectfully requests allowance of such reimbursement in full.

55.     The disbursements for which KTB&S seeks reimbursement include the following:

(a)     Copying – KTB&S charges $0.10 per page;

(b)     Telephone – KTB&S does not charge for long distance telephone calls, but does bill for the use of teleconferencing services;

(c)     Online Research – KTB&S's practice is to bill clients for LEXIS and Westlaw research at actual cost, which does not include amortization for maintenance and equipment;

(d)     Parking – KTB&S's practice is to charge for airport parking fees at actual cost.

(e)     Meals  – KTB&S's practice is to charge for out-of-area meals.

(f)     Delivery Services/Messengers – KTB&S's practice is to charge overnight delivery and courier services at actual cost; and

(g)     Travel – KTB&S's practice is to charge lodging, airfare, and

transportation at actual cost to the client.

(h)   <u>Secretarial Overtime and Word Processing</u> – KTB&S does not bill
for secretarial overtime and word processing.

## **PROCEDURE**

56.   In accordance with the Interim Compensation Order, KTB&S has provided:
(a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to
all parties that have requested notice pursuant to Bankruptcy Rule 2002.[6]  KTB&S submits that
no other or further notice is required.

57.   No previous application for the relief sought herein has been made to this or any
other court.

## **CONCLUSION**

WHEREFORE, KTB&S respectfully requests that this Court enter an order:

(a)   allowing interim approval of compensation to KTB&S for services
rendered from July 31, 2017 through September 30, 2017, inclusive, in the
amount of $592,705.00;

(b)   allowing interim approval of reimbursement to KTB&S of actual,
necessary expenses incurred in connection with the rendition of such
services from July 31, 2017 through September 30, 2017, inclusive, in the
amount of $11,133.88;

(c)   approving and directing the payment of all fees and expenses incurred by
KTB&S that remain unpaid, including all Holdbacks; and

(d)   such other relief as may be just or proper.

---

[6]   Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website:
https://cases.primeclerk.com/puertorico.

Dated:  December 18, 2017
         Los Angeles, California

Respectfully submitted,                                    Respectfully submitted,

By:  /s/ Nilda M. Navarro-Cabrer                           By:  /s/
     Nilda M. Navarro-Cabrer                                    Kenneth N. Klee (*pro hac vice*)
     (USDC – PR No. 201212)                                     Daniel J. Bussel (*pro hac vice*)
     **NAVARRO-CABRER LAW**                                     Jonathan M. Weiss (*pro hac vice*)
     **OFFICES**                                                **KLEE, TUCHIN, BOGDANOFF &**
     El Centro I, Suite 206                                     **STERN LLP**
     500 Muñoz Rivera Avenue                                    1999 Avenue of the Stars, 39th Floor
     San Juan, Puerto Rico 00918                                Los Angeles, California 90067
     Telephone:  (787) 764-9595                                 Telephone:  (310) 407-4000
     Facsimile:  (787) 765-7575                                 Facsimile:  (310) 407-9090
     Email:  navarro@navarrolawpr.com                           Email:  kklee@ktbslaw.com
                                                                dbussel@ktbslaw.com
     *Local Counsel to the COFINA Agent*                        jweiss@ktbslaw.com

                                                                *Special Municipal Bankruptcy Counsel to*
                                                                *the COFINA Agent*

Dated:  December 18, 2017
         New York, New York

Respectfully submitted,

By:  /s/ Matthew A. Feldman
     Matthew A. Feldman (*pro hac vice*)
     Joseph G. Minias (*pro hac vice*)
     Antonio Yanez, Jr. (*pro hac vice*)
     Martin L. Seidel (*pro hac vice*)
     **WILLKIE FARR & GALLAGHER LLP**
     787 Seventh Avenue
     New York, New York 10019
     Telephone:  (212) 728-8000
     Facsimile:  (212) 728-8111
     Email:  mfeldman@willkie.com
             jminias@willkie.com
             ayanez@willkie.com
             mseidel@willkie.com

     *Counsel to the COFINA Agent*

168093.1                                23

# **EXHIBIT 1**

## **CERTIFICATION OF JONATHAN M. WEISS**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*
     Debtors.[1]

PROMESA
Title III

Case No. 17-BK-3283 (LTS)

(Jointly Administered)

### CERTIFICATION OF JONATHAN M. WEISS PURSUANT TO
### LOCAL BANKRUPTCY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF
### APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES

I, Jonathan M. Weiss, Esq., certify as follows:

      1.     I am a partner of the firm of Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**").

KTB&S is special municipal bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the

"**COFINA Agent**") in the above-captioned cases.

      2.     I submit this certification in conjunction with KTB&S's first interim application

(the "**Application**")[2] for allowance of fees and reimbursement of expenses for the period July

31, 2017 through September 30, 2017 (the "**Interim Period**") in accordance with Rule 2016-

1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the Bankruptcy Rules, the

Bankruptcy Code, the *Guidelines for Reviewing Applications for Compensation and*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto
Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico
Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of
Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case
No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the
Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last
Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy
Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]    Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

1

*Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11*

*Cases* (the "**UST Guidelines**") and the Interim Compensation Order (collectively, the

"**Guidelines**").

3.      I am the professional designated by KTB&S with the responsibility for KTB&S's

compliance in these cases with the Guidelines.  This certification is made in connection with the

Application for interim allowance of compensation for professional services and reimbursement

of expenses for the Interim Period in accordance with the Guidelines.

4.      Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read

KTB&S's Application; (b) to the best of my knowledge, information, and belief, formed after

reasonable inquiry (except as stated herein or in the Application), the fees and disbursements

sought in the Application conform to the Bankruptcy Code, the Federal Rules of Bankruptcy

Procedure, the Guidelines and the Local Rules; (c) the fees and disbursements sought in this

Application are billed at or below the rates and in accordance with practices customarily

employed by KTB&S and generally accepted by its clients; and (d) the compensation and

reimbursement of expenses sought in this Application are billed at rates no less favorable to the

COFINA Agent than those customarily employed by KTB&S.

5.      The COFINA Agent has been provided copies of KTB&S's monthly invoices that

form the basis for the Application and has not objected to the amounts requested therein.  In

addition, Monthly Fee Statements were provided to the Notice Parties as required by the Interim

Compensation Order and no objections were received.

6.      A copy of the daily time records for each of the Monthly Fee Statements, broken

down by matter and listing the name of the attorney, paralegal, or law clerk, the date on which

the services were performed, and the amount of time spent in performing the services has

previously been provided to the Notice Parties.  The time records set forth in reasonable detail the services rendered by KTB&S in these cases.

7.      Included in Exhibit 4 of the Application is a list of the different matter headings under which time was recorded during the Interim Period.  The list includes all discrete matters within these cases during the Interim Period that reasonably could have been expected to constitute a substantial portion of the fees sought during any given Interim Period.

8.      No agreement or understanding exists between KTB&S and any person for a division of compensation or reimbursement received or to be received herein or in connection with these cases.

9.      KTB&S has sought to keep its fees and expenses at a reasonable level and to utilize professional services and incur expenses only as necessary to competently represent the COFINA Agent.  In addition, KTB&S only traveled in these cases at the express direction of the COFINA Agent.

10.      KTB&S respectfully submits that it has endeavored to avoid duplication of effort between KTB&S and the COFINA Agent's other counsel.  Merely by way of example, among other things, (i) the research conducted by KTB&S and related memoranda prepared by KTB&S concerned different subject matter than the research conducted by, and memoranda prepared by, the COFINA Agent's other counsel; (ii) although KTB&S revised and edited pleadings and mediation memoranda prepared by the COFINA Agent's other counsel, KTB&S only drafted certain portions of those documents as agreed between KTB&S and the COFINA Agent's other counsel; (iii) the third party subpoenas prepared and served by KTB&S are in respect of different recipients than those served by the COFINA Agent's other counsel.

3

11.     The following is provided in response to the request for additional information set

forth in Section C.5 of the UST Guidelines.

**Question:**  Did you agree to any variations from, or alternatives to, your standard
or customary billing rates, fees or terms for services pertaining to this engagement
that were provided during the Interim Period?

**Response:**  No, KTB&S did not vary its standard or customary billing rates, fees
or terms for services pertaining to this engagement.

**Question:**  If the fees sought in this fee application as compared to the fees
budgeted for the time period covered by this fee application are higher by 10% or
more, did you discuss the reasons for the variation with the client?

**Response:**  KTB&S did not exceed its budget during the Interim Period.

**Question:**  Have any of the professionals included in this fee application varied
their hourly rate based on the geographic location of the bankruptcy case?

**Response:**  No, KTB&S did not vary its hourly rates based on the geographic
location of the bankruptcy cases.

**Question:**  Does the fee application include time or fees related to reviewing or
revising time records or preparing, reviewing, or revising invoices?  (This is
limited to work involved in preparing and editing billed records that would not be
compensable outside of bankruptcy and does not include reasonable fees for
preparing a fee application.)  If so, please quantify by hours and fees.

**Response:**  No time has been independently billed to preparing, reviewing, or
revising invoices.  Invoices were reviewed, and certain revisions were identified,
in the ordinary course of time spent preparing Monthly Fee Statements.

**Question:**  Does this fee application include time or fees for reviewing time
records to redact any privileged or other confidential information?

**Response:**  No.

**Question:**  Does this fee application include rate increases since retention?

**Response:**  No, KTB&S's rates did not increase during the Interim Period.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 15th day of December 2017 at Los Angeles, California.

_____

Jonathan M. Weiss

## **EXHIBIT 2**

## **SUMMARY OF PROFESSIONALS FOR THE INTERIM PERIOD**

## COMPENSATION BY INDIVIDUAL

| Name | Department | Bar Admission Date | Position | Hourly Rate | Hours Billed | No Charge Hours | Fees Billed |
|------|-----------|-----------|----------|-----------|-----------|-----------|-----------|
| **PARTNERS** | | | | | | | |
| Bussel, Daniel J. | Corporate Restructuring | 12/11/1985 | Partner | $1,195.00 | 153.60 | 4.50 | $183,552.00 |
| Klee, Kenneth N. | Corporate Restructuring | 01/07/1975 | Partner | $1,400.00 | 158.80 | 15.80 | $222,320.00 |
| Pfister, Robert J. | Litigation | 01/10/2006 | Partner | $925.00 | 26.50 | 1.90 | $24,512.50 |
| Weiss, Jonathan M. | Corporate Restructuring | 12/14/2011 | Partner | $650.00 | 186.30 | 1.30 | $121,095.00 |
| **COUNSEL** | | | | | | | |
| Gurule, Julian I. | Corporate Restructuring | 12/02/2007 | Counsel | $775.00 | 11.20 | 0.40 | $8,680.00 |
| **PARALEGAL** | | | | | | | |
| Pearson, Shanda D. | Corporate Restructuring | N/A | Paralegal | $345.00 | 19.90 | 9.30 | $6,865.50 |
| **LAW CLERK** | | | | | | | |
| Salvucci, Martin J. | Corporate Restructuring | N/A | Law Clerk | $240.00 | 107.00 | 1.50 | $25,680.00 |
| **TOTAL:** | | | | | **663.30** | **34.70** | **$592,705.00** |

168093.1

# **EXHIBIT 3**

## **SUMMARY OF EXPENSES FOR THE INTERIM PERIOD**

168093.1

**DISBURSEMENTS FOR THE PERIOD**
**JULY 31, 2017 THROUGH SEPTEMBER 30, 2017**

| Disbursement | Amount |
|---|---|
| Copying | $35.20 |
| Delivery Services/Messengers | $254.69 |
| Meals | $191.66 |
| Online Research | $4,051.07 |
| Parking | $139.96 |
| Telephone | $14.67 |
| Travel | $6,446.63 |
| **TOTAL:** | **$11,133.88** |

168093.1

# **EXHIBIT 4**

## **SUMMARY OF TIME BY BILLING CATEGORY FOR THE INTERIM PERIOD**

**SERVICES RENDERED BY CATEGORY**
**JULY 31, 2017 THROUGH SEPTEMBER 30, 2017**

| Service Category | Hours Billed | Fees Billed | Hours Budgeted | Fees Budgeted |
|---|---|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 338.00 | $263,348.50 | 345.00 | $275,000.00 |
| 0002 – Case Administration | 30.00 | $30,668.50 | 30.00 | $30,000.00 |
| 0003 – Meetings/Creditor Communications | 39.90 | $45,705.00 | 43.00 | $50,000.00 |
| 0004 – Mediation/Negotiations | 137.80 | $149,944.50 | 140.00 | $160,000.00 |
| 0005 – Fee Application and Retention | 21.40 | $16,307.50 | 23.00 | $20,000.00 |
| 0006 – Fee Application and Retention Objections | 0.00 | $0.00 | 3.00 | $4,000.00 |
| 0007 – Budget | 3.10 | $1,801.50 | 3.00 | $2,000.00 |
| 0008 – Discovery/Fact Analysis | 77.20 | $63,572.00 | 75.00 | $68,000.00 |
| 0009 – Non-Working Travel | 15.90 | $21,357.50 | 30.00 | $35,000.00 |
| **TOTAL:** | **663.30** | **$592,705.00** | **692.00** | **$644,000.00** |

168093.1

# EXHIBIT 4-A

## TIME AND EXPENSE DETAIL FOR JULY/AUGUST FEE STATEMENT

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

September 01, 2017
Bill No. 16040

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---:|---:|---:|
| 0000 | COFINA Expenses | $0.00 | $3,519.68 | $3,519.68 |
| 0001 | Litigation/Adversary Proceedin | $184,258.00 | $0.00 | $184,258.00 |
| 0002 | Case Administration | $20,436.50 | $0.00 | $20,436.50 |
| 0003 | Meetings/Creditor Communication | $33,455.50 | $0.00 | $33,455.50 |
| 0004 | Mediation/Negotiations | $40,136.00 | $0.00 | $40,136.00 |
| 0005 | Fee Applications and Retention | $9,019.50 | $0.00 | $9,019.50 |
| 0007 | Budget | $390.00 | $0.00 | $390.00 |
| 0008 | Discovery/Fact Analysis | $33,598.50 | $0.00 | $33,598.50 |
| 0009 | Non-Working Travel | $8,680.00 | $0.00 | $8,680.00 |
| | | $329,974.00 | $3,519.68 | **$333,493.68** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

September 01, 2017
Bill No. 16040

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 8/31/2017

In Reference To:

File No.:           2291-0000

Costs and Disbursements

    <u>Copying</u>

        Photocopies - August 2017 | $35.20

| | |
|---|---|
| Photocopies - August 2017 | $35.20 |
| | $35.20 |

<u>Online Research</u>

| | |
|---|---|
| Lexis - August 2017 | $149.36 |
| Pacer - August 2017 | $48.50 |
| Westlaw - August 2017 | $2,736.62 |
| | $2,934.48 |

<u>Travel</u>

| | |
|---|---|
| Airfare from SLC to LAX on 08/23/17 for K. KLee | $275.00 |
| Airfare from LAX to SLC on 08/22/17 for K. Klee | $275.00 |
| | $550.00 |

| | |
|---|---|
| Total Costs and Disbursements | $3,519.68 |

For Services Rendered Through 8/31/2017

In Reference To:  Litigation/Adversary Proceedings
File No.:          2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/31/2017 | DJB | Review Quinn briefing book and memo | 2.50 | $2,987.50 |
| | DJB | Confer with A. Miller re Milbank briefing, document production, privilege | 0.20 | $239.00 |
| | JMW | Analyze docket re case background in preparation for call | 2.30 | $1,495.00 |
| | JMW | Analyze documents and memoranda sent by bondholder groups | 1.50 | $975.00 |
| 8/1/2017 | KNK | Analyze brief re Lex Claims v. Padilla | 2.60 | $3,640.00 |
| | DJB | Review pleadings in Lex v. Padilla | 1.20 | $1,434.00 |
| | DJB | Research re constitutional issues | 0.50 | $597.50 |
| | JMW | Analyze background materials sent by bondholders | 0.80 | $520.00 |
| 8/2/2017 | KNK | Analyze Senior Bondholder Coalition materials; emails from D. Bussel | 2.70 | $3,780.00 |
| | DJB | Email correspondence with Milbank re Lex claims litigation | 0.10 | $119.50 |
| | DJB | Email correspondence with B. Whyte and working group re immunity issues | 0.20 | $239.00 |
| 8/3/2017 | KNK | Analyze Milbank documents and memos | 0.90 | $1,260.00 |
| | DJB | Review Milbank memos re constitutional issues; contractual analysis (AMBAC) | 0.80 | $956.00 |
| | JMW | Analyze background briefing and memoranda | 1.40 | $910.00 |
| 8/7/2017 | KNK | Analyze articles re dismissal of COFINA proceeding | 0.20 | $280.00 |
| | KNK | Analyze memo re key COFINA issues; reply | 0.30 | $420.00 |
| | KNK | Analyze pleadings re Aurelius motion to dismiss | 0.80 | $1,120.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 3
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare correspondence to B. Whyte and M. Feldman re Aurelius motion to dismiss | 0.20 | $280.00 |
| | DJB | Confer with K. Klee re COFINA key issues | 0.20 | $239.00 |
| | DJB | Draft key issues memo | 0.90 | $1,075.50 |
| | DJB | Email correspondence with working group re key issues, constitutional challenges (including Aurelius challenge) | 0.40 | $478.00 |
| | DJB | Confer with J. Weiss re COFINA key issues | 0.30 | $358.50 |
| | JMW | Analyze Aurelius motion and draft email to client re same | 1.50 | $975.00 |
| | JMW | Analyze lex claims briefing and other memoranda | 2.10 | $1,365.00 |
| | JMW | Analyze key issues list | 0.10 | $65.00 |
| 8/8/2017 | DJB | Analyze Aurelius motion | 0.90 | $1,075.50 |
| | DJB | Email correspondence with J. Weiss and K. Klee re Aurelius motion | 0.20 | $239.00 |
| | DJB | Confer with J. Gurule re waterfall issues | 0.10 | $119.50 |
| | DJB | Confer with M. Salvucci re preliminary research (Aurelius) | 0.10 | No Charge |
| | DJB | Confer with M. Salvucci re Aurelius constitutional challenge | 0.80 | $956.00 |
| | DJB | Confer J. Gurule re contractual issues and related email correspondence | 0.40 | $478.00 |
| | JMW | Analyze prior briefing and research re related bankruptcy/COFINA/available resources issues | 1.30 | $845.00 |
| 8/9/2017 | KNK | Confer with D. Bussel and J. Gurule re Waterfall issues and immunity | 0.50 | $700.00 |
| | DJB | Confer with M. Salvucci re preliminary research on appointments clause | 0.30 | $358.50 |
| | DJB | Review appointments clause research | 1.60 | $1,912.00 |
| | DJB | Confer with M. Salvucci re appointments clause | 0.20 | $239.00 |
| | JMW | Analysis re bankruptcy and constitutionality issues raised in memoranda and briefing and Aurelius brief | 1.60 | $1,040.00 |
| | MJS | Research regarding appointments clause; met and conferred with D. Bussel regarding Aurelius motion to dismiss; began work on draft memorandum re same | 11.30 | $2,712.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 4
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/10/2017 | KNK | Analyze correspondence from C. Koenig and B. Whyte re 8/11 meeting with L. Despins et al | 0.10 | $140.00 |
| | KNK | Analyze article re motion to dismiss | 0.10 | $140.00 |
| | KNK | Analyze correspondence from D. Bussel re motion to dismiss and confer re same | 0.20 | $280.00 |
| | KNK | Analyze memo re Aurelius motion to dismiss; read relevant cases | 0.70 | $980.00 |
| | DJB | Email correspondence with K. Klee re Appointment Clause issues | 0.20 | $239.00 |
| | DJB | Review M. Salvucci's research re Aurelius motion | 0.30 | $358.50 |
| | DJB | Email correspondence with J. Dugan re litigation coordination | 0.10 | $119.50 |
| | DJB | Review Salvucci's memorandum re Appointments Clause issues | 0.50 | $597.50 |
| | MJS | Research regarding administrative bodies; completed memorandum on constitutional arguments and potential related issues | 6.70 | $1,608.00 |
| 8/11/2017 | KNK | Telephone conference with M. Feldman re Despins | 0.10 | $140.00 |
| | KNK | Telephone conference with B. Whyte re Despins | 0.10 | $140.00 |
| | KNK | Analyze L. Despins proposal re litigation | 0.10 | $140.00 |
| | KNK | Conference call with B. Whyte and M. Feldman et al re litigation strategy | 0.40 | $560.00 |
| | KNK | Confer with D. Bussel and J. Weiss re case strategy | 0.50 | $700.00 |
| | KNK | Analyze memo re Judge Swain's decisions | 0.40 | $560.00 |
| | DJB | Teleconference with COFINA working group re counterproposal | 0.40 | $478.00 |
| | DJB | Prep for Despins teleconference; review procedural proposal | 0.70 | $836.50 |
| | DJB | Confer with J. Dugan and Willkie litigation team | 0.80 | $956.00 |
| | DJB | Email correspondence with Willkie re initial Agents meeting | 0.20 | $239.00 |
| | JMW | Call with J. Dugan and M. Seidel (Willkie) re municipal bankruptcy issues | 0.70 | $455.00 |
| | JMW | Confer with K. Klee and D. Bussel re case strategy | 0.50 | $325.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Call with M. Feldman and B. Whyte re litigation strategy | 0.40 | $260.00 |
| 8/13/2017 | DJB | Confer with M. Salvucci re sales tax lien | 0.60 | $717.00 |
| | DJB | Draft memo re Appointments Clause | 2.20 | $2,629.00 |
| | DJB | Email correspondence with working group re issues list | 0.10 | $119.50 |
| | JMW | Exchange e-mail correspondence with B. Whyte and Willkie re list of litigation issues | 0.10 | $65.00 |
| 8/14/2017 | DJB | Review and revise memo re Appointments Clause | 0.80 | $956.00 |
| | DJB | Confer with M. Salvucci re bankruptcy issues and final revisions to Appointments Clause memo | 0.20 | $239.00 |
| | DJB | Review, revise and transmit memo re Appointments Clause | 0.40 | $478.00 |
| | DJB | Confer with M. Salvucci re bankruptcy code issues | 0.30 | $358.50 |
| | DJB | Review K. Klee comments and transmit Appointments Clause memo to B. Whyte with email cover memo | 0.20 | $239.00 |
| | JMW | Analyze memo re Lex claims issues | 0.20 | $130.00 |
| | JMW | Analyze memo re Aurelius motion issues | 0.10 | $65.00 |
| | JMW | Analyze correspondence from S. Kirpalani re PR law issues | 0.10 | $65.00 |
| | JMW | Research and analyze memoranda re bankruptcy and PROMESA lien validity issues | 2.50 | $1,625.00 |
| | MJS | Research and prepare memo on bankruptcy law issues | 6.20 | $1,488.00 |
| 8/15/2017 | KNK | Analyze correspondence from D. Bussel re P.R. Supreme Court | 0.10 | $140.00 |
| | KNK | Analyze correspondence from J. Dugan re litigation schedule and procedures; emails re same | 0.20 | $280.00 |
| | DJB | Review Highways and Transportation Authority briefing | 1.00 | $1,195.00 |
| | DJB | Email correspondence with N. Navarro-Cabrer re Puerto Rico Supreme Court | 0.10 | $119.50 |
| | DJB | Confer with N. Navarro-Cabrer re Puerto Rico Supreme Court | 0.60 | $717.00 |
| | DJB | Email correspondence with working group re Puerto Rico Supreme Court | 0.30 | $358.50 |
| | DJB | Email correspondence with N. Navarro-Cabrer re COFINA legal options | 0.20 | $239.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 6
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review Willkie Farr & Gallagher litigation strategy memo | 0.20 | $239.00 |
| | DJB | Email correspondence with K. Klee and J. Weiss re Willkie Farr & Gallagher litigation strategy | 0.20 | $239.00 |
| | DJB | Review Quinn Emmanuel memos re Puerto Rico law issues | 0.80 | $956.00 |
| | JMW | Analyze memoranda re ERS, HTA, and PREPA litigation | 1.30 | $845.00 |
| | JMW | Continue to review Quinn memoranda re COFINA background and legal issues | 2.50 | $1,625.00 |
| | JMW | Research re legal issues re lien (including related issues in HTA case) | 1.70 | $1,105.00 |
| | MJS | Continue research and memo re BK and constitutional issues | 7.90 | $1,896.00 |
| 8/16/2017 | KNK | Confer with D. Bussel and J. Weiss re litigation strategy | 0.50 | $700.00 |
| | KNK | Conference call with COFINA Agent, Willkie, J. Weiss and D. Bussel re litigation and mediation strategy | 0.80 | $1,120.00 |
| | KNK | Analyze litigation timeline and emails | 0.10 | $140.00 |
| | KNK | Analyze memo re COFINA legal issues from Quinn Emanuel (several legal memos) | 3.40 | $4,760.00 |
| | DJB | Confer with K. Klee and J. Weiss re litigation and settlement posture and process; K. Klee meetings with creditor | 0.50 | $597.50 |
| | DJB | Confer with COFINA working group (Whyte, Willkie) re litigation and settlement posture and process | 0.80 | $956.00 |
| | DJB | Review Quinn Emmanuel research and analysis re constitutional and PR law issues | 5.00 | $5,975.00 |
| | DJB | Review Willkie draft litigation process stipulation and related email correspondence with COFINA working group | 0.30 | $358.50 |
| | DJB | Review agenda for Whyte meeting and email comments with working group | 0.20 | $239.00 |
| | JMW | Call with COFINA agent and Willkie re litigation and mediation strategy | 0.80 | $520.00 |
| | JMW | Meeting with K. Klee and D. Bussel re litigation strategy | 0.50 | $325.00 |
| | JMW | Research re sovereign immunity and exchange e-mail correspondence with K. Klee, D. Bussel re same | 0.80 | $520.00 |
| | JMW | Analyze memoranda from bondholders re Puerto Rico law issues | 1.10 | $715.00 |

COFINA - Bettina Whyte as Agent                                          Page 7
                                                                                              Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze issues, memoranda, and legal research re lien issues | 1.30 | $845.00 |
| | MJS | Research regarding municiple finance continued memorandum on related issues | 8.70 | $2,088.00 |
| 8/17/2017 | KNK | Analyze correspondence from M. Feldman re litigation protocol; reply | 0.20 | $280.00 |
| | DJB | Review HTA and ERS pleadings | 1.80 | $2,151.00 |
| | DJB | Review and comment on M. Salvucci memorandum | 0.50 | $597.50 |
| | DJB | Research re available resources | 0.80 | $956.00 |
| | DJB | Email correspondence with Willkie re Paul Hastings procedural counter proposal | 0.20 | $239.00 |
| | DJB | Review email summaries of pleadings (various) | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re litigation issues | 0.10 | $119.50 |
| | JMW | Analyze article and research re available resources and application of bankruptcy code to same | 0.50 | $325.00 |
| | JMW | Analyze Commonwealth agent response to litigation schedule proposal | 0.10 | $65.00 |
| | JMW | Continue to research and analyze memoranda, pleadings (in particular, in ERS and HTA cases) and legal research regarding bankruptcy issues for potential litigation and mediation | 4.80 | $3,120.00 |
| | JMW | Analyze docket update and analyze correspondence from K. Klee re sales tax reporting | 0.10 | $65.00 |
| | MJS | Completed draft memorandum addressing bankruptcy issues for COFINA | 5.20 | $1,248.00 |
| 8/18/2017 | KNK | Prepare correspondence to M. Feldman et al re litigation issues; reply | 0.10 | $140.00 |
| | KNK | Conference call with L. Despins, M. Feldman, D. Bussel et al re litigation protocol (part of call) | 0.40 | $560.00 |
| | KNK | Prepare correspondence to D. Bussel and J. Weiss re nature of debt; review | 0.50 | $700.00 |
| | KNK | Prepare for meeting with B. Whyte and M. Feldman re litigation protocol | 0.30 | $420.00 |
| | KNK | Conference call with B. Whyte and M. Feldman re litigation protocol | 0.60 | $840.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 8
Bill # 16040

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | KNK | Analyze Quinn litigation memos | 3.70 | $5,180.00 |
| | KNK | Analyze article re over estimation of sales data | 0.10 | $140.00 |
| | DJB | Prepare for Paul Hastings conference call re litigation schedule, process issues | 0.40 | $478.00 |
| | DJB | Conference call with L. Despins and Willkie re litigation schedule and process | 0.50 | $597.50 |
| | DJB | Email correspondence with K. Klee, J. Weiss, and M. Salvucci re bankruptcy issues | 0.20 | $239.00 |
| | DJB | Confer with M. Salvucci re bankruptcy research | 0.20 | $239.00 |
| | DJB | Review Salvucci memo re bankruptcy | 0.20 | $239.00 |
| | DJB | Analyze bankruptcy issues | 0.40 | $478.00 |
| | DJB | Review discovery plan and email correspondence with working group related thereto | 0.40 | $478.00 |
| | DJB | Confer with K. Klee re "account neutrality" | 0.20 | $239.00 |
| | DJB | Review email summaries of developments in BNY declaratory relief action | 0.30 | $358.50 |
| | JMW | Research re bankruptcy lien termination issues | 1.30 | $845.00 |
| | JMW | Analyze proposal from L. Despins re litigation agreement | 0.10 | $65.00 |
| | JMW | Exchange e-mail correspondence with Willkie team and D. Bussel and K. Klee re L. Despins proposal | 0.10 | $65.00 |
| | MJS | Continued research on bankruptcy issues and compete memo re same | 6.40 | $1,536.00 |
| 8/19/2017 | DJB | Draft on bankruptcy issues memo | 5.00 | $5,975.00 |
| | JMW | Work on memo re bankruptcy arguments for commonwealth and responses | 1.10 | $715.00 |
| | MJS | Reviewed draft memorandum submitted by Dan Bussel | 0.40 | $96.00 |
| 8/20/2017 | KNK | Analyze correspondence from Centerview re expert call | 0.10 | $140.00 |
| | DJB | Email correspondence with K. Klee, M. Salvucci and J. Weiss and incorporate comments on draft memo | 0.60 | $717.00 |
| | DJB | Draft Constitutional sections | 2.00 | $2,390.00 |
| | JMW | Research re bankruptcy and constitutional litigation issues | 4.30 | $2,795.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 9
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Continue to prepare and revise memo to client re bankruptcy and constitutional litigation issues | 2.90 | $1,885.00 |
| | MJS | Continued research on Constitutional issues | 7.70 | $1,848.00 |
| 8/21/2017 | KNK | Revise deck on Cofina/Commonwealth dispute; emails | 0.40 | $560.00 |
| | KNK | Conference call with Centerview, M. Feldman, Cofina agent et al re expert witness | 0.40 | $560.00 |
| | KNK | Revise memo re lien issues; emails re same | 3.90 | $5,460.00 |
| | KNK | Analyze bankruptcy and constitutional issue | 2.60 | $3,640.00 |
| | KNK | Analyze memorandum re constitutional bankruptcy concerns | 0.60 | $840.00 |
| | DJB | Revise lien memo | 1.70 | $2,031.50 |
| | DJB | Email correspondence with J. Weiss and K. Klee re comments to lien memo | 0.70 | $836.50 |
| | DJB | Email correspondence with J. Weiss and K. Klee re comments to lien memo | 0.70 | $836.50 |
| | DJB | Review K. Klee final draft of lien memo | 0.50 | $597.50 |
| | DJB | Review memoranda from M. Salvucci re constitutional issues | 0.60 | $717.00 |
| | DJB | Review and comment on Willkie presentation deck; email correspondence with K. Klee re same | 0.90 | $1,075.50 |
| | DJB | Email correspondence with working group re tax collection issues | 0.50 | $597.50 |
| | JMW | Continue work on bankruptcy/constitutional law memorandum and finalize same (several versions) | 2.50 | $1,625.00 |
| | JMW | Analyze draft presentation re litigation strategy | 0.30 | $195.00 |
| | JMW | Analyze correspondence from J. Bliss re revised litigation timeline | 0.10 | $65.00 |
| | MJS | Continued research on constitutional issues; completed and submitted e-mail memorandum on contracts clause issues; returned to background readings and additional motions | 6.20 | $1,488.00 |
| 8/22/2017 | KNK | Telephone conference with K. John Shaffer re lien issues | 0.50 | $700.00 |
| | KNK | Analyze cases re lien issues | 2.50 | $3,500.00 |
| | KNK | Confer with B. Whyte and F. Kraegel re litigation strategy and discovery | 1.00 | $1,400.00 |

2291
0000   COFINA - Bettina Whyte as Agent

Page 10
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Research email correspondence with J. Shafer re special revenues | 0.60 | $717.00 |
| | DJB | Review email memoranda from KJ Shafer re special revenues, statutory liens, and etc. | 0.30 | $358.50 |
| | DJB | Review current filings in PROMESA title III proceedings re discovery motions, case administration | 0.60 | $717.00 |
| | JMW | Research and analyze correspondence from bondholders re bankruptcy | 1.50 | $975.00 |
| | JMW | Research and analyze correspondence from bondholders re constitutional law issues | 0.80 | $520.00 |
| | JMW | Research and analyze correspondence from bondholders re bond resolution and related issues | 1.20 | $780.00 |
| | JIG | Review lien memo | 0.40 | No Charge |
| | MJS | Reviewed secondary literature on lien characterization; returned to background readings and additional motions | 5.90 | $1,416.00 |
| 8/23/2017 | KNK | Analyze correspondence from L. Despins re account neutrality; emails; reply | 0.10 | $140.00 |
| | DJB | Email correspondence with J. Weiss, K. Klee re flow chart | 0.20 | $239.00 |
| | DJB | Email correspondence with M. Salvucci re borrower liability in tort/equity | 0.20 | $239.00 |
| | DJB | Email correspondence with Willkie Farr & Gallagher re litigation schedule | 0.10 | $119.50 |
| | DJB | Review minutes of proceedings before Judge Dein and related docket filings | 0.40 | $478.00 |
| | DJB | Email correspondence with Paul Hastings and Willkie Farr & Gallagher re scheduling stipulation | 0.60 | $717.00 |
| | DJB | Email correspondence with Willkie Farr & Gallagher and Klee, Tuchin, Bogdanoff & Stern working group re burdens of proof | 0.30 | $358.50 |
| | JMW | Analyze draft litigation schedule stipulation | 0.10 | $65.00 |
| | JMW | Exchange e-mail correspondence with L. Despins, K. Klee re BNY funds | 0.20 | $130.00 |

2291     COFINA - Bettina Whyte as Agent                                    Page 11
0000                                                                        Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Research re related issues in other municipal cases and special revenues and exchange e-mail correspondence with A. Cheney (Willkie) re same | 0.40 | $260.00 |
| | JMW | Analyze marked up litigation schedule stipulation and correspondence with Willkie re same | 0.30 | $195.00 |
| | JMW | Research re debt issues | 1.30 | $845.00 |
| | MJS | Reviewed motions and pleadings from related cases; began research on creditor's remedy | 6.50 | $1,560.00 |
| 8/24/2017 | KNK | Analyze special revenues cases and resources | 0.30 | $420.00 |
| | DJB | Confer with M. Salvucci re research re borrower liability | 0.40 | $478.00 |
| | DJB | Email correspondence with Willkie Farr & Gallagher and Paul Hastings working group on schedulding stipulation burdens of proof issues | 0.30 | $358.50 |
| | JMW | Analyze Weil memoranda re various litigation issues | 1.60 | $1,040.00 |
| | JMW | Prepare flowchart (decision tree) of various bankruptcy issue outcomes | 1.80 | $1,170.00 |
| | JMW | Analyze revised litigation schedule and multiple correspondence with Paul Hastings | 0.20 | $130.00 |
| | MJS | Continued research on Creditor remedy issues | 6.90 | $1,656.00 |
| 8/25/2017 | KNK | Confer with D. Bussel re bankruptcy issues | 0.30 | $420.00 |
| | KNK | Revise bankruptcy flow charts | 0.20 | $280.00 |
| | KNK | Revise bankruptcy flow chart probabilities | 0.20 | $280.00 |
| | KNK | Confer with D. Bussel re bankruptcy flow chart | 0.20 | $280.00 |
| | KNK | Analyze correspondence from L. Despins re burden of proof and litigation stip; replies | 0.20 | $280.00 |
| | KNK | Telephone conference with M. Feldman re burden of proof and bankruptcy issues flow chart | 0.20 | $280.00 |
| | KNK | Conference call with Rahul Pande, Neil Margolies of Tilden Park and D. Bussel re litigation issues | 1.10 | $1,540.00 |
| | DJB | Review M. Salvucci memorandum re borrower liability; confer with M. Salvucci | 0.60 | $717.00 |
| | DJB | Email correspondence with M. Salvucci and N. Navarro-Cabrer re lending (Puerto Rico law) | 0.10 | $119.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with all parties re scheduling order | 0.20 | $239.00 |
| | DJB | Email correspondence with Paul Hastings/Willkie Farr & Gallagher working group re scheduling order and burdens of proof | 0.30 | $358.50 |
| | JMW | Analyze and revise flowchart re bankruptcy issues | 0.70 | $455.00 |
| | JMW | Analyze final scheduling order stipulation and correspondence re same | 0.20 | $130.00 |
| | MJS | Drafted e-mail memorandum to D. Bussel re continued background research on this topic in additional jurisdictions | 6.00 | $1,440.00 |
| 8/27/2017 | KNK | Prepare correspondence to J. Weiss re Bankruptcy litigation chart | 0.10 | $140.00 |
| | DJB | Email correspondence with Paul Hastings and Willkie, Farr & Gallagher working group re scheduling stipulation | 0.20 | $239.00 |
| | JMW | Analyze correspondence and drafts re schedule for litigation | 0.20 | $130.00 |
| 8/28/2017 | KNK | Analyze pleadings re financial oversight management board for Puerto Rico v. Nevares | 0.30 | $420.00 |
| | KNK | Analyze article re challenge petition | 0.10 | $140.00 |
| | KNK | Analyze correspondence from S. Kirpalani re role of COFINA agent | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte re role of COFINA agent | 0.10 | $140.00 |
| | DJB | Confer with N. Navarro-Cabrer re Puerto Rico law/Supreme Court issues; scheduling | 0.60 | $717.00 |
| | DJB | Review M. Salvucci research re borrower liability (Puerto Rico law) | 0.70 | $836.50 |
| | DJB | Email correspondence with N. Navarro and J.Weiss re litigation scheduling order | 0.10 | $119.50 |
| | JMW | Analyze correspondence from J. Worthington and M. Seidel re litigation scheduling | 0.10 | $65.00 |
| | MJS | Reviewed additional background documents and pleadings; concluded survey of secondary literature regarding liens; drafted brief e-mail memorandum to D. Bussel | 5.40 | $1,296.00 |
| 8/29/2017 | KNK | Analyze correspondence from J. Worthington re discovery scheduling | 0.10 | $140.00 |
| | KNK | Analyze correspondence from S. Kirpalani re role of Cofina agent; B. Whyte re reply | 0.10 | $140.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | KNK | Analyze pleadings re motions to intervene and shorten time by L. Despins as Commonwealth agent | 0.30 | $420.00 |
|  | KNK | Analyze article re UCC intervention in BNYM suit | 0.10 | $140.00 |
|  | DJB | Email correspondence with Willkie, Farr & Gallagher and Paul Hastings working group re litigation scheduling order | 0.10 | $119.50 |
|  | DJB | Review Commonwealth Agent account neutrality motion | 0.50 | $597.50 |
|  | JMW | Analyze filed stipulation re litigation schedule | 0.10 | $65.00 |
|  | JMW | Analyze pleadings from UCC re account neutrality issues | 0.30 | $195.00 |
| 8/30/2017 | KNK | Analyze correspondence from M. Feldman re account neutrality issues | 0.10 | $140.00 |
|  | KNK | Analyze correspondence from B. Whyte and M. Feldman re L. Despins motion to intervene | 0.10 | $140.00 |
|  | KNK | Analyze correspondence from B. Whyte litigation points re Centerview employment | 0.10 | $140.00 |
|  | KNK | Telephone conference with M. Feldman re Centerview litigation issues (BMM) | 0.10 | $140.00 |
|  | KNK | Prepare correspondence to B. Whyte re Centerview litigation points | 0.10 | $140.00 |
|  | DJB | Email correspondence with J. Weiss re AAFAF electronic data room | 0.10 | No Charge |
|  | DJB | Email correspondence with working group re Commonwealth Agent motion to intervene/account neutrality | 0.10 | $119.50 |
|  | JMW | Analyze documents and research re BNYM interpleader issues | 0.50 | $325.00 |
| 8/31/2017 | KNK | Analyze correspondence from Centerview re scope of work; email to B. Whyte re same | 0.10 | $140.00 |
|  | KNK | Telephone conference with M. Feldman re same | 0.10 | $140.00 |
|  | KNK | Conference call with M. Feldman, B. Whyte, Centerbridge re litigation | 0.10 | $140.00 |
|  | KNK | Analyze pleadings re order to clarify briefing schedule re contested motions to intervene | 0.10 | $140.00 |
|  | KNK | Analyze pleadings re order re confidentiality | 0.10 | $140.00 |
|  | KNK | Analyze correspondence from S. Kirpalani re meeting with senior Cofina bond holders | 0.10 | $140.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 14
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re scheduling order (intervenors) | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re BNY protective order | 0.20 | $239.00 |
| | JMW | Analyze correspondence from K. Klee and M. Feldman re joint discovery requests | 0.10 | $65.00 |
| | JMW | Analyze court order re litigation schedule stipulation | 0.10 | $65.00 |
| | JMW | Analyze revised stipulation re litigation schedule and corr re same | 0.20 | $130.00 |
| | JMW | Analyze informative motion re amended stipulation | 0.10 | $65.00 |
| Professional Services Rendered | | | 252.10 | $184.258.00 |

For Services Rendered Through 8/31/2017

---

In Reference To:  Case Administration

File No.:          2291-0002

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/31/2017 | KNK | Confer with J. Weiss and D. Bussel re COFINA representation | 0.60 | $840.00 |
| | KNK | Conference call with M. Feldman, D. Bussel, J. Weiss re agent representation | 0.20 | $280.00 |
| | KNK | Analyze background memos re COFINA | 2.30 | $3,220.00 |
| | DJB | Prepare for conference call with M. Feldman with K. Klee | 0.40 | $478.00 |
| | DJB | Conference call with M. Feldman, J. Weiss, and K. Klee re COFINA engagement | 0.20 | $239.00 |
| | DJB | Email correspondence with J. Weiss re COFINA engagement, background | 0.20 | $239.00 |
| | DJB | Confer with J. Weiss re COFINA engagement docket research | 0.30 | $358.50 |
| | DJB | Confer with J. Weiss and K. Klee re strategy moving forward | 0.60 | $717.00 |
| | DJB | Email correspondence with constituents re background information (multiple) | 0.20 | $239.00 |

COFINA - Bettina Whyte as Agent                                    Page 15
                                                                                 Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | DJB | Exchange correspondence with working group re documents | 0.30 | $358.50 |
|  | JMW | Call with M. Feldman re case background | 0.20 | $130.00 |
|  | JMW | Confer with K. Klee and D. Bussel re case background | 0.60 | $390.00 |
| 8/1/2017 | KNK | Analyze correspondence from B. Whyte and M. Feldman re Friday call; reply | 0.10 | No Charge |
|  | KNK | Analyze correspondence from S. Kirpalani re meeting | 0.10 | No Charge |
|  | KNK | Confer with D. Bussel re case strategy | 0.30 | $420.00 |
|  | DJB | Email correspondence with working group re engagement issues, initial conferences with parties, co-counsel | 0.30 | No Charge |
| 8/2/2017 | KNK | Analyze pleadings re revised stipulation re COFINA-Commonwealth dispute | 0.20 | $280.00 |
|  | KNK | Prepare correspondence to B. Whyte and M. Feldman re issues with stipulation | 0.10 | $140.00 |
|  | DJB | Review stipulation re Commonwealth—COFINA; prepare memo to K. Klee, et al. re engagement and compensation issues | 0.80 | $956.00 |
|  | SDP | Perform conflicts searches | 1.60 | No Charge |
|  | JMW | Analyze draft stipulation and exchange e-mail correspondence with K. Klee and D. Bussel re same | 0.30 | $195.00 |
|  | JMW | Analyze filed stipulation | 0.10 | $65.00 |
|  | JMW | Telephone conference with D. Bussel re case background | 0.10 | $65.00 |
| 8/3/2017 | KNK | Analyze correspondence from M. Feldman and J. Weiss re meetings with COFINA constituents; reply | 0.20 | No Charge |
|  | KNK | Analyze pleadings re filed stipulation and order re COFINA-Commonwealth dispute | 0.20 | $280.00 |
|  | KNK | Prepare for 8/4 call with Matt Feldman and review file | 0.40 | $560.00 |
| 8/4/2017 | KNK | Conference call with B. Whyte and M. Feldman re COFINA agent issues | 0.60 | $840.00 |
|  | DJB | Confer with N. Navarro re local counsel role (COFINA) | 0.50 | $597.50 |
|  | DJB | Prepare for conference call with B. Whyte and Willkie | 0.30 | $358.50 |
|  | DJB | Confer with J. Weiss re COFINA engagement issues | 0.10 | $119.50 |

COFINA - Bettina Whyte as Agent                                              Page 16
                                                                                              Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with Willkie and J. Weiss re engagement issues | 0.10 | $119.50 |
| | SDP | Perform conflicts searches | 2.20 | No Charge |
| | JMW | Telephone conference with M. Feldman and B. Whyte re case strategy and next steps | 0.60 | $390.00 |
| | JMW | Confer with D. Bussel and K. Klee re case strategy and next steps | 0.30 | $195.00 |
| | JMW | Analyze local rules and docket entries and exchange e-mail correspondence with K. Klee and M. Feldman re logistical issues and local counsel | 0.60 | $390.00 |
| 8/9/2017 | DJB | Confer with C. Koenig and M. Feldman and K. Klee re administrative expense, immunity, and engagement issues | 0.30 | $358.50 |
| | SDP | Locate Fiscal Plan Compliance Law; emails with J. Gurule re same | 0.50 | $172.50 |
| 8/10/2017 | KNK | Analyze correspondence from B. Whyte and M. Feldman re 8/23 meeting | 0.10 | No Charge |
| | DJB | Review Oversight Board bios | 0.20 | No Charge |
| | JMW | Prepare for 8/11 call with K. Klee and D. Bussel | 0.30 | $195.00 |
| | JMW | Analyze entered stipulation and oversight board information | 0.20 | $130.00 |
| 8/14/2017 | DJB | Confer with N. Navarro re engagement issues | 0.40 | $478.00 |
| | DJB | Email correspondence with N. Navarro re engagement issues | 0.20 | $239.00 |
| | DJB | Confer with KTB&S working group re assignments | 0.20 | No Charge |
| | DJB | Email correspondence with J. Weiss re work assignments | 0.10 | No Charge |
| 8/15/2017 | DJB | Email correspondence with working group re financial advisor employment | 0.20 | $239.00 |
| 8/16/2017 | JMW | Exchange e-mail correspondence C. Koenig re agenda for weekly call | 0.10 | $65.00 |
| 8/17/2017 | KNK | Revise pro hac vice application | 0.10 | $140.00 |
| | DJB | Review motion pro hac vice (Bussel) | 0.20 | $239.00 |
| | SDP | Prepare pro hac vice motion and order for K. Klee | 0.40 | $138.00 |
| | SDP | Prepare pro hac vice motion and order for D. Bussel | 0.30 | $103.50 |

2291
0000      COFINA - Bettina Whyte as Agent                                            Page 17
                                                                                       Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Prepare pro hac vice motion and order for J. Weiss | 0.20 | $69.00 |
| | SDP | Revise pro hac vice motion and order (D. Bussel) | 0.10 | $34.50 |
| | SDP | Revise pro hac vice motion and order (J. Weiss) | 0.10 | $34.50 |
| | SDP | Exchange e-mail correspondence with C. Koenig re pro hac vice motions | 0.20 | $69.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re pro hac vice motions and orders | 0.20 | No Charge |
| | SDP | Revise pro hac vice motion and order (K. Klee) | 0.10 | $34.50 |
| | SDP | Exchange e-mail correspondence with C. Koenig re final pro hac vice motions for K. Klee, D. Bussel, and J. Weiss | 0.20 | $69.00 |
| | JMW | Review and revise pro hac applications | 0.20 | $130.00 |
| 8/18/2017 | SDP | Exchange e-mail correspondence with C. Koenig re pro hac vice documents | 0.20 | No Charge |
| | SDP | Exchange e-mail correspondence with J. Weiss re pro hac vice documents | 0.20 | $69.00 |
| | JMW | Analyze notice of appearance draft | 0.10 | $65.00 |
| | JMW | Analyze 2019 filing re senior bondholder status | 0.10 | $65.00 |
| 8/21/2017 | DJB | Email correspondence with N. Navarro re filings, employment, and administrative issues | 0.20 | $239.00 |
| | JMW | Telephone conference with Centerview re expert retention | 0.30 | $195.00 |
| 8/22/2017 | DJB | Review Centerview proposed letter of enagement and provide comments | 0.50 | $597.50 |
| | DJB | Email correspondence with K. Klee and J. Weiss re Centerview | 0.20 | $239.00 |
| | JMW | Analyze order granting KTBS pro hac vice | 0.10 | $65.00 |
| | JMW | Analyze and exchange correspondence with K. Klee, D. Bussel, and Willkie re Centerview engagement letter | 0.30 | $195.00 |
| | JMW | Analyze docket update re agreement to negotiate stipulated statement re fiscal plan | 0.10 | $65.00 |
| 8/23/2017 | KNK | Analyze pleadings re pro hac vice orders for COFINA agent attorneys | 0.10 | $140.00 |
| | KNK | Analyze revised Centerbridge engagement letter; confer with B. Whyte re same | 0.20 | $280.00 |

COFINA - Bettina Whyte as Agent                                              Page 18
                                                                                                 Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review draft Centerview engagement letter; email correspondence with Willkie Farr & Gallagher re same | 0.50 | $597.50 |
| | JMW | Analyze revised Centerview engagement letter | 0.10 | $65.00 |
| 8/25/2017 | JMW | Analyze correspondence from K. Klee re summary of call with certain senior bondholders | 0.10 | $65.00 |
| | JMW | Analyze notice appointing creditors committee | 0.10 | $65.00 |
| 8/29/2017 | DJB | Review various ECF filings | 0.70 | $836.50 |
| | JMW | Analyze correspondence from K. Klee re update from COFINA Agent re discussions with bondholders | 0.10 | $65.00 |
| 8/30/2017 | JMW | Analyze memorandum from Willkie re Centerview and correspondence re same | 0.20 | $130.00 |
| 8/31/2017 | JMW | Work on analysis of past relevant opinions | 0.20 | No Charge |
| Professional Services Rendered | | | 25.90 | $20,436.50 |

For Services Rendered Through 8/31/2017

---

In Reference To:  Meetings/Creditor Communications

File No.:          2291-0003

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/3/2017 | DJB | Email correspondence with working group re constituent meetings | 0.10 | $119.50 |
| 8/4/2017 | KNK | Prepare for meeting with M. Feldman and B. Whyte re COFINA | 0.30 | $420.00 |
| | KNK | Prepare correspondence to B. Whyte re August 23 meeting; replies | 0.20 | No Charge |
| 8/7/2017 | KNK | Analyze correspondence from co-counsel re NY meetings | 0.20 | No Charge |
| 8/8/2017 | KNK | Analyze correspondence from M. Feldman re Denver meeting; reply | 0.10 | No Charge |
| 8/10/2017 | KNK | Analyze correspondence from B. Whyte re 8/11 meting; confer with D. Bussel and J. Weiss | 0.40 | $560.00 |
| | JMW | Exchange e-mail correspondence with certain bondholders re meeting | 0.10 | No Charge |

COFINA - Bettina Whyte as Agent                                    Page 19
                                                                        Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/11/2017 | KNK | Conference call with L. Despins, B. Whyte, M. Feldman et al re COFINA dispute | 0.40 | $560.00 |
| | KNK | Prepare for meeting with Luc Despins | 0.50 | $700.00 |
| | DJB | Teleconference with L. Despins and COFINA working group re Despins procedural proposal | 0.50 | $597.50 |
| | JMW | Call with L. Despins, B. Whyte and Willkie re litigation strategy | 0.40 | $260.00 |
| 8/14/2017 | KNK | Prepare for meeting with Quinn Emanuel | 0.60 | $840.00 |
| | KNK | Conference call with S. Kirpalani, B. Whyte, M. Feldman et al re COFINA issues | 3.80 | $5,320.00 |
| | DJB | Confer with Quinn Emmanuel re clawback issues | 3.80 | $4,541.00 |
| | DJB | Email with Quinn re Quinn analysis of COFINA issues | 0.20 | $239.00 |
| | JMW | Telephonic meeting with Quinn Emanuel (counsel to Senior Bondholders), Bettina Whyte, and Willkie re case issues and background | 3.80 | $2,470.00 |
| | MJS | Meetings with D. Bussel and J. Weiss to discuss results of conference call with COFINA bondholders | 0.40 | No Charge |
| 8/15/2017 | KNK | Conference call with counsel to oversight board and COFINA Agent and Willkie re case background and issues | 1.00 | $1,400.00 |
| | KNK | Prepare for meeting with Proskauer | 0.30 | $420.00 |
| | KNK | Conference call with Milbank, Willkie and COFINA Agent re COFINA issues | 1.30 | $1,820.00 |
| | KNK | Conference call with counsel for COFINA sub debt and COFINA Agent and Willkie re litigation and mediation | 1.40 | $1,960.00 |
| | KNK | Conference call with White Fox, COFINA Agent, Willkie re COFINA | 0.40 | $560.00 |
| | DJB | Telephone conference with Proskauer re case status, oversight board contentions | 1.00 | $1,195.00 |
| | JMW | Telephonic meeting with counsel with Oversight Board and COFINA Agent and Willkie re case background and issues | 1.00 | $650.00 |
| 8/16/2017 | KNK | Analyze correspondence from C. Koenig re agenda; emails re same | 0.10 | $140.00 |
| | MJS | Meetings with D. Bussel to discuss progress on memorandum and arguments surrounding lien classification | 0.40 | No Charge |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/17/2017 | KNK | Conference call with Willkie and Weil re MBIA/National | 1.40 | $1,960.00 |
| | MJS | Meetings with Dan Bussel to discuss progress on memorandum and edits for next draft | 0.30 | No Charge |
| 8/18/2017 | JMW | Call with L. Despins and Commonwealth team re litigation schedule proposal | 0.50 | $325.00 |
| | JMW | Exchange e-mail correspondence with Willkie team re meeting in Puerto Rico | 0.10 | $65.00 |
| | MJS | Meetings with Dan Bussel to discuss progress on memoranda | 0.40 | No Charge |
| 8/20/2017 | MJS | E-mail correspondence with Dan Bussel | 0.10 | $24.00 |
| 8/22/2017 | JMW | Analyze documents in preparation for 8/23 Agent meeting | 0.20 | $130.00 |
| 8/23/2017 | DJB | Email correspondence with K. Klee and J. Weiss re Tilden Park | 0.10 | $119.50 |
| | KNK | Prepare for meeting with B. Whyte et al re litigation strategy | 0.50 | $700.00 |
| | KNK | Confer with B. Whyte and M. Feldman et al re COFINA litigation issues | 1.70 | $2,380.00 |
| | JMW | Participate in meeting with B. Whyte, K. Klee, and Willkie team | 1.70 | $1,105.00 |
| | JMW | Prepare (review agenda, deck, and mediation statement) in preparation for Agent meeting | 0.30 | $195.00 |
| 8/25/2017 | DJB | Confer with Tilden Park re Tilden Park strategic analysis | 0.80 | $956.00 |
| | DJB | Email correspondence with working group re Tilden Park | 0.20 | $239.00 |
| 8/27/2017 | KNK | Conference call with B. Whyte and M. Feldman re communications with National and follow up points re litigation strategy | 0.30 | $420.00 |
| 8/28/2017 | JMW | Telephone conference with N. Margolies (Tilden Park) re case status | 0.10 | $65.00 |
| Professional Services Rendered | | | 31.40 | $33,455.50 |

For Services Rendered Through 8/31/2017

In Reference To:  Mediation/Negotiations

File No.:        2291-0004

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|

2291
0000

COFINA - Bettina Whyte as Agent

Page 21
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/1/2017 | DJB | Confer with K. Klee re COFINA; research re settlement posture | 0.30 | $358.50 |
| 8/10/2017 | KNK | Analyze Monoline update | 0.20 | $280.00 |
| 8/11/2017 | KNK | Analyze mediation procedures pleading | 0.20 | $280.00 |
| | KNK | Analyze correspondence from J. Weiss re mediation | 0.10 | $140.00 |
| | DJB | Review Houser mediation instructions | 0.50 | $597.50 |
| | JMW | Analyze Judge Houser memoranda re mediation and mediation briefs and exchange e-mail correspondence with K. Klee re same | 0.30 | $195.00 |
| 8/13/2017 | KNK | Analyze correspondence from B. Whyte and M. Feldman re mediation; confer with D. Bussel and J. Weiss; reply | 0.20 | $280.00 |
| | DJB | Email correspondence with K. Klee, B. Whyte and COFINA working group re mediation instructions | 0.60 | $717.00 |
| 8/14/2017 | KNK | Analyze key issues list | 0.10 | $140.00 |
| | KNK | Analyze Miller Buckfire materials | 1.10 | $1,540.00 |
| | KNK | Analyze Quinn Emanuel materials | 2.30 | $3,220.00 |
| | KNK | Constitutionality of PROMESA and email same to client | 0.40 | $560.00 |
| | DJB | Email correspondence with working group re mediation gating issues | 0.10 | $119.50 |
| | JMW | Analyze correspondence from Agent re conversation with Judge Houser | 0.10 | $65.00 |
| 8/15/2017 | DJB | Review Willkie Farr & Gallagher memoranda re status of Puerto Rico litigation, history of PROMESA/COFINA | 0.60 | $717.00 |
| 8/16/2017 | KNK | Analyze correspondence from B. Whyte re mediation; reply | 0.10 | $140.00 |
| 8/17/2017 | KNK | Conference call with B. Whyte and M. Feldman re mediator's response re financial advisor; discuss case strategy | 0.40 | $560.00 |
| | KNK | Analyze memo re mediation issues and sequencing | 0.20 | $280.00 |
| | KNK | Telephone conference with B. Houser re mediation issues | 0.20 | $280.00 |
| | KNK | Analyze mediation outline; research, revise same | 0.70 | $980.00 |
| | KNK | Prepare mediation strategy | 1.70 | $2,380.00 |
| | KNK | Confer with D. Bussel and J. Weiss re mediation strategy | 0.20 | $280.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Revise memo re mediation statement | 0.80 | $1,120.00 |
| | KNK | Prepare mediation strategy points | 0.60 | $840.00 |
| | DJB | Confer with K. Klee re mediation strategy | 0.20 | $239.00 |
| | DJB | Review and comment on mediation memorandum | 0.70 | $836.50 |
| | DJB | Review Quinn mediation research and memoranda | 1.50 | $1,792.50 |
| | DJB | Review mediator's memo and proposed mediation process and schedule and propose KTBS coverage after consultation with K. Klee and J. Weiss | 0.80 | $956.00 |
| | SDP | Analyze email from K. Klee re mediation coverage | 0.10 | $34.50 |
| | SDP | Analyze memo re mediation issues and sequencing | 0.10 | $34.50 |
| | JMW | Confer with K. Klee and D. Bussel re mediation strategy and schedule | 0.20 | $130.00 |
| | JMW | Work on revisions and research re mediation statement | 0.80 | $520.00 |
| | JMW | Analyze mediation memorandum and schedule re same | 0.20 | $130.00 |
| | JMW | Confer with D. Bussel re mediation schedule | 0.10 | $65.00 |
| | JMW | Confer with K. Klee re mediation schedule | 0.10 | $65.00 |
| 8/18/2017 | KNK | Telephone conference with K. John Shaffer re legal issues | 0.10 | $140.00 |
| | DJB | Call with B. Whyte, M. Feldman, and K. Klee re case status, mediation, and litigation issues | 0.50 | $597.50 |
| 8/22/2017 | KNK | Analyze fiscal plan mediation issues | 0.10 | $140.00 |
| | KNK | Analyze draft mediation statement | 0.40 | $560.00 |
| | KNK | Confer with B. Whyte and F. Kraegel re mediation strategy | 1.00 | $1,400.00 |
| | DJB | Review mediation statement | 0.40 | $478.00 |
| | DJB | Confer with P. Forman re comments to mediation statements | 0.10 | $119.50 |
| | JMW | Analyze and comment on draft mediation statement | 0.50 | $325.00 |
| 8/23/2017 | KNK | Prepare for meeting with B. Whyte et al re mediation issues and strategy | 0.30 | $420.00 |
| | KNK | Confer with B. Whyte and M. Feldman et al re mediation issues and strategy | 1.00 | $1,400.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/24/2017 | KNK | Analyze mediation statement and revise same | 0.60 | $840.00 |
| | DJB | Travel logistics for September mediations | 0.20 | No Charge |
| | DJB | Email correspondence with working group re mediation statement appendix | 0.20 | $239.00 |
| | DJB | Review J. Weiss draft mediation statement insert | 0.20 | $239.00 |
| | DJB | Prepare comments on mediation statement insert | 0.10 | $119.50 |
| | DJB | Email correspondence with J. Weiss re comments on mediation statement insert | 0.10 | $119.50 |
| | JMW | Prepare bankruptcy law sections of mediation statement | 2.70 | $1,755.00 |
| 8/25/2017 | KNK | Conference call with D. Bussel and J. Weiss re mediation issues | 0.20 | $280.00 |
| | KNK | Revise mediation statement | 0.40 | $560.00 |
| | KNK | Analyze correspondence from M. Hindman re mediation agreement (execute) | 0.40 | $560.00 |
| | DJB | September 2017 mediation travel and logistics | 0.20 | No Charge |
| | DJB | Prepare redline comments to mediation brief | 0.80 | $956.00 |
| | DJB | Email correspondence with Klee, Tuchin, Bogdanoff & Stern working group re comments to mediation brief | 0.20 | $239.00 |
| | DJB | Review and revise decision tree chart; prepare disclaimer | 0.60 | $717.00 |
| | DJB | Review J. Weiss draft and re-draft flow chart | 0.90 | $1,075.50 |
| | DJB | Confer with K. Klee re Tilden Park, decision tree analysis | 0.30 | $358.50 |
| | DJB | Email correspondence with B. Whyte re decision tree analysis | 0.10 | $119.50 |
| | DJB | Assess probabilities re decision tree; confer with K. Klee re same | 0.40 | $478.00 |
| | SDP | Analyze correspondence from K. Klee re mediation logistics | 0.10 | No Charge |
| | JMW | Telephone conference with K. Klee and D. Bussel re mediation brief | 0.20 | $130.00 |
| | JMW | Analyze and revise mediation brief | 0.80 | $520.00 |
| 8/27/2017 | KNK | Analyze revised mediation statement | 0.40 | $560.00 |
| | JMW | Analyze revised mediation statement | 0.30 | $195.00 |

2291   COFINA - Bettina Whyte as Agent                                    Page 24
0000                                                                      Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/28/2017 | KNK | Analyze correspondence from D. Foreman re filed mediation statement | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Houser re mediation | 0.10 | $140.00 |
| | KNK | Analyze correspondence from M. Hindeman re mediation agenda | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re mediation | 0.10 | $119.50 |
| | DJB | Review final version mediation statement | 0.50 | $597.50 |
| | DJB | Email correspondence with working group re MNPI (mediation) | 0.20 | $239.00 |
| | DJB | Review Fiscal Plan | 1.00 | $1,195.00 |
| | DJB | Email correspondence with B. Whyte re Quinn Emmanuel strategy for mediation | 0.30 | $358.50 |
| | JMW | Analyze as-submitted mediation statement | 0.20 | $130.00 |
| | JMW | Analyze mediation memo re MNPI | 0.10 | $65.00 |
| 8/29/2017 | DJB | Email correspondence with B. Whyte and working group re Quinn Emmanuel mediation strategy | 0.30 | $358.50 |
| 8/31/2017 | KNK | Telephone conference with M. Feldman re mediation | 0.10 | $140.00 |
| Professional Services Rendered | | | 34.70 | $40,136.00 |

For Services Rendered Through 8/31/2017

---

In Reference To:  Fee Applications and Retention

File No.:        2291-0005

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/31/2017 | DJB | Email correspondence with working group re N. Navarro (Puerto Rico counsel) | 0.10 | $119.50 |
| 8/2/2017 | KNK | Analyze correspondence from J. Weiss and D. Bussel re disclosures | 0.20 | $280.00 |
| | DJB | Email correspondence with K. Klee and J. Weiss re employment issues | 0.10 | $119.50 |
| | DJB | Email correspondence with N. Navarro re local counsel | 0.10 | $119.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 25
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Confer with M. Feldman re engagement issues | 0.10 | $119.50 |
| | DJB | Dictate memo to K. Klee re Feldman call | 0.20 | $239.00 |
| | JMW | Work on employment matters | 0.30 | $195.00 |
| 8/3/2017 | DJB | Confer with J. Weiss re employment status | 0.10 | $119.50 |
| 8/4/2017 | KNK | Analyze correspondence from J. Weiss re action items and employment issues | 0.10 | $140.00 |
| 8/7/2017 | JMW | Exchange e-mail correspondence and telephone conference with C. Koenig re employment matters | 0.20 | $130.00 |
| 8/8/2017 | KNK | Analyze memo re compensation issues and review PROMESA and stipulation | 0.40 | $560.00 |
| | JMW | Analyze memo re retention and compensation issues | 0.20 | $130.00 |
| | JMW | Exchange e-mail correspondence with C. Koenig re retention memo | 0.10 | No Charge |
| 8/9/2017 | KNK | Analyze pleadings re Debtors reply re interim comp. | 0.10 | $140.00 |
| 8/10/2017 | DJB | Confer with K. Klee and J. Weiss re Agents' initial conference | 0.50 | $597.50 |
| | DJB | Email correspondence with working group re initial Agents meeting | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re entry of stipulated order re COFINO-Commonwealth dispute | 0.20 | $239.00 |
| 8/11/2017 | KNK | Revise engagement letter and email B. Whyte re same | 0.20 | No Charge |
| | DJB | Confer with N. Navarro re local counsel appointment | 0.30 | $358.50 |
| | DJB | Email correspondence with N. Navarro and J. Weiss re engagement issues | 0.20 | No Charge |
| | DJB | Email correspondence with K. Klee and B. Whyte re financial advisor | 0.10 | $119.50 |
| | DJB | Review draft engagement letter; email correspondence with J. Weiss and K. Klee | 0.30 | No Charge |
| | JMW | Prepare and revise engagement letter | 0.90 | No Charge |
| 8/14/2017 | KNK | Analyze correspondence from B. Whyte re engagement letter; confer with J. Weiss; revise same | 0.20 | No Charge |
| | DJB | Email correspondence with working group re interim compensation issues | 0.20 | No Charge |

2291
0000

COFINA - Bettina Whyte as Agent

Page 26
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Analyze correspondence from J. Weiss re interim compensation procedures | 0.10 | $34.50 |
| 8/15/2017 | DJB | Email correspondence with N. Navarro-Cabrer re interim fee procedures | 0.20 | $239.00 |
| | SDP | Analyze correspondence from D. Bussel to N. Navarro-Cabrer re compensation procedures | 0.10 | $34.50 |
| | SDP | Analyze case management procedures, local rules, PROMESA, and proposed interim compensation order | 1.40 | No Charge |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re compensation procedures | 0.10 | No Charge |
| 8/16/2017 | DJB | Email correspondence with N. Navarro and J. Dugen re engagement of local counsel | 0.10 | $119.50 |
| 8/17/2017 | KNK | Analyze pleadings re order on interim fees; confer with COFINA agent team | 0.20 | $280.00 |
| | SDP | Exchange e-mail correspondence with H. Navarro-Cabrer re monthly fee statement | 0.20 | $69.00 |
| | SDP | Analyze correspondence from J. Weiss re third revised proposed interim compensation order | 0.10 | $34.50 |
| | SDP | Analyze third revised proposed interim compensation order | 0.10 | $34.50 |
| | JMW | Analyze revised proposed comp motion | 0.10 | $65.00 |
| 8/18/2017 | KNK | Revise motion to clarify employment immunity of agent | 0.30 | $420.00 |
| | DJB | Email correspondence with K. Klee, J. Weiss, and Willkie re interim compensation issues | 0.20 | $239.00 |
| | DJB | Review and revise clarification motion re employment issues | 0.60 | $717.00 |
| | JMW | Analyze revised interim compensation order | 0.10 | $65.00 |
| | JMW | Analyze and revise motion to clarify stipulation and order re immunity and compensation | 0.60 | $390.00 |
| 8/19/2017 | KNK | Prepare correspondence to B. Whyte and M. Feldman re revisions to employment motion; replies | 0.10 | $140.00 |
| 8/20/2017 | KNK | Revise motion to clarify employment; emails re same | 0.20 | $280.00 |
| | KNK | Analyze pleadings re revised agent motion | 0.20 | $280.00 |
| | DJB | Review revised motion for clarification and email correspondence with working group related thereto | 0.60 | $717.00 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 27
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze and exchange correspondence re final version of clarification motion | 0.20 | $130.00 |
| 8/22/2017 | JMW | Analyze filed motion re clarification of stipulation and order | 0.10 | $65.00 |
| 8/30/2017 | DJB | Email correspondence with J. Weiss re interim fee procedures | 0.10 | $119.50 |
| | DJB | Email correspondence with KTBS working group and B. Whyte re Centerbridge; review bullet points for Quinn Emmanuel | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re COFINA Agent clarification motion | 0.10 | $119.50 |
| | SDP | Exchange e-mail correspondence with R. Rivera re fee application procedures conference call (multiple) | 0.30 | $103.50 |
| Professional Services Rendered | | | 12.00 | $9,019.50 |

For Services Rendered Through 8/31/2017

---

In Reference To: Budget

File No.:          2291-0007

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/8/2017 | DJB | Confer with K. Klee re staffing and research assignments re COFINA-Commonwealth dispute | 0.30 | No Charge |
| | DJB | Confer with J. Weiss re staffing and research assignments | 0.20 | No Charge |
| 8/14/2017 | JMW | Analyze proposed compensation order and prepare fee categories | 0.60 | $390.00 |
| Professional Services Rendered | | | 1.10 | $390.00 |

For Services Rendered Through 8/31/2017

---

In Reference To: Discovery/Fact Analysis

File No.:          2291-0008

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|

COFINA - Bettina Whyte as Agent                                Page 28
                                                                         Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/4/2017 | KNK | Analyze COFINA Capital structure | 0.70 | $980.00 |
| | DJB | Telephone conference with B. Whyte and Willkie re engagement issues; due diligence | 0.60 | $717.00 |
| | DJB | Review PROMESA | 0.90 | $1,075.50 |
| | JMW | Analyze PROMESA | 0.80 | $520.00 |
| 8/8/2017 | KNK | Research re Waterfall and confer with D. Bussel re same | 0.30 | $420.00 |
| | JMW | Analyze memo and bonds re COFINA bond waterfall | 0.40 | $260.00 |
| | JIG | Conference with D. Bussel re COFINA questions | 0.20 | $155.00 |
| | JIG | Research and analysis re COFINA bond issues | 5.80 | $4,495.00 |
| | JIG | Draft email memo to D. Bussel re COFINA bond issues | 1.50 | $1,162.50 |
| | MJS | Research regarding appointments clause; met and conferred with D. Bussel regarding Aurelius motion to dismiss | 7.80 | $1,872.00 |
| 8/9/2017 | KNK | Analyze correspondence from J. Gurule re Waterfall | 0.10 | $140.00 |
| | KNK | Analyze Waterfall documents and bond resolutions | 0.70 | $980.00 |
| | KNK | Conference call with M. Feldman, C. Koenig re Waterfall issues | 0.30 | $420.00 |
| | DJB | Meeting with J. Gurule and K. Klee re waterfall issues | 0.50 | $597.50 |
| | DJB | Review memo from J. Gurule re waterfall | 0.30 | $358.50 |
| | DJB | Confer with J. Gurule re waterfall | 0.30 | $358.50 |
| | DJB | Review Proskauer reply re interim fee procedures | 0.30 | No Charge |
| | JIG | Research and analysis re COFINA bond issues | 3.20 | $2,480.00 |
| | JIG | Conference with K. Klee and D. Bussel re bond resolution issues | 0.50 | $387.50 |
| 8/14/2017 | JMW | Analyze memoranda re COFINA structure issues | 0.50 | $325.00 |
| | JMW | Analyze slides from Quinn Emanuel re background materials | 0.40 | $260.00 |
| 8/15/2017 | KNK | Analyze diligence list re fiscal plan and analyze fiscal plan | 0.60 | $840.00 |
| | KNK | Analyze summary of legislation | 0.30 | $420.00 |
| | JMW | Analyze Fiscal Plan | 0.40 | $260.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 29
Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze memorandum re discovery requests | 0.50 | $325.00 |
| | JMW | Review Willkie memoranda re COFINA history and PROMESA | 0.40 | $260.00 |
| 8/17/2017 | KNK | Analyze background articles; emails | 0.30 | $420.00 |
| 8/18/2017 | KNK | Analyze discovery list; emails | 0.20 | $280.00 |
| | JMW | Analyze bond resolutions, prospectuses and related documents re structure and legal status of COFINA bonds | 1.80 | $1,170.00 |
| | JMW | Analyze proposed discovery list and exchange e-mail correspondence with D. Bussel re same | 0.30 | $195.00 |
| 8/21/2017 | KNK | Analyze correspondence from M. Seidel re discovery and scheduling; reply | 0.20 | $280.00 |
| | DJB | Review Fiscal Plan Questions | 0.30 | $358.50 |
| | JMW | Analyze draft fiscal plan questions (several versions) | 0.20 | $130.00 |
| | JMW | Analyze fiscal plan in advance of question submission | 0.50 | $325.00 |
| 8/22/2017 | KNK | Analyze memo re factual background and structure | 1.70 | $2,380.00 |
| | KNK | Analyze article re statement on fiscal plan | 0.20 | $280.00 |
| | JMW | Analyze submitted fiscal questions | 0.10 | $65.00 |
| 8/23/2017 | KNK | Analyze correspondence from J. Worthington re revised discovery stipulation | 0.20 | $280.00 |
| | DJB | Review revised discovery demand | 0.30 | $358.50 |
| | JMW | Anayze senior bondholders' coalition rule 2019 statement | 0.20 | $130.00 |
| 8/24/2017 | KNK | Analyze diligence letter; reply | 0.10 | $140.00 |
| | JMW | Analyze letter to OMM re diligence requests | 0.10 | $65.00 |
| 8/28/2017 | KNK | Analyze correspondence from J. Worthington re discovery schedule and date of request | 0.10 | $140.00 |
| | JMW | Analyze fiscal plan and related memoranda | 1.40 | $910.00 |
| 8/29/2017 | KNK | Analyze pleadings re order granting motion to extend BNYM interpleader schedule | 0.10 | $140.00 |
| | KNK | Analyze correspondence from S. Hussein re revised joint discovery request | 0.10 | $140.00 |

2291
0000                COFINA - Bettina Whyte as Agent                                    Page 30
                                                                                       Bill # 16040

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Worthington re meet and confer | 0.10 | $140.00 |
| | DJB | Email correspondence with Paul Hastings and Willkie Farr & Gallagher re discovery requests (to AAFAF) | 0.20 | $239.00 |
| | DJB | Email correspondence with working group and P. Friedman (O'Melveny & Meyers) re discovery demands | 0.10 | $119.50 |
| | JMW | Analyze discovery requests and multiple correspondence re same | 0.20 | $130.00 |
| | JMW | Analyze correspondence from P. Friedman and J. Worthington re requests for information from AAFAF | 0.10 | $65.00 |
| 8/30/2017 | KNK | Analyze correspondence from J. Worthington re meet and confer; replies | 0.10 | $140.00 |
| | DJB | Email correspondence with O'Melveny & Meyers and working group re discovery meet and confer | 0.10 | $119.50 |
| | JMW | Analyze fiscal plan and related memoranda and telephone conference with D. Bussel re same | 2.20 | $1,430.00 |
| 8/31/2017 | KNK | Analyze correspondence from L. Despins et al re revised discovery order | 0.20 | $280.00 |
| | DJB | Confer with J. Weiss re discovery and intervention issues | 0.50 | $597.50 |
| | DJB | Email correspondence with working group re Centerbridge, discovery issues, account neutrality motion, and engagement issues | 0.60 | $717.00 |
| | JMW | Participate in call with Commonwealth Agent legal team and AAFAF re joint discovery requests | 1.60 | $1,040.00 |
| | JMW | Analyze joint discovery requests | 0.10 | $65.00 |
| | JMW | Telephone conference with D. Bussel re joint discovery requests | 0.30 | $195.00 |
| | JMW | Analyze stipulated protective order re COFINA BNYM interpleader | 0.10 | $65.00 |
| Professional Services Rendered | | | 43.20 | $33,598.50 |

2291        COFINA - Bettina Whyte as Agent                  Page 31
0000                                                             Bill # 16040

For Services Rendered Through 8/31/2017

In Reference To:  Non-Working Travel

File No.:        2291-0009

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/22/2017 | KNK | Travel to Salt Lake City for client meeting | 2.60 | $3,640.00 |
|  | KNK | Travel to Salt Lake City for client meeting | 2.60 | No Charge |
| 8/23/2017 | KNK | Travel from Salt Lake City to Los Angeles from meeting with COFINA agent | 3.60 | $5,040.00 |
|  | KNK | Travel from Salt Lake City to Los Angeles from meeting with COFINA agent | 3.60 | No Charge |
| Professional Services Rendered | | | 12.40 | $8,680.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 2.90 | 0.00 | No Charge |
| Bussel, Daniel J. | 93.20 | 1195.00 | $111,374.00 |
| Pearson, Shanda D. | 5.80 | 0.00 | No Charge |
| Pearson, Shanda D. | 3.40 | 345.00 | $1,173.00 |
| Gurule, Julian I. | 0.40 | 0.00 | No Charge |
| Gurule, Julian I. | 11.20 | 775.00 | $8,680.00 |
| Klee, Kenneth N. | 7.60 | 0.00 | No Charge |
| Klee, Kenneth N. | 88.20 | 1400.00 | $123,480.00 |
| Salvucci, Martin J. | 1.50 | 0.00 | No Charge |
| Salvucci, Martin J. | 105.30 | 240.00 | $25,272.00 |
| Weiss, Jonathan M. | 1.30 | 0.00 | No Charge |
| Weiss, Jonathan M. | 92.30 | 650.00 | $59,995.00 |
|  | 413.10 | | $329,974.00 |

Total fees and expenses incurred                  $333,493.68

**(Itemized expenses for the period July 31, 2017 through August 31, 2017)**

| Date | Expense | Amount | Description |
|------|---------|--------|-------------|
| 08/31/2017 | Copying | $35.20 | Photocopies - August 2017 |
| 08/31/2017 | Online Research | $149.36 | Lexis - August 2017 |
| 08/31/2017 | Online Research | $48.50 | Pacer - August 2017 |
| 08/31/2017 | Online Research | $2,736.62 | Westlaw - August 2017 |
| 08/31/2017 | Travel | $275.00 | Airfare from SLC to LAX on 08/23/17 for K. Klee |
| 08/31/2017 | Travel | $275.00 | Airfare from LAX to SLC on 08/22/17 for K. Klee |
| **Total:** | | **$3,519.68** | |

Account Number

| 424████████ |
| KLEE TUCHIN |
| BOGDANOFF & STERN |

Report Date
09/01/2017

Currency
UNITED
STATES
DOLLAR

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and
default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ****NO CLIENT ID SPECIFIED**** | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ($2,349.85) | $695.14 | $0.00 | $0.00 | $0.00 | $695.14 | $0.00 | $695.14 |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| 2291 | $981.00 | ($831.64) | $149.36 | $0.00 | $0.00 | $0.00 | $149.36 | $0.00 | $149.36 |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ |
| Total: | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |

## EXCHANGE RATE TO United States dollar

| Date | Rate | From Currency | Base Currency |
| --- | --- | --- | --- |
| SEP-01-2017 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |



**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All

Wed Dec 13 16:11:00 CST 2017
kt00531999



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 2291 | 485 | 0 | $48.50 |
| Grand Total: | | | |
| | 0 audio files ($2.40 ea) | | $0.00 |

Back    New Search

QuickView+ Report    Page 1 of 1

**Account:**           KLEE TUCHIN BOGDANOFF & STERN LLP, LOS ANGELES CA (1000442616)
**Date Range:**        August 01, 2017 - August 31, 2017
**Report Format:**     Summary-Account by Client
**Products:**          Westlaw, WestlawNext
**Content Families:**  All Content Families

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Client 2291 | | | | | | | | |
| Totals for Included | 234,743 | 299 | 40,177 | | 82,788.67 USD | 2,736.62 USD | 0.00 USD | 2,736.62 USD |
| Totals for Client 2291 | 234,743 | 299 | 40,177 | | 82,788.67 USD | 2,736.62 USD | 0.00 USD | 2,736.62 USD |

# **EXHIBIT 4-B**

## **TIME AND EXPENSE DETAIL FOR SEPTEMBER FEE STATEMENT**

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

October 01, 2017
Bill No. 16097

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---:|---:|---:|
| 0000 | COFINA Expenses | $0.00 | $7,614.20 | $7,614.20 |
| 0001 | Litigation/Adversary Proceedings | $79,090.50 | $0.00 | $79,090.50 |
| 0002 | Case Administration | $10,232.00 | $0.00 | $10,232.00 |
| 0003 | Meetings/Creditor Communications | $12,249.50 | $0.00 | $12,249.50 |
| 0004 | Mediation/Negotiations | $109,808.50 | $0.00 | $109,808.50 |
| 0005 | Fee Applications and Retention | $7,288.00 | $0.00 | $7,288.00 |
| 0007 | Budget | $1,411.50 | $0.00 | $1,411.50 |
| 0008 | Discovery/Fact Analysis | $29,973.50 | $0.00 | $29,973.50 |
| 0009 | Non-Working Travel | $12,677.50 | $0.00 | $12,677.50 |
| | | $262,731.00 | $7,614.20 | **$270,345.20** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

October 01, 2017
Bill No. 16097

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 9/30/2017

In Reference To:

File No.:        2291-0000

Costs and Disbursements

<u>Telephone</u>

| | |
|---|---:|
| Telephone Conference Service | $14.67 |
| | $14.67 |

<u>Online Research</u>

| | |
|---|---:|
| Westlaw - September 2017 | $1,116.59 |
| | $1,116.59 |

<u>Delivery services/messengers</u>

| | |
|---|---:|
| FedEx to Bettina M. Whyte at Lotte NY Palace Hotel on 08/28/17 | $16.09 |
| FedEx to Hermann D. Bauer ESQ at O'Neil & Borges LLC on 09/15/17 | $59.65 |
| FedEx to Edificio Ochoa at Office of the US Trustee on 09/15/17 | $59.65 |
| FedEx to J. Casillas Ayala A. Adenese Negro at Casillas, Santiago & Torres LLC on 09/15/17 | $59.65 |
| FedEx to A.J. Bennazar-Zequeira ESQ at Bennazar, Garcia & Milian on 09/15/17 | $59.65 |
| | $254.69 |

2291
0000    COFINA - Bettina Whyte as Agent    Page 2
Bill # 16097

### Travel

| | |
|---|---:|
| Hotel on 09/11/17 thru 09/12/17 for R. Pfister | $571.71 |
| Airfare from LAX to DCA on 09/11/17 for R. Pfister | $699.00 |
| Transportation on 09/11/17 for R. Pfister | $16.70 |
| Transportation on 09/12/17 for R. Pfister | $27.00 |
| Airfare from DCA to LAX on 09/14/17 for K. Klee | $782.20 |
| Airfare frrom LAX to DCA on 09/11/17 for K. Klee | $1,556.00 |
| Hotel on 08/22/17 thru 08/23/17 for K. Klee | $220.27 |
| Transportation on 09/14/17 for K. Klee | $10.00 |
| Hotel on 09/11/17 thru 09/14/17 for K. Klee | $2,006.90 |
| Transportation on 09/13/17 for K. Klee | $6.85 |
| | $5,896.63 |

### Meals

| | |
|---|---:|
| Travel Meal on  09/11/17 & 09/12/17 for R. Pfister | $60.50 |
| Travel Meal on 09/11/17 for R. Pfister | $12.17 |
| Travel Meal on 09/11/17 for R. Pfister | $12.58 |
| Meal on 09/12/17 for K. Klee | $17.95 |
| Meal on 09/13/17 for K. Klee | $58.61 |
| Meal on 09/14/17 for K. Klee | $29.85 |
| | $191.66 |

### Parking

| | |
|---|---:|
| Parking at LAX airport on 08/23/17 for K. Klee | $47.26 |
| Parking at airport on 09/14/17 for K. Klee | $92.70 |
| | $139.96 |

| | |
|---|---:|
| Total Costs and Disbursements | $7,614.20 |

For Services Rendered Through 9/30/2017

---

In Reference To:  Litigation/Adversary Proceedings

File No.:        2291-0001

---

### Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---:|---:|
| 9/1/2017 | KNK | Analyze pleadings re amended Cofina Commonwealth dispute stipulation; emails re same | 0.20 | $280.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 3
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from B. Whyte re litigation; reply | 0.10 | $140.00 |
| | KNK | Analyze J. Worthington re changes to stip | 0.10 | $140.00 |
| | DJB | Reiew joint scheduling stipulation; revisions | 0.20 | $239.00 |
| | DJB | Email correspondence with Willkie and Paul Hastings working group re revised scheduling stipulation and accompanying information motion | 0.40 | $478.00 |
| | JMW | Analyze fiscal plan negotiation slides | 0.40 | $260.00 |
| | JMW | Analyze informative motion and revised order re litigation schedule | 0.30 | $195.00 |
| | JMW | Research and analyze memoranda and slides re issues of Puerto Rico law and constitution | 3.20 | $2,080.00 |
| | MJS | Surveyed opinions authored by Judge Swain for relevance; also reviewed final printout of collated opinions | 1.70 | $408.00 |
| 9/3/2017 | DJB | Review Willkie memos re COFINA legal issues/background | 0.80 | $956.00 |
| 9/5/2017 | DJB | Email correspondence with B. Whyte re COFINA senior parties oversight board stipulation | 0.20 | $239.00 |
| 9/6/2017 | KNK | Revise objection to Despins motion to intervene; emails; reply | 0.30 | $420.00 |
| | KNK | Conference call with B. Whyte, R. Pfister and J. Weiss re litigation issues | 0.30 | $420.00 |
| | KNK | Conference call with B. Whyte, M. Feldman, R. Pfister, D. Bussel and J. Weiss et al re discovery and litigation | 1.00 | $1,400.00 |
| | DJB | Review scheduling order | 0.10 | $119.50 |
| | SDP | Review scheduling stipulation and calendar dates re same | 0.50 | $172.50 |
| | JMW | Weekly call with Willkie and B. Whyte | 1.00 | $650.00 |
| | JMW | Call with J. Dugan and M. Seidel re litigation strategy | 0.40 | $260.00 |
| | JMW | Call with B. Whyte re litigation strategy | 0.30 | $195.00 |
| | JMW | Analyze and edit draft opposition to commonwealth agent intervention motion in interpleader action | 0.50 | $325.00 |
| | RJP | Review correspondence re draft opposition to motion to intervene in COFINA/Commonwealth dispute; follow-up re same | 0.20 | $185.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | RJP | Prepare for conference call with Willkie team re O'Melveny discovery letter and issues raised thereby | 0.20 | $185.00 |
|  | RJP | Conference call with Willkie team (M. Seidel, J. Duggan) and J. Weiss re O'Melveny discovery letter, necessity of formal document requests, and strategy/next steps | 0.40 | $370.00 |
|  | RJP | Conference call with B. Whyte, K. Klee, D. Bussel, and J. Weiss re litigation strategy and discovery | 0.30 | $277.50 |
|  | RJP | Meet with J. Weiss re additional background in preparation for weekly strategy call | 0.10 | $92.50 |
|  | RJP | Weekly conference call with B. Whyte and broader team re strategy and next steps, with K. Klee, et al. | 1.00 | $925.00 |
|  | RJP | Follow-up with D. Bussel and J. Weiss re weekly call and strategy discussed in connection with same | 0.20 | $185.00 |
|  | RJP | Review AAFAF's informational motion re impact of Hurricane Irma on pending deadlines; follow-up correspondence re same | 0.20 | $185.00 |
| 9/7/2017 | KNK | Analyze Willkie litigation presentation | 0.20 | $280.00 |
|  | KNK | Analyze pleadings re amended joint scheduling stipulation | 0.10 | $140.00 |
|  | DJB | Research re UCC issues/Law 91 | 1.70 | $2,031.50 |
|  | JMW | Research re AAFAF and oversight board positions and prepare correspondence to K. Klee re same | 0.80 | $520.00 |
|  | RJP | Discovery and strategy call with B. Whyte, Willkie team, K. Klee, et al. re litigation and strategy in advance of Commonwealth agent's forthcoming adversary complaint | 0.80 | $740.00 |
| 9/8/2017 | KNK | Analyze pleadings re order denying preliminary injunction and relief from stay | 0.30 | $420.00 |
|  | KNK | Analyze memo re AAFAF and send to client | 0.20 | $280.00 |
|  | KNK | Analyze pleadings re response of Commonwealth agent to motion of COFINA agent for immunity | 0.20 | $280.00 |
|  | KNK | Analyze pleadings re objection of COFINA agent in Interpleader | 0.10 | $140.00 |
|  | KNK | Analyze memo re impact of HTA statutory law decision | 0.10 | $140.00 |
|  | KNK | Analyze pleadings re objection of BNYM to Committee motion to intervene | 0.30 | $420.00 |

2291
0000      COFINA - Bettina Whyte as Agent                                          Page 5
                                                                                   Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re objection of COFINA senior bondholders to Committee motion to intervene | 0.20 | $280.00 |
| | KNK | Analyze pleadings re Commonwealth Agent's complaint | 1.20 | $1,680.00 |
| | DJB | Review HTA decision re Peaje motion for preliminary injunction and RFS | 0.20 | $239.00 |
| | DJB | Draft email to B. Whyte re statutory lien | 0.50 | $597.50 |
| | DJB | Review objections to commonwealth agent motion to intervene | 0.40 | $478.00 |
| | JMW | Analyze Judge Swain decision re statutory lien and D. Bussel memo re same | 0.40 | $260.00 |
| | JMW | Analyze BNYM and Senior COFINA parties and COFINA agent objections to Commonwealth intervention motion | 0.90 | $585.00 |
| | RJP | Review decision re Highways & Transit Authority and correspondence re impact on Commonwealth/COFINA dispute | 0.20 | $185.00 |
| | RJP | Preliminary review of Commonwealth Agent's adversary complaint | 0.80 | $740.00 |
| 9/9/2017 | KNK | Conference call with B. Whyte, M. Feldman et al re complaint | 0.10 | $140.00 |
| | KNK | Analyze memo re Article 9 issues; emails | 0.30 | $420.00 |
| | KNK | Analyze correspondence from re Chad & Escalera re COFINA bond documents | 0.20 | $280.00 |
| | DJB | Review commonwealth agent complaint | 1.00 | $1,195.00 |
| | DJB | Review WFG Finance team memo | 0.30 | $358.50 |
| | DJB | Draft KTBS comments on WFG Finance team memo (UCC issues) and email correspondence with working group related thereto | 0.90 | $1,075.50 |
| | DJB | Review Counterclaim/AD Chart and draft KTBS comments thereon | 1.20 | $1,434.00 |
| | DJB | Review Escalera memo re Puerto Rico law issues (UCC) | 0.40 | $478.00 |
| | JMW | Analyze commonwealth agent complaint | 1.00 | $650.00 |
| | RJP | Review Willkie chart of potential counter-claims and affirmative defenses; correspondence re same; review D. Bussel markup re same | 0.80 | $740.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/10/2017 | DJB | Confer with Willkie UCC team re UCC analysis | 0.40 | $478.00 |
| | DJB | Email correspondence with KTBS working group re affirmative defenses and committee claims | 0.20 | $239.00 |
| | DJB | Email correspondence with Willkie working group re affirmative defenses and counterclaims | 0.20 | $239.00 |
| | DJB | Email correspondence with B. Whyte re answer and counterclaim KTBS comments | 0.10 | $119.50 |
| | DJB | Conference call with Willkie litigation team re affirmative defenses/counterclaims | 0.50 | $597.50 |
| | DJB | Email correspondence with working group re teleconference with Willkie re draft answer and counterclaim | 0.30 | $358.50 |
| | JMW | Analyze commonwealth agent complaint and analyze/edit memoranda re response and causes of action and affirmative defenses | 1.70 | $1,105.00 |
| | JMW | Analyze Willkie memoranda re banking and finance issues | 0.20 | $130.00 |
| | JMW | Analyze correspondence from D. Bussel re summary of call re affirmative defenses | 0.10 | $65.00 |
| | RJP | Review and revise chart of potential counter-claims and affirmative defenses in preparation for conference call with Willkie team re same; extensive email correspondence with K. Klee and D. Bussel re same | 0.80 | $740.00 |
| | RJP | Conference call with Willkie litigation team and D. Bussel re discovery and answer, counterclaims, and affirmative defenses | 0.50 | $462.50 |
| 9/11/2017 | KNK | Analyze correspondence from D. Bussel re municipal bond expert; reply | 0.10 | $140.00 |
| | DJB | Email correspondence with KTBS working team re equitable rights of COFINA holders assuming lien-stripping; Escalera memo re same | 0.30 | $358.50 |
| | JMW | Exchange e-mail correspondence with J. Minias and K. Klee re Puerto Rico meeting | 0.10 | $65.00 |
| | JMW | Legal research and analysis of memoranda and documents re legal issues raised in Commonwealth complaint, including potential counterclaims | 4.50 | $2,925.00 |
| | JMW | Analyze memoranda from Escalera firm re Puerto Rico legal issues and exchange e-mail correspondence with K. Klee and D. Bussel re same | 0.60 | $390.00 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 7
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/12/2017 | KNK | Analyze correspondence from W. Holt et al re expert witness | 0.10 | $140.00 |
| | KNK | Conference call with D. Bussel and Willkie re UCC issues | 0.10 | $140.00 |
| | DJB | Email correspondence with Willkie and KTBS working groups re potential municipal finance experts | 0.40 | $478.00 |
| | DJB | Review motions re September 15 hearing in BNYM v. COFINA | 0.30 | $358.50 |
| | DJB | Research re potential municipal finance experts | 0.30 | $358.50 |
| | DJB | Confer with M. Seidel re municipal finance experts | 0.20 | $239.00 |
| | JMW | Analyze numerous informative motions re September 15 hearing | 0.10 | $65.00 |
| | JMW | Analyze correspondence from Willkie, K. Klee, D. Bussel re potential experts and advisors | 0.10 | $65.00 |
| | JMW | Research re UCC issues raised in Commonwealth complaint | 0.50 | $325.00 |
| | RJP | Analyze correspondence re discovery scope and pace, search terms, and litigation strategy | 0.30 | $277.50 |
| 9/13/2017 | KNK | Revise answer to complaint | 2.00 | $2,800.00 |
| | KNK | Confer with B. Whyte re litigation | 1.50 | $2,100.00 |
| | KNK | Analyze correspondence from A. Chaney re revised answer; emails | 0.20 | $280.00 |
| | DJB | Revise draft answer and counterclaim, prepare comments and email correspondence with working group re comments to answer | 1.40 | $1,673.00 |
| | DJB | Confer with J. Weiss re comments to answer | 0.30 | $358.50 |
| | DJB | Email correspondence with Willkie re comments to answer and counterclaim | 0.10 | $119.50 |
| | DJB | Email correspondence with KTBS working group re draft answer | 0.10 | $119.50 |
| | DJB | Review Weiss comments to answer | 0.10 | $119.50 |
| | JMW | Telephone conference with M. Seidel re answer and counterclaims | 0.20 | $130.00 |
| | JMW | Telephone conference with D. Bussel re answer and counterclaims | 0.30 | $195.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze, research and revise re draft answer and counterclaims | 4.80 | $3,120.00 |
| | JMW | Analyze slides re recovery analysis | 0.20 | $130.00 |
| | JMW | Analyze GO slides re clawback issues | 0.30 | $195.00 |
| | RJP | Review correspondence re draft answer, counterclaims, and affirmative defenses; potential municipal finance expert witnesses; and discovery/scheduling matters | 0.20 | $185.00 |
| 9/14/2017 | KNK | Confer with B. Resnick re litigation issues | 0.20 | $280.00 |
| | KNK | Confer with T. Yanez, J. Minias re answer | 0.10 | $140.00 |
| | DJB | Email correspondence with J. Dugan and KTBS working group re 30(b)(6) deposition (COFINA) | 0.10 | $119.50 |
| | DJB | Review revised answer | 0.60 | $717.00 |
| | JMW | Analyze 30(b)(6) request and topics for COFINA deposition | 0.20 | $130.00 |
| | JMW | Analyze and edit revised answer and counterclaims, including multiple rounds of comments re same | 2.80 | $1,820.00 |
| | JMW | Exchange e-mail correspondence with M. Seidel and confer with D. Bussel re comment to answer | 0.10 | $65.00 |
| | RJP | Exchange email correspondence with Willkie team and D. Bussel re discovery matters and conference call to discuss same; review correspondence re third-party subpoenas and final revisions to draft answer, affirmative defenses, and counterclaims | 0.30 | $277.50 |
| 9/15/2017 | KNK | Revise COFINA Agent Answer to Complaint; emails; confer with J. Weiss | 0.80 | $1,120.00 |
| | KNK | Analyze correspondence from S. Kirpalani, K. John Shaffer, et al re Answer to Complaint | 0.20 | $280.00 |
| | DJB | Review Quinn Emmanuel and Milbank comments to answer and counterclaim | 0.20 | $239.00 |
| | DJB | Email correspondence with Willkie and KTBS working groups re final draft of answer and counterclaim | 0.60 | $717.00 |
| | DJB | Email correspondence with working group re 926(b) | 0.10 | $119.50 |
| | JMW | Analyze and edit revised version of answer and counterclaims | 3.20 | $2,080.00 |
| | JMW | Telephone conference with and exchange e-mail correspondence with C. Koenig re preference defense issues | 0.20 | $130.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Review final, as-filed answer, affirmative defenses, and counterclaims to Commonwealth Agent's adversary complaint; briefly discuss same with K. Klee | 0.20 | $185.00 |
| 9/17/2017 | RJP | Review discovery-related correspondence (search terms, document collection pace and logistics) | 0.30 | $277.50 |
| 9/18/2017 | KNK | Analyze transcript re UCC motion to intervene in interpleader | 0.30 | $420.00 |
| | KNK | Analyze correspondence from R. Pfister re subpoenas | 0.10 | $140.00 |
| | KNK | Analyze pleadings re UAW motion for joinder | 0.10 | $140.00 |
| | DJB | Review FOMB urgent motion clarifying statements and re Hurricane Maria | 0.20 | $239.00 |
| | JMW | Exchange e-mail correspondence C. Koenig and D. Bussel re transcript of hearing on motion to intervene by UCC | 0.10 | $65.00 |
| | JMW | Research re Commonwealth UCC theories in complaint | 0.80 | $520.00 |
| | RJP | Exchange email correspondence with Willkie team re third-party financial institution subpoenas; review draft subpoenas and notices thereof; coordinate with J. Weiss and A. Gouzoules (Willkie) re same | 0.40 | $370.00 |
| 9/19/2017 | SDP | Analyze correspondence from N. Navarro-Cabrer re subpoena filings | 0.10 | $34.50 |
| | SDP | Analyze correspondence between J. Weiss and First Legal re service of Bank of America Merrill Lynch subpoena | 0.20 | No Charge |
| | JMW | Research and prepare analysis for client re arguments raised in complaint and potential defenses | 5.50 | $3,575.00 |
| 9/20/2017 | KNK | Telephone conference with D. Bernstein re lien | 0.10 | $140.00 |
| | KNK | Analyze pleadings re oversight board objection to immunity | 0.10 | $140.00 |
| | KNK | Confer with J. Weiss re oversight board objections to immunity | 0.10 | $140.00 |
| | JMW | Analyze issues re flowchart and decision tree for commonwealth complaint and responses and related legal analysis thereto (several versions) | 4.60 | $2,990.00 |
| 9/22/2017 | RJP | Review correspondence from D. Bussel re case status in light of scheduling developments | 0.10 | $92.50 |
| 9/23/2017 | DJB | Email correspondence with K. Klee and J. Weiss re settlement payments defense | 0.10 | $119.50 |

2291
0000          COFINA - Bettina Whyte as Agent                                        Page 10
                                                                                     Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Exchange e-mail correspondence with K. Klee and D. Bussel re defenses in answer | 0.20 | $130.00 |
| 9/24/2017 | KNK | Analyze correspondence from S. Hussein and R. Pfister re third party subpoenas | 0.20 | $280.00 |
| | RJP | Review correspondence re moving omnibus hearing location to New York and extending objection deadlines in connection therewith | 0.10 | $92.50 |
| 9/25/2017 | KNK | Analyze transcript of 9/15 hearing re UCC motion to intervene in interpleader; emails | 0.80 | $1,120.00 |
| | KNK | Analyze correspondence from M. Goldstein re Oct. 4 omnibus hearing; emails | 0.20 | $280.00 |
| | DJB | Review interpleader transcript (9/15/17) | 0.40 | $478.00 |
| | DJB | Review stipulation in interpleader re fiscal plan and related email correspondence with working group and B. Whyte | 0.30 | $358.50 |
| | JMW | Analyze transcript of interpleader hearing | 0.20 | $130.00 |
| | JMW | Analyze correspondence from FOMB and K. Klee and other interested parties re October 4 hearing continuance | 0.10 | $65.00 |
| 9/26/2017 | KNK | Analyze pleadings re informative motion of oversight board re 10/18 hearing | 0.10 | $140.00 |
| | KNK | Analyze pleadings re preliminary agenda re 10/18 hearing | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Whyte re 9/17 litigation strategy call; reply | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte re 10/18 hearing issues | 0.10 | $140.00 |
| | KNK | Analyze pleadings re order re omnibus hearing; emails re response | 0.20 | $280.00 |
| | KNK | Analyze pleadings re senior COFINA bondholders stipulation with Commonwealth | 0.20 | $280.00 |
| | KNK | Analyze pleadings re retire committee informative motion re 10/4 | 0.10 | $140.00 |
| | KNK | Analyze correspondence from M. Feldman re 10/4 hearing | 0.10 | $140.00 |
| | DJB | Review order re 9/27 argument and rescheduling, and related email correspondence | 0.20 | $239.00 |
| | DJB | Review interpleader stipulation re fiscal plan and email correspondence with working group related thereto | 0.30 | $358.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review informative motions re Maria, rescheduling | 0.20 | $239.00 |
| | JMW | Analyze joint stipulation of FOMB and COFINA seniors | 0.10 | $65.00 |
| 9/27/2017 | KNK | Analyze pleadings re opinion and order denying UCC motion to intervene in BNYM adversary proceeding | 0.20 | $280.00 |
| | KNK | Analyze correspondence from S. Hussein re BNYM interpleader | 0.10 | $140.00 |
| | KNK | Analyze pleadings re informative motion of COFINA agent; emails | 0.20 | $280.00 |
| | DJB | Telephone conference with working group re hearing calendar, mediation calendar, and coordination of proceedings | 0.80 | $956.00 |
| | DJB | Review memorandum re intervention (BNYM Adversary) | 0.40 | $478.00 |
| | DJB | Review informative motion of FOMB re scheduling | 0.10 | $119.50 |
| | JMW | Analyze opinion denying motion to intervene | 0.20 | $130.00 |
| | RJP | Review email correspondence re third-party subpoenas on financial institutions and meet-and-confer meetings re same | 0.10 | $92.50 |
| | RJP | Review opinion and order denying UCC motion to intervene, and correspondence re same | 0.20 | $185.00 |
| | RJP | Review email correspondence re mediation scheduling, logistics, and strategy | 0.10 | $92.50 |
| 9/28/2017 | KNK | Analyze pleadings re informative motions re 10/4 hearing | 0.30 | $420.00 |
| | DJB | Email correspondence with working group re comments to Judge Swain & Judge Houser submissions re scheduling | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re parties' positions on rescheduling | 0.30 | $358.50 |
| | JMW | Exchange e-mail correspondence with K. Klee re Ambac motion to inform | 0.10 | $65.00 |
| 9/29/2017 | KNK | Analyze pleadings re retiree community notice of intervention | 0.10 | $140.00 |
| | DJB | Email correspondence with J. Weiss and K. Klee re Judge Swain omnibus order continuing deadlines and hearings | 0.20 | $239.00 |
| | JMW | Telephone conference with C. Koenig re multiple case matters | 0.20 | $130.00 |
| | JMW | Analyze order re 10/4 hearing and correspondence re same | 0.20 | $130.00 |
| | JMW | Analyze Retiree Committee notice of intervention | 0.10 | $65.00 |

2291
0000   COFINA - Bettina Whyte as Agent

Page 12
Bill # 16097

Professional Services Rendered                                         86.70     $79,090.50

For Services Rendered Through 9/30/2017

---

In Reference To:  Case Administration
File No.:        2291-0002

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/2/2017 | KNK | Analyze correspondence from P. Friedman re case documents | 0.70 | $980.00 |
| 9/6/2017 | DJB | Review Commonwealth motion re Hurricane Irma | 0.10 | $119.50 |
| | JMW | Exchange e-mail correspondence with C. Koenig re Puerto Rico meetings | 0.10 | $65.00 |
| | JMW | Analyze informative motion re hurricane | 0.10 | $65.00 |
| 9/8/2017 | DJB | Review commonwealth agent response to COFINA agent motion re engagement issues | 0.10 | No Charge |
| | RJP | Review draft pleading re Commonwealth Agent's response to 105 immunity motion, and correspondence re same | 0.10 | $92.50 |
| 9/11/2017 | DJB | Review Financial Oversight and Management Board statement in support of COFINA Agent motion | 0.20 | $239.00 |
| | JMW | Analyze COFINA agent motion to employ Centerview | 0.20 | $130.00 |
| | JMW | Analyze Commonwealth statement in support of motion re immunity and payment | 0.10 | $65.00 |
| 9/18/2017 | KNK | Analyze pleadings re APRUM informative motion | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Whyte, J. Minias et al re Centerview retention | 0.10 | $140.00 |
| | DJB | Email correspondence with Willkie and O'Melveny re government shutdown, Maria, case deadlines | 0.20 | $239.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re R. Pfister pro hac vice motion | 0.20 | No Charge |
| 9/19/2017 | KNK | Analyze pleadings re order changing deadlines to deal with hurricane | 0.10 | $140.00 |
| | KNK | Analyze correspondence from L. Despins re hurricane stip | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte re payment; reply | 0.10 | No Charge |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | KNK | Analyze pleadings re BNYM objection to agent motion; emails re same | 0.30 | $420.00 |
|  | DJB | Review BNY limited objection to COFINA Agent motion (interim fees, employment issues) | 0.30 | $358.50 |
|  | DJB | Email correspondence with KTBS and Willkie working groups re BNY objection | 0.30 | $358.50 |
|  | DJB | Review FOMB objections to COFINA Agent motions for clarification and retention of Centerbridge | 0.70 | $836.50 |
|  | DJB | Email correspondence with Willkie working group re Maria, continuances | 0.20 | $239.00 |
|  | SDP | Prepare pro hac vice motion for R. Pfister | 0.20 | $69.00 |
|  | JMW | Analyze opposition to motion for immunity and exchange e-mail correspondence / confer with K. Klee and D. Bussel | 0.30 | $195.00 |
|  | JMW | Analyze orders and correspondence re deadline extensions | 0.20 | $130.00 |
|  | JMW | Analyze opposition of BNY to motion for fees | 0.10 | $65.00 |
| 9/20/2017 | KNK | Analyze pleadings re oversight board objection to Centerview | 0.10 | $140.00 |
|  | DJB | Confer with D. Forman re FOMB objections | 0.40 | $478.00 |
|  | DJB | Email correspondence with KTBS working group re FOMB objections | 0.30 | $358.50 |
|  | SDP | Exchange e-mail correspondence with R. Pfister re pro hac vice motion | 0.20 | $69.00 |
|  | RJP | Review and approve pro hac vice application | 0.10 | $92.50 |
| 9/22/2017 | DJB | Confer with Willkie working group re status and pending COFINA Agent motion/reply | 0.20 | $239.00 |
|  | DJB | Email correspondence with K. Klee and J. Weiss re case status | 0.10 | $119.50 |
| 9/23/2017 | JMW | Analyze correspondence from D. Bussel re scheduling updates | 0.10 | $65.00 |
| 9/24/2017 | KNK | Analyze correspondence from B. Whyte and B. Houser re case administration issues | 0.20 | $280.00 |
|  | DJB | Email correspondence with Willkie re October 4 omnibus hearing (COFINA Agent motions) | 0.50 | $597.50 |
| 9/26/2017 | KNK | Analyze correspondence from N. Navarro re objection filing | 0.10 | $140.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 14
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Analyze correspondence from K. Klee re possible 10/18 omnibus hearing | 0.10 | $34.50 |
| | JMW | Analyze motion and response and correspondence re October omnibus hearing date | 0.40 | $260.00 |
| 9/28/2017 | DJB | Email correspondence with working group re fee and employment issues | 0.20 | No Charge |
| | JMW | Analyze several motions re scheduling of omnibus hearing | 0.50 | $325.00 |
| | JMW | Exchange e-mail correspondence with N. Navarro re case status and hurricane | 0.10 | $65.00 |
| 9/29/2017 | KNK | Revise draft re 105 immunity objections | 0.30 | $420.00 |
| | KNK | Analyze draft reply re Centerview objection | 0.10 | $140.00 |
| | KNK | Analyze pleadings re court order re omnibus hearing | 0.10 | $140.00 |
| | DJB | Review draft replies re 105 motion and Centerbridge | 0.40 | $478.00 |
| | DJB | Review K. Klee comments re 105 motion | 0.20 | $239.00 |
| | JMW | Analyze replies (2) re immunity motion and Centerview motion | 0.50 | $325.00 |
| Professional Services Rendered | | | 10.40 | $10,232.00 |

For Services Rendered Through 9/30/2017

---

In Reference To:  Meetings/Creditor Communications

File No.:        2291-0003

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/1/2017 | KNK | Analyze correspondence from S. Kirpalani and M. Feldman re meeting with Betina Whyte | 0.10 | $140.00 |
| 9/4/2017 | KNK | Analyze correspondence from S. Kirpalani re meeting with Betina Whyte; M. Feldman reply | 0.10 | $140.00 |
| 9/5/2017 | KNK | Prepare correspondence to M. Feldman re 9/13 meeting with Sr. Bonds; reply | 0.10 | $140.00 |
| | KNK | Prepare correspondence to S. Kirpalani re 9/13 meeting | 0.10 | $140.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 15
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/6/2017 | KNK | Analyze correspondence from S. Kirpalani and M. Feldman re views of Sr. Bondholders | 0.10 | $140.00 |
| | KNK | Analyze correspondence from E. Kay re D.C. meeting | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte re Sr. Bonds meeting | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re mediation logistics, creditor meetings | 0.10 | $119.50 |
| 9/7/2017 | KNK | Analyze correspondence from M. Feldman; M. Kopacz re 9/13 creditor meeting; reply | 0.20 | $280.00 |
| 9/9/2017 | DJB | Call with COFINA constituents re mediation preparation | 0.60 | $717.00 |
| 9/12/2017 | KNK | Analyze correspondence from B. Whyte re National meeting; reply | 0.10 | $140.00 |
| 9/13/2017 | KNK | Confer with B. Whyte et al to prepare for creditor meeting | 1.00 | $1,400.00 |
| | KNK | Confer with S. Kirpalani; Sr. Noteholders, B. Whyte; M. Feldman et al | 1.80 | $2,520.00 |
| | KNK | Confer with M. Feldman, B. Whyte et al re Sr. Bonds | 1.00 | $1,400.00 |
| | JMW | Participate telephonically in meeting with COFINA Senior Coalition | 1.80 | $1,170.00 |
| 9/14/2017 | KNK | Analyze correspondence from D. Bernstein re position of on island bondholders | 0.10 | $140.00 |
| | KNK | Confer with S. Kirpalani re answer | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Whyte re N. Kempher offer | 0.10 | $140.00 |
| 9/20/2017 | KNK | Conference call with B. Whyte; M. Feldman re COFINA agent | 0.40 | $560.00 |
| | DJB | Weekly status call with B. Whyte and Willkie | 0.40 | $478.00 |
| | JMW | Weekly call with B. Whyte and Willkie re litigation and mediation issues | 0.40 | $260.00 |
| | RJP | Weekly conference call re litigation status, strategy, and next steps | 0.40 | $370.00 |
| 9/27/2017 | KNK | Conference call with B. Whyte, M. Feldman et al. | 0.70 | $980.00 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.70 | $455.00 |
| Professional Services Rendered | | | 10.60 | $12,249.50 |

| 2291 | COFINA - Bettina Whyte as Agent | Page 16 |
| 0000 | | Bill # 16097 |

For Services Rendered Through 9/30/2017

---

In Reference To:  Mediation/Negotiations
File No.:        2291-0004

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/1/2017 | DJB | Review mediation settlement proposal framework | 0.70 | $836.50 |
| | DJB | Email correspondence with working group re settlement proposal framework | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re September 11-14 mediation | 0.10 | $119.50 |
| | RJP | Exchange email correspondence with K. Klee re September 12–14 mediation in Washington, D.C.; meet with J. Weiss re background and context for same; begin background review in preparation for same | 0.50 | $462.50 |
| 9/4/2017 | KNK | 48 M. Hindeman and B. Houser re Sept. 12-14 mediation; reply | 0.10 | $140.00 |
| | RJP | Review correspondence from K. Klee re September 12–14 mediation | 0.10 | $92.50 |
| 9/5/2017 | KNK | Conference call with M. Feldman, B. Whyte et al re D.C. mediations | 0.40 | $560.00 |
| | KNK | Confer with J. Weiss re mediation | 0.10 | $140.00 |
| | SDP | Exchange e-mail correspondence with I. Rivera re 9/20 and 9/22 mediations | 0.20 | $69.00 |
| | JMW | Exchange e-mail correspondence with C. Koenig re mediation in DC | 0.10 | $65.00 |
| | RJP | Conference call with B. Whyte and M. Feldman re strategy for mediation session presentation, with K. Klee, et al. | 0.40 | $370.00 |
| 9/6/2017 | KNK | Analyze Commonwealth mediation statement; emails; confer with R. Pfister | 0.40 | $560.00 |
| | DJB | Review B. Houser memo re Article 9 issues | 0.60 | $717.00 |
| | DJB | Email correspondence with working group re Article 9 issues | 0.30 | $358.50 |
| | JMW | Analyze memorandum from mediation team re commonwealth arguments and research and exchange e-mail correspondence with K. Klee and D. Bussel re same | 1.20 | $780.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze insurer memoranda and cases re issues for mediation sessions (clawback, etc.) | 1.40 | $910.00 |
| | JMW | Analyze mediation preparation deck | 0.20 | $130.00 |
| | RJP | Review attendee list for September 12 mediation; exchange email correspondence re same | 0.10 | $92.50 |
| | RJP | Analyze memorandum from Mediator re additional issues/theories raised in Commonwealth Agent's mediation submission and request for response to same; meet with K. Klee to discuss same and mediation strategy | 0.40 | $370.00 |
| 9/7/2017 | KNK | Analyze correspondence from K. Chopra re FA 9/13 meeting | 0.10 | $140.00 |
| | KNK | Conference call with J. Weiss, D. Bussel, R. Pfister, B. Whyte et al re mediation | 0.80 | $1,120.00 |
| | KNK | Confer with J. Weiss, D. Bussel, R. Pfister, B. Whyte re mediation | 0.10 | $140.00 |
| | KNK | Analyze case documents and prepare for mediation | 2.40 | $3,360.00 |
| | DJB | Research re past opinions of Judge Swan in related matters | 1.00 | No Charge |
| | DJB | Confer with B. Whyte and Willkie re Puerto Rico law and U.S. Constitutional law issues (mediation preparation) | 0.70 | $836.50 |
| | DJB | Confer with R. Pfister and K. Klee and J. Weiss re mediation preparation | 0.10 | $119.50 |
| | DJB | Email correspondence with COFINA constituents and COFINA working group re mediation preparation | 0.40 | $478.00 |
| | JMW | Telephone conference with Willkie and B. Whyte re mediation preparation | 0.80 | $520.00 |
| | JMW | Confer with K. Klee and R. Pfister and D. Bussel re mediation preparation | 0.10 | $65.00 |
| | JMW | Analyze correspondence from various COFINA parties re mediation | 0.20 | $130.00 |
| | JMW | Research re legislative history of COFINA for mediation | 0.60 | $390.00 |
| | RJP | Prepare for September 12 mediation session in Washington, D.C. | 0.50 | $462.50 |
| | RJP | Review follow-up correspondence re Mediator's request for response to Commonwealth Agent's additional arguments, and position at mediation with respect to same | 0.20 | $185.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/8/2017 | KNK | Analyze correspondence from D. Bussel re response to Commonwealth mediation statement | 0.10 | $140.00 |
| | KNK | Prepare for mediation and review Quinn Emanuel memos | 3.20 | $4,480.00 |
| | DJB | Email correspondence with working group re mediation preparation | 0.30 | $358.50 |
| | DJB | Prepare for call with M. Feldman re Article 9 issues | 0.40 | $478.00 |
| | DJB | Confer with M. Feldman re Article 9 issues | 0.30 | $358.50 |
| | DJB | Confer with M. Feldman re Article 9 issues | 0.30 | $358.50 |
| | DJB | Email report to K. Klee and J. Weiss re Feldman discussion | 0.20 | $239.00 |
| | RJP | Exchange email correspondence with K. Klee re September 20 mediation in New York | 0.10 | $92.50 |
| 9/9/2017 | KNK | Conference call with M. Feldman and Bondholders re mediation strategy | 0.50 | $700.00 |
| | KNK | Conference call with B. Whyte, M. Feldman et al re mediation | 0.40 | $560.00 |
| | DJB | Prepare for call with COFINA constituents re mediation preparation | 0.60 | $717.00 |
| | DJB | Call with COFINA agent working group re mediation preparation | 0.40 | $478.00 |
| | DJB | Call with B. Whyte re statutory lien and special revenues issues | 0.30 | $358.50 |
| | DJB | Draft KTBS comments on response to Houser memo on UCC issues and email correspondence with working group related thereto | 1.10 | $1,314.50 |
| | RJP | Plan and prepare for New York mediation on September 20, including correspondence re topics, scope, and logistics of same | 0.50 | $462.50 |
| | RJP | Analyze Willkie draft response to UCC Article 9 and related arguments to be addressed at mediation; correspondence re same, including review D. Bussel markup | 0.40 | $370.00 |
| 9/10/2017 | KNK | Analyze draft mediation scripts; revise same | 0.30 | $420.00 |
| | KNK | Revise response re Commonwealth agent's UCC arguments; emails | 0.20 | $280.00 |
| | KNK | Analyze correspondence from D. Bussel re mediation statement; reply | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze revised mediation scripts | 0.10 | $140.00 |
| | KNK | Analyze correspondence from D. Bussel re mediation statement comments as revised | 0.10 | $140.00 |
| | DJB | Review scripts for mediation and email correspondence with J. Weiss re KTBS comments | 0.60 | $717.00 |
| | DJB | Review J. Weiss comments on scripts and email correspondence with J. Weiss re script comments | 0.30 | $358.50 |
| | DJB | Confer with B. Whyte re statutory lien analysis and mediation strategy | 0.40 | $478.00 |
| | DJB | Email correspondence with KTBS working group re mediation response (UCC issues) | 0.30 | $358.50 |
| | DJB | Prepare KTBS comments on mediation response UCC and email correspondence with Willkie re same | 0.80 | $956.00 |
| | JMW | Analyze and edit scripts for mediation session | 1.10 | $715.00 |
| | JMW | Analyze and edit mediation statement re issues raised by commonwealth and exchange e-mail correspondence with K. Klee and D. Bussel re same | 1.80 | $1,170.00 |
| | RJP | Review preliminary draft scripts for Washington, D.C. mediation and exchange email correspondence re same | 0.30 | $277.50 |
| | RJP | Review draft UCC Article 9 responses in preparation for Washington, D.C. mediation, and correspondence re same | 0.30 | $277.50 |
| | RJP | Review email correspondence re protective order | 0.10 | $92.50 |
| 9/11/2017 | KNK | Analyze correspondence from D. Bussel re pre-authorized settlement authority; replies | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte and M. Feldman et al re pre-authorized settlement authority; confer with J. Minias re same | 0.20 | $280.00 |
| | KNK | Analyze file to prepare for mediation | 3.50 | $4,900.00 |
| | KNK | Analyze final supplemental mediation statement; emails | 0.20 | $280.00 |
| | KNK | Prepare correspondence to B. Whyte re mediation | 0.10 | No Charge |
| | DJB | Review revised mediation response (UCC) and related email correspondence with J. Weiss | 0.30 | $358.50 |
| | DJB | Email correspondence with K. Klee re mediation authority and strategy | 0.40 | $478.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 20
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze final mediation response and scripts | 0.40 | $260.00 |
| | JMW | Analyze correspondence from K. Klee and M. Feldman re mediation strategy | 0.10 | $65.00 |
| | RJP | Working portion of travel to Washington, D.C. for September 12 mediation, including close analysis of Commonwealth Agent's adversary complaint and extensive correspondence re open issues and next steps | 2.20 | $2,035.00 |
| 9/12/2017 | KNK | Analyze correspondence from C. Koenig re mediation | 0.10 | $140.00 |
| | KNK | Confer with B. Whyte and Willkie re mediation | 2.90 | $4,060.00 |
| | KNK | Conference call with J. Weiss and D. Bussel re mediation | 0.30 | $420.00 |
| | KNK | Confer with B. Whyte et al to prepare for mediation | 1.30 | $1,820.00 |
| | KNK | Appear at mediation with B. Houser et al | 4.10 | $5,740.00 |
| | DJB | Confer with K. Klee, B. Whyte and Willkie working group re UCC issues | 0.40 | $478.00 |
| | DJB | Correspondence with working group re results of mediation today | 0.20 | $239.00 |
| | JMW | Telephone conference with K. Klee and D. Bussel re mediation day one recap | 0.30 | $195.00 |
| | JMW | Analyze summary of day one of mediation | 0.10 | $65.00 |
| | RJP | Appear at mediation session with Judge Hauser, et al., with B. Whyte and K. Klee, including final preparations and follow-up re same | 3.70 | $3,422.50 |
| 9/13/2017 | KNK | Telephone conference with J. Weiss re mediation | 0.30 | $420.00 |
| | KNK | Appear at COFINA-Commonwealth mediation | 4.50 | $6,300.00 |
| | KNK | Analyze pleadings re urgent motion re fee examiner | 0.20 | $280.00 |
| | DJB | Analyze recovery analysis (Centerbridge) and email correspondence with KTBS working group re same | 0.70 | $836.50 |
| | DJB | Email correspondence with KTBS working group re mediation status | 0.20 | $239.00 |
| | SDP | Prepare correspondence to D. Bussel, R. Pfister, and J. Weiss re cancellation of mediations | 0.10 | $34.50 |
| | JMW | Telephone conference with K. Klee re mediation summary and strategy | 0.30 | $195.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 21
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Review correspondence re cancellation of further scheduled mediations; follow-up with J. Weiss re same | 0.10 | $92.50 |
| 9/14/2017 | KNK | Conference call with D. Bernstein and B. Resnick re mediation | 0.40 | $560.00 |
| | KNK | Conference call with D. Bussel and J. Weiss re mediation menus and charts | 0.40 | $560.00 |
| | KNK | Appear at mediation and confer with lawyers and mediators | 2.00 | $2,800.00 |
| | KNK | Confer with T. Yanez, J. Minias re Bernstein settlement views | 0.10 | $140.00 |
| | DJB | Confer with K. Klee and J. Weiss re mediation status and strategy | 0.40 | $478.00 |
| | DJB | Email correspondence with K. Klee re mediation | 0.10 | $119.50 |
| | DJB | Review GO presentation (mediation) | 0.50 | $597.50 |
| | SDP | Analyze correspondence from K. Klee re cancellation of mediations | 0.10 | $34.50 |
| | JMW | Telephone conference with K. Klee and D. Bussel re mediation update and strategy | 0.40 | $260.00 |
| | JMW | Analyze GO presentations from mediation | 0.50 | $325.00 |
| | JMW | Analyze correspondence from K. Klee re mediation schedule updates | 0.10 | $65.00 |
| | JMW | Analyze updated Centerview GO and COFINA bond analysis | 0.20 | $130.00 |
| 9/18/2017 | JMW | Analyze updated mediation memorandum from Judge Houser | 0.10 | $65.00 |
| | RJP | Review revised mediation calendar | 0.10 | $92.50 |
| 9/19/2017 | KNK | Telephone conference with D. Bussel and J. Weiss re risk assessment chart | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Houser re mediation | 0.10 | $140.00 |
| | DJB | Review revised mediation calendar | 0.20 | $239.00 |
| | DJB | Email correspondence with mediation team, Willkie re Maria and mediation schedule | 0.20 | $239.00 |
| 9/20/2017 | DJB | Confer with J. Weiss re decision-tree analysis | 0.80 | $956.00 |
| | DJB | Confer with K. Klee re decision-tree analysis | 0.30 | $358.50 |
| | DJB | Review preliminary decision-tree analysis from J. Weiss | 0.30 | $358.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 22
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Prepare preliminary decision-tree analysis | 1.00 | $1,195.00 |
| | DJB | Confer with J. Weiss re revised decision-tree analysis | 0.30 | $358.50 |
| 9/21/2017 | DJB | Review revised decision-tree flow chart | 0.50 | $597.50 |
| 9/22/2017 | DJB | Prepare decision tree analysis | 2.00 | $2,390.00 |
| 9/24/2017 | KNK | Analyze correspondence from M. Hindman re mediation; emails re same | 0.20 | $280.00 |
| | KNK | Analyze correspondence from M. Feldman et al re mediation schedule | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re stay of litigation, mediation status, and communications with B. Houser | 0.60 | $717.00 |
| | DJB | Confer with J. Weiss re mediation analysis | 0.30 | $358.50 |
| | DJB | Email correspondence with K. Klee re mediation analysis | 0.20 | $239.00 |
| | DJB | Review draft charts re mediation analysis | 0.60 | $717.00 |
| | JMW | Work on preparation and revision of mediation submission materials | 2.60 | $1,690.00 |
| | JMW | Telephone conference with D. Bussel re mediation charts | 0.20 | $130.00 |
| | RJP | Review correspondence from K. Klee, D. Bussel, and J. Weiss re mediation scheduling changes and planned submissions | 0.20 | $185.00 |
| 9/25/2017 | KNK | Analyze correspondence from M. Hindman re mediation | 0.10 | $140.00 |
| | KNK | Telephone conference with D. Bussel re mediation and risk assessment | 0.20 | $280.00 |
| | KNK | Telephone conference with M. Feldman re mediation | 0.20 | $280.00 |
| | KNK | Prepare correspondence to KTB&S team re mediation | 0.10 | $140.00 |
| | DJB | Review J. Weiss comments re mediation analysis | 0.30 | $358.50 |
| | DJB | Confer with J. Weiss re mediation analysis | 0.50 | $597.50 |
| | DJB | Review J. Weiss revised charts (mediation analysis) | 0.60 | $717.00 |
| | SDP | Work on flow chart analyses of Commonwealth theories for mediation preparation | 2.30 | $793.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 23
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Work on revisions to charts for client in preparation for mediation | 2.20 | $1,430.00 |
| | JMW | Telephone conference with D. Bussel re revisions to chart | 0.20 | $130.00 |
| 9/26/2017 | DJB | Email correspondence with working group re October 18 hearing and mediation schedule | 0.50 | $597.50 |
| | DJB | Prepare charts analyzing claims and defenses for mediation | 1.50 | $1,792.50 |
| | SDP | Work on flow chart analyses of Commonwealth theories for mediation preparation | 1.60 | $552.00 |
| 9/27/2017 | KNK | Analyze correspondence from J. Minias re mediation | 0.10 | $140.00 |
| | KNK | Analyze mediation risk allocation charts; emails | 0.30 | $420.00 |
| | KNK | Analyze letter to mediators; revise same; emails | 0.20 | $280.00 |
| | KNK | Analyze correspondence from M. Goldstein re stay of mediation | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte re mediation letter; response; reply | 0.20 | $280.00 |
| | KNK | Telephone conference with B. Whyte re mediation letter | 0.10 | $140.00 |
| | KNK | Analyze correspondence from K. Chopra re financial discovery | 0.10 | $140.00 |
| | KNK | Analyze Barrons article re debt restructuring | 0.10 | No Charge |
| | DJB | Email correspondence with working group re draft pleading re stay of litigation and draft letter to B. Houser re stay of mediation | 0.40 | $478.00 |
| | DJB | Email correspondence with K. Klee, J. Weiss, and S. Pearson re mediation analysis (charts) | 0.60 | $717.00 |
| | DJB | Review mediation summary report and related email correspondence from Willkie | 0.20 | $239.00 |
| | SDP | Revise flow charts analyses of Commonwealth theories for mediation preparation | 0.60 | $207.00 |
| | JMW | Analyze draft informative motion and mediator letter and correspondence and revisions re same | 0.40 | $260.00 |
| | JMW | Analyze updates from Willkie re mediation sessions (2) | 0.20 | $130.00 |
| | JMW | Continue to work on, analyze, and revise drafts of mediation preparation legal analysis and decision analysis | 1.40 | $910.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 24
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/28/2017 | KNK | Prepare for risk assessment meeting | 0.30 | $420.00 |
| | KNK | Analyze revised slides re risk assessment | 0.20 | $280.00 |
| | KNK | Analyze correspondence from C. Koenig re letter to mediators; revisions | 0.10 | $140.00 |
| | KNK | Confer with J. Weiss and D. Bussel re risk assessment | 1.80 | $2,520.00 |
| | DJB | Email correspondence with N. Navarro re mediation analysis (Puerto Rico law causes of action) | 0.20 | $239.00 |
| | DJB | Confer with J. Weiss and K. Klee re mediation risk assessment | 1.80 | $2,151.00 |
| | DJB | Confer with J. Weiss re mediation risk assessment and scheduling | 0.20 | $239.00 |
| | SDP | Revise flow charts analyses of Commonwealth theories for mediation preparation | 1.20 | $414.00 |
| | SDP | Prepare correspondence to K. Klee, D. Bussel and J. Weiss re revised flow charts | 0.10 | $34.50 |
| | JMW | Confer with D. Bussel and K. Klee re mediation slide presentation | 1.80 | $1,170.00 |
| | JMW | Work on probabilities and legal issue analysis (Puerto Rico law issues, bankruptcy issues, UCC issues) for mediation slide presentation | 3.50 | $2,275.00 |
| 9/29/2017 | KNK | Analyze revised risk assessment chart | 0.10 | $140.00 |
| | KNK | Telephone conference with B. Whyte re risk assessment | 0.30 | $420.00 |
| | KNK | Analyze correspondence from B. Houser re mediation schedule | 0.10 | $140.00 |
| | DJB | Review mediation risk assessment and email correspondence with K. Klee and J Weiss re same | 0.40 | $478.00 |
| | DJB | Email correspondence with N. Navarro re mediation risk analysis | 0.40 | $478.00 |
| | DJB | Review J. Weiss summary of mediation risk assessment | 0.20 | $239.00 |
| | DJB | Review revised mediation schedule and related email correspondence with working group | 0.20 | $239.00 |
| | SDP | Analyze correspondence from K. Klee re revision to mediation schedule | 0.10 | $34.50 |

2291
0000            COFINA - Bettina Whyte as Agent                                    Page 25
                                                                                   Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Prepare and exchange e-mail correspondence with K. Klee, D. Bussel re summary narrative of risk assessment | 1.40 | $910.00 |
| | JMW | Analyze revised mediation schedule memo | 0.10 | $65.00 |
| Professional Services Rendered | | | 104.80 | $109,808.50 |

For Services Rendered Through 9/30/2017

---

In Reference To:  Fee Applications and Retention

File No.:        2291-0005

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/5/2017 | SDP | Analyze correspondence between J. Weiss and C. Koenig re monthly fee application | 0.20 | $69.00 |
| | JMW | Work on monthly fee statement | 1.10 | $715.00 |
| 9/6/2017 | SDP | Exchange e-mail correspondence with J. Weiss re monthly fee statement (several) | 0.30 | $103.50 |
| | SDP | Prepare first monthly fee application | 1.20 | $414.00 |
| | JMW | Work on fee statement | 0.40 | $260.00 |
| 9/8/2017 | JMW | Work on monthly fee statement | 0.40 | $260.00 |
| 9/11/2017 | SDP | Exchange e-mail correspondence with R. Rivera re first monthly fee application | 0.20 | No Charge |
| 9/12/2017 | SDP | Conference call with N. Navarro-Cabrer and R. Rivera re monthly fee application procedures | 0.50 | No Charge |
| | SDP | Exchange e-mail correspondence with R. Rivera re fee application procedures | 0.20 | No Charge |
| | SDP | Revise monthly fee application and exhibit | 0.30 | $103.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re first monthly fee application and exhibits | 0.20 | $69.00 |
| | JMW | Telephone conference with N. Navarro-Cabrer re interim compensation order | 0.50 | $325.00 |
| | JMW | Work on monthly fee statement | 0.40 | $260.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 26
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/13/2017 | DJB | Email correspondence with KTBS working group re fee examiner | 0.10 | No Charge |
| | JMW | Analyze motion re appointment of fee examiner | 0.20 | $130.00 |
| 9/14/2017 | DJB | Review disclosures (Zolfo Cooper) | 0.20 | No Charge |
| | SDP | Exchange e-mail correspondence with R. Rivera re monthly fee application | 0.20 | No Charge |
| | SDP | Analyze correspondence between J. Weiss and C. Koenig re fee statement (multiple) | 0.20 | No Charge |
| | JMW | Complete first monthly fee statement narrative and statement summary | 3.50 | $2,275.00 |
| 9/15/2017 | KNK | Revise Fee Application; confer with J. Weiss | 0.20 | $280.00 |
| | SDP | Serve first monthly fee application | 0.70 | No Charge |
| | SDP | Revise first monthly fee application and exhibit | 0.60 | $207.00 |
| | SDP | Analyze correspondence between J. Weiss and C. Koenig re first monthly fee statement (multiple) | 0.20 | $69.00 |
| | JMW | Complete preparation of first monthly fee statement | 1.20 | $780.00 |
| 9/24/2017 | KNK | Analyze correspondence from B. Whyte re August invoices; reply | 0.20 | $280.00 |
| 9/25/2017 | SDP | Analyze email exchange between J. Weiss and C. Koenig re statement of no objection (numerous) | 0.30 | $103.50 |
| 9/26/2017 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection | 0.20 | No Charge |
| | SDP | Prepare statement of no objection re first monthly fee application | 0.40 | $138.00 |
| | SDP | Analyze email exchange between J. Weiss and C. Koenig re statement of no objection (numerous) | 0.20 | $69.00 |
| | JMW | Analyze correspondence from C. Koenig re fee statement of no objection | 0.10 | $65.00 |
| 9/27/2017 | KNK | Analyze correspondence from J. Weiss re timing of payable fees | 0.10 | No Charge |
| 9/28/2017 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection | 0.20 | $69.00 |
| | SDP | Analyze correspondence from J. Weiss re statement of no objection | 0.10 | $34.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 27
Bill # 16097

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 9/29/2017 | KNK | Analyze pleadings re US Trustee fee summary | 0.10 | $140.00 |
| | SDP | Conference call with N. Navarro-Cabrer and R. Rivera re monthly fee statement and statement of no objection | 0.10 | No Charge |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection | 0.20 | $69.00 |
| Professional Services Rendered | | | 15.40 | $7,288.00 |

For Services Rendered Through 9/30/2017

In Reference To:  Budget
File No.:        2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 9/29/2017 | SDP | Work on budget | 0.50 | $172.50 |
| | SDP | Prepare correspondence to N. Navarro-Cabrer re budget and staffing plan | 0.10 | $34.50 |
| | SDP | Analyze correspondence from J. Weiss re budget and staffing plan | 0.10 | $34.50 |
| | JMW | Work on budgeting for case and revisions to same in light of schedule changes | 1.80 | $1,170.00 |
| Professional Services Rendered | | | 2.50 | $1,411.50 |

For Services Rendered Through 9/30/2017

In Reference To:  Discovery/Fact Analysis
File No.:        2291-0008

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 9/1/2017 | KNK | Analyze correspondence from J. Worthington re meet and confer | 0.10 | $140.00 |
| | KNK | Analyze correspondence from J. Worthington re document production | 0.10 | $140.00 |

2291
0000   COFINA - Bettina Whyte as Agent   Page 28
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review correspondence re discovery and creation of data room | 0.20 | $239.00 |
| | JMW | Analyze J. Worthington letter re meet and confer | 0.10 | $65.00 |
| | JMW | Prepare correspondence to R. Holm re protective order | 0.10 | $65.00 |
| 9/2/2017 | DJB | Review correspondence with O'Melveny and working group re discovery, proposed protective order | 0.30 | $358.50 |
| 9/3/2017 | KNK | Analyze correspondence from D. Bussel re document production; reply; emails | 0.20 | $280.00 |
| | DJB | Email correspondence with K. Klee and R. Pfister re discovery strategy | 0.40 | $478.00 |
| | JMW | Exchange e-mail correspondence with K. Klee, D. Bussel, R. Pfister re responses to OMM meet and confer letter | 0.30 | $195.00 |
| | JMW | Analyze OMM meet and confer letter | 0.10 | $65.00 |
| | RJP | Review Project AAFAF IntraLinks site re documents produced by the Commonwealth in connection with mediations; preliminary examination of documents re fiscal plan | 0.80 | $740.00 |
| | RJP | Analyze O'Melveny letter re informal discovery requests; review follow-up correspondence from K. Klee and D. Bussel re same; exchange email correspondence with J. Weiss re original informal requests; review same and prepare for conference call to discuss next steps | 0.80 | $740.00 |
| 9/4/2017 | KNK | Conference call with R. Pfister, D. Bussel, and J. Weiss re discovery | 0.60 | $840.00 |
| | KNK | Telephone conference with M. Feldman re discovery | 0.10 | $140.00 |
| | DJB | Conference call with K. Klee, J. Weiss, and R. Pfister re discovery strategy | 0.50 | $597.50 |
| | JMW | Telephone conference with K. Klee, D. Bussel, R. Pfister re discovery issues | 0.60 | $390.00 |
| | JMW | Exchange e-mail correspondence with M. Seidel and J. Dugan re discovery issues | 0.10 | $65.00 |
| | RJP | Conference call with K. Klee, D. Bussel, and J. Weiss re O'Melveny letter concerning informal discovery and strategy / next steps following same | 0.60 | $555.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 29
Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Review correspondence from J. Weiss to Willkie team re need for formal discovery requests and strategy with respect thereto; follow-up with J. Weiss | 0.20 | $185.00 |
| 9/5/2017 | KNK | Prepare correspondence to B. Whyte re discovery dispute; confer with J. Weiss re same | 0.20 | $280.00 |
| | KNK | Analyze correspondence from S. Cooper; P. Friedman, J. Weiss et al re discovery | 0.30 | $420.00 |
| | DJB | Correspondence with O'Melveny re discovery | 0.20 | $239.00 |
| | DJB | Email correspondence with B. Whyte and KTBS working group re discovery | 0.20 | $239.00 |
| | JMW | Exchange correspondence with K. Klee and B. Whyte and Willkie team re discovery issues | 0.20 | $130.00 |
| | JMW | Analyze letter from Paul Hastings re discovery dispute and related correspondence | 0.30 | $195.00 |
| | JMW | Exchange e-mail correspondence with J. Dugan re discovery strategy | 0.10 | $65.00 |
| | JMW | Review produced documents on Intralinks data room | 0.50 | $325.00 |
| | JMW | Confer with K. Klee re discovery issues | 0.10 | $65.00 |
| | RJP | Review Paul Hastings response to O'Melveny letter re informal discovery requests, and follow-up correspondence re same; confer with J. Weiss re issues raised by correspondence and next steps | 0.30 | $277.50 |
| | RJP | Confer with K. Klee and J. Weiss re draft correspondence to B. Whyte concerning discovery matters; review final correspondence re same and follow-up correspondence in response thereto | 0.30 | $277.50 |
| 9/6/2017 | KNK | Analyze correspondence from J. Weiss re 9/18 Puerto Rico fact meeting | 0.10 | $140.00 |
| | KNK | Analyze pleadings re informative motion re Hurricane Irma; confer with team re implications | 0.20 | $280.00 |
| | JMW | Analyze correspondence and draft letter re discovery dispute | 0.40 | $260.00 |
| | RJP | Analyze draft response to O'Melveny's discovery meet-and-confer letter; exchange email correspondence re same | 0.20 | $185.00 |
| 9/7/2017 | KNK | Analyze letter to P. Friedman re discovery | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with Willkie working group re discovery and UCC issues | 0.30 | $358.50 |
| | DJB | Email correspondence with OMM re discovery issues | 0.20 | $239.00 |
| | DJB | Review correspondence with O'Melveny from Willkie re discovery issues and response | 0.20 | $239.00 |
| | JMW | Analyze correspondence and markup on protective order | 0.20 | $130.00 |
| | JMW | Analyze letter to P. Friedman re discovery and prepare correspondence to Willkie re same | 0.10 | $65.00 |
| | RJP | Follow-up correspondence re protective order and response to meet-and-confer letter | 0.10 | $92.50 |
| 9/8/2017 | KNK | Analyze correspondence from B. Whyte re hurricane damage | 0.10 | $140.00 |
| 9/9/2017 | DJB | Email correspondence with working group and OMM re discovery/protective order issues | 0.40 | $478.00 |
| | RJP | Review correspondence re protective order revisions | 0.10 | $92.50 |
| | RJP | Preliminary review of third-party subpoenas issued by Commonwealth Agent and initial responses thereto | 0.20 | $185.00 |
| 9/10/2017 | KNK | Analyze correspondence from P. Friedman re discovery | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re discovery/protective order | 0.20 | $239.00 |
| | JMW | Analyze revised protective order | 0.10 | $65.00 |
| | JMW | Analyze letter from P. Friedman re discovery status and prepare correspondence to K. Klee re same | 0.20 | $130.00 |
| 9/11/2017 | KNK | Analyze correspondence from J. Weiss re Escalera memo and meeting | 0.10 | $140.00 |
| | KNK | Analyze correspondence from P. Friedman re discovery; J. Weiss email; reply | 0.20 | $280.00 |
| | DJB | Review O'Melveny correspondence re search terms and custodians/extension | 0.30 | $358.50 |
| | DJB | Email correspondence with Willkie working group re search terms (Spanish) | 0.40 | $478.00 |
| | DJB | Email correspondence with J. Weiss re discovery materials | 0.20 | $239.00 |
| | DJB | Email correspondence with KTBS working group re Commonwealth discovery dispute/motion to compel | 0.20 | $239.00 |

COFINA - Bettina Whyte as Agent                                    Page 31
                                                                             Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working groups re third party subpoena | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re Eyes Only material | 0.10 | $119.50 |
| | JMW | Analyze chart of third party subpoenas issued by Commonwealth and exchange e-mail correspondence with D. Bussel re same | 0.20 | $130.00 |
| | JMW | Access and analyze documents produced by AAFAF (in and out of Intralinks) | 1.10 | $715.00 |
| | JMW | Analyze AAFAF proposed search terms and analyze correspondence from D. Bussel and M. Seidel re proposed revisions | 0.20 | $130.00 |
| 9/12/2017 | KNK | Analyze correspondence from S. Cooper re discovery issues; P. Friedman reply | 0.10 | $140.00 |
| | KNK | Analyze correspondence from D. Bussel, J. Weiss, R. Pfister re subpoenas; replies | 0.20 | $280.00 |
| | KNK | Analyze correspondence from P. Friedman re discovery | 0.10 | $140.00 |
| | KNK | Analyze correspondence from S. Hussein re discovery | 0.10 | $140.00 |
| | KNK | Analyze pleadings re AMBAC 2004 motion; emails | 0.20 | $280.00 |
| | DJB | Review revised protective order and O'Melveny response to discovery | 0.10 | $119.50 |
| | DJB | Email correspondence with Willkie and KTBS working groups re third party subpoenas (UBS/Barclays) | 0.20 | $239.00 |
| | DJB | Review Willkie correspondence with O'Melveny re search terms/custodians | 0.10 | $119.50 |
| | DJB | Review AMBAC 2004 request | 0.20 | $239.00 |
| | DJB | Email correspondence with KTBS working group re discovery compliance | 0.10 | $119.50 |
| | DJB | Review correspondence with O'Melveny re discovery compliance, extension | 0.20 | $239.00 |
| | JMW | Telephone conference with J. Dugan (2) re subpoenas to third parties | 0.20 | $130.00 |
| | JMW | Exchange e-mail correspondence with R. Pfister, K. Klee re subpoenas to third parties | 0.10 | $65.00 |

2291
0000          COFINA - Bettina Whyte as Agent                                    Page 32
                                                                                 Bill # 16097

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence and attachments re protective order and search terms re discovery issues with AAFAF | 0.20 | $130.00 |
| | JMW | Analyze AAFAF responses and objections to discovery | 0.40 | $260.00 |
| | JMW | Analyze Paul Hastings letter to AAFAF re discovery | 0.10 | $65.00 |
| | JMW | Analyze AMBAC Rule 2004 motion | 0.20 | $130.00 |
| 9/13/2017 | JMW | Analyze updated protective order | 0.10 | $65.00 |
| 9/14/2017 | KNK | Analyze correspondence from J. Worthington and S. Kirpalani re subpoenas on Bondholders | 0.10 | $140.00 |
| | DJB | Email correspondence with M. Seidel and R. Pfister re motion to compel | 0.20 | $239.00 |
| | JMW | Analyze correspondence from D. Bussel re discovery dispute status | 0.10 | $65.00 |
| 9/15/2017 | DJB | Email correspondence with KTBS working group re third-party subpoenas | 0.10 | $119.50 |
| | DJB | Email correspondence with working group and O'Melveny re protective order/discovery | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re due diligence | 0.10 | $119.50 |
| | DJB | Review correspondence with Paul Hastings/O'Melveny re status of document production | 0.20 | $239.00 |
| | DJB | Email correspondence with working team and O'Melveny re discovery search terms | 0.20 | $239.00 |
| | JMW | Analyze proposed list and subject matter of third party subpoenas | 0.30 | $195.00 |
| | JMW | Analyze correspondence from S. Cooper re follow up on discovery dispute and edits to search terms | 0.10 | $65.00 |
| | RJP | Review request from Willkie team to issue further third-party financial institution subpoenas; confer and correspond internally re same | 0.20 | $185.00 |
| | RJP | Exchange email correspondence with D. Bussel and Willkie team re discovery matters; review other discovery-related correspondence; briefly discuss same with K. Klee | 0.20 | $185.00 |
| 9/16/2017 | DJB | Review P. Friedman correspondence re discovery/objections | 0.20 | $239.00 |
| | DJB | Review Paul Hastings correspondence re discovery, search terms | 0.20 | $239.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/18/2017 | KNK | Analyze correspondence from D. Bussel re summary of discovery | 0.10 | $140.00 |
| | KNK | Analyze correspondence from P. Friedman re delay in document production; emails | 0.10 | $140.00 |
| | DJB | Confer with M. Seidel and J. Dugan re discovery status | 0.50 | $597.50 |
| | DJB | Email correspondence with KTBS working group re discovery status | 0.40 | $478.00 |
| | DJB | Email correspondence with Willkie and KTBS working groups re third party subpoenas | 0.10 | $119.50 |
| | JMW | Work on third party subpoenas | 1.20 | $780.00 |
| | JMW | Analyze correspondence from D. Bussel/R. Pfister re discovery update | 0.10 | $65.00 |
| | JMW | Analyze document production from AAFAF | 0.30 | $195.00 |
| | JMW | Analyze correspondence from P. Friedman re status of discovery dispute | 0.10 | $65.00 |
| | RJP | Conference call with Willkie litigation team and D. Bussel re discovery status, progress, and next steps | 0.50 | $462.50 |
| 9/19/2017 | SDP | Revise third party subpoenas | 3.30 | $1,138.50 |
| | SDP | Coordinate service of subpoenas | 0.40 | No Charge |
| | JMW | Prepare subpoenas and notices for numerous third party document requests | 2.70 | $1,755.00 |
| | JMW | Analyze notices of subpoena filed by Willkie | 0.10 | $65.00 |
| | JMW | Analyze Debtors' objection to 2004 motions | 0.10 | $65.00 |
| | JMW | Analyze COFINA waiver of service of summons | 0.10 | $65.00 |
| | RJP | Coordinate with J. Weiss re preparation and service of third-party subpoenas on financial institutions; extensive follow-up re same | 0.40 | $370.00 |
| 9/20/2017 | SDP | Analyze correspondence from First Legal re service of subpoenas (numerous) | 0.40 | $138.00 |
| 9/21/2017 | SDP | Analyze correspondence from First Legal re service of subpoenas (multiple) | 0.30 | $103.50 |
| | RJP | Exchange email correspondence with Willkie litigation team re third-party subpoenas | 0.10 | $92.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/25/2017 | KNK | Analyze pleadings re COFINA senior parties stipulation re discovery; emails | 0.20 | $280.00 |
| | SDP | Analyze correspondence from First Legal re proof of service re Monarch Alternative and Barclays subpoenas | 0.10 | No Charge |
| | JMW | Analyze subpoena proofs of service | 0.10 | $65.00 |
| | JMW | Analyze Willkie subpoena response chart | 0.10 | $65.00 |
| 9/26/2017 | SDP | Exchange e-mail correspondence with First Legal re various proofs of service of subpoenas (multiple) | 0.30 | No Charge |
| | JMW | Analyze proofs of service (many) of third party subpoenas | 0.20 | $130.00 |
| | JMW | Prepare correspondence to Willkie team re Citigroup subpoena | 0.10 | $65.00 |
| 9/27/2017 | KNK | Analyze correspondence from J. Weiss and J. Dugan re Citi efforts to narrow subpoena; replies | 0.20 | $280.00 |
| | DJB | Email correspondence with working group re discovery, third party subpoenas | 0.30 | $358.50 |
| | JMW | Telephone conference with M. Spillane re Citigroup subpoena | 0.10 | $65.00 |
| 9/28/2017 | JMW | Exchange e-mail correspondence with M. Spillane re Citigroup subpoena | 0.10 | $65.00 |
| | JMW | Exchange e-mail correspondence with M. Cohen re Hawkins subpoena | 0.10 | $65.00 |
| | JMW | Analyze chart re subpoena status | 0.10 | $65.00 |
| | JMW | Analyze correspondence from Intralinks re additional discovery in data room | 0.10 | $65.00 |
| 9/29/2017 | KNK | Analyze revised subpoenas re Citi | 0.10 | $140.00 |
| | DJB | Review third party subpoenas chart and email correspondence from J. Weiss | 0.20 | $239.00 |
| | JMW | Update subpoena chart | 0.20 | $130.00 |
| | JMW | Telephone conference with M. Cohen re subpoena to Hawkins firm | 0.20 | $130.00 |
| | JMW | Analyze request to adjourn re Pietrantoni motion to quash | 0.10 | $65.00 |
| Professional Services Rendered | | | 35.10 | $29,973.50 |

2291         COFINA - Bettina Whyte as Agent                                    Page 35
0000                                                                         Bill # 16097

For Services Rendered Through 9/30/2017

In Reference To:  Non-Working Travel
File No.:         2291-0009

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/11/2017 | KNK | Travel to DC for mediation | 2.10 | $2,940.00 |
| | KNK | Travel to DC for mediation | 2.10 | No Charge |
| | RJP | Non-working portion of travel to Washington, D.C. for September 12 mediation session | 1.90 | $1,757.50 |
| | RJP | Non-working portion of travel to Washington, D.C. for September 12 mediation session | 1.90 | No Charge |
| 9/14/2017 | KNK | Travel DC to LA | 5.70 | $7,980.00 |
| | KNK | Travel DC to LA | 5.70 | No Charge |
| Professional Services Rendered | | | 19.40 | $12,677.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 1.60 | 0.00 | No Charge |
| Bussel, Daniel J. | 60.40 | 1195.00 | $72,178.00 |
| Pearson, Shanda D. | 3.50 | 0.00 | No Charge |
| Pearson, Shanda D. | 16.50 | 345.00 | $5,692.50 |
| Klee, Kenneth N. | 8.20 | 0.00 | No Charge |
| Klee, Kenneth N. | 70.60 | 1400.00 | $98,840.00 |
| Pfister, Robert J. | 1.90 | 0.00 | No Charge |
| Pfister, Robert J. | 26.50 | 925.00 | $24,512.50 |
| Salvucci, Martin J. | 1.70 | 240.00 | $408.00 |
| Weiss, Jonathan M. | 94.00 | 650.00 | $61,100.00 |
| | 284.90 | | $262,731.00 |

Total fees and expenses incurred                    $270,345.20

**(Itemized expenses for the period September 1, 2017 through September 30, 2017)**

| Date | Expense | Amount | Description |
|---|---|---|---|
| 09/13/2017 | Delivery Service/Messengers | $ 16.09 | FedEx to Bettina M. Whyte at Lotte NY Palace Hotel on 08/28/17 |
| 09/13/2017 | Travel | $ 571.71 | Hotel on 09/11/17 thru 09/12/17 for R. Pfister |
| 09/13/2017 | Travel | $ 699.00 | Airfare from LAX to DCA on 09/11/17 for R. Pfister |
| 09/18/2017 | Travel | $ 16.70 | Transportation on 09/11/17 for R. Pfister |
| 09/18/2017 | Travel | $ 27.00 | Transportation on 09/12/17 for R. Pfister |
| 09/18/2017 | Travel | $ 782.20 | Airfare from DCA to LAX on 09/14/17 for K. Klee |
| 09/18/2017 | Travel | $ 1,556.00 | Airfare from LAX to DCA on 09/11/17 for K. Klee |
| 09/18/2017 | Travel | $ 220.27 | Hotel on 08/22/17 thru 08/23/17 for K. Klee |
| 09/18/2017 | Meals | $ 60.50 | Travel Meal on  09/11/17 & 09/12/17 for R. Pfister |
| 09/18/2017 | Meals | $ 12.17 | Travel Meal on 09/11/17 for R. Pfister |
| 09/18/2017 | Meals | $ 12.58 | Travel Meal on 09/11/17 for R. Pfister |
| 09/18/2017 | Parking | $ 47.26 | Parking at LAX airport on 08/23/17 for K. Klee |
| 09/27/2017 | Telephone | $ 14.67 | Telephone Conference Service |
| 09/27/2017 | Delivery Service/Messengers | $ 59.65 | FedEx to Hermann D. Bauer ESQ at O'Neil & Borges LLC on 09/15/17 |
| 09/27/2017 | Delivery Service/Messengers | $ 59.65 | FedEx to Edificio Ochoa at Office of the US Trustee on 09/15/17 |
| 09/27/2017 | Delivery Service/Messengers | $ 59.65 | FedEx to J. Casillas Ayala A. Adenese Negro at Casillas, Santiago & Torres LLC on 09/15/17 |
| 09/27/2017 | Delivery Service/Messengers | $ 59.65 | FedEx to A.J. Bennazar-Zequeira ESQ at Bennazar, Garcia & Milian on 09/15/17 |
| 09/30/2017 | Online Research | $ 1,116.59 | Westlaw - September 2017 |
| 09/30/2017 | Travel | $ 10.00 | Transportation on 09/14/17 for K. Klee |
| 09/30/2017 | Travel | $ 2,006.90 | Hotel on 09/11/17 thru 09/14/17 for K. Klee |
| 09/30/2017 | Travel | $ 6.85 | Transportation on 09/13/17 for K. Klee |
| 09/30/2017 | Meals | $ 58.61 | Meal on 09/13/17 for K. Klee |
| 09/30/2017 | Meals | $ 29.85 | Meal on 09/14/17 for K. Klee |
| 09/30/2017 | Meals | $ 17.95 | Meal on 09/12/17 for K. Klee |
| 09/30/2017 | Parking | $ 92.70 | Parking at airport on 09/14/17 for K. Klee |
| **Total:** | | **$ 7,614.20** | |

## Robert J. Pfister

| | |
|---|---|
| **From:** | American Express Travel <customerservice@amextravel.com> |
| **Sent:** | Thursday, September 07, 2017 4:20 PM |
| **To:** | Robert J. Pfister |
| **Subject:** | Your Reservation at JW Marriott Washington DC in Washington. Trip ID: 2569-1815 |

# AMERICAN EXPRESS **TRAVEL**

**FLIGHTS**      **HOTELS**      **VACATIONS**      **CARS**      **CRUISES**

**Online Travel Services**

**Thank you for booking with American Express Travel**

You can view, manage, or cancel your trip by logging onto American Express Travel.

Any Questions? Please call

- Toll free within the United States 1-800-297-2977
- If you are currently traveling outside the United States 1-312-980-7807

### YOUR TRIP CONFIRMATION RECORD LOCATORS

**AMEX TRAVEL TRIP ID: 2569-1815**

JW Marriott Washington DC
Room 1: **HZM5RX**

### YOUR HOTEL DETAILS

Your Selected Hotel

## JW Marriott Washington DC

1331 Pennsylvania Avenue NW, Washington, DC

Mon, Sep 11, 2017      Tue, Sep 12, 2017

1 Room 1 Night

### ROOM DETAILS

Room - 1 king bed

Room Restrictions and Cancellation Policy

Free cancellation before 11:59 PM local hotel time on 9/8/17!If you cancel or change your reservation after 11:59 PM local hotel time on 9/8/17, the hotel will charge you $571.71.If you cancel or change your reservation after 11:59 PM local hotel time on 9/11/17, the hotel will charge you for the total cost of your reservation.

1

## TRAVELER INFORMATION

### Guest

Room 1 main guest: ROBERT PFISTER
Request: None

### Contact Information

**Main Contact**

ROBERT PFISTER
XXXXX37278
rXXXXXXr@ktbslaw.com

## MORE FROM AMERICAN EXPRESS TRAVEL



**Your Benefits Go Further with
Delta Air Lines & American Express Travel**

Get five times as much out of each journey. Pay with your Platinum
Card® or Business Platinum Card®, and you can get 5X Membership
Rewards® points for each dollar you spend on air purchases at
amextravel.com. Plus, Delta SkyMiles® Members can also earn miles
for every dollar spent on Delta flights. Terms Apply.⁵

**FIND FLIGHTS ▸**

▲ DELTA

### COMPLETE YOUR TRAVEL PLANS



Add Flight
Book Now →



Add
Car
Book
Now
→

## COST & BILLING INFORMATION

### Cost Information

| | |
|---|---|
| Room 1 (1 Night) | $499.31 |
| Taxes & Fees | $72.40 |
| Cost | $571.71 |

NOTE: Additional
government taxes & fees may
be charged by the hotel upon
check-out and are not
included in the price details
above.

### Credit Card Information

Cardholder: On File
Card Type: American Express
Card Number: XXXX-XXXX-XXXX-2008

### Billing Information

Your billing information for the
selected card account is on file.



**5X Membership Rewards® Points!** If you paid with your eligible Platinum Card®,
you'll get 5X points for each dollar spent on this booking.*

Available Flights - Alaska Airlines                                    https://www.alaskaair.com/Shopping/Flights/Shop

*Alaska.*   Search

**Available flights**    Baggage fees may apply.

We searched for all airports in the Washington, DC (WAS) area. Be sure to note which airport(s) are being used.

**Choose flight:**

**Los Angeles, CA (LAX) to Washington, DC (All Airports)**

| | | Monday | | |
|---|---|---|---|---|

**Sep 11 $189**

| Sort by | Stops | Lowest fare | Refundable | Main Cabin | First Class |
|---|---|---|---|---|---|
| *Alaska* 6   📶 🍴 🔌 LAX 12:30 pm   DCA 8:44 pm<br>5h 14m \| Nonstop \| Seats | | | | $699 | only 2 left at $859 |

Show all flights

Inflight Wi-Fi availability is subject to change without notice and is not available when flying over Latin America, the Pacific Ocean and portions of Canada and Alaska.

Amounts are quoted per person in US dollars, one way, and subject to change without notice until purchased. The final price might differ from the price shown on this page due to a real-time fare change or other mandatory recalculation. Baggage fees may apply.

ADD TO CART

Need assistance? Contact us

© 2017 Alaska Airlines, Inc. All rights reserved.

1 of 1                                                                              9/7/2017, 4:35 PM

8/23/2017                                    Choose flights - Flight results – American Airlines

# American Airlines

Home    Log in »    Hello, KENNETH ▾        English ▾        Search aa.com

Plan Travel        Travel Information        AAdvantage

# Choose flights

« New search

## Depart  Los Angeles, CA to Washington, DC
### Monday, September 11, 2017

ⓘ American Airlines flights may be listed first.

Product comparison

| ‹ | Sat, Sep 09 $ 139 | Sun, Sep 10 $ 197 | Mon, Sep 11 $ 146 | Tue, Sep 12 $ 167 | Wed, Sep 13 $ 166 | › | Lowest Fare | Refundable |

Sort by: | Relevance |

| | | | Main Cabin Flexible | Main Cabin Fully Flexible | Business Flexible | First Flexible |
|---|---|---|---|---|---|---|

| LAX **8:20** AM → DCA **4:32** PM | 5h 12m Nonstop | | One way $ 564 | One way $ 1,556 | Not available | One way $ 2,126 1 seat left |
| AA 258  ≡ 738-Boeing 737 🛜 | | | | | | |
| Details  |  Seats | | | | | | |

| LAX **12:50** PM → DCA **9:00** PM | 5h 10m Nonstop | | One way $ 564 | One way $ 1,556 | Not available | One way $ 1,640 3 seats left |
| AA 52  ≡ 738-Boeing 737 🛜 | | | | | | |
| Details  |  Seats | | | | | | |

| LAX **6:00** AM → DCA **6:11** PM | 9h 11m 1 stop | | One way $ 571 | One way $ 1,563 | Not available | One way $ 1,647 3 seats left |
| AA 573  ≡ 321-Airbus A321 🛜 | | | | | | |
| AA 530  ≡ 319-Airbus A319 🛜 | | | | | | |
| Details  |  Seats | | | | | | |

| LAX **6:00** AM → DCA **3:55** PM | 6h 55m 1 stop | | One way $ 571 | One way $ 1,563 | Not available | One way $ 1,647 1 seat left |
| AA 573  ≡ 321-Airbus A321 🛜 | | | | | | |
| AA 591  ≡ 319-Airbus A319 🛜 | | | | | | |
| Details  |  Seats | | | | | | |

| LAX **6:00** AM → DCA **4:47** PM | 7h 47m 1 stop | | One way $ 572 | One way $ 1,564 | Not available | One way $ 1,648 |
| AA 750  ≡ 321-Airbus A321 🛜 | | | | | | |
| AA 4563  ≡ E75-Embraer RJ-175 🛜 | | | | | | |
| Operated by Republic Airlines As American Eagle | | | | | | |

https://www.aa.com/shopping/chooseFlights?bookingPathStateId=1503515219454-994                                                    1/3

8/23/2017                                   Flight Results : Find & Book Airline Tickets : Delta Air Lines

# BOOK A TRIP



## One Way: DCA›LAX
Washington-Reagan National, DC to Los Angeles, CA

SHOW PRICE IN    $ USD    MILES    MILES + CASH

SORT BY    Best Match

TOTAL PRICE ONE WAY    Per Passenger

**Thursday, September 14, 2017**
1 Passenger

*Price includes taxes and fees.*
*Additional baggage fees may apply*

|  | MAIN CABIN | DELTA COMFORT+® | FIRST CLASS | DELTA ONE® |
|---|---|---|---|---|
| | | | Refundable | |
| DL 1726  5:32 PM › 8:15 PM 5H 43M  DCA — LAX  NONSTOP | Main Cabin (M) $ 673 .20 | Delta Comfort+® (W) $ 782 .20 | NOT OFFERED | Delta One® (J) $ 1,739 .20 |
| DL 714, DL 1706  6:05 AM › 10:11 AM 7H 6M  DCA — DTW — LAX 46m  1 STOP | Main Cabin (M) $ 681 .80 | Delta Comfort+® (W) $ 790 .80 | First Class (P) $ 912 .30 | NOT OFFERED |
| DL 4071, DL 1246  6:35 AM › 10:45 AM 7H 10M  DCA — CVG — LAX 1h 6m  1 STOP | Main Cabin (M) $ 681 .80 | Delta Comfort+® (W) $ 790 .80 | First Class (F) $ 1,547 .80 | NOT OFFERED |

DL 4071 is operated by Endeavor Air DBA Delta Connection.

STAYING CONNECTED? IT'S ON US.
When you book this nonstop flight on delta.com, enjoy one hour of complimentary Wi-Fi each way. See terms

1 hr Free

GUEST FOLIO

JW MARRIOTT. 

| | | | |
|---|---|---|---|
| **638** PFISTER/R | Rate | 09/12/17 12:00 | 9892 |
| Room Name | | Depart Time | ACCT# |
| **GD** | | 09/11/17 21:01 | |
| Type | | Arrive Time | |
| 93 | | | |
| | | | MRW#: XXXXX0007 |
| Room Clerk   Address | | Payment | |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|
| 09/11 RMSERV | 2766 688 | 60.50 | | |
| 09/12 AX CARD | | | $60.50 | |

```
                                      CURRENT BALANCE   .00
------------------- EXP. REPORT SUMMARY -------------------
09/11 RMSERV                  60.50
```

```
Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.
Marriott & A Woman's Nation appreciate housekeepers
```

To secure your next stay, go to jwmarriott.com

https://online.americanexpress.com/myca/shared/summary/esta...

 Transaction Details Prepared for
**Robert J Pfister**
Account Number
**XXXX-XXXXXX-32008**

| DATE | DESCRIPTION | CARD MEMBER | AMOUNT |
|------|-------------|-------------|--------|
| SEP 11 2017 | **HUDSON NEWS ST1303 0000 - WASHINGTON, DC** | ROBERT J PFISTER | $12.17 |

Doing business as:

**HUDSON NEWS**

2401 SMITH BLVD

TERMINAL A

WASHINGTON

DC

20001

UNITED STATES OF AMERICA (THE)

800.326.7711

Additional Information: 50900267 800-326-7711

800-326-7711

Reference: 320172550646018833

Category: Merchandise & Supplies - Book Stores

**Transaction Details**

**Description**

NEWS DEALERS/NEWSST

9/17/17, 8:57 AM

https://online.americanexpress.com/myca/shared/summary/esta...



Transaction Details Prepared for
**Robert J Pfister**
Account Number
**XXXX-XXXXXX-32008**

| DATE | DESCRIPTION | CARD MEMBER | AMOUNT |
|------|-------------|-------------|--------|
| SEP 11 2017 | **6651310 - PEETS COFFEE - LOS ANGELES, CA** | ROBERT J PFISTER | $12.58 |

Doing business as:

**LAX2 PEETS COFFEE & TEA**

CO DEAN CONZAMAN

26861 TRABUCO RD E 58

MISSION VIEJO

CA

92691

UNITED STATES OF AMERICA (THE)

Additional Information: CATERER
CATERER
Reference: 320172550646279013
Category: Business Services - Other Services

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account:** | KLEE TUCHIN BOGDANOFF & STERN LLP, LOS ANGELES CA (1000442616) | | | | | | | | |
| **Date Range:** | September 01, 2017 - September 30, 2017 | | | | | | | | |
| **Report Format:** | Summary-Account by Client | | | | | | | | |
| **Products:** | Westlaw, WestlawNext | | | | | | | | |
| **Content Families:** | All Content Families | | | | | | | | |

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| ██████████ | | | | | ████ | ████ | ████ | ████ |
| ██████ █ | | ▌ | | | ████ | ████ | ████ | ████ |
| ██████ | ██ | ▌ | | | ████ | ████ | ████ | ████ |
| ████████ | ██ | ▌ | | | ████ | ████ | ████ | ████ |
| ████████ | | ▌ | | | ████ | ████ | ████ | ████ |
| █ ▌ █████ | | ▌ | | | ████ | ████ | ████ | ████ |
| ████████ | | █ | | | ███ | ███ | ███ | ███ |
| ████████ | ██ | ▌ | | | ████ | ████ | ████ | ████ |
| ████████ | | ▌ | | | ████ | ████ | ████ | ████ |
| ████████ | ██ | ▌ | | | ████ | ████ | ████ | ████ |
| ██████ | ██ | ▌ | | | ████ | ████ | ████ | ████ |
| ████ | █ | | | | ███ | ████ | ███ | ████ |
| █████████ | ██ | ▌ | | | ████ | ████ | ████ | ████ |
| Client 2291 | | | | | | | | |
| Totals for Included | | 219 | | | 6,142.00 USD | 1,116.59 USD | 0.00 USD | 1,116.59 USD |
| Totals for Client 2291 | | 219 | | | 6,142.00 USD | 1,116.59 USD | 0.00 USD | 1,116.59 USD |
| ██████ | | ▌ | | | ████ | ████ | ████ | ████ |
| ████████████ | ██ | ▌ | | | ████ | ████ | ████ | ████ |
| █▌█████ | ██ | ▌ | | | ████ | ████ | ████ | ████ |

Sofitel Washington DC Lafayette Square
806 15th Street NW Washington, DC 20005
Telephone 202 730 8800  Facsimile 202 730 8500

**Mr. Kenneth Klee**

**United States**

| | |
|---|---|
| Room: | 0510 |
| Cashier: | 48 |
| Page: | 1 of 1 |
| Time: | 14-SEP-17 |
| Conf #: | 23697591 |

**INVOICE**

Group Code

Arrival          09-11-17

Departure        09-14-17

Invoice NO.

| Date | Description | | Debit | Credits |
|---|---|---|---|---|
| 09-11-17 | Premium Rate | | 565.25 | |
| 09-11-17 | Room Revenue TAX | | 81.96 | |
| 09-12-17 | Premium Rate | | 622.25 | |
| 09-12-17 | Room Revenue TAX | | 90.23 | |
| 09-13-17 | ICI Urban Bistro Charge | Room# 0510 : CHECK# 0029773 | 58.61 | |
| 09-13-17 | Premium Rate | | 565.25 | |
| 09-13-17 | Room Revenue TAX | | 81.96 | |
| 09-14-17 | ICI Urban Bistro Charge | Room# 0510 : CHECK# 0029855 | 29.85 | |
| 09-14-17 | Mastercard | | | 2,095.36 |
| | XXXXXXXXXXXX6487   XX/XX | | | |

| Total | 2,095.36 | 2,095.36 |
|---|---|---|
| **Balance** | | **0.00** |

Sofitel is the prestige brand of Accor hotels, with over 180 properties that bring a unique French art de vivre
to prime locations around the world.  For reservations or information, please visit www.sofitel.com

Signature: _____



Dinner
COFINA
2291

**OLD EBBITT GRILL**
Since 1856

Old Ebbitt Grill
675 15th Street NW
Washington DC 20005
202-347-4800
www.ebbitt.com

Date:        Sep12'17 08:13PM
Card Type:   Master Card
Acct #:      XXXXXXX) XXX6487
Card Entry:  SWIPED
Trans Type:  PURCHAS
Trans Key:   JTJ0004....96444
Auth Code:   42630P
Check:       4032
Server:      12887 Chris H

Subtotal:        14.95

Tip: _____    3.00

Total: _____  17.95

_____  81

Signature
I agree to pay above total
according to my card issuer
agreement.
* * * * Merchant Copy * * * *

# **EXHIBIT 5**

## **COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper (Using categories already maintained by the Firm) | Blended Hourly Rate | |
| --- | --- | --- |
| | Billed Firm for Preceding Year[1] | Billed In this Application |
| Partners | $983.00 | $1,050.00 |
| Counsel/Associates | $406.00 | $775.00 |
| Paralegal | $325.00 | $345.00 |
| Law Clerks | $235.00 | $240.00 |
| Aggregated | $800.00 | $894.00 |

---

[1]   Represents the blended hourly rate for 2016.  Non-estate work for KTB&S represents a small amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies.  For the fiscal year ending 2015, non-estate work represented approximately 7% of the Firm's revenues.  In 2016, non-estate work represented approximately 11% of the Firm's revenues, and in 2017, it is expected that non-estate work will represent approximately 10% of the Firm's revenues.

168093.1

# **EXHIBIT 6**

## **BUDGET AND STAFFING PLAN**

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from July 31, 2017 through and including September 30, 2017**

## BUDGET

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| 0001 – Litigation/Adversary Proceedings | 345.00 | $275,000 |
| 0002 – Case Administration | 30.00 | $30,000 |
| 0003 – Meetings/Creditor Communications | 43.00 | $50,000 |
| 0004 – Mediation/Negotiations | 140.00 | $160,000 |
| 0005 – Fee Application and Retention | 23.00 | $20,000 |
| 0006 – Fee Application and Retention Objections | 3.00 | $4,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 75.00 | $68,000 |
| 0009 – Non-Working Travel | 30.00 | $35,000 |
| **TOTAL:** | **692.00** | **$644,000** |

## STAFFING PLAN

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|:---:|---:|
| Partners | 4 | $1,043.00 |
| Counsel/Associates | 0 | N/A |
| Paralegal | 1 | $345.00 |
| Law Clerk | 1 | $240.00 |
| **TOTAL:** | **6** | |

168093.1

# **EXHIBIT 7**

## **LIST OF PROFESSIONAL BY MATTER**

168093.1

EXHIBIT 7

**List of Professionals By Matter**
**(July 31, 2017 - September 30, 2017)**

| Timekeeper | Matter 0001 (Litigation Adversary Proceedings) Hours Billed | Amount Billed | Matter 0002 (Case Admin) Hours Billed | Amount Billed | Matter 0003 (Meetings & Creditor Comm.) Hours Billed | Amount Billed | Matter 0004 (Mediation & Negotiations) Hours Billed | Amount Billed | Matter 0005 (Fee Apps & Retention) Hours Billed | Amount Billed | Matter 0007 (Budget) Hours Billed | Amount Billed | Matter 0008 (Discovery & Fact Analysis) Hours Billed | Amount Billed | Matter 0009 (Non-Working Travel) Hours Billed | Amount Billed | All Matters Total Hours | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bussel, Daniel J. | 76.50 | $91,417.50 | 11.50 | $13,742.50 | 7.80 | $9,321.00 | 40.60 | $48,517.00 | 4.20 | $5,019.00 | | | 13.00 | $15,535.00 | | | 153.60 | $183,552.00 |
| Klee, Kenneth N. | 53.80 | $75,320.00 | 7.60 | $10,640.00 | 20.60 | $28,840.00 | 49.90 | $69,860.00 | 2.30 | $3,220.00 | | | 10.60 | $14,840.00 | 14.00 | $19,600.00 | 158.80 | $222,320.00 |
| Pfister, Robert J. | 8.80 | $8,140.00 | 0.20 | $185.00 | 0.40 | $370.00 | 10.20 | $9,435.00 | | | | | 5.00 | $4,625.00 | 1.90 | $1,757.50 | 26.50 | $24,512.50 |
| Weiss, Jonathan M. | 99.20 | $64,480.00 | 7.90 | $5,135.00 | 11.00 | $7,150.00 | 30.60 | $19,890.00 | 9.60 | $6,240.00 | 2.40 | $1,560.00 | 25.60 | $16,640.00 | | | 186.30 | $121,095.00 |
| Gurule, Julian I. | | | | | | | | | | | | | 11.20 | $8,680.00 | | | 11.20 | $8,680.00 |
| Pearson, Shanda D. | 0.60 | $207.00 | 2.80 | $966.00 | | | 6.50 | $2,242.50 | 5.30 | $1,828.50 | 0.70 | $241.50 | 4.00 | $1,380.00 | | | 19.90 | $6,865.50 |
| Salvucci, Martin J. | 99.10 | $23,784.00 | | | 0.10 | $24.00 | | | | | | | 7.80 | $1,872.00 | | | 107.00 | $25,680.00 |
| **TOTALS** | **338.00** | **$263,348.50** | **30.00** | **$30,668.50** | **39.90** | **$45,705.00** | **137.80** | **$149,944.50** | **21.40** | **$16,307.50** | **3.10** | **$1,801.50** | **77.20** | **$63,572.00** | **15.90** | **$21,357.50** | **663.30** | **$592,705.00** |

# **EXHIBIT 8**

## **KLEE, TUCHIN, BOGDANOFF & STERN LLP'S ENGAGEMENT LETTER**



Klee,
Tuchin,
Bogdanoff &
Stern
LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067

voice: 310-407-4000
fax: 310-407-9090
www.ktbslaw.com

E-mail: kklee@ktbslaw.com
Direct Dial: 310-407-4080

August 10, 2017

**VIA ELECTRONIC MAIL**

Bettina Whyte, solely in her capacity as
Agent for Puerto Rico Sales Tax Financing
Corporation
Bettina Whyte Consultants, LLC
545 West Sagebrush Drive
Jackson, WY 83001
bwhyte@bmwconsult.com

Re:   Retention Agreement among Bettina Whyte, solely in her capacity as
Agent for Puerto Rico Sales Tax Financing Corporation ("Client") and
Klee, Tuchin, Bogdanoff & Stern LLP

Dear Bettina:

As you know, you have been appointed by the United States District Court for the District of Puerto (the "Court") in its *Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Case No. 17-bk-3283 (D.P.R. 2017) (the "PROMESA Title III Case"); Dkt No. 996 (the "Appointment Order") to serve as the Agent (the "Agent") for Puerto Rico Sales Tax Financing Corporation ("COFINA") in connection with the Commonwealth-COFINA Dispute (as such term is defined in the Appointment Order) in the PROMESA Title III Case.

Klee, Tuchin, Bogdanoff & Stern LLP ("KTB&S") has been appointed by the Appointment Order to serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

I am writing this letter to set forth the terms and conditions upon which KTB&S will serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 2

Scope of Representation.

KTB&S specializes in the areas of reorganization, bankruptcy, general commercial litigation, general corporate law, financings and acquisitions. We limit our practice (and hence our services) to those areas.

KTB&S will act as Client's special municipal bankruptcy counsel, to render such ordinary and necessary legal services as may be required in connection with the Commonwealth-COFINA Dispute and the PROMESA Title III Case, including assisting with and/or advising Client regarding litigation and/or settlement of the Commonwealth-COFINA Dispute, participating in meetings with, among others, representatives of the Commonwealth of Puerto Rico, and representing Client in contested matters and adversary proceedings in the Court, and in any other federal court that may exercise bankruptcy or appellate jurisdiction over such matters originating in the Court.

KTB&S understands that Willkie Farr & Gallagher LLP has been appointed by the Appointment Order as Client's lead counsel. It is a condition to KTB&S's engagement (and continued engagement) that Client continue to maintain competent lead counsel. Without limiting the preceding, it is also a condition to our employment that Client retain Puerto Rico counsel to serve as local co-counsel.

KTB&S will consult only as to those aspects of the matter that are within the scope of its representation to which you request that it devote attention. KTB&S's employment as Client's special municipal bankruptcy counsel does not include the provision of advice outside the areas to which KTB&S limits its practice or beyond the scope of this engagement, including, but not limited to, the interpretation of Puerto Rico law. A separate engagement letter and potentially an order of the Court will be required should Client and KTB&S agree, in their respective sole discretion, to expand the scope of KTB&S's employment.

Financial Arrangements.

Client agrees that the Commonwealth of Puerto Rico and/or COFINA shall compensate KTB&S for its professional fees on account of the services provided to the Client at KTB&S' hourly rates in effect at the time of such services, and will reimburse KTB&S for its costs and expenses incurred in connection with this engagement. For the avoidance of doubt, under no circumstances will KTB&S look to Client for payment. Client acknowledges and agrees that compensation and reimbursement shall be consistent with, and pursuant to, the Appointment Order, Section 316 of the Puerto Rico Oversight, Management, and Economic Stability Act, the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and any applicable orders of the Court, including any monthly fee procedures established by the Court.

The current rates for attorney and paralegal services presently range from $345 to $1,400 per hour. My hourly rate is $1,400. Daniel Bussel and Jonathan Weiss, who

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 3

will be working on this matter as well, have hourly rates of $1,195 and $650, respectively.  KTB&S' hourly rates are adjusted periodically, typically on January 1 of each year, to reflect the advancing experience, capabilities and seniority of KTB&S' professionals, as well as general economic factors.

The types of costs and expenses that must be reimbursed hereunder include charges for messenger services, air couriers, photocopying, court fees, travel expenses, first-class or business-class airfare, postage, long distance telephone, investigative searches, legal research, transcripts, and other actual charges customarily invoiced by law firms in addition to fees for legal services.  KTB&S does not ever bill for secretarial overtime or word processing.  Also, KTB&S charges travel time portal to portal.

Disclosures and Waivers.

KTB&S is a specialty law firm with few continuing institutional clients.  Because of the specialized nature of its practice, from time to time KTB&S may concurrently represent one client in a particular case and a debtor, creditor, competitor or adversary of that client (or a professional employed to represent that opposing party) in an unrelated matter.  Thus, by way of illustration only, while representing Client, KTB&S may represent a creditor of Client (or of COFINA) as a debtor in another bankruptcy case or in connection with out-of-court negotiations with such entity's creditors concerning that entity's ability to pay its debts generally.  Specifically, we call your attention to the following:

- KTB&S partner Kenneth N. Klee served on the American Bankruptcy Institute Commission with Arthur Gonzalez and Bettina Whyte and has been at academic conferences with David A. Skeel, Jr.

- In 2014, KTB&S partner Kenneth N. Klee was approached by Citibank's municipal securities division to analyze certain COFINA-related issues.  KTB&S was not retained.

- In 2015, KTB&S partner Kenneth N. Klee previously met with a representative of the Commonwealth of Puerto Rico to discuss an equity receivership concept.  KTB&S was not retained.

- KTB&S partner Kenneth N. Klee provided testimony to the United States Congress regarding Puerto Rico, and spoke with staff of Puerto Rico Representative Pedro R. Pierluisi regarding the Puerto Rico Recovery Act and PROMESA.

- KTB&S represents and has represented various creditors of either the Commonwealth or COFINA, either directly or as part of ad hoc bondholder groups, in unrelated matters.  KTB&S is free to be adverse to those creditors in the PROMESA Title III Case.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 4

- In 2015, KTB&S provided limited advisory services to an investor regarding an equity receivership concept with respect to the Commonwealth. That representation has concluded. KTB&S is free to be adverse to that investor in the PROMESA Title III Case.

- In 2016, Julian I. Gurule, of counsel to KTB&S, was approached by a COFINA bondholder regarding a public relations representation. No confidential information was obtained and KTB&S was not retained.

- In 2014, KTB&S represented the official committee of unsecured creditors in Momentive Performance Materials' chapter 11 case. Drivetrain LLC was on that committee as representative of Blue Mountain. KTB&S is free to be adverse to Drivetrain LLC in the PROMESA Title III Case.

- KTB&S has worked with and against certain of the professionals involved in the PROMESA Title III Case, and certain attorneys at KTB&S have personal relationships and connections with certain attorneys involved in the PROMESA Title III Case.

- KTB&S partner Daniel J. Bussel is co-author of a casebook with David A. Skeel, Jr., and they share royalties with the Estate of William D. Warren.

- KTB&S partner Daniel J. Bussel was employed by O'Melveny & Myers, bankruptcy counsel to the Commonwealth, between 1987 and 1991.

- While at a former law firm, Julian I. Gurule, of counsel to KTB&S, represented Ambac and Assured Guaranty in unrelated structured finance transactions and Wilmington Trust in an unrelated restructuring transaction.

- Certain attorneys at KTB&S may own shares of mutual funds that invest in Puerto Rico bonds.

- KTB&S partner Thomas E. Patterson owns a *de minimis* amount of stock in the Bank of Nova Scotia.

Client acknowledges the foregoing disclosures, does not believe that KTB&S' representation of Client is inappropriate or otherwise objectionable in light of the foregoing connections, and consents to KTB&S's representation of Client under these circumstances.

Client agrees that she does not consider the concurrent representation by KTB&S, in unrelated matters, of any adversary to Client, to be inappropriate or otherwise objectionable and, therefore, waives any and all objections (and/or other

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 5

rights to oppose or otherwise contest) to any such concurrent representations (present and/or future) by KTB&S now or any time in the future including, without limitation, the representation by KTB&S of parties adverse to Client on or in connection with any matters and/or issues other than the engagement hereunder.  Client understands that KTB&S is relying on this waiver and would not undertake this representation but for this waiver.    Please  be  assured,  however,  that  KTB&S  strictly  preserves  all  client confidences and zealously pursues the interests of each of its clients, including in those circumstances in which KTB&S represents the adversary of an existing client in an unrelated matter.

Client's consent to KTB&S's representation of parties directly adverse to Client in unrelated matters would not ordinarily require screening procedures unless a risk existed that relevant confidential information of Client might be disclosed to those working on behalf of Client's adversary or otherwise used against Client.  If that risk exists, however, KTB&S will inform the Client immediately and will employ its customary screening procedures to protect Client's confidential information.  Those procedures prohibit lawyers with access to relevant confidential information of Client from participating in the representation of Client's adversary in the unrelated matter, and preclude those KTB&S professionals representing Client's adversary in the unrelated matter from communicating with those lawyers regarding either matter or accessing documents,  in  our  office  or  on  our  computer  system,  that  are  related  to  our representation of Client.  Client acknowledges and agrees that KTB&S will not be required to implement screening procedures unless the risk described above exists, and that if such risk does exist, the screening procedures described above are sufficient.

Some attorneys at KTB&S have relatives or significant others who are attorneys at other law firms.  We have strict policies against disclosing confidential information to anyone outside of the firm, including spouses, parents, children, siblings and fiancés. You agree that you do not consider our representation of you to be inappropriate in light of any such relationships.

KTB&S maintains errors and omissions insurance coverage applicable to the services to be rendered hereunder in compliance with California Corporations Code section 16956(a)(2).

None of the attorneys at KTB&S are admitted to practice law in Puerto Rico.  The attorneys at KTB&S which are to represent Client in the PROMESA Title III Case will file applications with the Court for permission to represent Client, with the assistance of Puerto Rico local counsel.  Client acknowledges this disclosure.

<u>Opinion Letters and Tax Matters</u>.

To the extent KTB&S is requested to provide an opinion letter, it does so only as approved by a special committee of the firm, based upon the facts and circumstances presented.  KTB&S may determine, in its sole discretion, whether to provide any opinion

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 6

letter requested by Client. If KTB&S agrees to provide an opinion letter, KTB&S may require an additional fee for the drafting and issuance of such a letter. Nothing herein is intended, nor should it be construed, as an obligation by KTB&S to issue any opinion letter.

KTB&S does not give tax advice. If, notwithstanding the preceding, any advice KTB&S furnishes to Client is deemed to constitute tax advice within the meaning of U.S. Treasury Regulations, then, as required by U.S. Treasury Regulations governing tax practice, Client is hereby advised that any tax advice will not be written or intended to be used (and cannot be used) by any taxpayer for the purpose of (i) avoiding any penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction(s) or tax-related matter(s).

<u>No Individual/Officer/Family etc. Representation</u>.

KTB&S is being engaged by Client only. KTB&S's employment by Client does not include the representation of any officer, director, member, partner, employee, agent or representative of Client, or any partner of or in Client. KTB&S encourages each to consult independent counsel to the extent appropriate. Client is solely responsible for notifying her officers, directors, members, partners, employees, agents and representatives that KTB&S represents only Client in this engagement.

<u>Discharge</u>.

Client may not discharge KTB&S except upon order of the Court approving and effectuating such discharge. KTB&S may not withdraw except upon order of the Court approving and effectuating such withdrawal.

<u>Client's Files</u>.

After the termination of KTB&S's engagement, KTB&S will retain Client's hard-copy and electronic files in KTB&S's possession for a period of three years following such termination. If Client does not request in writing delivery of Client's files before the end of that three-year period, KTB&S will have no further obligation to retain such files upon the expiration of such period, and may, in KTB&S's sole discretion, destroy them without further notice or obligation to Client.

<u>No Other Agreement</u>.

This agreement constitutes the entire understanding between Client and KTB&S regarding this engagement. By executing this agreement, Client acknowledges she has read carefully and understands all of its terms. The agreement cannot be modified except by further written agreement signed by each party.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 7

Conclusion.

If you have any questions about the foregoing, please call me. Moreover, feel free to obtain independent legal advice regarding this agreement. If Client is in agreement with the foregoing, and it accurately represents Client's agreement with KTB&S, please execute this letter. If Client is not in agreement with the foregoing, kindly contact me immediately.

KTB&S looks forward to working with you.

Very truly yours,

KLEE, TUCHIN, BOGDANOFF & STERN LLP

By:  KENNETH N. KLEE

THE FOREGOING LETTER AGREEMENT IS APPROVED AND AGREED TO:

Bettina Whyte, Agent for COFINA

166850.1