**Estimated Hearing Date**: March 7, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: January 4, 2018 at 4:00 p.m. (Atlantic Standard Time)

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SUMMARY OF FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM MAY 21, 2017 THROUGH SEPTEMBER 30, 2017**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | May 21, 2017 through September 30, 2017 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $1,272,965.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $19,854.00 |

This is a(n):  __ monthly  _X_ interim  __final application[2]

- Blended Rate in this application for attorneys: $718/hr
- Blended Rate in this application for all timekeepers: $424/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 21, 2017 - May 31, 2017 | $51,854.08 | None |
| June 1, 2017 -  June 30, 2017 | $41,915.81 | $902.60 |
| July 1, 2017 - July 31, 2017 | $203,869.79 | $402.90 |
| August 1, 2017 - August 30, 2017 | $452,593.66 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $527,094.47 | $12,513.06 |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $46,668.67 | None |
| June 1, 2017 - June 30, 2017 | $37,724.23 | $902.60 |
| July 1, 2017 - July 31, 2017 | $183,482.81 | $402.90 |
| August 1, 2017 - August 30, 2017 | $407,334.29 | $6,035.44 |
| September 1, 2017 - September 31, 2017 | $474,385.02 | $12,513.06 |
| **TOTAL PAID:** | **$1,149,595.03** | **$19,854.00** |
| **TOTAL AMOUNT OWED:** | **$123,369.97** | **None.** |

---

[2]   OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements

## TABLE OF SCHEDULES AND EXHIBITS[3]

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

---

[3]   Under the Fee Examiner Guidelines, the first budget required to be submitted to the Fee Examiner is for January 2018.  Accordingly, OMM will provide a comparison of actual fees against budgeted fees in all future interim fee applications for compensation periods starting with January 2018.

## Schedule A

### LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL

| Name | Title or Position | Hours Billed in this Application | Hourly Rate Billed in this Application | Total Compensation |
|---|---|---|---|---|
| Jennifer Taylor | Partner | 69.8 | $765.00 | $53,397.00 |
| Suzzanne Uhland | Partner | 42.3 | $1,062.50 | $44,943.75 |
| | | 18.8 | $900.00 | $16,920.00 |
| John Rapisardi | Partner | 4.3 | $1,147.50 | $4,934.25 |
| | | 10.3 | $900.00 | $9,270.00 |
| Peter Friedman | Partner | 38.1 | $871.25 | $33,194.68 |
| Elizabeth McKeen | Partner | 109.3 | $807.50 | $88,259.75 |
| Daniel Cantor | Partner | 16.4 | $871.25 | $14,288.53 |
| Jonathan C. Le | Counsel | 26.0 | $692.75 | $18,011.62 |
| Ashley Pavel | Counsel | 44.3 | $688.50 | $30,500.55 |
| Garo Hoplamanzian | Counsel | 16.7 | $688.50 | $11,497.95 |
| Diana Perez | Counsel | 31.0 | $735.25 | $22,792.87 |
| Madhu Pocha | Counsel | 389.0 | $692.75 | $269,479.89 |
| Stefanos Touzos | Associate | 287.4 | $624.75 | $179,553.52 |
| Daniel Innamorati | Associate | 206.8 | $582.25 | $120,409.80 |
| Brett Neve | Associate | 68.0 | $561.00 | $38,148.00 |
| Jacob Beiswenger | Associate | 2.6 | $620.50 | $1,613.30 |
| Joseph Spina | Associate | 32.1 | $561.00 | $18,008.10 |

| Name | Title or Position | Hours Billed in this Application | Hourly Rate Billed in this Application | Total Compensation |
|---|---|---|---|---|
| Richard Holm | Associate | 9.7 | $624.75 | $6,060.10 |
| Aaron Shapiro | Associate | 54.2 | $412.25 | $22,344.00 |
| Jake Leraul | Associate | 6.9 | $454.75 | $3,137.78 |
| Lorena Ortega | Staff Attorney | 189.1 | $335.75 | $63,491.30 |
| Temp/Contract Attorney Time | | 2,190.7 | $67.15 | $147,105.72 |
| Andrew Nadler | Paraprofessional | 19.2 | $314.50 | $6,038.40 |
| John Paolo Dalog | Paraprofessional | 16.1 | $204.00 | $3,284.40 |
| Victor Navarro | Paraprofessional | 57.6 | $204.00 | $11,750.40 |
| Jose Vialet | Paraprofessional | 42.6 | $284.75 | $12,130.50 |
| Matt Rasmussen | Paraprofessional | 5.5 | $259.25 | $1,425.89 |
| Jason Montalvo | Paraprofessional | 54.6 | $246.50 | $13,458.90 |
| Jon Espinoza | Paraprofessional | 31.0 | $225.25 | $6,982.79 |
| Staci Williams | Research Assistant | 5.0 | $106.25 | $531.26 |
| OTHER PROFESSIONAL TIME[4] | | 7.3 | N/A | $4,362.81 |
| SUBTOTAL | | 4,102.7 | | $1,277,327.81 |
| ADJUSTMENT FOR OTHER PROFESSIONAL TIME | | (7.3) | | ($4,362.81) |
| GRAND TOTAL | | 4,095.40 | | $1,272,965.00 |

---

[4]   This category reflects all time billed by professionals with minimal time on ERS-related matters during the Compensation Period, which OMM has agreed to write off.

## Schedule B

### SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| **Asset Disposition** | This category includes all matters relating to the valuation, disposition or sale of ERS's assets in the Title III Case. | **0.1** | **$65.03** |
| **Business Operations** | This category includes all matters relating to the general business operations of ERS in its Title III Case. | **0.5** | **$531.25** |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, assisting ERS in fulfilling their duties as debtors in possession, and serves as a general code for services performed that do not fit under any other specific code. | **102.7** | **$72,706.06** |
| **Claims Administration and Objections** | This category relates to the claims administration process in ERS's Title III Case, including drafting of documents pertaining to the bar date, evaluating proofs of claim, and objecting thereto. | **11.1** | **$7,534.63** |
| **Employee Benefits and Pensions** | This category relates to all matters pertaining to ERS's employees, wages, and pensions. | **1.2** | **$918.00** |
| **Fee Applications** | This category relates to the preparation of OMM's fee application in ERS's Title III Case. | **13.8** | **$7,896.50** |
| **Litigation** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | **3,893.6** | **$1,129,602.79** |
| **Meetings and Communications with Creditors** | This category includes all matters relating to AAFAF's communications and meetings with various creditors and stakeholders in ERS's Title III Case. | **4.8** | **$3,672.00** |
| **Relief From Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including AAFAF's assisting ERS to respond, defend, and settle such requests. | **62.3** | **$47,089.00** |
| **Vendor and Other Creditor Issues** | This category includes any miscellaneous issues relating to ERS and its various vendors and creditors. | **1.4** | **$1,029.35** |
| **Mediation** | This category includes all matters relating to meditations or any related tasks in connection with ERS's Title III Case. | **11.2** | **$6,283.20** |
| | **SUBTOTAL** | **4,102.7** | **$1,277,327.81** |
| | **ADJUSTMENT FOR OTHER PROFESSIONAL TIME** | **(7.3)** | **($4,362.81)** |
| | **GRAND TOTAL** | **4,095.40** | **$1,272,965.00** |

## <u>Schedule C</u>

### EXPENSE SUMMARY

| Category | Amount |
|---|---:|
| Copying | $931.20 |
| Court Fees/Filing Fees | $1,200.00 |
| Data Hosting Fee | $6,227.32 |
| Messenger Services | $174.69 |
| Out of Town Travel | $847.88 |
| Online Research | $9,890.17 |
| Other | $582.74 |
| **TOTAL** | **$19,854.00** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2017 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | $948 | $908 |
| Counsel/Associate | $631 | $618 |
| Paralegal/Other | $273 | $241 |
| Aggregated | $726 | $718 |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br> (Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM MAY 21, 2017 THROUGH SEPTEMBER 30, 2017**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its first interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $1,272,965.00 and reimbursement of expenses of  $19,854.00 for the period from May 3, 2017 through September 30, 2017 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the ERS related matters described below.

## COMPENSATION REQUESTED BY OMM

8.      AAFAF has retained OMM pursuant to an engagement letter dated July 6, 2017 (the "Engagement Letter").[2] Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

9.      OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. Following execution of the Engagement Letter, and in light of the unique facts and circumstances

---

[2]      A copy of the Engagement Letter will be provided to the Fee Examiner.

of these Title III cases, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letter, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.

10.    OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. Further, there have not been any rate increases during the Compensation Period.[3]  OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services to provided to AAFAF.

11.    During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

12.    During the Interim Period, OMM provided important professional services to the Debtors in connection with the Title III Cases. Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided to the Debtors during the Compensation Period is set forth below.

---

[3]    For a small number of OMM professionals, hourly rates were capped at $900.00 per hour for the 2017 Fiscal Year.  This fee cap was not included in the Engagement Letter and the standard hourly rates for all OMM professionals did not otherwise increase during the Compensation Period.

13.     OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[4]

### a) Case Administration  – 102.7 hours – $72,706.06

14.     This category includes all matters relating to general case administration and coordination, records maintenance, assisting ERS in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code. During the Compensation Period, OMM attorneys coordinated with ERS regarding its budget, coordinated with the Oversight Board regarding the Title III filing, researched Title III filing requirements, and prepared the ERS creditor list in conjunction with the Title III filing.  In addition, OMM attorneys drafted daily summaries of key case developments for AAFAF.

### b) Fee Applications – 13.8 hours – $7,896.50

15.     This category includes all time spent by OMM attorneys preparing its fee applications, as well as reviewing and commenting on fee applications of other professionals. During the Compensation Period, OMM spent time preparing its monthly fee applications for May through August and, additionally, spent time reviewing and commenting on monthly fee applications of other professionals in the Title III Cases.

### c) Litigation – 3,893.6 hours – $1,129,602.79

16.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation.  During the Compensation Period, OMM reviewed and analyzed the various adversary complaints filed against ERS, researched and analyzed key legal issues

---

[4]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

asserted therein, prepared responses to certain adversary complaints, and engaged in extensive, expedited discovery procedures.   Specifically, OMM spent time working on the following litigation matters:

- *Altair Global Credit Opportunities Fund, LLC v. Commonwealth of Puerto Rico, et al*., Adv. Proc. No. 17-219. During the Compensation Period, OMM attorneys analyzed the complaint and amended complaint filed against the Commonwealth, researched and analyzed key legal issues asserted therein and prepared a motion to dismiss the complaint and related briefing.

- *The Employees Retirement System of the Commonwealth of Puerto Rico v. Altair Global Credit Opportunities Fund,* Adv. Proc. No. 17-213.  During the Compensation Period, OMM drafted a stipulation for a relief from stay actions, analyzed the takings complaint against the U.S. government in the federal claims case, drafted a protective order, and engaged in fact discovery, including (i) responding to document requests; (ii) producing documents; and (iii) analyzing the defendants' document production. Further, OMM attorneys prepared for the deposition of ERS's fact witness, opposed a motion to compel brought by defendants and drafted related briefing, drafted an answer to defendants' counterclaims, drafted various discovery-related stipulations, drafted a motion for a protective order, drafted oppositions to scheduling motions, and drafted a motion to dismiss.

**d)  Relief From Stay and Adequate Protection –62.3 hours – $47,089.00**

17.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting ERS to respond, defend, and settle such requests. During the Compensation Period, OMM analyzed the applicability of the automatic stay

to pending federal and state litigation against the ERS, responded to requests to lift the Title III Stay (either by motion or lift stay notice), and drafted and implemented a lift stay protocol applicable to all Title III Debtors, which streamlined the process for movants to seek relief from the Title III Stay and facilitated settlement regarding the same.

## ATTORNEY CERTIFICATION

18.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) In this regard, and incorporated herein by reference, the *Certification of Suzzanne Uhland* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

19.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $1,272,965.00; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $19,854.00; and (c) granting such other relief as is appropriate under the circumstances.

Dated: December 15, 2017
San Juan, Puerto Rico

Respectfully submitted,

*/s/ Suzzanne Uhland*
John J. Rapisardi
Suzzanne Uhland
Diana M. Perez
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
7 Times Square
New York, NY 10036
Tel: (212) 326-2000
Fax: (212) 326-2061

Peter Friedman
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
1625 Eye Street, NW
Washington, DC 20006
Tel: (202) 383-5300
Fax: (202) 383-5414

*Attorneys for the Puerto Rico Fiscal Agency and
Financial Advisory Authority*

## Exhibit A

## ATTORNEY CERTIFICATION

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [5] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**CERTIFICATION OF SUZZANNE UHLAND PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

---

[5]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Suzzanne Uhland, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From May 3, 2017 through September 30, 2017* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  December 15, 2017            */s/ Suzzanne Uhland*
                                     Suzzanne Uhland

## **Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

09/14/17
Invoice: 981748
Page No.   2

## ERS TITLE III

For Professional Services Rendered Through May 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 05/03/17 | D PEREZ | EMAILS W/ OMM TEAM AND AAFAF ▓▓▓ | 0.6 |
| 05/03/17 | E MCKEEN | ANALYZE ▓▓▓ | 0.7 |
| 05/04/17 | B NEVE | RESEARCH ▓▓▓ | 4.6 |
| 05/08/17 | J TAYLOR | REVIEW ERS MEMORANDUM. | 0.5 |
| 05/09/17 | J RAPISARDI | REVIEW BACKGROUND MEMOS AND DOCS REGARDING RIGHTS OF ERS BONDHOLDERS. | 3.2 |
| 05/09/17 | J TAYLOR | COMMENCE REVIEW OF ERS BOND DOCUMENTS. | 0.5 |
| 05/09/17 | S UHLAND | CONFER W/ R. CHESLEY (DLA) RE: DISCUSSIONS (.4); CONFER W/ B. GORDON RE: ERS (.4). | 0.8 |
| 05/10/17 | D PEREZ | REVIEW DRAFT ERS INDEX OF POSTED DOCUMENTS. | 0.3 |
| 05/12/17 | J TAYLOR | ATTEND MEETING W/ S. UHLAND, AAFAF, BAML, ROTHSCHILD AND DLA RE: PREPARATION FOR ERS BONDHOLDER MEETING (.5); ANALYZE ERS BOND ISSUES (1.1); CONFER W/ A. PARLEN, S. UHLAND, W. JACOBSEN, D. MCALL-LANDRY, P. HAMBURGER, AND AAFAF RE: ERS PENSION ISSUES (1.0); MEETING W/ ERS BONDHOLDERS (1.0). | 3.6 |
| 05/13/17 | A PARLEN | ▓▓▓ | 0.7 |
| 05/14/17 | B NEVE | DRAFT AND REVISE LETTER TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD RE: CERTIFICATION TO FILE TITLE III PROCEEDING. | 0.3 |
| 05/15/17 | J TAYLOR | ANALYZE ALTAIR STIPULATION (.9); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 1.0 |
| 05/16/17 | D PEREZ | FINALIZE ▓▓▓ | 0.8 |
| 05/16/17 | J TAYLOR | RESEARCH AAFAF ENABLING ACT (.5); DRAFT RESPONSE TO ERS BONDHOLDER INQUIRY TO ERS RE: FISCAL PLAN (.8). | 1.3 |
| 05/16/17 | J RAPISARDI | MEET W/ B. GORDON RE: PENSION ISSUES AND NEXT STEPS. | 1.5 |
| 05/18/17 | D PEREZ | REVISE TRS INDEX OF POSTED DOCUMENTS (.3); FINALIZE INDEX OF POSTED DOCUMENTS FOR TRS (.3). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

09/14/17
Invoice: 981748
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/19/17 | D PEREZ | FINALIZE JRS TOP 20 CREDITORS LIST AND FOLLOW UP W/ AAFAF RE: SAME (.4); FINALIZE 206(A)(2)(A) REPRESENTATIONS FOR ERS AND JRS (.6). | 1.0 |
| 05/19/17 | R HOLM | ANALYZE MEMORANDA AND RELATED DOCUMENTS RE: ERS, TRS, AND JRS PENSIONS. | 3.2 |
| 05/21/17 | D PEREZ | ATTEND TO FILING OF ERS PETITION. | 0.3 |
| 05/21/17 | B NEVE | DRAFT AND REVISE LETTERS TO FOMB REQUESTING AUTHORIZATION OF TITLE III FILING. | 0.2 |
| 05/22/17 | J TAYLOR | DRAFT LETTER TO BANK OF NEW YORK RE: TRANSFER OF ERS FUNDS. | 0.4 |
| 05/22/17 | S UHLAND | MULTIPLE CONFERENCES W/ B. FERNANDEZ RE: CASH TRANSFER (.8); LETTER TO BNY RE: CASH (.5). | 1.3 |
| 05/24/17 | J TAYLOR | CONFER W/ J. MATTEI, B. FERNANDEZ AND M. YASSIN RE: ERS STATUS. | 0.1 |
| 05/24/17 | D PEREZ | PREPARE ERS LETTER RE: AUTHORITY TO MAKE ORDINARY COURSE PAYMENTS. | 0.9 |
| 05/26/17 | J RAPISARDI | CONFER W/ S. UHLAND, G. PORTELA, M. YASSIN AND E. SANCHEZ RE: EMPLOYER CONTRIBUTION (.6); FOLLOW UP RE: SAME (.6). | 1.2 |
| 05/27/17 | S UHLAND | CALL W/ PROSKAUER, ERS BONDHOLDERS RE: PENSION ISSUES. | 0.8 |
| 05/29/17 | J RAPISARDI | CONFER W/ J. MATTEI, B. FERNANDEZ AND M. YASSIN RE: ERS STATUS. | 0.8 |
| 05/30/17 | J TAYLOR | CORRESPONDENCE RE: RESOLUTION OF ERS INTERPLEADER; ANALYZE ERS PAYMENT STREAM ISSUES. | 0.6 |
| **Total** | **005 CASE ADMINISTRATION** | | **31.8** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 05/10/17 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS AND MEMOS RE: BONDHOLDER RIGHTS. | 1.8 |
| 05/12/17 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS AND MEMOS RE: ERS BONDHOLDER RIGHTS. | 1.8 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **3.6** |
| **012 LITIGATION** | | | |
| 05/28/17 | B NEVE | DRAFT AND REVISE OBJECTION TO BNYM MOTION FOR AN ORDER TO SHOW CAUSE IN ERS ADVERSARY PROCEEDING. | 6.9 |
| 05/31/17 | E MCKEEN | CALL W/ J. BEISWENGER AND D. CANTOR RE: FACT DEVELOPMENT TASKS. | 0.2 |
| 05/31/17 | D CANTOR | CALL W/ E. MCKEEN AND J. BEISWENGER RE: LITIGATION FACT DEVELOPMENT (.2); REVIEW MEMO RE: 5/30 COURT HEARING (.3). | 0.5 |
| **Total** | **012 LITIGATION** | | **7.6** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 05/24/17 | S UHLAND | CONFER W/ J. CUNNINGHAM RE: COLLATERAL ISSUES. | 0.5 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name: ERS TITLE III                                                Invoice: 981748
Matter: 0686892-00015                                                     Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/25/17 | J TAYLOR | CONFER W/ AAFAF, S. UHLAND RE: ERS ADEQUATE PROTECTION ISSUES (.9); DRAFT STIPULATION MODIFYING EXISTING ERS SEGREGATED ACCOUNT STIPULATION (1.6). | 2.5 |
| 05/25/17 | D PEREZ | ATTEND CALL W/ OMM TEAM AND AAFAF RE: ADEQUATE PROTECTION. | 0.4 |
| 05/25/17 | S UHLAND | CONFER W/ D. PEREZ, AAFAF RE: ADEQUATE PROTECTION (.4); FOLLOW UP RE: SAME (.5). | 0.9 |
| 05/26/17 | J TAYLOR | DRAFT STIPULATION RE: ERS SEGREGATED ACCOUNT PAYMENTS (.6); DRAFT CORRESPONDENCE TO FOMB COUNSEL RE: SAME (.4). | 1.0 |
| 05/26/17 | S UHLAND | CONFER W/ J. CUNNINGHAM RE: ERS STIPULATION (.5); CONFER W/ E. SHAEFFER RE: ERS (.4). | 0.9 |
| 05/28/17 | D CANTOR | REVIEW BACKGROUND DOCUMENTS (.2); CALL W/ S. UHLAND RE: ERS BONDS (.8). | 1.0 |
| 05/28/17 | S UHLAND | CALL W/ D. CANTOR RE: ERS BONDS (.8); OUTLINE ERS INTERPLEADER RESPONSE (.9). | 1.7 |
| 05/29/17 | E MCKEEN | CONFERENCE CALL W/ FINANCIAL ADVISORS RE: STATUS AND STRATEGY IN ANTICIPATION OF ERS LITIGATION. | 1.3 |
| 05/29/17 | D CANTOR | REVIEW AND COMMENT ON INTERPLEADER OBJECTION (.5); EMAIL W/ R. OPPENHEIMER RE: SAME (.2); REVIEW DLA PIPER MEMO RE: ERS ISSUES (.8); EMAILS W/ J. RAPISARDI, S. UHLAND RE: INTERPLEADER OBJECTION (.4). | 1.9 |
| 05/30/17 | S UHLAND | COMMUNICATE W/ AAFAF RE: INTEREST PAYMENT (.4); COMMUNICATE W/ TRUSTEE RE: INTEREST PAYMENT (.4). | 0.8 |
| 05/30/17 | D CANTOR | ANALYZE BOND RESOLUTION, SECURITY AGREEMENT AND RELATED DOCUMENTS ███████████████ ██████████████████ (7.2); DRAFT EMAIL TO S. UHLAND, R. OPPENHEIMER RE: SAME (.7). | 7.9 |
| 05/31/17 | J TAYLOR | REVIEW ADEQUATE PROTECTION FILINGS. | 0.4 |
| 05/31/17 | D CANTOR | EMAILS W/ S. UHLAND RE: ████████████ (.3); REVIEW SECURED CREDITORS ADEQUATE PROTECTION MOTION (1.1). | 1.4 |
| 05/31/17 | S UHLAND | REVIEW AND ANALYZE ERS ADEQUATE PROTECTION MOTION. | 0.9 |

| | | | |
|------|------|-------------|-------|
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **23.5** |
| **Total Hours** | | | **66.5** |
| **Total Fees** | | | **51,854.08** |

**Total Current Invoice**                                               **$51,854.08**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

09/14/17
Invoice:  981748
Page No.  5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 11.9 | 9,103.50 |
| SUZZANNE UHLAND | 900.00 | 8.6 | 7,740.00 |
| ANDREW PARLEN | 807.50 | 0.7 | 565.25 |
| JOHN J. RAPISARDI | 900.00 | 10.3 | 9,270.00 |
| DANIEL L. CANTOR | 871.25 | 12.7 | 11,064.89 |
| ELIZABETH L. MCKEEN | 807.50 | 2.2 | 1,776.50 |
| DIANA M. PEREZ | 735.25 | 4.9 | 3,602.74 |
| BRETT M. NEVE | 561.00 | 12.0 | 6,732.00 |
| RICHARD HOLM | 624.75 | 3.2 | 1,999.20 |
| **Total for Attorneys** | | **66.5** | **51,854.08** |
| **Total** | | **66.5** | **51,854.08** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

09/14/17
Invoice: 979811
Page No.   2

## ERS TITLE III

For Professional Services Rendered Through June 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 06/01/17 | J TAYLOR | REVIEW AND REVISE JUNE 1 PAYMENT NOTICE. | 0.6 |
| 06/01/17 | B NEVE | DRAFT FACTUAL OVERVIEW FOR ERS PLEADINGS. | 1.8 |
| 06/03/17 | J TAYLOR | REVISE ERS NON-FUNDING NOTICE. | 0.3 |
| 06/04/17 | B NEVE | DRAFT AND REVISE FACTUAL BACKGROUND FOR TITLE III PLEADINGS. | 6.2 |
| 06/04/17 | S UHLAND | REVIEW AND REVISE STIP FUNDING NOTICE (.4) COMMUNICATION W/ PROSKAUER RE: SAME (.4); COMMUNICATION W/ AAFAF RE: FISCAL PLAN (.3). | 1.1 |
| 06/05/17 | B NEVE | DRAFT AND REVISE STATEMENT OF FACTS RE: ERS TITLE III CASE. | 0.8 |
| 06/05/17 | D PEREZ | REVISE HTA/ERS JOINT ADMINISTRATION MOTION. | 0.4 |
| 06/06/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 0.7 |
| 06/07/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 1.3 |
| 06/08/17 | J TAYLOR | REVISE ERS RELIEF FROM STAY MOTION OPPOSITION. | 1.0 |
| 06/09/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 0.2 |
| 06/12/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 0.1 |
| 06/14/17 | J SPINA | DRAFT DECLARATION IN SUPPORT OF EPIQ SERVICE AGENT MOTION. | 3.5 |
| 06/15/17 | J SPINA | REVISE UTILITIES ORDER. | 0.9 |
| 06/16/17 | J SPINA | REVISE UTILITIES ORDER (.8); EMAILS RE: SAME (.3); REVIEW AND SUMMARIZE VARIOUS OBJECTIONS TO UTILITIES MOTION (2.9). | 4.0 |
| 06/22/17 | D PEREZ | EMAILS W/ M. ZERJAL RE: ERS BONDHOLDER COMMENTS TO JOINT ADMINISTRATION ORDER. | 0.3 |
| 06/27/17 | J TAYLOR | REVIEW TITLE III PROCEEDING UPDATES. | 0.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **23.3** |
| **012 LITIGATION** | | | |
| 06/28/17 | J TAYLOR | DRAFT ERS LITIGATION UPDATE. | 0.2 |
| 06/28/17 | J TAYLOR | ANALYZE ERS LITIGATION UPDATES. | 0.5 |
| **Total** | **012 LITIGATION** | | **0.7** |
| **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | |
| 06/02/17 | J TAYLOR | DRAFT ERS NON-PAYMENT NOTICE. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

09/14/17
Invoice: 979811
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/17 | J TAYLOR | COMMUNICATIONS W/ AAFAF, PROSKAUER AND S. UHLAND RE: ERS NON-FUNDING NOTICE (.4); REVISE ERS NON-FUNDING NOTICE (.9); CORRESPONDENCE RE: SAME (.1); ANALYZE PENSION BOND ISSUES (.5). | 1.9 |
| 06/06/17 | J TAYLOR | CORRESPONDENCE RE: ERS RESPONSE DATE. | 0.1 |
| 06/15/17 | J TAYLOR | ANALYZE JONES DAY LETTER RE: ERS CORPORATE FORMALITIES. | 0.1 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **3.3** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 06/02/17 | M OPPENHEIMER | CONFERENCE CALL W/ PROSKAUER, J. TAYLOR, D. CANTOR AND S. UHLAND RE: ADEQUATE PROTECTION (.9); FURTHER EMAIL W/ S. UHLAND AND D. CANTOR RE: CASE STRATEGY (.2). | 1.1 |
| 06/02/17 | J TAYLOR | CONFERENCE CALL W/ PROSKAUER R. OPPENHEIMER, S. UHLAND AND D. CANTOR RE: ERS LIEN ISSUES AND ADEQUATE PROTECTION (.9); ANALYZE ERS MOTION (1.1). | 2.0 |
| 06/02/17 | D CANTOR | CALL W/ S. UHLAND, R. OPPENHEIMER, J. TAYLOR, S. WEISE, P. POSSINGER RE: ADEQUATE PROTECTION MOTION (.9); EMAILS W/ S. UHLAND, R. OPPENHEIMER RE: SAME (.4). | 1.3 |
| 06/02/17 | S UHLAND | ANALYZE BONDHOLDER MOTION (.9); CALL W/ PROSKAUER, R. OPPENHEIMER, J. TAYLOR AND D. CANTOR RE: BONDHOLDER MOTION AND DEFENSES (.9). | 1.8 |
| 06/05/17 | B NEVE | DRAFT OBJECTION TO ERS BONDHOLDERS' MOTION FOR RELIEF FROM STAY. | 2.8 |
| 06/06/17 | B NEVE | DRAFT AND REVISE OBJECTION TO ERS BONDHOLDERS' MOTION FOR RELIEF FROM STAY (2.4); REVIEW CASE MANAGEMENT PROCEDURES RE: DEADLINE TO FILE OBJECTION TO MOTION FOR RELIEF FROM STAY (.3). | 2.7 |
| 06/07/17 | B NEVE | DRAFT AND REVISE OBJECTION TO ERS BONDHOLDER MOTION FOR RELIEF FROM STAY. | 2.6 |
| 06/07/17 | D CANTOR | REVIEW ADEQUATE PROTECTION MOTION (.6); EMAIL W/ S. UHLAND RE: SAME (.2). | 0.8 |
| 06/08/17 | B NEVE | REVIEW AND ANALYZE ERS BONDHOLDERS' RELIEF FROM STAY MOTION (.5); DRAFT AND REVISE OBJECTION TO ERS BONDHOLDERS' RELIEF FROM STAY MOTION (5.1). | 5.6 |
| 06/09/17 | B NEVE | DRAFT AND REVISE OBJECTION TO ERS BONDHOLDERS' RELIEF FROM STAY MOTION. | 2.0 |
| 06/17/17 | S UHLAND | COMMUNICATION W/ BONDHOLDER RE: POSSIBLE STIPULATION. | 0.4 |
| 06/19/17 | S UHLAND | COMMUNICATIONS W/ J. CUNNINGHAM RE: STIPULATION. | 0.4 |
| 06/20/17 | S UHLAND | REVIEW AND REVISE OPPOSITION TO RELIEF FROM STAY (1.2); COMMUNICATION W/ P. POSSINGER, S. WEIS RE: OPPOSITION (.5). | 1.7 |
| 06/20/17 | B NEVE | REVIEW AND REVISE OBJECTION TO ERS BONDHOLDERS' MOTION FOR RELIEF FROM STAY. | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/14/17
Matter Name: ERS TITLE III      Invoice: 979811
Matter:  0686892-00015      Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/17 | S UHLAND | FURTHER REVIEW AND REVISE OPPOSITION TO RELIEF FROM STAY (.8); OUTLINE JOINDER (.9); COMMUNICATION W/ B. NEVE RE: SAME (.8). | 2.5 |
| 06/21/17 | B NEVE | DRAFT AND REVISE JOINDER TO FOMB OBJECTION TO ERS BONDHOLDERS' MOTION FOR RELIEF FROM STAY. | 3.6 |
| 06/26/17 | S UHLAND | REVIEW ERS BONDHOLDERS REPLY BRIEF. | 1.3 |
| 06/27/17 | S UHLAND | PREPARE FOR HEARING ON AUTOMATIC STAY. | 1.0 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **36.3** |
| **Total Hours** | | | **63.6** |
| **Total Fees** | | | **41,915.81** |

## Disbursements

| | |
|---|---|
| Copying | $2.60 |
| Court Fees / Filing Fees | 900.00 |
| **Total Disbursements** | **$902.60** |

| | |
|---|---|
| **Total Current Invoice** | **$42,818.41** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# EXHIBIT B
*Expenses*

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

09/14/17
Invoice: 979811
Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/12/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 26 | 26.00 | $2.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$2.60** |
| 06/06/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880060617H - 880060617H-- B NEVE - DIANA PEREZ: PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- ERS TITLE III, 06/06/17 | 1.00 | $300.00 |
| 06/06/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880060617D - 880060617D-- B NEVE - PETER FRIEDMAN: PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- ERS TITLE III, 06/06/17 | 1.00 | 300.00 |
| 06/06/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880060617F - 880060617F-- B NEVE - ELIZABETH MCKEEN: PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- ERS TITLE III, 06/06/17 | 1.00 | 300.00 |
| **Total for E112 - Filings - Regulatory** | | | | **$900.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter:  0686892-00015

09/14/17
Invoice: 979811
Page No.  6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| M. RANDALL OPPENHEIMER | 900.00 | 1.1 | 990.00 |
| SUZANNE UHLAND | 900.00 | 10.2 | 9,180.00 |
| JENNIFER TAYLOR | 765.00 | 8.0 | 6,120.00 |
| DANIEL L. CANTOR | 871.25 | 2.1 | 1,829.63 |
| DIANA M. PEREZ | 735.25 | 0.7 | 514.68 |
| BRETT M. NEVE | 561.00 | 33.1 | 18,569.10 |
| JOSEPH A. SPINA | 561.00 | 8.4 | 4,712.40 |
| **Total for Attorneys** | | **63.6** | **41,915.81** |
| **Total** | | **63.6** | **41,915.81** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No. 2

## ERS TITLE III

For Professional Services Rendered Through July 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 07/07/17 | D PEREZ | REVIEW AND COMMENT ON ERS NOTICE OF COMMENCEMENT (.3); CORRESPOND W/ AAFAF AND EPIQ RE: ERS (.2); CORRESPOND W/ AAFAF AND EQIP RE: CREDITOR MATRICES (.1). | 0.6 |
| 07/10/17 | D PEREZ | CORRESPOND W/ ERS AND EPIQ RE: PREPARATION OF CREDITOR MATRIX (.4); TELEPHONE CONFERENCE W/ EPIQ RE: SAME (.3). | 0.7 |
| 07/14/17 | D PEREZ | TELEPHONE CONFERENCE W/ B. TUTTLE RE: ERS CREDITOR MATRIX (.6); REVIEW INFORMATION PROVIDE FROM ERS RE: SAME (.3). | 0.9 |
| 07/20/17 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: RETIREE COMMITTEE ERS REQUESTS (.1); CORRESPOND W/ S. UHLAND AND J. SPINA RE: ERS EXTENSION TO FILE CREDITOR MATRIX (.1); REVIEW AND COMMENT ON MOTION RE: SAME (1.3). | 1.5 |
| 07/21/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FOR CLIENT UPDATE (.3); REVIEW AND SUMMARIZE PENDING LITIGATION AGAINST ERS (.5). | 0.8 |
| 07/22/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FOR CLIENT UPDATE. | 0.5 |
| 07/24/17 | D PEREZ | PREPARE FOR AND ATTEND CALL W/ ERS AND AAFAF RE: ERS CONTRACTS (.6); TELEPHONE CONFERENCE W/ B. REQUENA RE: CREDITOR MATRIX (.3); CORRESPOND W/ ERS AND CONWAY MCKENZIE RE: SAME (.3). | 1.2 |
| 07/25/17 | D PEREZ | REVIEW ERS/JRS ENABLING ACT AND PREPARE FOR CALL RE: SAME (.5); ATTEND CALL W/ ERS, AAFAF AND CONWAY MCKENZIE RE: ERS CREDITOR MATRIX (.4); FOLLOW UP W/ ANKURA AND CONWAY MCKENZIE RE: SAME (.2); TELEPHONE CONFERENCE W/ B. TUTTLE RE: SAME (.2); REVIEW ERS ENABLING ACTS AND CORRESPOND W/ S. UHLAND, P. FRIEDMAN, AND J. RAPISARDI RE: SAME (.5). | 1.8 |
| 07/26/17 | D PEREZ | TELEPHONE CONFERENCES AND CORRESPONDENCE W/ CONWAY MCKENZIE, ERS, J. TAYLOR, AND S. UHLAND RE: CREDITOR MATRIX. | 0.6 |
| 07/27/17 | J ESPINOZA | CONFERENCE CALL W/ CLIENT AND S. UHLAND, P. FRIEDMAN, E. MCKEEN, S. TOUZOS, J. LE, AND J. VIALET RE: ERS DISCOVERY ISSUES. | 1.6 |
| 07/28/17 | D PEREZ | CORRESPOND W/ CONWAY MCKENZIE AND EPIQ RE: ERS CREDITOR MATRIX. | 0.3 |
| 07/30/17 | D PEREZ | PREPARE NOTICE OF ERS CREDITOR MATRIX (.4); CORRESPOND W/ EPIQ RE: SAME (.3). | 0.7 |
| 07/31/17 | D PEREZ | TELEPHONE CONFERENCES W/ ERS, CONWAY MCKENZIE, AND EPIQ RE: MISSING ADDRESSES FOR CREDITOR MATRIX (.4); FINALIZE ERS CREDITOR MATRIX FOR FILING (.8); CORRESPOND W/ EPIQ, O'NEIL, PROSKAUER, AND ERS RE: SAME (.6). | 1.8 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| Total | **005 CASE ADMINISTRATION** | | 13.0 |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 07/20/17 | J SPINA | DRAFT MOTION TO EXTEND ERS CREDITOR LIST DEADLINES. | 3.8 |
| 07/21/17 | J SPINA | DRAFT MOTION TO EXTEND ERS CREDITOR LIST DEADLINES. | 1.3 |
| Total | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | 5.1 |
| **008 EMPLOYEE BENEFITS AND PENSIONS** | | | |
| 07/25/17 | J TAYLOR | CONFERENCE W/ M. POCHA RE: RETIREE COMMITTEE REQUESTS FOR INFORMATION. | 0.2 |
| 07/25/17 | J TAYLOR | ANALYZE RETIREE COMMITTEE REQUESTS FOR RELEVANCY (.9); CORRESPOND W/ M. POCHA RE: SAME (.1). | 1.0 |
| Total | **008 EMPLOYEE BENEFITS AND PENSIONS** | | 1.2 |
| **012 LITIGATION** | | | |
| 07/05/17 | S UHLAND | CONFERENCE W/ P. POSSINGER RE: STATUS (.5); DRAFT OUTLINE OF ERS STIPULATION (1.2); COMMUNICATIONS W/ J. CUNNINGHAM RE: SAME (.4). | 2.1 |
| 07/05/17 | J TAYLOR | DRAFT ERS BONDHOLDER STIPULATION RE: RELIEF FROM STAY ACTIONS (2.0); REVIEW AUTOMATIC STAY MOTIONS IN CONNECTION W/ SAME (2.0); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 4.1 |
| 07/06/17 | J TAYLOR | CORRESPOND W/ P. POSSINGER ▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| 07/06/17 | J TAYLOR | CORRESPOND W/ P. POSSINGER ▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| 07/07/17 | J TAYLOR | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1); CORRESPOND W/ S. UHLAND RE: SAME (.1); REVISE SAME (.3). | 0.5 |
| 07/10/17 | S UHLAND | CONFERENCE CALL W/ ERS BONDHOLDERS, P. POSSINGER RE: ERS STIPULATION. | 0.7 |
| 07/11/17 | S UHLAND | CONFERENCES W/ PROSKAUER RE: ERS STIPULATION (.5); REVIEW AND REVISE STIPULATION (.8); CONFERENCES W/ J. RAPISARDI, P. FRIEDMAN, J. TAYLOR, AND AAFAF RE: SAME (.8). | 2.1 |
| 07/11/17 | J RAPISARDI | CONFERENCE W/ M. YASSIN, S. UHLAND, P. FRIEDMAN, AND J. TAYLOR RE: SETTLEMENT ADEQUATE PROTECTION PAPERS. | 0.8 |
| 07/11/17 | P FRIEDMAN | CORRESPOND W/ S. UHLAND RE: ADVERSARY PROCEEDING. | 0.4 |
| 07/11/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ AAFAF TEAM AND J. RAPISARDI, S. UHLAND, AND J. TAYLOR RE: ERS LITIGATION. | 0.8 |
| 07/11/17 | J TAYLOR | PARTICIPATE IN CONFERENCE CALL W/ AAFAF, P. FRIEDMAN, J. RAPISARDI, AND S. UHLAND RE: ERS STIPULATION. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/17 | J TAYLOR | ANALYZE CAPITAL CALL NOTICE AND SUBSCRIPTION AGREEMENT ████████████████ ████████ CALL (.3); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 0.4 |
| 07/11/17 | J TAYLOR | ANALYZE REVISIONS TO STAY MOTION STIPULATION. | 0.3 |
| 07/12/17 | S UHLAND | REVIEW BONDHOLDER COMMENTS TO STIPULATION (.5); REVIEW AND REVISE STIPULATION (.4); CONFERENCE W/ AAFAF RE: STIPULATION (.7); CONFERENCE W/ ERS BONDHOLDERS RE: STIPULATION (.6); CONFERENCE W/ H. BAUER, M. YASSIN RE: STIPULATION AND FISCAL PLAN (.8). | 3.0 |
| 07/13/17 | S UHLAND | MULTIPLE CALLS W/ PROSKAUER RE: ERS STIPULATION (.8); MULTIPLE CALLS W/ M. YASSIN RE: FINALIZING ERS STIPULATION (.9); TELEPHONE CONFERENCE W/ ERS BONDHOLDERS (.7); REVIEW AND REVISE STIPULATION LANGUAGE (.5). | 2.9 |
| 07/13/17 | J TAYLOR | ANALYZE REVISIONS TO ERS STIPULATION (.6); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 0.7 |
| 07/14/17 | S UHLAND | TELEPHONE CONFERENCES W/ M. YASSIN RE: ERS STIPULATION (.8); TELEPHONE CONFERENCE W/ P. POSSINGER RE: STIPULATION (.7); TELEPHONE CONFERENCE W/ ERS BONDHOLDERS, P. POSSINGER RE: STIPULATION (.5); TELEPHONE CONFERENCE W/ PROSKAUER RE: STIPULATION (.8). | 2.8 |
| 07/14/17 | J TAYLOR | ANALYZE AND COMMENT ON ERS EMMA NOTICES RE: JULY 1 PAYMENT. | 0.2 |
| 07/14/17 | P FRIEDMAN | TELEPHONE CONFERENCE AND CORRESPONDENCE W/ S. RATNER, P. POSSINGER, COUNSEL TO ERS BONDHOLDERS RE: ERS ADVERSARY PROCEEDING STIPULATION. | 1.1 |
| 07/16/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. TAYLOR AND D. CANTOR RE: LITIGATION STRATEGY. | 0.7 |
| 07/16/17 | J TAYLOR | TELEPHONE CONFERENCE W/ S. UHLAND, D. CANTOR RE: ████████████████████████ (.7); FOLLOW UP RELATED THERETO (.1). | 0.8 |
| 07/16/17 | D CANTOR | TELEPHONE CONFERENCE W/ S. UHLAND, J. TAYLOR RE: LITIGATION STRATEGY (.7); FOLLOW UP RELATED THERETO (.1). | 0.8 |
| 07/17/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.3 |
| 07/17/17 | S UHLAND | COMMUNICATIONS W/ M. YASSIN RE: CAPITAL CALL (.4); COMMUNICATIONS W/ J. TAYLOR RE: STIPULATION REQUIREMENTS (.4). | 0.8 |
| 07/17/17 | M POCHA | ANALYZE ISSUES RE: RELEVANCE AND SCOPE OF ERS TITLE III DISCOVERY REQUESTS (2.6); COMMUNICATE W/ A. NADLER RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.3); CONFERENCES W/ S. TOUZOS RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.9); ANALYZE ████████████████████████████████ DRAFT LITIGATION HOLD NOTICE (2.8); COMMUNICATIONS W/ J. LE RE: SAME (.3). | 6.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/17 | D CANTOR | CORRESPOND W/ M. POCHA, P. FRIEDMAN, E. MCKEEN, R. OPPENHEIMER RE: ▮▮▮▮▮▮▮▮▮▮▮ REQUESTS. | 0.3 |
| 07/17/17 | S TOUZOS | ATTEND CALLS W/ M. POCHA RE: ASSIGNMENTS RELATING TO DOCUMENT REQUESTS. | 0.9 |
| 07/17/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS AND DRAFT AND REVISE LITIGATION HOLD NOTICE. | 4.6 |
| 07/17/17 | S TOUZOS | REVIEW AND ANALYZE ERS TITLE III DOCKET MATERIALS AND BACKGROUND TO PREPARE TO RESPOND TO DOCUMENT REQUESTS. | 0.8 |
| 07/17/17 | A NADLER | RETRIEVE RELEVANT CASE FILINGS FOR ATTORNEY REVIEW IN ANTICIPATION OF UPCOMING DISCOVERY REQUESTS (.5); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.3). | 0.8 |
| 07/17/17 | A NADLER | CREATE WORKING SETS OF DISCOVERY RELATED MATERIALS FOR ATTORNEY REVIEW IN ANTICIPATION OF UPCOMING ERS DISCOVERY REQUESTS. | 3.8 |
| 07/17/17 | J LE | CORRESPOND W/ M. POCHA RE: DOCUMENT PRESERVATION, COLLECTION, AND PRODUCTION WORK PLAN (.3); REVIEW AND ANALYZE JOINT STIPULATION RE: DISCOVERY SCHEDULE (.2). | 0.5 |
| 07/18/17 | R HOLM | TELEPHONE CONFERENCE W/ M. POCHA, S. TOUZOS, E. MCKEEN, J. LEE, AND A. NADLER RE: LITIGATION HOLD NOTICES. | 0.4 |
| 07/18/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 07/18/17 | J LE | TELEPHONE CONFERENCE W/ M. POCHA, R. HOLM, S. TOUZOS, A. NADLER, E. MCKEEN RE: DOCUMENT PRESERVATION, IDENTIFICATION, AND COLLECTION STRATEGY (.3); REVIEW AND ANALYZE DRAFT LITIGATION HOLD NOTICE (.3). | 0.6 |
| 07/18/17 | S TOUZOS | ATTEND CALL W/ E. MCKEEN, M. POCHA, R. HOLM, A. NADLER, J. LE, AND ERS TO DISCUSS STRATEGY FOR RESPONDING TO BONDHOLDERS' DOCUMENT REQUESTS. | 0.3 |
| 07/18/17 | S TOUZOS | REVIEW AND ANALYZE ERS TITLE III DOCKET MATERIALS AND BACKGROUND TO PREPARE TO RESPOND TO DOCUMENT REQUESTS. | 1.2 |
| 07/18/17 | S TOUZOS | ATTEND TO CORRESPONDENCE W/ OMM GENERAL COUNSEL TO DISCUSS LITIGATION HOLD PROCEDURES. | 0.4 |
| 07/18/17 | D CANTOR | CORRESPOND W/ M. POCHA, P. FRIEDMAN RE: LITIGATION HOLDS AND NEXT STEPS. | 0.3 |
| 07/18/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS AND DRAFT AND REVISE LITIGATION HOLD LETTERS (4.4); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.2). | 4.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/17 | M POCHA | REVISE LITIGATION HOLD NOTICES AND PREPARE RESPONSES TO INFORMAL DISCOVERY REQUESTS (1.8); DRAFT DISCOVERY RECOMMENDATIONS FOR ERS (.6); CONFERENCE W/ ERS IN-HOUSE COUNSEL RE: DISCOVERY REQUESTS (.5); ANALYZE ISSUES RE: RELEVANCE AND SCOPE OF INFORMAL DISCOVERY REQUESTS TO ERS (1.4); CONFERENCE W/ S. TOUZOS RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.2). | 4.5 |
| 07/18/17 | A NADLER | TELEPHONE CONFERENCE W/ M. POCHA, S. TOUZOS, R. HOLM, J. LE AND E. MCKEEN RE: LITIGATION HOLD PROCEDURES. | 0.4 |
| 07/18/17 | E MCKEEN | CONFERENCE W/ M. POCHA, S. TOUZOS, R. HOLM, A. NADLER, J. LE RE: DOCUMENT COLLECTION ISSUES FOR ERS LITIGATION. | 0.3 |
| 07/19/17 | J LE | CORRESPOND W/ OMM TEAM RE: STRATEGY MOVING FORWARD WITH DOCUMENT PRESERVATION, IDENTIFICATION AND COLLECTION WORK PLAN. | 0.3 |
| 07/19/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 07/19/17 | S TOUZOS | ATTEND CALL W/ M. POCHA TO DISCUSS CASE STRATEGY AND TASKS. | 0.3 |
| 07/19/17 | P FRIEDMAN | WORK ON RESPONSES TO ALTAIR GROUP INFORMAL DOCUMENT REQUESTS. | 1.4 |
| 07/19/17 | J MONTALVO | TELEPHONE CONFERENCE W/ S. TOUZOS RE: CUSTODIAN EMAIL DATA COLLECTIONS WITH ERS IT DEPARTMENT. | 0.2 |
| 07/19/17 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: HANDLING OF EMPLOYEES RETIREMENT SYSTEM DOCUMENT PRODUCTIONS. | 0.1 |
| 07/19/17 | M POCHA | ANALYZE INFORMAL DISCOVERY REQUESTS TO ERS AND PREPARE RESPONSES (1.8); CONFERENCE W/ S. TOUZOS RE: ERS DISCOVERY (.4). | 2.2 |
| 07/19/17 | A NADLER | DRAFT SHELL FOR RESPONSES TO DISCOVERY REQUESTS FOR ATTORNEY USE. | 1.1 |
| 07/19/17 | S TOUZOS | REVIEW AND ANALYZE ERS TITLE III DOCKET MATERIALS AND BACKGROUND TO PREPARE RESPONSES TO DOCUMENT REQUESTS. | 0.9 |
| 07/19/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS TO DRAFT AND REVISE LITIGATION HOLD LETTERS (.7) TELEPHONE CONFERENCE W/ J. MONTALVO RE: DATA COLLECTION (.2). | 0.9 |
| 07/20/17 | J TAYLOR | CONFERENCE W/ S. UHLAND RE: DECLARATORY RELIEF COMPLAINT (.4); REVIEW AND COMMENT ON EMMA NOTICE REGARDING ERS STIPULATION (.1); REVISE FITCH RATING RELEASE REGARDING ERS BONDS (.8); REVISE LITIGATION SUMMARY FOR ERS MATTERS (.2); ANALYZE ERS ENABLING ACT AND BOND RESOLUTIONS IN CONNECTION WITH REVISIONS TO DECLARATORY RELIEF ACTION (1.3). | 2.8 |
| 07/20/17 | D CANTOR | CONFERENCE W/ S. TOUZOS RE: DISCOVERY REQUESTS. | 0.2 |
| 07/20/17 | S UHLAND | FURTHER REVIEW AND REVISE COMPLAINT (.7); CONFERENCE W/ J. TAYLOR RE: SAME (.4). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/17 | A SHAPIRO | ANALYZE AND SUMMARIZE NEW COMPLAINT FILED BY ERS SECURED CREDITORS. | 0.6 |
| 07/20/17 | P FRIEDMAN | REVIEW COMPLAINT AGAINST UNITED STATES FILED BY ALTAIR PLAINTIFFS (1.0); CORRESPOND W/ M. POCHA AND ANALYSIS OF DOCUMENT PRESERVATION AND HOLD ISSUES AT AAFAF, ERS AND TRUSTEE (2.1). | 3.1 |
| 07/20/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 07/20/17 | M RASMUSSEN | TELEPHONE CONFERENCE W/ J. LE, M. POCHA, J. VIALET, S. TOUZOS, AND J. MONTALVO RE: DATA COLLECTION STRATEGY (.7); TELEPHONE CONFERENCE W/ CLIENT AND E. MCKEEN, J. LE, S. TOUZOS, J. VIALET, J. MONTALVO, M. POCHA RE: DATA COLLECTION STRATEGIES (.8). | 1.5 |
| 07/20/17 | M POCHA | CONFERENCE W/ ERS IN-HOUSE COUNSEL AND E. MCKEEN, J. LE, S. TOUZOS, J. VIALET, J. MONTALVO, AND M. RASMUSSEN RE: DISCOVERY REQUESTS (.8); CONFERENCE W/ J. LE, S. TOUZOS, J. VIALET, AND J. MONTALVO RE: ERS DISCOVERY STRATEGY (.7); CONFERENCE W/ S. TOUZOS RE: ERS DISCOVERY REQUESTS (.2); DRAFT DISCOVERY RECOMMENDATIONS AND ADVICE FOR ERS (.8); SUPERVISE DOCUMENT PRESERVATION AND COLLECTION EFFORTS BY ERS (.6); ANALYZE POTENTIAL OBJECTIONS TO INFORMAL DISCOVERY REQUESTS AND PREPARE RESPONSES (2.0); REVISE LITIGATION HOLD NOTICES (.4). | 5.5 |
| 07/20/17 | E MCKEEN | CONFERENCE W/ M. POCHA, J. LE, S. TOUZOS, J. VIALET, AND J. MONTALVO AND CLIENT RE: DISCOVERY AND DOCUMENT PRESERVATION (.8); REVIEW ERS FEDERAL CLAIMS COURT SUIT (.7); ATTENTION TO DOCUMENT HOLD AND RELATED ISSUES (.7). | 2.2 |
| 07/20/17 | J LE | CONFERENCE CALL W/ E. MCKEEN, M. POCHA, S. TOUZOS, J. VIALET, S. MONTALVO, AND M. RASMUSSEN RE: DATA PRESERVATION AND COLLECTION WORK PLAN (.7); CONFERENCE CALL W/ M. POCHA, S. TOUZOS, J. VIALET, J. MONTALVO, AND M. RASMUSSEN RE: DISCOVERY STRATEGY AND WORK PLAN (.8); REVIEW AND REVISE OUTLINE OF DISCOVERY ACTION ITEMS FOLLOWING GROUP CALL WITH CLIENT (.4); CORRESPOND W/ OMM TEAM RE: DOCUMENT PRESERVATION, IDENTIFICATION, COLLECTION, REVIEW, AND PRODUCTION PLAN (.6). | 2.5 |
| 07/20/17 | S TOUZOS | TELEPHONE CONFERENCE W/ E. MCKEEN, M. POCHA, S. VIALET, J. MONTALVO, J. LE, M. RASMUSSEN, AND ERS COUNSEL TO DISCUSS DISCOVERY STRATEGY AND ACTION ITEMS (.7); TELEPHONE CONFERENCE W/ D. CANTOR RE: DISCOVERY REQUESTS (.2). | 0.9 |
| 07/20/17 | S TOUZOS | ATTEND CALL W/ M. POCHA, J. LE, S. VIALET, J. MONTALVO, M. RASMUSSEN TO DISCUSS DISCOVERY STRATEGY. | 0.8 |
| 07/20/17 | S TOUZOS | DRAFT AND REVISE LITIGATION HOLD LETTER TO ERS BOARD OF TRUSTEES. | 0.3 |
| 07/20/17 | S TOUZOS | ATTEND CALL W/ M. POCHA TO DISCUSS OUTSTANDING ACTION ITEMS. | 0.2 |
| 07/20/17 | J MONTALVO | TELEPHONE CONFERENCE W/ ERS, E. MCKEEN, M. POCHA, J. LE, J. VIALET, S. TOUZOS, M. RASMUSSEN RE: DATA COLLECTIONS (.8); FOLLOW UP RELATED THERETO (.2). | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/17 | J MONTALVO | CONFERENCE CALL W/ S. TOUZOS, J. LE, M. POCHA, J. VIALET, M. RASMUSSEN RE: CLIENT PRESERVATION, COLLECTION AND RETENTION POLICIES. | 0.7 |
| 07/20/17 | S TOUZOS | ATTEND TO CORRESPONDENCE W/ PROSKAUER RE: DOCUMENT REQUEST RESPONSE STRATEGY. | 0.3 |
| 07/21/17 | J TAYLOR | REVISE ERS DECLARATORY RELIEF COMPLAINT (3.0); CONFERENCE W/ P. POSSINGER RE: ERS DECLARATORY RELIEF COMPLAINT (.1). | 3.1 |
| 07/21/17 | J MONTALVO | CONFERENCE CALL W/ CLIENT AND S. TOUZOS, M. POCHA, J. LE, J. VIALET, M. RASMUSSEN RE: EMAIL DATA COLLECTIONS. | 0.8 |
| 07/21/17 | S UHLAND | REVIEW AND REVISE COMPLAINT. | 0.9 |
| 07/21/17 | S TOUZOS | REVIEW ERS TITLE III DOCKET MATERIALS TO RESPOND TO DOCUMENT REQUESTS. | 5.4 |
| 07/21/17 | S TOUZOS | ATTEND CALL W/ CLIENT AND M. POCHA, S. TOUZOS, J. LE, J. VIALET RE: DISCOVERY AND PRODUCTION STRATEGY. | 0.7 |
| 07/21/17 | S TOUZOS | ATTEND CALL W/ M. POCHA TO DISCUSS DISCOVERY STRATEGY. | 0.4 |
| 07/21/17 | J VIALET | TELEPHONE CONFERENCE W/ CLIENT AND E. MCKEEN, M. POCHA, S. TOUZOS, J. LE, M. RASMUSSEN, J. MONTALVO RE: DISCOVERY PLAN (PARTIAL). | 0.5 |
| 07/21/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 07/21/17 | J VIALET | ASSIST CLIENT W/ TRANSFER OF DOCUMENTS. | 2.0 |
| 07/21/17 | J VIALET | PREPARE AND UPDATE CUSTODIAN AND PROCESSING CHARTS. | 1.0 |
| 07/21/17 | P FRIEDMAN | WORK W/ M. POCHA AND S. TOUZOS RE: DOCUMENT RETENTION AND COLLECTION ISSUES RE: ERS LITIGATION RE: LIEN VALIDITY. | 2.6 |
| 07/21/17 | M POCHA | CONFERENCE W/ ERS IN-HOUSE COUNSEL AND S. TOUZOS, J. MONTALVO, J. LE, J. VIALET RE: DOCUMENT PRESERVATION AND COLLECTION EFFORTS (.8); CONFERENCE W/ S. TOUZOS RE: ERS DISCOVERY RESPONSES AND STRATEGY (.4); DRAFT DISCOVERY RECOMMENDATIONS FOR ERS (.2); SUPERVISE DOCUMENT PRESERVATION AND COLLECTION EFFORTS BY ERS (.7); ANALYZE RELEVANCE AND POTENTIAL OBJECTIONS TO INFORMAL DISCOVERY REQUESTS AND PREPARE RESPONSES (.7); TELEPHONE CONFERENCE W/ E. MCKEEN RE: DISCOVERY ISSUES (.5). | 3.3 |
| 07/21/17 | E MCKEEN | CONFERENCE CALL W/ M. POCHA RE: DISCOVERY ISSUES. | 0.5 |
| 07/21/17 | J LE | CONFERENCE CALL W/ M. POCHA, S. TOUZOS, J. MONTALVO, J. VIALET AND CLIENT TEAMS RE: DATA PRESERVATION, IDENTIFICATION, AND COLLECTION WORK PLAN (.7); REVIEW AND REVISE FACT SHEET AND COVER EMAIL TRANSMITTING LITIGATION HOLD NOTICE (.4). | 1.1 |
| 07/21/17 | A NADLER | REVIEW OF INFORMAL DOCUMENT REQUESTS TO SEEK OUT SOURCES FOR QUOTED MATERIALS FROM PARTICULAR REQUESTS. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/17 | V NAVARRO | CREATE EXTRACTED TEXT FOR DOCUMENTS AND EXPORT TO REVIEW WORKSPACE. | 0.5 |
| 07/22/17 | V NAVARRO | PROCESS DOCUMENTS TO EXPORT TO REVIEW WORKSPACE. | 1.5 |
| 07/22/17 | S TOUZOS | REVIEW ERS TITLE III DOCKET MATERIALS AND ANALYZE DOCUMENT REQUESTS. | 1.1 |
| 07/22/17 | J VIALET | DOWNLOAD AND PROCESS DOCUMENTS FOR REVIEW. | 0.2 |
| 07/22/17 | V NAVARRO | QUALITY CHECK DOCUMENTS FOR MISSING TEXT. | 0.5 |
| 07/23/17 | J TAYLOR | STRATEGIZE LITIGATION COORDINATION. | 0.2 |
| 07/24/17 | V NAVARRO | CORRESPONDENCE RE: ADDRESS TO SEND HARD DRIVES TO CLIENTS FOR DATA TRANSFER. | 1.0 |
| 07/24/17 | V NAVARRO | CREATE SAVED SEARCH OF DOCUMENTS MISSING EXTRACTED TEXT (.8); IMAGE DOCUMENTS TO EXTRACT TEXT (1.1); ADD IMAGED DOCUMENTS TO REVIEW WORKSPACE (.5). | 2.4 |
| 07/24/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS TO DRAFT AND REVISE LITIGATION HOLD NOTICES. | 0.8 |
| 07/24/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS. | 2.3 |
| 07/24/17 | S TOUZOS | ATTEND CALL W/ M. POCHA TO DISCUSS DISCOVERY STRATEGY AND ACTION ITEMS. | 0.4 |
| 07/24/17 | J VIALET | CORRESPOND W/ M. POCHA RE: SUPPLEMENTAL ESI CUSTODIANS. | 0.5 |
| 07/24/17 | J VIALET | CREATE AND UPDATE PROCESSING TRACKING CHART. | 1.0 |
| 07/24/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 07/24/17 | J DALOG | REVISE LITIGATION CALENDAR MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 07/24/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUESTS AND RELEVANT DOCKET MATERIALS POTENTIALLY RELEVANT TO OBJECTIONS. | 2.2 |
| 07/24/17 | J TAYLOR | ANALYZE ERS BONDHOLDER COMPLAINT (.5); REVIEW ERS LITIGATION UPDATES (.2). | 0.7 |
| 07/24/17 | M POCHA | CONFERENCE W/ S. TOUZOS RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.4); TELEPHONE CONFERENCE W/ COUNSEL FOR ERS RE: DISCOVERY STRATEGY (.3); CONFERENCE W/ COUNSEL FOR ERS BOARD OF TRUSTEES (.4); REVIEW AND REVISE LITIGATION HOLD NOTICES (.7); MANAGE ERS DOCUMENT PRESERVATION AND COLLECTION EFFORTS (.8); MANAGE ERS DOCUMENT PRESERVATION AND COLLECTION EFFORTS (.8); CORRESPOND W/ J. VIALET RE: ESI CUSTODIANS (.5); TELEPHONE CONFERENCE W/ J. LE RE: MEET AND CONFER STRATEGY (.5). | 3.6 |
| 07/24/17 | J LE | TELEPHONE CONFERENCE W/ M. POCHA RE: MEET AND CONFER NEGOTIATION STRATEGY AND DOCUMENT PRESERVATION AND COLLECTION WORK PLAN (.5); CORRESPOND W/ CLIENT RE: DOCUMENT PRESERVATION AND COLLECTION ISSUES (.3). | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/17 | V NAVARRO | CREATE IMAGES AND EXTRACT TEXT TO IMPORT TO REVIEW WORKSPACE. | 1.3 |
| 07/25/17 | S TOUZOS | REVIEW AND ANALYZE FORMAL DOCUMENT REQUESTS TO DRAFT AND REVISE SUPPLEMENTAL LITIGATION HOLD NOTICES (3.4); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.2). | 3.6 |
| 07/25/17 | S TOUZOS | REVIEW AND ANALYZE FORMAL DOCUMENT REQUESTS AND DRAFT BULLETS SUMMARIZING THE REQUESTS. | 0.6 |
| 07/25/17 | V NAVARRO | PROCESS DOCUMENTS TO IMPORT TO REVIEW WORKSPACE. | 1.9 |
| 07/25/17 | S TOUZOS | REVIEW AND ANALYZE FORMAL DOCUMENT REQUESTS AND DRAFT TRACKING CHART SUMMARIZING REQUESTS. | 2.8 |
| 07/25/17 | J VIALET | CORRESPONDENCE W/ CLIENT RE: COLLECTION OF CUSTODIAL DATA. | 0.8 |
| 07/25/17 | J VIALET | DRAFT CORRESPONDENCE RE: LITIGATION HOLDS SENT BY JUAN MANUEL MEDINA (.6); UPDATE TRACKING CHART RE: HOLDS (.4). | 1.0 |
| 07/25/17 | M POCHA | CONFERENCES W/ S. TOUZOS RE: ERS DISCOVERY REQUESTS (.2); CONFERENCE W/ COUNSEL FOR ERS RE: DISCOVERY STRATEGY (.6); CONFERENCE W/ J. TAYLOR RE: ERS DISCOVERY REQUESTS (.2); ANALYZE SUBPOENAS AND DOCUMENT REQUESTS AND PREPARE RESPONSES (3.5); REVISE LITIGATION HOLD NOTICES (.8); ████████████████████████ ). | 6.4 |
| 07/25/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 07/25/17 | S TOUZOS | REVIEW AND ANALYZE FORMAL DOCUMENT REQUESTS TO DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 2.2 |
| 07/25/17 | A NADLER | PREPARE DRAFT OF AAFAF RESPONSES TO ALTAIR DOCUMENT SUBPOENA FOR ATTORNEY USE. | 0.5 |
| 07/25/17 | J LE | TELEPHONE CONFERENCE W/ A. ORONA RE: DOCUMENT COLLECTION WORK PLAN FOR LA FORTELEZA CUSTODIANS (.5); STRATEGIZE DOCUMENT PRODUCTION AND PRIVILEGE REVIEW (1.2); DRAFT AND DEVELOP ████████████████████████ (1.4); ATTENTION TO DELIBERATIVE PROCESS ████ ██████████████████████████ MESSAGES FROM E. SANCHEZ (.2). | 4.0 |
| 07/26/17 | J ESPINOZA | CONFERENCE CALL W/ PROSKAUER AND S. UHLAND, E. MCKEEN, M. POCHA, AND S. TOUZOS RE: ERS DISCOVERY (PARTIAL). | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/17 | J TAYLOR | REVISE BNYM NOTICE TO BONDHOLDERS (.5); CORRESPOND W/ S. TORRES RODRIGUEZ RE: SAME (.1); CORRESPOND W/ L. SIZEMORE RE: SAME (.1); CORRESPOND W/ M. POCHA RE: ERS DISCOVERY REQUESTS (.3); CORRESPOND W/ D. PEREZ RE: INFORMATION FOR ERS SCHEDULES (.2); REVISE AAFAF NOTICE TO BONDHOLDERS (.3); CONFERENCE W/ PROSKAUER AND S. UHLAND, E. MCKEEN, M. POCHA, S. TOUZOS, AND J. ESPINOZA RE: ERS LITIGATION ISSUES (.7); DRAFT RESPONSE TO CONWAY INQUIRIES RE: ERS BONDS (.3); CORRESPOND W/ S. TORRES RODRIGUEZ RE: SAME (.1). | 2.6 |
| 07/26/17 | J VIALET | UPDATE CUSTODIAN TRACKING CHART AND CORRESPOND W/ M. POCHA RE: SAME. | 1.3 |
| 07/26/17 | J VIALET | CORRESPONDENCE AND CALLS RE: PROCESSING OF CLIENT DATA FOR ATTORNEY REVIEW. | 0.5 |
| 07/26/17 | V NAVARRO | RELOAD ERRORED DOCUMENTS AND QUALITY CHECK RECORD COUNT. | 0.3 |
| 07/26/17 | J LE | TELEPHONE CONFERENCE W/ M. POCHA RE: MEET AND CONFER NEGOTIATION STRATEGY AND DOCUMENT PRESERVATION AND COLLECTION WORK PLAN (.5); CORRESPOND W/ CLIENT AND OMM TEAM RE: DOCUMENT PRESERVATION AND COLLECTION ISSUES (.3). | 0.8 |
| 07/26/17 | S TOUZOS | REVIEW AND ANALYZE BONDHOLDERS' REQUESTS FOR PRODUCTION ATTEND TO CORRESPONDENCE RE: LITIGATION HOLD TO OMM PERSONNEL. | 0.7 |
| 07/26/17 | S UHLAND | REVIEW ERS DISCOVERY REQUEST SUMMARY (.7); TELEPHONE CONFERENCE W/ E. MCKEEN, J. TAYLOR, M. POCHA, S. TOUZOS, J. ESPINOZA, AND PROSKAUER TEAM RE: ERS DISCOVERY (.7). | 1.4 |
| 07/26/17 | S TOUZOS | ATTEND CALL W/ S. UHLAND, E. MCKEEN, J. TAYLOR, M. POCHA, J. ESPINOZA, AND PROSKAUER TEAM TO DISCUSS ERS BONDHOLDERS' REQUESTS FOR PRODUCTION AND SUBPOENAS. | 0.7 |
| 07/26/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 07/26/17 | V NAVARRO | QUALITY CHECK PROCESSED DOCUMENTS AND ADD MISSING TEXT. | 0.9 |
| 07/26/17 | S TOUZOS | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION AND SUBPOENAS AND DRAFT AND REVISE POTENTIAL RESPONSES (2.8); TELEPHONE CONFERENCES W/ M. POCHA RE: ERS DISCOVERY REQUESTS (.6). | 3.4 |
| 07/26/17 | E MCKEEN | CONFERENCE W/ PROSKAUER TEAM AND S. UHLAND, J. TAYLOR, S. TOUZOS, J. ESPINOZA, AND M. POCHA, RE: SUBPOENA RESPONSES (.7); REVIEW AND ANALYZE ERS COMPLAINT (.9); REVIEW AND SIGN OFF ON LITIGATION HOLD NOTICES (.3). | 1.9 |
| 07/26/17 | S TOUZOS | REVIEW AND ANALYZE ERS BONDHOLDERS' REQUESTS FOR PRODUCTION AND SUBPOENAS TO DRAFT AND REVISE LITIGATION HOLD NOTICES FOR ALL RELEVANT ENTITIES. | 4.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/17 | S TOUZOS | REVIEW AND ANALYZE ERS BONDHOLDERS' REQUESTS FOR PRODUCTION AND SUBPOENAS. | 2.2 |
| 07/26/17 | M POCHA | CONFERENCES W/ S. TOUZOS RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.6); REVISE LITIGATION HOLD NOTICES (.5); CONFERENCE W/ PROSKAUER, AND S. UHLAND, E. MCKEEN, J. TAYLOR, S. TOUZOS, AND J. ESPINOZA RE: STRATEGY FOR RESPONSES TO DISCOVERY REQUESTS (.7); CONFERENCE W/ J. LE RE: STRATEGY FOR DOCUMENT COLLECTION AND PRODUCTION (.5); ANALYZE ADVERSARY COMPLAINT AND ERS COURT FILINGS TO PREPARE DISCOVERY RESPONSES AND OBJECTIONS (3.4); CORRESPOND W/ J. TAYLOR RE: ERS DISCOVERY REQUESTS (.3). | 6.0 |
| 07/27/17 | J VIALET | ATTEND CALL W/ CLIENT, S. UHLAND, P. FRIEDMAN, E. MCKEEN, S. TOUZOS, J. LE, AND J. ESPINOZA RE: DISCOVERY STATUS. | 0.6 |
| 07/27/17 | V NAVARRO | QUALITY CHECK DOCUMENTS FOR MISSING TEXT (.9); GATHER DOCUMENTS IN ▮▮▮▮ (.5). | 1.4 |
| 07/27/17 | J TAYLOR | CONFERENCE W/ E. MCKEEN RE: DECLARATORY RELIEF ACTION ANALYSIS (.3); CORRESPOND W/ S. UHLAND RE: ▮▮▮▮ (.2). | 0.5 |
| 07/27/17 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. POCHA AND E. MCKEEN RE: ERS DISCOVERY. | 0.7 |
| 07/27/17 | S UHLAND | TELEPHONE CONFERENCE W/ (PARTIAL) W/ CLIENT, P. FRIEDMAN, E. MCKEEN, S. TOUZOS, J. ESPINOZA, AND J. VIALET RE: DISCOVERY RESPONSES. | 0.5 |
| 07/27/17 | A NADLER | DRAFT SHELL RESPONSES AND OBJECTIONS TO ALTAIR DISCOVERY REQUESTS FOR OVERSIGHT BOARD AND EMPLOYEES RETIREMENT SYSTEM. | 1.0 |
| 07/27/17 | E MCKEEN | CONFERENCE W/ CLIENT, S. UHLAND, P. FRIEDMAN, S. TOUZOS, J. LE, J. ESPINOZA, AND J. VIALET RE: DOCUMENT COLLECTION AND PRESENTATION ISSUES (.7); CONFERENCE W/ J. TAYLOR RE: ENABLING ACT AND STREAM OF FUNDS BACKING BONDS (.3); REVIEW COMPLAINT FILED IN ERS (.8). | 1.8 |
| 07/27/17 | S TOUZOS | CORRESPOND W/ ENTITIES THAT RECEIVED AND IMPLEMENTED LITIGATION HOLD NOTICES. | 0.3 |
| 07/27/17 | S TOUZOS | REVIEW AND ANALYZE ERS ADVERSARY PROCEEDING COMPLAINT. | 1.1 |
| 07/27/17 | S TOUZOS | REVIEW AND ANALYZE ERS BONDHOLDERS' REQUESTS FOR PRODUCTION AND SUBPOENAS TO DRAFT AND REVISE LITIGATION HOLD NOTICE FOR AAFAF. | 0.5 |
| 07/27/17 | S TOUZOS | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION AND SUBPOENAS TO REVISE ANALYSIS CHART. | 3.2 |
| 07/27/17 | S TOUZOS | REVIEW AND ANALYZE BONDHOLDERS' REQUESTS FOR PRODUCTION AND ATTEND TO CORRESPONDENCE RE: LITIGATION HOLD TO OMM PERSONNEL. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/17 | S TOUZOS | ATTEND CLIENT CALL W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, J. LE, J. ESPINOZA, AND J. VIALET RE: DISCOVERY RESPONSE AND COLLECTION STRATEGY (.7); FOLLOW UP RELATED TO SAME (.1). | 0.8 |
| 07/27/17 | S TOUZOS | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION AND SUBPOENAS TO DRAFT AND REVISE RESPONSES (5.2); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.4). | 5.6 |
| 07/27/17 | J LE | CONFERENCE CALL W/ CLIENT, S. UHLAND, P. FRIEDMAN, E. MCKEEN, S. TOUZOS, J. ESPINOZA, AND J. VIALET RE: DOCUMENT PRESERVATION AND COLLECTION STRATEGY (.7), ADDRESS STRATEGY MOVING FORWARD WITH DISCOVERY WORK PLAN (.3). | 1.0 |
| 07/27/17 | M POCHA | CONFERENCES W/ S. TOUZOS RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.4); TELEPHONE CONFERENCE W/ ERS (.7); DRAFT RECOMMENDATIONS FOR ERS DISCOVERY STRATEGY (.9); RESEARCH AND ANALYZE ERS COURT FILINGS TO PREPARE RESPONSES AND OBJECTIONS TO BONDHOLDERS' DISCOVERY REQUESTS TO ERS (4.3). | 6.3 |
| 07/28/17 | J TAYLOR | ANALYZE BONDHOLDER TAKINGS COMPLAINT. | 0.7 |
| 07/28/17 | J TAYLOR | ANALYZE BONDHOLDER REQUESTS FOR PRODUCTION (.4); CONFERENCE W/ M. POCHA RE: SAME (.8). | 1.2 |
| 07/28/17 | J TAYLOR | CONFERENCE W/ B. NEVE RE: ▮▮▮▮▮▮▮ DECLARATORY RELIEF ACTION. | 0.1 |
| 07/28/17 | J TAYLOR | CONFERENCE W/ S. UHLAND, P. FRIEDMAN AND E. MCKEEN RE: LITIGATION STRATEGY (.8); FOLLOW UP RE: SAME (.2). | 1.0 |
| 07/28/17 | J TAYLOR | CONFERENCE W/ L. SIZEMORE RE: ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.2 |
| 07/28/17 | J TAYLOR | ANALYZE LEGAL ISSUE RE: ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.9), CORRESPOND W/ B. REQUENA RE: SAME (.1). | 1.0 |
| 07/28/17 | B NEVE | CONFERENCE W/ J. TAYLOR RE: ▮▮▮▮▮▮▮ IN DECLARATORY RELIEF ACTION. | 0.1 |
| 07/28/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA RE: ERS DISCOVERY REQUESTS. | 0.3 |
| 07/28/17 | S TOUZOS | RESEARCH AND ANALYZE PUBLICLY AVAILABLE MATERIALS POTENTIALLY RESPONSIVE TO ERS BONDHOLDERS' REQUESTS. | 0.5 |
| 07/28/17 | E MCKEEN | REVIEW AND COMMENT ON ERS DOCUMENT RESPONSE CHART (.9); CONFERENCE W/ J. TAYLOR RE: LITIGATION STRATEGY (.8). | 1.7 |
| 07/28/17 | S TOUZOS | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION AND COMPLAINT TO DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 2.8 |
| 07/28/17 | S TOUZOS | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION AND SUBPOENAS TO DRAFT AND REVISE ANALYSIS CHART. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/17 | M POCHA | CONFERENCES W/ S. TOUZOS RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.3); CONFERENCE W/ J. TAYLOR RE: ERS DISCOVERY REQUESTS (.8); TELEPHONE CONFERENCE W/ ERS AND BOARD OF TRUSTEES (.8); DRAFT RECOMMENDATIONS FOR ERS DISCOVERY STRATEGY (.5); CONFERENCE W/ COUNSEL FOR ERS RE: DISCOVERY (.3); ANALYZE ERS DISCOVERY REQUESTS AND SUBPOENAS (1.6); DRAFT PROPOSED OBJECTIONS AND RESPONSES TO ERS DISCOVERY REQUESTS AND SUBPOENAS (3.9). | 8.2 |
| 07/29/17 | P FRIEDMAN | REVIEW ERS DISCOVERY REQUESTS AND RESPONSES. | 1.4 |
| 07/29/17 | B NEVE | REVIEW AND ANALYZE COMPLAINTS FILED IN ERS ADVERSARY PROCEEDINGS TO DRAFT SUMMARY OF ARGUMENTS. | 1.4 |
| 07/29/17 | M POCHA | REVISE PROPOSED OBJECTIONS AND RESPONSES TO ERS DISCOVERY REQUESTS AND SUBPOENAS. | 0.4 |
| 07/29/17 | S TOUZOS | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION (1.2); DRAFT AND REVISE RESPONSES AND OBJECTIONS RE: SAME (1.6). | 2.8 |
| 07/29/17 | S TOUZOS | REVIEW AND ANALYZE MATERIALS RELEVANT TO REQUESTS FOR PRODUCTION AND SUBPOENAS AND EDIT AND REVISE ANALYSIS CHART. | 1.6 |
| 07/30/17 | S TOUZOS | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION, SUBPOENAS, AND COMPLAINT (2.2); DRAFT AND REVISE RESPONSES AND OBJECTIONS (6.1). | 8.3 |
| 07/30/17 | B NEVE | REVIEW AND ANALYZE COMPLAINTS FILED IN ERS ADVERSARY PROCEEDINGS AND DRAFT SUMMARY OF ARGUMENTS. | 2.9 |
| 07/30/17 | P FRIEDMAN | REVIEW DISCOVERY RESPONSES REGARDING ERS REQUESTS. | 1.1 |
| 07/30/17 | M POCHA | REVISE PROPOSED OBJECTIONS AND RESPONSES TO ERS DISCOVERY REQUESTS AND SUBPOENAS. | 0.9 |
| 07/30/17 | S TOUZOS | REVIEW AND ANALYZE MATERIALS RELEVANT TO REQUESTS FOR PRODUCTION AND SUBPOENAS AND EDIT AND REVISE ANALYSIS CHART. | 1.4 |
| 07/30/17 | S TOUZOS | DRAFT AND REVISE LITIGATION HOLD NOTICES FOR ADDITIONAL ENTITIES. | 1.1 |
| 07/31/17 | J LE | DEVELOP WORK PLAN AND STRATEGY FOR FINALIZING PRIVILEGE LOG (1.1); DRAFT CATEGORICAL PRIVILEGE LOG (1.5); REVIEW AND ANALYZE DOCUMENT PRODUCTIONS (.3). | 2.9 |
| 07/31/17 | E MCKEEN | REVIEW DRAFT DISCOVERY CHART. | 0.5 |
| 07/31/17 | S TOUZOS | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION, SUBPOENAS, AND COMPLAINT AND DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 10.4 |
| 07/31/17 | S TOUZOS | MEET W/ M. POCHA TO DISCUSS DISCOVERY RESPONSE STRATEGY. | 0.8 |
| 07/31/17 | S TOUZOS | DRAFT AND REVISE LITIGATION HOLD NOTICES FOR ADDITIONAL ENTITIES. | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/17 | M POCHA | CONFERENCE W/ S. TOUZOS RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.8); REVIEW LITIGATION HOLD NOTICES (.2); MANAGE ERS DOCUMENT PRESERVATION AND COLLECTION EFFORTS (1.0); REVISE GENERAL OBJECTIONS TO ERS DISCOVERY REQUESTS (1.9); REVISE OBJECTIONS AND RESPONSES TO ERS DISCOVERY REQUESTS AND SUBPOENAS (3.3). | 7.2 |
| 07/31/17 | J VIALET | CORRESPOND W/ M. POCHA RE: OUTSTANDING AGENDA ITEMS. | 0.5 |
| **Total** | **012 LITIGATION** | | **280.3** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/17 | J TAYLOR | ANALYZE LIMITED LIABILITY COMPANY AGREEMENT FOR COURAGE CREDIT OPPORTUNITIES CAPITAL CALL (.3); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 0.4 |
| 07/13/17 | J TAYLOR | CONDUCT LEGAL RESEARCH RE: COURAGE CREDIT OPPORTUNITIES CAPITAL CALL (.2); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 0.3 |
| 07/14/17 | J TAYLOR | DRAFT LETTER TO COURAGE CREDIT OPPORTUNITIES RE: ERS AUTOMATIC STAY. | 0.6 |
| 07/17/17 | J TAYLOR | REVISE ERS LETTER RE: COURAGE CREDIT OPPORTUNITIES CAPITAL CALL. | 0.2 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **1.5** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/17 | S UHLAND | REVIEW AND REVISE ADEQUATE PROTECTION STIPULATION. | 0.8 |
| 07/17/17 | J TAYLOR | REVIEW FINAL ERS STIPULATION RE: MOTION FOR RELIEF FROM STAY (.2); DRAFT INSTRUCTIONS RE: SAME TO AAFAF (.4); REVIEW ORDER APPROVING STIPULATION RESOLVING RELIEF FROM STAY MOTION (.1). | 0.7 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.5** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/17 | D PEREZ | ATTEND TO OPEN CREDITOR INQUIRIES. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.2** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/17 | B NEVE | REVIEW AND ANALYZE ISSUES RE: PENSION REFORM MEASURES (.3); DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: PENSION REFORM MEASURES (3.1). | 3.4 |
| 07/29/17 | B NEVE | DRAFT AND REVISE CASE UPDATE FOR CLIENT (.5); DRAFT AND REVISE LETTER TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD RE: PENSION REFORM MEASURES (2.0). | 2.5 |
| 07/30/17 | B NEVE | DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: PENSION REFORM MEASURES. | 4.2 |
| 07/31/17 | B NEVE | DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: PENSION REFORM MEASURES. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| Total | 020 MEDIATION | | 11.2 |
| Total Hours | | | 314.0 |
| Total Fees | | | 203,869.79 |

## Disbursements

| | |
|---|---|
| Copying | $37.60 |
| Data Hosting Fee | 14.59 |
| Online Research | 180.23 |
| Other Professionals | 170.48 |
| **Total Disbursements** | **$402.90** |

## Total Current Invoice

$204,272.69

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/25/17
Invoice:  984600
Page No.   17

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/18/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 53 | 53.00 | $5.30 |
| 07/18/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 07/18/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 34 | 34.00 | 3.40 |
| 07/24/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 33 | 33.00 | 3.30 |
| 07/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 33 | 33.00 | 3.30 |
| 07/27/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 22 | 22.00 | 2.20 |
| 07/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 21 | 21.00 | 2.10 |
| 07/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 101 | 101.00 | 10.10 |
| 07/31/17 | E101 | Lasertrak Printing - Lattin, Merrilee Pages: 33 | 33.00 | 3.30 |
| 07/31/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 26 | 26.00 | 2.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$37.60** |
| | | | | |
| 07/10/17 | E106 | Online Research - Westlaw; Diana Perez | 1.00 | $180.23 |
| **Total for E106 - Online Research - Westlaw** | | | | **$180.23** |
| | | | | |
| 07/31/17 | E123 | PC CONNECTION, INC. - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - PC CONNECTION, INC. - 55027855 - 55027855-- M POCHA - 7/31 MY PASSPORT UTLTRA ORANGE, DATATRAVELER 8GB & 16GB, FREIGHT, 07/31/17 | 1.00 | $170.48 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$170.48** |
| | | | | |
| 07/31/17 | E160DHF | Data Hosting Fee - Total_GB = 0.810668188 For Period 07/01/2017 to 07/31/2017 | 1.00 | $14.59 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$14.59** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.  18

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 25.5 | 19,507.50 |
| SUZZANNE UHLAND | 1,062.50 | 19.8 | 21,037.50 |
| DANIEL L. CANTOR | 871.25 | 1.6 | 1,394.01 |
| JOHN J. RAPISARDI | 1,147.50 | 0.8 | 918.00 |
| PETER FRIEDMAN | 871.25 | 12.6 | 10,977.77 |
| ELIZABETH L. MCKEEN | 807.50 | 8.9 | 7,186.75 |
| JONATHAN C. LE | 692.75 | 14.5 | 10,044.90 |
| DIANA M. PEREZ | 735.25 | 10.3 | 7,573.10 |
| MADHU POCHA | 692.75 | 61.4 | 42,534.88 |
| STEFANOS TOUZOS | 624.75 | 95.6 | 59,726.22 |
| RICHARD HOLM | 624.75 | 0.4 | 249.90 |
| BRETT M. NEVE | 561.00 | 16.9 | 9,480.90 |
| JOSEPH A. SPINA | 561.00 | 5.1 | 2,861.10 |
| AARON C. SHAPIRO | 412.25 | 0.6 | 247.35 |
| **Total for Attorneys** | | **274.0** | **193,739.88** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 3.7 | 754.80 |
| ANDREW NADLER | 314.50 | 8.4 | 2,641.80 |
| JOSE L. VIALET | 284.75 | 9.9 | 2,819.05 |
| VICTOR M. NAVARRO | 204.00 | 11.7 | 2,386.80 |
| MATT RASMUSSEN | 259.25 | 1.5 | 388.88 |
| JASON M. MONTALVO | 246.50 | 2.7 | 665.55 |
| JON ESPINOZA | 225.25 | 2.1 | 473.03 |
| **Total for Paralegal/Litigation Support** | | **40.0** | **10,129.91** |
| **Total** | | **314.0** | **203,869.79** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/25/17
Invoice: 984600
Page No.  19

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 735.25 | 10.1 | 7,426.05 |
| BRETT M. NEVE | Associate | 561.00 | 1.3 | 729.30 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 1.6 | 360.40 |
| **Total for 005 CASE ADMINISTRATION** | | | **13.0** | **8,515.75** |
| | | | | |
| JOSEPH A. SPINA | Associate | 561.00 | 5.1 | 2,861.10 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **5.1** | **2,861.10** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 1.2 | 918.00 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **1.2** | **918.00** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 19.0 | 20,187.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.8 | 918.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 22.1 | 16,906.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 8.9 | 7,186.75 |
| DANIEL L. CANTOR | Partner | 871.25 | 1.6 | 1,394.01 |
| PETER FRIEDMAN | Partner | 871.25 | 12.6 | 10,977.77 |
| JONATHAN C. LE | Counsel | 692.75 | 14.5 | 10,044.90 |
| MADHU POCHA | Counsel | 692.75 | 61.4 | 42,534.88 |
| AARON C. SHAPIRO | Associate | 412.25 | 0.6 | 247.35 |
| BRETT M. NEVE | Associate | 561.00 | 4.4 | 2,468.40 |
| RICHARD HOLM | Associate | 624.75 | 0.4 | 249.90 |
| STEFANOS TOUZOS | Associate | 624.75 | 95.6 | 59,726.22 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 3.7 | 754.80 |
| ANDREW NADLER | Paralegal | 314.50 | 8.4 | 2,641.80 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 11.7 | 2,386.80 |
| MATT RASMUSSEN | Litigation Tech | 259.25 | 1.5 | 388.88 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 9.9 | 2,819.05 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 0.5 | 112.63 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 2.7 | 665.55 |
| **Total for 012 LITIGATION** | | | **280.3** | **182,611.69** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 1.5 | 1,147.50 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **1.5** | **1,147.50** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.8 | 850.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.7 | 535.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **1.5** | **1,385.50** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.2 | 147.05 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.2** | **147.05** |
| | | | | |
| BRETT M. NEVE | Associate | 561.00 | 11.2 | 6,283.20 |
| **Total for 020 MEDIATION** | | | **11.2** | **6,283.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  2

## ERS TITLE III

For Professional Services Rendered Through August 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 08/23/17 | S UHLAND | CONFERENCE W/ J. TAYLOR, M. ALVAREZ, M. YASSIN RE: ERS LOAN SERVICING. | 0.5 |
| Total | **004 BUSINESS OPERATIONS** | | 0.5 |
| **005 CASE ADMINISTRATION** | | | |
| 08/01/17 | D PEREZ | CORRESPOND W/ B. TUTTLE RE: ERS NOTICE OF COMMENCEMENT. | 0.1 |
| 08/02/17 | J TAYLOR | COMMUNICATIONS W/ COUNSEL TO RETIREE COMMITTEE RE: REQUESTS FOR INFORMATION (.3); CORRESPOND W/ M. POCHA RE: RETIREE COMMITTEE REGARDING REQUEST FOR INFORMATION (.1); CORRESPOND W/ B. REQUENA RE: RETIREE COMMITTEE REGARDING REQUEST FOR INFORMATION (.1); CONFERENCE W/ M. POCHA, B. REQUENA AND M. RASMUSSEN RE: RETIREE COMMITTEE REGARDING REQUEST FOR INFORMATION (.4); CONFERENCE W/ J. LERAUL RE: RETIREE COMMITTEE REGARDING REQUEST FOR INFORMATION (.2); REVIEW ERS RESPONSES TO RETIREE COMMITTEE REQUESTS FOR INFORMATION (.2). | 1.3 |
| 08/02/17 | D PEREZ | ATTEND CALL W/ ADVISORS TO RETIREE COMMITTEE, PROSKAUER, J. RAPISARDI, AND B. NEVE. | 1.1 |
| 08/02/17 | J RAPISARDI | CONFERENCE CALL W/ PENSION RETIREE COMMITTEE, PROSKAUER, D. PEREZ, B. NEVE. | 1.1 |
| 08/02/17 | B NEVE | TELEPHONE CONFERENCE W/ OFFICIAL RETIREE COMMITTEE, PROSKAUER, J. RAPISARDI, D. PEREZ RE: APPROACH TO PENSION REFORM. | 1.1 |
| 08/02/17 | D PEREZ | TELEPHONE CONFERENCE W/ B. TUTTLE RE: CREDITOR MATRIX. | 0.2 |
| 08/09/17 | D PEREZ | CORRESPOND W/ PROSKAUER FOR ERS FAQS (.2); TELEPHONE CONFERENCE W/ A. SHAPIRO RE: RESEARCH FOR ERS FAQS (.1). | 0.3 |
| 08/12/17 | D PEREZ | CORRESPOND W/ S. UHLAND RE: ERS FAQS FOR PRIME CLERK WEBSITE. | 0.2 |
| 08/15/17 | J TAYLOR | REVISE PAY-GO PRESS RELEASE (.3); CORRESPOND W/ S. UHLAND RE: SAME (.1); CONFERENCE W/ M. POCHA RE: RETIREE COMMITTEE INFORMATION REQUESTS (.1); CORRESPOND W/ M. POCHA RE: SAME (.1); CORRESPOND W/ S. UHLAND AND L. MCKEEN REGARDING RETIREE REQUESTS FOR INFORMATION (.1); CORRESPOND W/ COUNSEL TO RETIREE COMMITTEE RE: REQUESTS FOR INFORMATION (.3); ANALYZE LEGAL ISSUES RE: RETIREE COMMITTEE INFORMATION REQUESTS (.4). | 1.4 |
| 08/15/17 | M RASMUSSEN | CORRESPOND W/ LEGAL TEAM RE: OBTAINING RETIREE COMMITTEE DOCUMENTS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/17 | S UHLAND | TELEPHONE CONFERENCE W/ RETIREE COMMITTEE PROFESSIONALS RE: MILLIMAN INFORMATION. | 0.3 |
| 08/16/17 | J TAYLOR | CORRESPOND W/ S. UHLAND RE: RETIREE COMMITTEE INFORMATION REQUESTS (.1); CONFERENCE W/ S. UHLAND, M. POCHA, E. MCKEEN AND RETIREE COMMITTEE ADVISORS RE: RETIREE COMMITTEE INFORMATION REQUESTS (.3); CORRESPOND W/ M. POCHA RE: ERS DISCOVERY MATTERS (.1); CONFERENCE W/ M. POCHA RE: SAME (.1); CORRESPOND W/ ADVISORS TO RETIREE COMMITTEE RE: MILLIMAN-RELATED INFORMATION REQUESTS (.3); REVIEW ERS RESPONSES TO RETIREE COMMITTEE (.1). | 1.0 |
| 08/17/17 | S UHLAND | TELEPHONE CONFERENCE W/ RETIREE COMMITTEE PROFESSIONALS, J. TAYLOR, M. POCHA, MILLIMAN RE: ACTUARY INFORMATION (.4); FOLLOW-UP CORRESPONDENCE RE: SAME (.2). | 0.6 |
| 08/17/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATION (.4); DRAFT AND REVISE INFORMATIVE MOTION RE: INTENT TO APPEAR AT AUGUST 29 HEARING (.4). | 0.8 |
| 08/17/17 | W JACOBSEN | TELEPHONE CONFERENCE W/ RETIREE COMMITTEE RE: INFORMATION REQUESTS. | 1.1 |
| 08/17/17 | W JACOBSEN | REVIEW RETIREE COMMITTEE DATA REQUEST. | 0.4 |
| 08/17/17 | J TAYLOR | CONFERENCE W/ S. UHLAND, W. JACOBSEN, M. POCHA, AAFAF, B. FERRERA, MILLIMAN, AND ADVISORS TO RETIREE COMMITTEE RE: RETIREE COMMITTEE INFORMATION REQUESTS (.4); REVIEW DRAFT RESPONSE TO BONDHOLDER MOTION TO COMPEL (.1); CORRESPOND W/ S. UHLAND RE: ERS LEGISLATION (.1); CORRESPOND W/ M. POCHA RE: RETIREE COMMITTEE NON-DISCLOSURE AGREEMENT (.1); ANALYZE RETIREE COMMITTEE NON-DISCLOSURE AGREEMENT (.1); CALL TO AND FOLLOW UP CORRESPONDENCE WITH C. STEEGE RE: RETIREE COMMITTEE NON-DISCLOSURE AGREEMENT (.2). | 1.0 |
| 08/18/17 | J TAYLOR | CORRESPOND W/ MILLIMAN RE: RETIREE COMMITTEE INFORMATION REQUESTS. | 0.1 |
| 08/18/17 | J TAYLOR | CORRESPOND W/ ADVISORS TO RETIREE COMMITTEE RE: TRS INFORMATION REQUESTS. | 0.1 |
| 08/20/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATION. | 0.4 |
| 08/24/17 | D PEREZ | TELEPHONE CONFERENCE W/ EPIQ RE: ERS CREDITOR LIST (.3); CORRESPOND W/ CONWAY RE: SAME (.2). | 0.5 |
| 08/24/17 | J TAYLOR | ANALYZE MILLIMAN CONTRACT (.5); CORRESPOND W/ M. CHECOV RE: MILLIMAN CONTRACT (.2). | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/25/17 | J TAYLOR | CORRESPOND W/ P. FRIEDMAN RE: ERS PRODUCTION TO RETIREE COMMITTEE (.1); CORRESPOND W/ W. SUSHON RE: TAKINGS ISSUES (.1); CORRESPOND W/ ROTHSCHILD RE: ERS PRODUCTION TO RETIREE COMMITTEE (.1); CONFERENCE W/ S. VON BOMHARD OF ROTHSCHILD RE: SAME (.1); CORRESPOND W/ J. LERAUL AND M. RASMUSSEN RE: ERS DATA TRANSFER TO ROTHSCHILD (.2); ANALYZE ERS SERVICING BOND (.1); CORRESPOND W/ M. YASSIN RE: SAME (.1); CORRESPOND W/ MILLIMAN RE: DISTRIBUTION OF DATA TO RETIREE COMMITTEE ADVISORS (.2); CORRESPOND W/ COUNSEL TO RETIREE COMMITTEE RE: MILLIMAN DATA DISTRIBUTION (.1); ANALYZE REVISIONS TO MILLIMAN AGREEMENT (.1); TELEPHONE CONFERENCE TO MILLIMAN RE: SAME (.1); CORRESPOND W/ COUNSEL TO RETIREE COMMITTEE RE: SAME (.1). | 1.4 |
| 08/28/17 | J TAYLOR | CORRESPOND W/ MILLIMAN RE: RETIREE COMMITTEE INFORMATION REQUESTS (.1); CORRESPOND W/ RETIREE COMMITTEE ADVISORS REGARDING INFORMATION REQUESTS (.1). | 0.2 |
| 08/29/17 | D PEREZ | REVIEW ERS DRAFT GLOBAL NOTES. | 0.3 |
| 08/29/17 | J TAYLOR | CONFERENCE W/ G. BOWEN RE: RETIREE COMMITTEE INFORMATION REQUESTS (.2); FOLLOW-UP CORRESPONDENCE RE: SAME (.1); CORRESPOND W/ P. FRIEDMAN RE: ERS DISCLOSURES (.2); TELEPHONE CONFERENCE W/ C. STEEGE RE: RETIREE COMMITTEE INFORMATION REQUESTS (.1); FOLLOW-UP CORRESPONDENCE RE: SAME (.1). | 0.7 |
| 08/30/17 | D PEREZ | MEET W/ J. YORK RE: ERS CREDITOR LIST. | 0.7 |
| Total | 005 CASE ADMINISTRATION | | 17.3 |
| **009 FEE APPLICATIONS** | | | |
| 08/04/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.3 |
| 08/28/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.5 |
| 08/30/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.6 |
| 08/31/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.2 |
| Total | 009 FEE APPLICATIONS | | 2.6 |
| **012 LITIGATION** | | | |
| 08/01/17 | A NADLER | REVIEW AND EDIT DRAFT DISCOVERY RESPONSES TO CONFORM TO CLIENT AND ATTORNEY ALTERATIONS. | 1.2 |
| 08/01/17 | S TOUZOS | MEET W/ M. POCHA TO DISCUSS DISCOVERY RESPONSES AND OBJECTIONS STRATEGY. | 0.6 |
| 08/01/17 | J VIALET | COMMUNICATIONS RE: CASE OUTSTANDING AGENDA ITEMS. | 1.2 |
| 08/01/17 | S TOUZOS | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION, SUBPOENAS, AND COMPLAINT AND DRAFT AND REVISE RESPONSES AND OBJECTIONS. | 12.1 |
| 08/01/17 | J VIALET | INVESTIGATE LOCAL DISCOVERY SERVICE PROVIDER. | 1.0 |
| 08/01/17 | E MCKEEN | COMMUNICATIONS RE: DISCOVERY RESPONSES. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/17 | J LE | CORRESPOND W/ OMM AND CLIENT TEAM RE: DOCUMENT COLLECTION WORK PLAN AND ISSUES. | 0.3 |
| 08/01/17 | M POCHA | CONFERENCES W/ S. TOUZOS RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.6); MANAGE ERS DOCUMENT PRESERVATION AND COLLECTION EFFORTS (.8); CONFERENCES W/ PROSKAUER RE: ERS DISCOVERY RESPONSES (.6); REVISE OBJECTIONS AND RESPONSES TO ERS DISCOVERY REQUESTS AND SUBPOENAS (3.8); CONFERENCE W/ COUNSEL FOR ERS RE: DISCOVERY RESPONSES AND INFORMAL REQUESTS FROM THE RETIREE COMMITTEE (.6); REVIEW DOCUMENTS IN RESPONSE TO ERS BONDHOLDER DISCOVERY REQUESTS (1.2); REVIEW AND REVISE RESPONSES TO FOMB, AAFAF, AND COMMONWEALTH SUBPOENAS (1.5); CORRESPONDENCE RE: ERS DISCOVERY (.3). | 9.5 |
| 08/02/17 | S TOUZOS | DRAFT AND REVISE RESPONSES AND OBJECTIONS (12.5); CONFERENCES W/ M. POCHA RE: SAME (.3). | 12.8 |
| 08/02/17 | S UHLAND | REVIEW AND ANALYZE BONDHOLDER TAKINGS COMPLAINT. | 1.3 |
| 08/02/17 | J LERAUL | REVIEW ERS DOCUMENT PRODUCTION. | 2.2 |
| 08/02/17 | E MCKEEN | REVIEW CHART OF DISCOVERY REQUESTS AND RELATED COMMUNICATIONS. | 0.8 |
| 08/02/17 | M RASMUSSEN | TELEPHONE CONFERENCE W/ CLIENT, J. TAYLOR, AND M. POCHA RE: TRANSFER OF DATA TO OPPOSING COUNSEL (.4); ASSEMBLE PRODUCTION DATA ON BEHALF OF M. POCHA (3.1). | 3.5 |
| 08/02/17 | A NADLER | REVIEW AND EDIT DRAFT DISCOVERY RESPONSES TO CONFORM TO CLIENT AND ATTORNEY ALTERATIONS. | 0.9 |
| 08/02/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/02/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.8 |
| 08/02/17 | M POCHA | CONFERENCE W/ J. LERAUL RE: INFORMAL DISCOVERY FOR THE RETIREE COMMITTEE (.2); CONFERENCE W/ IN-HOUSE COUNSEL FOR ERS, M. RASMUSSEN AND J. TAYLOR RE: INFORMAL DISCOVERY FOR THE RETIREE COMMITTEE (.4); CONFERENCE W/ IN-HOUSE COUNSEL FOR ERS RE: INFORMAL DISCOVERY FOR THE RETIREE COMMITTEE (.2); CONFERENCES W/ S. TOUZOS RE: RESPONSES TO BONDHOLDERS' DISCOVERY REQUESTS (.3); REVIEW AND REVISE OBJECTIONS AND RESPONSES TO DISCOVERY REQUESTS (.5); REVIEW DOCUMENTS IN RESPONSE TO INFORMAL DISCOVERY REQUESTS TO RETIREE COMMITTEE (.7). | 2.3 |
| 08/03/17 | V NAVARRO | PROCESS CUSTODIAN INFORMATION TO REVIEW WORKSPACE (1.1); QC FOR MISSING TEXT AND METADATA (.3); UPDATE CUSTODIAN SPEADSHEET WITH STATICSCAL INFORMATION (1.1). | 2.5 |
| 08/03/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894438, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/17 | J TAYLOR | CORRESPOND W/ COUNSEL TO RETIREE COMMITTEE RE: REQUESTS FOR INFORMATION (.2); CONFERENCE (PARTIAL) W/ PROSKAUER, S. UHLAND AND P. FRIEDMAN RE: ERS LITIGATION STRATEGY (.4); REVIEW SCHEDULING STIPULATION RE: BONDHOLDERS' DECLARATORY RELIEF ACTION (.1); CORRESPOND W/ F. FORNIA RE: RETIREE COMMITTEE RE: REQUESTS FOR INFORMATION (.2); REVISE ERS LITIGATION WORKSTREAM SUMMARY (.1). | 1.0 |
| 08/03/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/03/17 | J VIALET | MEET W/ M. POCHA RE: MATTER OUTSTANDING AGENDA ITEMS. | 0.5 |
| 08/03/17 | J VIALET | ATTEND TO INVENTORY OF DATA RECEIVED; COORDINATE PROCESSING OF SAME. | 1.0 |
| 08/03/17 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, J. TAYLOR, AND PROSKAUER RE: ALTAIR LITIGATION AND NEXT STEPS. | 0.8 |
| 08/03/17 | P FRIEDMAN | ANALYSIS OF DISCOVERY REQUEST RESPONSES FOR ERS AND AAFAF (.5); TELEPHONE CONFERENCE (PARTIAL) W/ PROSKAUER, S. UHLAND, AND J. TAYLOR RE: DISCOVERY RESPONSE REQUESTS (.3). | 0.8 |
| 08/03/17 | M POCHA | CONFERENCE W/ J. VIALET RE: ERS DISCOVERY (.5); REVIEW DOCUMENTS IN RESPONSE TO RETIREE COMMITTEE'S INFORMAL DISCOVERY REQUESTS AND BONDHOLDERS' DOCUMENT REQUESTS (1.4); MANAGE ERS DOCUMENT PRESERVATION AND COLLECTION EFFORTS (1.8); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 3.9 |
| 08/03/17 | J LE | CORRESPOND W/ OMM TEAM RE: DOCUMENT COLLECTION AND REVIEW WORK PLAN (.2); CORRESPOND W/ OMM TEAM RE: DRAFT LITIGATION HOLD NOTICES (.2); REVIEW AND ANALYZE DRAFT LITIGATION HOLD NOTICES (.3); REVIEW AND ANALYZE DISCOVERY RESPONSES AND OBJECTIONS (.2). | 0.9 |
| 08/04/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 2.2 |
| 08/04/17 | J LE | TELEPHONE CONFERENCE W/ M. POCHA RE: DISCOVERY STRATEGY AND WORK PLAN (.3); CORRESPOND W/ P. FRIEDMAN AND M. POCHA RE: DOCUMENT REVIEW WORK PLAN (.4); CORRESPOND W/ OMM TEAM RE: DRAFT PROTECTIVE ORDER (.3). | 1.0 |
| 08/04/17 | V NAVARRO | PROCESS CUSTODIANS DATA FOR REVIEW (2.4); UPDATE TRACKING SPREADSHEET (4.3). | 6.7 |
| 08/04/17 | J LERAUL | REVIEW RETIREES COUNSEL PRODUCTIONS. | 0.6 |
| 08/04/17 | J VIALET | MEET W/ M. POCHA RE: COLLECTION AND CASE OUTSTANDING AGENDA ITEMS. | 0.5 |
| 08/04/17 | J VIALET | CORRESPONDENCE RE: SCANNING OF KEY CUSTODIAL DOCUMENTS. | 0.3 |
| 08/04/17 | J VIALET | CORRESPONDENCE RE: PROCESSING AND LOADING OF EMAILS RECEIVED FROM CLIENT FOR ATTORNEY REVIEW. | 0.8 |
| 08/04/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/04/17 | M POCHA | CONFERENCE W/ J. LE RE: DOCUMENT PRODUCTION IN RESPONSE TO BONDHOLDERS' DISCOVERY REQUESTS (.3); REVIEW DOCUMENTS IN RESPONSE TO BONDHOLDER DISCOVERY REQUESTS (1.1); MANAGE ERS DOCUMENT PRESERVATION AND COLLECTION EFFORTS (1.1); MEET W/ J. VIALET RE: COLLECTION AND OUTSTANDING AGENDA ITEMS (.5); REVIEW MEMORANDUM RE: ERS PENSION REFORM (.5); REVIEW DOCUMENTS IN RESPONSE TO INFORMAL DISCOVERY REQUESTS FROM THE RETIREE COMMITTEE (.8); CONFERENCE W/ J. LERAUL RE: ERS INFORMAL DISCOVERY FOR THE RETIREE COMMITTEE (.2); CORRESPONDENCE RE: ERS DISCOVERY (.2). | 4.7 |
| 08/05/17 | P FRIEDMAN | REVIEW CORRESPONDENCE FROM DEFENDANTS RE: DOCUMENT RESPONSE REQUESTS. | 0.6 |
| 08/05/17 | S TOUZOS | STRATEGIZE POTENTIAL RESPONSES TO BONDHOLDERS REPLY LETTER TO DISCOVERY RESPONSES AND OBJECTIONS. | 0.2 |
| 08/05/17 | S TOUZOS | REVIEW AND ANALYZE BONDHOLDERS' REPLY LETTER TO DISCOVERY RESPONSES AND OBJECTIONS AND DRAFT AND REVISE ANALYSIS CHART FOR POTENTIAL RESPONSES. | 9.1 |
| 08/06/17 | S UHLAND | ANALYZE COMPLAINT RE: TAKINGS (1.3); COMMUNICATIONS W/ P. FRIEDMAN, J. TAYLOR RE: PENDING LEGISLATION (.4). | 1.7 |
| 08/06/17 | M POCHA | ANALYZE BONDHOLDERS' MEET AND CONFER LETTER RE: ERS'S OBJECTIONS TO DISCOVERY REQUESTS (.4); REVIEW AND REVISE RESPONSES TO BONDHOLDERS' MEET AND CONFER LETTER RE: ERS'S OBJECTIONS TO DISCOVERY REQUESTS (1.8). | 2.2 |
| 08/07/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 3.4 |
| 08/07/17 | J TAYLOR | REVISE DRAFT PAY GO LEGISLATION (1.3); CORRESPOND W/ COUNSEL TO RETIREE COMMITTEE RE: INFORMATION REQUESTS (.2); CORRESPOND W/ COUNSEL TO BNYM RE: APPLICATION OF RESERVES TO TRUSTEE COSTS (.1); CONFERENCE W/ S. UHLAND AND A. SHAPIRO RE: ERS LEGISLATION (.4). | 2.0 |
| 08/07/17 | S TOUZOS | REVIEW AND ANALYZE BONDHOLDERS' REPLY LETTER TO DISCOVERY RESPONSES AND OBJECTIONS AND DRAFT AND REVISE ANALYSIS CHARTS FOR UPCOMING MEET AND CONFER. | 7.4 |
| 08/07/17 | S TOUZOS | ATTEND TO CORRESPONDENCE RE: LITIGATION HOLDS. | 0.4 |
| 08/07/17 | J VIALET | CORRESPOND W/ M. POCHA RE: SEARCH TERMS AND PROJECT OUTSTANDING AGENDA ITEMS. | 2.1 |
| 08/07/17 | A SHAPIRO | CONFERENCE W/ S. UHLAND AND J. TAYLOR CONCERNING AFFECT OF PENDING ERS LEGISLATION ON NEGOTIATIONS PERTAINING TO BRIEFING SCHEDULE (.4); REVIEW PENDING LEGISLATION ███████████ ███████ (.5). | 0.9 |
| 08/07/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/17 | J LE | CONFERENCE CALL W/ I. GONZALEZ AND M. POCHA RE: DOCUMENT REVIEW WORK PLAN (.2); CORRESPOND W/ OMM TEAM RE: DOCUMENT COLLECTION WORK PLAN AND UPDATES (.4); CORRESPOND W/ OMM TEAM RE: METADATA ISSUES AND PRODUCTION STRATEGY (.3). | 0.9 |
| 08/07/17 | S UHLAND | CONFERENCE W/ A. SHAPIRO, J. TAYLOR RE: LEGISLATION. | 0.4 |
| 08/07/17 | J VIALET | CORRESPONDDENCE RE: REPLACEMENT OF CORRUPTED MAILBOXES RECEIVED. | 1.2 |
| 08/08/17 | J MONTALVO | COORDINATE PROCESSING OF CUSTODIAN C. SOTO FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 1.0 |
| 08/08/17 | M POCHA | CONFERENCE W/ IN-HOUSE COUNSEL FOR ERS RE: INFORMAL DISCOVERY FOR THE RETIREE COMMITTEE AND BONDHOLDERS' DISCOVERY REQUESTS (.7); CONFERENCES W/ S. TOUZOS RE: ERS DISCOVERY REQUESTS (.3); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.5); PREPARE FOR AND LEAD MEET AND CONFER W/ BONDHOLDERS AND S. TOUZOS RE: ERS DISCOVERY (1.2); REVIEW AND REVISE SUMMARY OF MEET AND CONFER W/ BONDHOLDERS RE: ERS DISCOVERY (.8); DRAFT RECOMMENDATIONS FOR MEET AND CONFER STRATEGY RE: ERS DISCOVERY (1.0); REVIEW ERS DOCUMENTS IN RESPONSE TO BONDHOLDERS' DISCOVERY REQUESTS (1.2); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 6.9 |
| 08/08/17 | M POCHA | CONFERENCE W/ S. TOUZOS AND I. GONZALEZ RE: DISCOVERY REQUESTS IN ERS TITLE III CASE (.2); ANALYZE BONDHOLDERS' MEET AND CONFER LETTER AND DRAFT RESPONSES (3.6); CONFERENCES W/ PROSKAUER RE: ERS DISCOVERY RESPONSES AND STRATEGY (1.3); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.8); DRAFT RECOMMENDATIONS FOR CLIENT RE: ERS DISCOVERY STRATEGY (.5); CONFERENCE W/ I. GARAU AND J. LE RE: DOCUMENT REVIEW STRATEGY (.5); REVIEW ERS DOCUMENTS IN RESPONSE TO BONDHOLDERS' DISCOVERY REQUESTS (1.1); CORRESPONDENCE RE: ERS DISCOVERY (.2). | 9.2 |
| 08/08/17 | J LE | TELEPHONE CONFERENCE W/ S. TOUZOS RE: DEPOSITION BINDERS (.1); CORRESPOND W/ OMM TEAM RE: CONTRACT ATTORNEY AND DOCUMENT REVIEW WORK PLAN (.4); CORRESPOND W/ OMM TEAM RE: DOCUMENT IDENTIFICATION AND COLLECTION ISSUES (.2). | 0.7 |
| 08/08/17 | L ORTEGA | CORRESPOND W/ M. BROOKS RE: UPCOMING DOCUMENT REVIEW PROJECT. | 0.1 |
| 08/08/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: UPCOMING DOCUMENT REVIEW PROJECT. | 0.1 |
| 08/08/17 | S TOUZOS | REVIEW AND ANALYZE MEET AND CONFER CALL NOTES. | 1.1 |
| 08/08/17 | S TOUZOS | CONFERENCES W/ M. POCHA RE: DEPOSITION PREPARATION STRATEGY AND RESPONSES TO ERS DISCOVERY REQUESTS. | 0.3 |
| 08/08/17 | S TOUZOS | ATTEND MEET AND CONFER CALL W/ ERS BONDHOLDERS AND M. POCHA. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/17 | S TOUZOS | REVIEW NOTES AND DRAFT AND REVISE SUMMARY OF POSITIONS AND DISCOVERY STRATEGY FROM MEET AND CONFER (4.3); TELEPHONE CONFERENCE W/ J. LE RE: DEPOSITION BINDERS (.1). | 4.4 |
| 08/08/17 | J TAYLOR | CORRESPONDENCE RE: ALTAIR LITIGATION EXTENSION (.1); REVISE DRAFT PAY GO LEGISLATION (1.2); CORRESPOND W/ ADVISORS TO RETIREE COMMITTEE RE: SUPPLEMENTAL INFORMATION REQUESTS (.1); CORRESPOND W/ M. POCHA RE: RETIREE COMMITTEE SUPPLEMENTAL INFORMATION REQUESTS (.1); CORRESPOND W/ S. UHLAND AND A. SHAPIRO RE: ERS PAY GO LEGISLATION (.1); CORRESPOND W/ L. SIZEMORE AND S. UHLAND RE: PAYMENT OF TRUSTEE FEES FROM RESERVES (.1). | 1.7 |
| 08/08/17 | J VIALET | CORRESPONDENCE RE: USING SCANNING VENDOR FOR ALL PAPER DOCUMENTS. | 0.5 |
| 08/08/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 3.1 |
| 08/08/17 | J VIALET | CORRESPONDENCE RE: CHAIN OF CUSTODY FOR PAPER DOCUMENTS GETTING SCANNED. | 0.5 |
| 08/08/17 | J VIALET | COORDINATE PROCESSING OF REPLACEMENT MAILSTORES RECEIVED FROM CLIENT AS PER M. POCHA. | 0.8 |
| 08/09/17 | E MCKEEN | REVIEW MEET AND CONFER SUMMARY FROM M. POCHA. | 0.4 |
| 08/09/17 | M POCHA | TELEPHONE CONFERENCE W/ S. TOUZOS AND PROSKAUER RE: ERS DISCOVERY (.9); CONFERENCES W/ S. TOUZOS RE: ERS DISCOVERY (.3); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.9); REVISE RECOMMENDATIONS FOR MEET AND CONFER STRATEGY RE: ERS DISCOVERY (.6); CONFERENCE W/ L. ORTEGA RE: ERS DOCUMENT REVIEW (.2); REVIEW ERS DOCUMENTS IN RESPONSE TO BONDHOLDERS' DISCOVERY REQUESTS (2.4); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.3). | 6.6 |
| 08/09/17 | S TOUZOS | REVIEW AND ANALYZE NOTES AND DRAFT AND REVISE RESPONSE LETTER TO BONDHOLDERS RE: DISCOVERY. | 4.7 |
| 08/09/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY REQUESTS, RESPONSES, AND COMPLAINT TO CIRCULATE TO L. ORTEGA. | 0.2 |
| 08/09/17 | J LE | CORRESPOND W/ OMM TEAM RE: DOCUMENT COLLECTION STRATEGY AND WORK PLAN (.2); CORRESPOND W/ OMM TEAM RE: DOCUMENT REVIEW WORK PLAN (.2); CORRESPOND W/ OMM TEAM RE: SEARCH TERM HIT REPORTS AND RESULTS (.1). | 0.5 |
| 08/09/17 | L ORTEGA | TELEPHONE CONFERENCE W/ M. POCHA RE: CASE STATUS UPDATE AND UPCOMING DOCUMENT REVIEW. | 0.2 |
| 08/09/17 | S TOUZOS | REVIEW NOTES AND DRAFT AND REVISE BULLETS RE: DISCOVERY STRATEGY. | 0.9 |
| 08/09/17 | S TOUZOS | REVIEW AND EDIT MEET AND CONFER NOTES RE: DISCOVERY STRATEGY. | 0.7 |
| 08/09/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA AND MICHAEL HACKETT OF PROSKAUER TO DISCUSS DISCOVERY STRATEGY. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/17 | S TOUZOS | TELEPHONE CONFERENCES W/ M. POCHA RE: DISCOVERY STRATEGY AND ACTION ITEMS. | 0.3 |
| 08/09/17 | J DALOG | ORGANIZE AND PREPARE CASE BACKGROUND MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. SHAPIRO. | 0.8 |
| 08/09/17 | A SHAPIRO | ANALYZE AND COMPILE BACKGROUND MATERIALS ON ERS TITLE III AND PREPARE BINDER FOR A. PAVEL (.7); TELEPHONE CONFERENCE W/ D. PEREZ RE: RESEARCH ██████████████████████████████ (2.1). | 2.9 |
| 08/09/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/09/17 | J VIALET | EXECUTE SAMPLE SEARCH TERMS ACROSS DATA PROCESSED AS PER M. POCHA. | 0.6 |
| 08/09/17 | J VIALET | COORDINATE PROCESSING OF SUPPLEMENTAL MATERIALS RECEIVED FROM CLIENT AS PER M. POCHA. | 0.4 |
| 08/09/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS TO PRODUCE AUGUST 25 AS REQUESTED BY M. POCHA. | 0.2 |
| 08/09/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: PROCESSING OF ELECTRONIC DOCUMENTS FOR PRODUCTION ON AUGUST 25. | 0.2 |
| 08/09/17 | J DALOG | REVIEW COURT DOCKET AND PREPARE INFORMATION REGARDING KEY FILING MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. SHAPIRO. | 0.6 |
| 08/09/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 2.4 |
| 08/10/17 | M POCHA | CONFERENCE W/ IN-HOUSE COUNSEL FOR ERS RE: DOCUMENT DISCOVERY (.4); CONFERENCE W/ S. TOUZOS RE: ERS DISCOVERY (.1); CONFERENCE W/ ERS BONDHOLDERS RE: MOTION TO DISMISS SCHEDULE (.2); REVIEW ERS DOCUMENTS IN RESPONSE TO BONDHOLDERS' DISCOVERY REQUESTS (2.6); DRAFT MEET AND CONFER LETTER TO BONDHOLDERS RE: DISCOVERY REQUESTS (2.3); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.5); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 7.3 |
| 08/10/17 | S TOUZOS | REVIEW AND ANALYZE NOTES AND DRAFT AND REVISE RESPONSE LETTER TO BONDHOLDERS REGARDING DISCOVERY. | 1.9 |
| 08/10/17 | S TOUZOS | TELEPHONE CONFERENCE W/ ERS AND OMM PRACTICE SUPPORT RE: DOCUMENT PRODUCTION STRATEGY (.3); CONFERENCE W/ M. POCHA RE: SAME (.1). | 0.4 |
| 08/10/17 | J LE | CORRESPOND W/ OMM TEAM RE: DOCUMENT COLLECTION AND REVIEW WORK PLAN. | 0.3 |
| 08/10/17 | E MCKEEN | CONFERENCE CALL (PARTIAL) W/ S. UHLAND, PROSKAUER, AND BONDHOLDER COUNSEL RE: DISCOVERY SCHEDULING. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 10/27/17 |
| Matter Name: ERS TITLE III | Invoice: 985019 |
| Matter: 0686892-00015 | Page No.  11 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/10/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/10/17 | S UHLAND | TELEPHONE CONFERENCE W/ OMM, PROSKAUER, COUNSEL FOR BONDHOLDERS RE: DISCOVERY SCHEDULING. | 0.5 |
| 08/10/17 | J VIALET | CREATE SECURE FILE TRANSFER SITE FOR HARD COPY MATERIALS AS PER M. POCHA. | 0.3 |
| 08/10/17 | J VIALET | COMMUNICATIONS RE: USE OF PRIM FOR SCANNING OF HARD COPY DOCUMENTS. | 0.7 |
| 08/10/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 2.1 |
| 08/11/17 | M POCHA | REVISE AND FINALIZE MEET AND CONFER LETTER TO BONDHOLDERS RE: DISCOVERY REQUESTS (.7); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.8); REVIEW ERS DOCUMENTS IN RESPONSE TO BONDHOLDERS' DISCOVERY REQUESTS AND RETIREE COMMITTEE'S INFORMAL REQUESTS (2.8); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 5.5 |
| 08/11/17 | S TOUZOS | DRAFT AND REVISE RESPONSE LETTER TO BONDHOLDERS RE: DISCOVERY. | 2.2 |
| 08/11/17 | J LERAUL | REVIEW ERS PRODUCTIONS. | 0.2 |
| 08/11/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/11/17 | E MCKEEN | REVIEW AND COMMENT ON MEET AND CONFER LETTER TO BONDHOLDERS. | 0.4 |
| 08/11/17 | J VIALET | CORRESPOND W/ M. POCHA RE: OUTSTANDING AGENDA ITEMS. | 0.6 |
| 08/11/17 | J LE | CORRESPOND W/ OMM TEAM RE: DOCUMENT REVIEW WORK PLAN AND STRATEGY. | 0.3 |
| 08/11/17 | J TAYLOR | RESPOND TO RETIREE COMMITTEE REQUESTS FOR INFORMATION (.3); UPDATE ERS LITIGATION STATUS SUMMARY (.1). | 0.4 |
| 08/11/17 | S UHLAND | COMMUNICATIONS W/ B. BENNETT RE: PENSION LEGISLATION. | 0.4 |
| 08/11/17 | P FRIEDMAN | REVIEW MEET AND CONFER LETTER TO BE SENT TO BONDHOLDERS RE: DISCOVERY DISPUTE. | 0.5 |
| 08/11/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 3.8 |
| 08/14/17 | J MONTALVO | CREATE SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.9 |
| 08/14/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOADING OF DOCUMENTS TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.4 |
| 08/14/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 08/14/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.2 |
| 08/14/17 | A SHAPIRO | RESEARCH CASE LAW ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ AND PREPARE SECTION OF MOTION TO DISMISS CONCERNING SAME. | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/17 | V NAVARRO | PROCESS DOCUMENTS TO IMPORT TO REVIEW WORKSPACE (.6); IMAGE DOCUMENTS FOR PRODUCTION (.6). | 1.2 |
| 08/14/17 | J LE | CORRESPOND W/ OMM TEAM RE: DATA COLLECTION, PROCESSING, AND REVIEW WORK PLAN. | 0.3 |
| 08/15/17 | V NAVARRO | EDIT REVIEW WORKSPACE CODING PANEL. | 0.4 |
| 08/15/17 | S TOUZOS | REVIEW AND ANALYZE ERS ACTUARIAL REPORTS FOR PRODUCTION. | 0.6 |
| 08/15/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA TO DISCUSS REVIEW OF ACTUARIAL REPORTS. | 0.1 |
| 08/15/17 | E MCKEEN | CONFERENCE W/ M. POCHA AND A. PAVEL RE: STATUS (.4); COMMUNICATIONS RE: DISCOVERY STATUS (1.2). | 1.6 |
| 08/15/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/15/17 | J LERAUL | REVIEW ERS PRODUCTIONS. | 0.4 |
| 08/15/17 | M POCHA | CONFERENCE W/ E. MCKEEN AND A. PAVEL RE: ERS DISCOVERY (.4); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.6); CONFERENCE W/ J. TAYLOR RE: INFORMAL DISCOVERY REQUESTS FOR RETIREE COMMITTEE (.1); CONFERENCES W/ TRS IN-HOUSE COUNSEL RE: INFORMAL DISCOVERY REQUESTS FOR RETIREE COMMITTEE (.3); REVIEW DOCUMENTS FOR INFORMAL DISCOVERY REQUESTS TO RETIREE COMMITTEE (1.4); CONFERENCE W/ M. HACKETT RE: MOTION TO DISMISS ALTAIR V. ERS COMPLAINT (.4); CONFERENCE W/ ERS IN-HOUSE COUNSEL RE: INFORMAL DISCOVERY REQUESTS (.6); REVIEW AND DRAFT MEET AND CONFER CORRESPONDENCE RE: ERS DISCOVERY REQUESTS (.8); PREPARE OPPOSITION TO MOTION TO COMPEL PRODUCTION OF ERS DOCUMENTS (1.2); REVIEW TRS DOCUMENTS FOR ERS DOCUMENT PRODUCTION (1.7). | 8.5 |
| 08/15/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.3 |
| 08/15/17 | A PAVEL | INTERNAL STRATEGY CONFERENCE W/ M. POCHA AND E. MCKEEN RE: DISCOVERY STATUS. | 0.4 |
| 08/15/17 | A SHAPIRO | IDENTIFY DEADLINES FOR ERS ADVERSARY PROCEEDINGS AND CORRESPOND W/ M. POCHA RE: SAME. | 0.6 |
| 08/15/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: RELATIVITY CODING LAYOUTS IN DATABASE FOR ATTORNEY REVIEW. | 0.4 |
| 08/16/17 | E MCKEEN | REVISE MULTIPLE COMMUNICATIONS TO OPPOSING COUNSEL RE: MOTION TO COMPEL (1.0); REVIEW MOTION TO COMPEL AND SUPPORTING DOCUMENTS (2.4); REVISE OPPOSITION TO REQUEST FOR ORDER SHORTENING TIME ON MOTION TO COMPEL (.8). | 4.2 |
| 08/16/17 | J VIALET | REVIEW AND ANALYZE CUSTODIAN PROCESSING STATUS CHARTS AS PER M. POCHA. | 0.3 |
| 08/16/17 | J LERAUL | ATTEND PRODUCTION CALL W/ RETIREMENT COUNSEL (.6); REVIEW ERS PRODUCTIONS (.2). | 0.8 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  13

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/16/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY MATERIALS AND DRAFT AND REVISE MOTION TO COMPEL ANALYSIS CHART (2.1); CONFERENCES W/ M. POCHA RE: SAME (.2). | 2.3 |
| 08/16/17 | J DALOG | ORGANIZE AND PREPARE MATERIALS RE: MOTION TO COMPEL FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 2.1 |
| 08/16/17 | A PAVEL | INTERNAL STRATEGY CONFERENCES W/ M. POCHA RE: MOTION TO COMPEL (.4); ANALYZE MOTION TO COMPEL AND UNDERLYING DISCOVERY DOCUMENTS (1.3). | 1.7 |
| 08/16/17 | A NADLER | PREPARATION OF SHELL FOR RESPONSE TO MOTION TO COMPEL DOCUMENT PRODUCTION. | 0.4 |
| 08/16/17 | M POCHA | CONFERENCE W/ J. LE RE: ERS DISCOVERY (.3); CONFERENCE W/ A. PAVEL RE: RESPONSE TO BONDHOLDERS' MOTION TO COMPEL (.4); CONFERENCES W/ S. TOUZOS RE: RESPONSE TO BONDHOLDERS' MOTION TO COMPEL (.2); CONFERENCE W/ J. TAYLOR AND RETIREE COMMITTEE ADVISORS RE: RETIREE COMMITTEE'S INFORMAL REQUESTS (.3); CONFERENCE W/ B. BETANCOURT RE: RETIREE COMMITTEE'S INFORMAL REQUESTS (.2); CONFERENCE W/ COUNSEL FOR RETIREE COMMITTEE RE: INFORMAL REQUESTS (.3); CONFERENCE W/ A. SHAPIRO RE: RESPONSE TO BONDHOLDERS' MOTION TO COMPEL (.2); CONFERENCE W/ I. GONZALEZ RE: RETIREE COMMITTEE'S INFORMAL REQUESTS (.1); REVIEW AND DRAFT MEET AND CONFER CORRESPONDENCE RE: ERS DISCOVERY REQUESTS (1.4); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.5); REVIEW AND DRAFT COMMENTS RE: NDA WITH RETIREE COMMITTEE (.2); ANALYZE BONDHOLDERS' URGENT MOTION FOR EXPEDITED BRIEFING ON THEIR MOTION TO COMPEL AND DRAFT RESPONSE BRIEF (4.7); ANALYZE BONDHOLDERS' MOTION TO COMPEL AND DRAFT NOTES FOR RESPONSE (1.8); CONFERENCES W/ PROSKAUER RE: STRATEGY FOR MOTION TO COMPEL (.2). | 11.8 |
| 08/16/17 | A SHAPIRO | CONFERENCE W/ M. POCHA CONCERNING RESPONSE TO MOTION TO COMPEL (.2); RESEARCH RULES GOVERNING MOTION TO COMPEL AND DISCOVERY DISPUTES (.5); RESEARCH CASE LAW ▮▮▮ [1.6]; RESEARCH ▮▮▮ (.6). | 2.9 |
| 08/16/17 | A SHAPIRO | ▮▮▮ (.5); (1.6). | 2.1 |
| 08/16/17 | J LE | TELEPHONE CONFERENCE W/ M. POCHA RE: DOCUMENT COLLECTION AND REVIEW STRATEGY. | 0.3 |
| 08/17/17 | V NAVARRO | UPDATE CUSTODIAN TRACKING SPREADSHEET. | 0.4 |
| 08/17/17 | J VIALET | CORRESPOND W/ CLIENT RE: REPLACEMENT OF DATA. | 0.2 |
| 08/17/17 | E MCKEEN | FURTHER EDITS TO RESPONSE TO URGENT MOTION (.6); STRATEGIZE RE: HEARING ON MOTION TO COMPEL (.7); REVIEW PROSKAUER EDITS TO RESPONSE TO MOTION TO SHORTEN TIME (.3). | 1.6 |
| 08/17/17 | J LERAUL | REVIEW ERS PRODUCTIONS. | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/17 | P FRIEDMAN | CORRESPOND W/ M. POCHA RE: ERS / ALTAIR DISCOVERY ISSUES (.5); REVIEW DRAFT URGENT MOTION RE: DISCOVERY CONFERENCE (.4); REVIEW COURT ORDER RE: DISCOVERY CONFERENCE AND PLAN FOR SAME (.3). | 1.2 |
| 08/17/17 | M POCHA | CONFERENCE W/ COUNSEL FOR RETIREE COMMITTEE, S. UHLAND, AND J. TAYLOR RE: INFORMAL ACTUARIAL REQUESTS (.4); REVISE AND PREPARE FILING OF RESPONSE TO BONDHOLDERS' URGENT MOTION FOR EXPEDITING BRIEFING ON THEIR MOTION TO COMPEL (1.3); CONFERENCES W/ PROSKAUER RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (.7); DRAFT OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (2.6); REVIEW RESEARCH FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (.9); REVIEW TRS DOCUMENTS FOR INFORMAL DISCOVERY TO RETIREE COMMITTEE (2.1); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.4); DRAFT MEET AND CONFER CORRESPONDENCE TO BONDHOLDERS (.7). | 10.1 |
| 08/17/17 | S TOUZOS | CORRESPOND W/ ROTHSCHILD AND DLA PIPER RE: LITIGATION HOLD FOLLOW-UP ISSUES. | 0.7 |
| 08/17/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELEVANT TO EMPLOYERS' CONTRIBUTIONS FOR UPCOMING PRODUCTION. | 3.4 |
| 08/17/17 | A PAVEL | PREPARE SECTIONS RESPONDING TO MOTION TO COMPEL PRODUCTION OF EMPLOYEE LOAN DATA AND DOCUMENTS RE: STATUTORY AMENDMENT FOR USE IN OPPOSITION MOTION TO COMPEL. | 3.2 |
| 08/17/17 | M RASMUSSEN | CORRESPOND W/ CLIENT RE: UPLOAD OF DOCUMENTS FOR ATTORNEY REVIEW; DOWNLOAD REVIEW MATERIALS ON BEHALF OF M. POCHA. | 0.3 |
| 08/17/17 | R NEGLIA | ASSIST WITH RESPONSE TO MOTION TO SHORTEN TIME. | 1.1 |
| 08/17/17 | A SHAPIRO | COMMUNICATIONS W/ M. POCHA AND A. PAVEL CONCERNING RESPONSE TO MOTION TO COMPEL (.5); REVISE RESPONSE TO OPPOSING COUNSEL'S URGENT MOTION (.8); RESEARCH FILING REQUIREMENTS (.4); RESEARCH CASE LAW ███████████████ 4.1); ANALYZE DETROIT BANKRUPTCY ███████ (1.7). | 7.5 |
| 08/17/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: UPDATES TO CUSTODIAN EMAIL DATA TRACKING SHEET FOR ATTORNEY REVIEW. | 0.1 |
| 08/17/17 | J MONTALVO | UPDATE CUSTODIAN TRACKING CHART FOR EMAIL DATA PROCESSED/LOADED INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.7 |
| 08/18/17 | E MCKEEN | REVIEW AND ANALYZE DRAFT ANSWER TO COUNTERCLAIMS. | 1.5 |
| 08/18/17 | A PAVEL | COMMENT ON OVERSIGHT BOARD DRAFT ANSWER TO COUNTERCLAIMS (4.6); CONFERENCE W/ M. POCHA RE: MOTION TO COMPEL AND ANSWER TO COUNTERCLAIMS (.6). | 5.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/18/17 | J VIALET | FOLLOW UP W/ CLIENT RE: REPLACEMENT EMAILS MAILSTORES AS PER M. POCHA. | 0.6 |
| 08/18/17 | S UHLAND | TELEPHONE CONFERENCE W/ COUNSEL FOR MILLIMAN RE: RELEASE. | 0.4 |
| 08/18/17 | M POCHA | CONFERENCE W/ A. PAVEL RE: ERS DISCOVERY STRATEGY AND RESPONSE TO MOTION TO COMPEL (.6); REVIEW MEET AND CONFER CORRESPONDENCE RE: ERS DISCOVERY (.3); DRAFT OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (2.8); REVIEW AND DRAFT COMMENTS RE: REPLY IN SUPPORT OF BONDHOLDERS' URGENT MOTION (.4); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.8); CONFERENCE W/ IN-HOUSE COUNSEL FOR ERS RE: DISCOVERY AND MOTION TO COMPEL (.8); REVISE AND DRAFT COMMENTS RE: ANSWER TO BONDHOLDERS' COUNTERCLAIMS (2.7). | 9.4 |
| 08/18/17 | S TOUZOS | REVIEW AND ANALYZE CLIENT MATERIALS AND SPREADSHEETS RELATING TO EMPLOYERS' CONTRIBUTIONS. | 1.1 |
| 08/18/17 | S TOUZOS | TELEPHONE CONFERENCE W/ DUSTIN MONDELL OF ROTHSCHILD RE: LITIGATION HOLD ISSUES. | 0.1 |
| 08/18/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.6 |
| 08/18/17 | J LE | CORRESPOND W/ OMM TEAM RE: WORK PLAN FOR DRAFTING CONTRACT ATTORNEY TRAINING MATERIALS AND STRATEGY MOVING FORWARD WITH DOCUMENT REVIEW. | 0.3 |
| 08/18/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW PROJECT STATUS. | 0.1 |
| 08/18/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 08/18/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 08/18/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 08/18/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: DATABASE ACCESS ISSUES. | 0.1 |
| 08/18/17 | A SHAPIRO | RESEARCH PUBLICLY AVAILABLE FACTUAL SUPPORT FOR RESPONSES TO DEFENDANTS' COUNTERCLAIMS. | 2.8 |
| 08/18/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: RELATIVITY DATABASE ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 08/18/17 | J MONTALVO | PROVIDE L. ORTEGA WITH ACCESS TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 08/18/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY DISPUTE MOTIONS AND ORDERS. | 1.9 |
| 08/19/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY MATERIALS AND DRAFT AND REVISE OPPOSITION TO MOTION TO COMPEL. | 8.2 |
| 08/19/17 | S TOUZOS | CORRESPOND W/ B. NEVE RE: MOTION TO COMPEL OPPOSITION RESEARCH. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/19/17 | S TOUZOS | CORRESPOND W/ CLIENT RE: EMPLOYERS' CONTRIBUTIONS. | 0.4 |
| 08/19/17 | L ORTEGA | TELEPHONE CONFERENCE (PARTIAL) W/ M. POCHA AND S. TOUZOS CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.7 |
| 08/19/17 | L ORTEGA | ANALYZE DOCUMENTS FOR INITIAL PRODUCTION. | 2.2 |
| 08/19/17 | M POCHA | TELEPHONE CONFERENCE W/ S. TOUZOS AND L. ORTEGA RE: ERS DOCUMENT REVIEW (.8); REVISE AND DRAFT COMMENTS RE: ANSWER TO BONDHOLDERS' COUNTERCLAIMS (.4); CONFERENCE W/ PROSKAUER RE: ANSWER TO BONDHOLDERS' COUNTERCLAIMS (.2); DRAFT OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (3.2). | 4.6 |
| 08/19/17 | E MCKEEN | CORRESPONDENCE RE: ANSWER. | 0.3 |
| 08/19/17 | S TOUZOS | TELEPHONE CONFERENCES W/ L. ORTEGA AND M. POCHA TO DISCUSS DISCOVERY STRATEGY. | 0.8 |
| 08/20/17 | M POCHA | REVIEW AND REVISE ANSWER TO BONDHOLDERS' COUNTERCLAIMS (.8); REVIEW RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.6); REVIEW AND REVISE EDITS TO PROTECTIVE ORDER (.4). | 1.8 |
| 08/20/17 | B NEVE | RESEARCH ISSUES RE: ███████████. | 3.0 |
| 08/20/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY MATERIALS AND DRAFT AND REVISE OPPOSITION TO MOTION TO COMPEL. | 4.3 |
| 08/20/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELEVANT TO EMPLOYERS' CONTRIBUTIONS FOR UPCOMING PRODUCTION. | 2.7 |
| 08/20/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY MATERIALS AND DRAFT AND REVISE PROTECTIVE ORDER (2.2); TELEPHONE CONFERENCE W/ J. MONTALVO RE: DOCUMENT REVIEW PROTOCOLS (.1). | 2.3 |
| 08/20/17 | S UHLAND | REVIEW AND ANALYZE ERS PROPOSED ANSWER. | 1.6 |
| 08/20/17 | L ORTEGA | ANALYZE DOCUMENTS FOR INITIAL PRODUCTION. | 3.4 |
| 08/20/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: TRANSLATION OF DOCUMENTS FOR INITIAL PRODUCTION. | 0.1 |
| 08/20/17 | A SHAPIRO | RESEARCH AND PREPARE MEMO ███████ ████ (7.0); RESEARCH CASE LAW ███████ ██████ (1.6). | 8.6 |
| 08/21/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 08/21/17 | L ORTEGA | DRAFT REVIEW GUIDELINES MEMORANDUM FOR UPCOMING DOCUMENT REVIEW PROJECT. | 0.2 |
| 08/21/17 | L ORTEGA | GATHER AND PREPARE MATERIALS FOR DOCUMENT REVIEW ORIENTATION BINDER. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/17 | A NADLER | EDIT AND UPDATE DRAFT MOTION TO COMPEL RESPONSE AND SUPPORTING POCHA DECLARATION, INCLUDING PARAGRAPH IDENTIFICATION AND OTHER CITATIONS. | 0.8 |
| 08/21/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: UPCOMING DOCUMENT REVIEW PROJECT. | 0.1 |
| 08/21/17 | S TOUZOS | ATTEND CLIENT CALL W/ S. UHLAND, M. POCHA, A. PAVEL, J. TAYLOR RE: ANSWER TO THE BONDHOLDERS' COUNTERCLAIMS. | 0.8 |
| 08/21/17 | S TOUZOS | DRAFT AND REVISE PROTECTIVE ORDER. | 1.1 |
| 08/21/17 | S TOUZOS | ATTEND CALL W/ A. PAVEL AND M. POCHA RE: ACTION ITEMS AND CASE STRATEGY. | 0.6 |
| 08/21/17 | L ORTEGA | DRAFT BREAKDOWN OF RESPONSIVE AND NOT RESPONSIVE DOCUMENTS IN COMPTROLLER SET REVIEWED IN PREPARATION OF INITIAL PRODUCTION. | 1.8 |
| 08/21/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: DOCUMENT REVIEW PROTOCOL FOR UPCOMING DOCUMENT REVIEW PROJECT. | 0.1 |
| 08/21/17 | M POCHA | REVIEW AND REVISE PROTECTIVE ORDER IN ERS V. ALTAIR ADVERSARY PROCEEDING (.4); REVIEW AND REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (4.4); REVISE SUPPORTING DECLARATION AND EXHIBITS FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (1.3); CONFERENCE W/ COUNSEL FOR ERS AND AAFAF, AND S. UHLAND, S. TOUZOS, A. PAVEL, J. TAYLOR RE: ANSWER TO COUNTERCLAIM (.8); REVIEW AND REVISE ANSWER TO BONDHOLDERS' COUNTERCLAIMS (2.6); CONFERENCES W/ S. TOUZOS AND A. PAVEL RE: ACTION ITEMS AND CASE STRATEGY (.6); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.1). | 11.2 |
| 08/21/17 | J LE | CORRESPOND W/ OMM TEAM RE: STRATEGY IN DRAFTING TRAINING MATERIALS FOR CONTRACT ATTORNEY TEAM IN CONNECTION WITH PREPARING FOR RESPONSIVENESS AND PRIVILEGE REVIEW. | 0.3 |
| 08/21/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/21/17 | J DALOG | PREPARE MATERIALS RE: APPLICATION TO APPEAR IN UNITED STATES FIRST CIRCUIT COURT OF APPEALS FOR ATTORNEY REVIEW. | 0.6 |
| 08/21/17 | J DALOG | PREPARE CASE BACKGROUND MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/21/17 | A SHAPIRO | PREPARE DECLARATION FOR M. POCHA IN SUPPORT OF RESPONSE TO MOTION TO COMPEL (.8); RESEARCH CASE LAW ███████ (1.4). | 2.2 |
| 08/21/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: CUSTODIAN PROCESSING TRACKING SHEET FOR ATTORNEY REVIEW. | 0.4 |
| 08/21/17 | J MONTALVO | REVIEW AND ANALYZE CUSTODIAN TRACKING INFORMATION FOR ATTORNEY REVIEW AS REQUESTED BY S. TOUZOS. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/17 | J MONTALVO | TELEPHONE CONFERENCE W/ S. TOUZOS RE: DOCUMENT REVIEW STATISTICS/PROTOCOLS. | 0.1 |
| 08/21/17 | J TAYLOR | REVIEW MILLIMAN RELEASE AGREEMENT (.2); ANALYZE REVISIONS TO DISCOVERY RESPONSES (.1); CORRESPOND W/ M. POCHA RE: ERS BONDHOLDER DISCOVERY DEMANDS (.1); CONFERENCE W/ M. POCHA, L. MCKEEN, A. PAVEL, S. UHLAND, S. TOUZOS, M. YASSIN, I. GARAU, AND B. SARRIERA REQUENA RE: ERS DISCOVERY RESPONSES (.8). | 1.2 |
| 08/21/17 | J LE | CONFERENCE CALL W/ S. TOUZOS AND L. ORTEGA RE: STRATEGY IN DRAFTING OPPOSITION TO MOTION TO COMPEL AND DOCUMENT REVIEW WORK PLAN (1.0); FOLLOW-UP CORRESPONDENCE RE: SAME (.1). | 1.1 |
| 08/21/17 | A PAVEL | INTERNAL STRATEGY CONFERENCES W/ M. POCHA AND S. TOUZOS RE: ACTION ITEMS AND CASE STRATEGY (.6); CONFERENCE W/ D. INNAMORATI RE: DEPOSITION TOPICS OF ERS DEFENDANTS (.2); REVIEW AND COMMENT ON DRAFT ANSWER (.5); REVIEW AND COMMENT ON DRAFT PROTECTIVE ORDER (.4); CONFERENCE W/ CLIENT AND S. UHLAND, M. POCHA, S. TOUZOS, J. TAYLOR RE: ANSWER TO COUNTERCLAIMS (.8); REVISE RESPONSE TO MOTION TO COMPEL (1.9). | 4.5 |
| 08/21/17 | V NAVARRO | SEARCH FOR MISSING TEXT AND REPROCESS DOCUMENTS TO EXTRATC TEXT (.9); IMPORT MISSING TEXT TO REVIEW WORKSPACE (.3); QC DOCUMENT VOLUMES FOR MISSING DOCUMENTS (.3); DOWNLOAD REPLACEMENT PSTS FILES AND RUNING SCAN REPAIR ON REPLACEMENT (.2). | 1.7 |
| 08/21/17 | V NAVARRO | IMAGE DOCUMENTS FOR POTENITAL PRODUCTION (.5); QC IMAGES AND RE-IMAGE ERROR DOCUMENTS (.2). | 0.7 |
| 08/21/17 | R HOLM | COMMUNICATIONS W/ M. POCHA, S. TOUZOS, AND B. NEVE RE: PROTECTIVE ORDER. | 0.3 |
| 08/21/17 | E MCKEEN | REVIEW AND COMMENT ON PROTECTIVE ORDER (.4); REVIEW S. UHLAND COMMENTS TO ANSWER (.4); REVIEW B. SARRIERA COMMENTS TO ANSWER (.5). | 1.3 |
| 08/21/17 | D. INNAMORATI | CONFERERNCE W/ A. PAVEL RE: CASE PLAN (.2); CORRESPOND W/ J. DALOG RE: DOCUMENTS FOR SAME (.1). | 0.3 |
| 08/21/17 | B NEVE | RESEARCH ISSUES RE: ███████████ ███████████ | 0.6 |
| 08/21/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY MATERIALS AND DRAFT AND REVISE OPPOSITION TO MOTION TO COMPEL. | 11.1 |
| 08/21/17 | S TOUZOS | TELEPHONE CONFERENCE W/ J. LE AND L. ORTEGA RE: DOCUMENT REVIEW STRATEGY. | 1.0 |
| 08/21/17 | A NADLER | PREPARE EXHIBITS TO POCHA DECLARATION IN SUPPORT OF MOTION TO COMPEL RESPONSE. | 1.0 |
| 08/21/17 | A NADLER | CREATE SHELL FOR MOTION TO COMPEL RESPONSE DECLARATION AND SUBSEQUENT EDITS AND UPDATES TO SAME. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/17 | L ORTEGA | PREPARE EXEMPLARS OF RESPONSIVE AND NON-RESPONSIVE DOCUMENTS IN COMPTROLLER SET REVIEWED FOR INITIAL PRODUCTION (.8); TELEPHONE CONFERENCE W/ J. LE AND S. TOUZOS RE: DOCUMENT REVIEW STRATEGY (1.0). | 1.8 |
| 08/21/17 | S UHLAND | COMMUNICATION W/ B. BENNETT RE: EXTENSION (.4); CONFERENCE W/ P. POSSINGER (PROSKAUER) RE: SAME (.4); FURTHER DRAFT AND REVISE ANSWER (1.9); TELEPHONE CONFERENCE W/ COUNSEL FOR ERS, AAFAF, A. PAVEL, M. POCHA, S. TOUZOS, J. TAYLOR RE: ANSWER (.8). | 3.5 |
| 08/21/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 2.3 |
| 08/22/17 | S TOUZOS | ATTEND CALL W/ J. MONTALVO TO DISCUSS DOCUMENT PRODUCTION STRATEGY AND SEARCH TERMS. | 0.1 |
| 08/22/17 | S TOUZOS | REVIEW AND ANALYZE CASE MATERIALS RELATING TO DISCOVERY ISSUES AND DRAFT AND REVISE OPPOSITION TO MOTION TO COMPEL (2.3); CONFERENCE CALL W/ M. POCHA, J. LE, AND L. ORTEGA RE: SAME (.8). | 3.1 |
| 08/22/17 | A PÁVEL | REVIEW RESPONSE TO MOTION TO COMPEL. | 1.3 |
| 08/22/17 | E MCKEEN | REVISE OPPOSITION TO MOTION TO COMPEL (2.2); COMMUNICATIONS RE: ANSWER TO COUNTERCLAIMS (.8). | 3.0 |
| 08/22/17 | J VIALET | CORRESPOND W/ VENDOR RE: TRANSFERRING OF KEY MATERIALS. | 0.8 |
| 08/22/17 | L ORTEGA | DRAFT ATTORNEY LIST FOR DOCUMENT REVIEW. | 1.2 |
| 08/22/17 | S UHLAND | FINAL REVIEW ANSWER TO BE FILED. | 1.2 |
| 08/22/17 | M POCHA | CONFERENCES W/ S. TOUZOS RE: OPPOSITION TO ERS MOTION TO COMPEL (.4); CONFERENCES W/ COUNSEL FOR ERS RE: ANSWER TO BONDHOLDERS' COUNTERCLAIMS (.4); REVIEW AND REVISE ANSWER TO BONDHOLDERS' COUNTERCLAIMS (3.6); CONFERENCE W/ S. TOUZOS, L. ORTEGA AND J. LE RE: ERS DOCUMENT PRODUCTION (.8); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.3); REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (2.7); REVISE SUPPORTING DECLARATION AND EXHIBITS FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (.6). | 9.7 |
| 08/22/17 | J DALOG | REVISE MATERIALS RE: APPLICATION TO APPEAR IN UNITED STATES FIRST CIRCUIT COURT OF APPEALS FOR ATTORNEY REVIEW. | 0.6 |
| 08/22/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.2 |
| 08/22/17 | A SHAPIRO | SUMMARIZE NEW ADVERSARY COMPLAINT FILED BY AFSCME. | 0.9 |
| 08/22/17 | A SHAPIRO | REVIEW AND CITE-CHECK RESPONSE TO MOTION TO COMPEL (.8); RESEARCH CASE LAW ███████████ ████████████████████████ (1.8); PREPARE EXHIBITS FOR DECLARATION IN SUPPORT OF RESPONSE TO MOTION TO COMPEL (.1). | 2.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/17 | J TAYLOR | CORRESPOND W/ B. FERNANDEZ RE: MILLIMAN AGREEMENT (.1); ANALYZE SERVICING AGREEMENTS (1.0); CORRESPOND W/ S. UHLAND RE: SAME (.2); ANALYZE ERS STIPULATION RE: STATUS OF RESERVE ACCOUNTS (.1); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 1.5 |
| 08/22/17 | J LE | CONFERENCE CALL W/ M. POCHA, S. TOUZOS, AND L. ORTEGA RE: STRATEGY MOVING FORWARD WITH DOCUMENT REVIEW WORK PLAN. | 0.8 |
| 08/22/17 | J LE | CORRESPOND W/ OMM TEAM RE: DOCUMENT BATCHING AND REVIEW STRATEGY (.3); CORRESPOND W/ OMM TEAM RE: DOCUMENT COLLECTION, PROCESSING, AND REVIEW WORK PLAN (.2). | 0.5 |
| 08/22/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING PRODUCTION. | 2.6 |
| 08/22/17 | L ORTEGA | DRAFT DOCUMENT SUMMARY CHART OF COMPTROLLER DOCUMENTS REVIEWED FOR POTENTIAL INITIAL PRODUCTION (1.1); CONFERENCE CALL W/ J. LE, M. POCHA, AND S. TOUZOS RE: ERS DOCUMENT PRODUCTION (.8). | 1.9 |
| 08/22/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: DOCUMENT SUMMARY CHART OF COMPTROLLER DOCUMENTS REVIEWED FOR INITIAL PRODUCTION. | .0.1 |
| 08/22/17 | L ORTEGA | SEARCH FOR IDENTIFYING INFORMATION FOR LAW FIRMS AND COUNSEL LISTED IN ATTORNEY LIST FOR INCLUSION IN PRIVILEGE FILTER. | 2.3 |
| 08/22/17 | R HOLM | DRAFT ███████████████████████████. | 1.8 |
| 08/22/17 | L ORTEGA | REVISE ATTORNEY LIST. | 0.6 |
| 08/22/17 | R HOLM | COMMUNICATIONS W/ A. PARLEN, D. SHAMAH, M. POCHA, S. TOUZOS, AND B. NEVE RE: ████████████████ ██████████. | 0.8 |
| 08/22/17 | D INNAMORATI | ANALYZE CASE MATERIALS FOR DEPOSITIONS. | 3.1 |
| 08/22/17 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: CREATION OF PROPOSED SEARCH TERM REPORTS FOR ATTORNEY REVIEW. | 0.4 |
| 08/22/17 | J MONTALVO | CREATE SEARCH TERM REPORTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY S. TOUZOS. | 0.8 |
| 08/22/17 | J MONTALVO | CREATE FULL EMAIL THREADING ANALYSIS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY S. TOUZOS. | 1.6 |
| 08/22/17 | J MONTALVO | UPDATE CUSTODIAN EMAIL DATA TRACKING SHEET AS REQUESTED BY M. POCHA. | 0.3 |
| 08/22/17 | S TOUZOS | CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH TERM HITS AND ANALYSIS. | 0.5 |
| 08/22/17 | S TOUZOS | TELEPHONE CONFERENCES W/ M. POCHA TO DISCUSS CASE STRATEGY AND MOTION TO COMPEL. | 0.4 |
| 08/22/17 | J MONTALVO | TELEPHONE CONFERENCE W/ S. TOUZOS RE: REVIEW OF KEY CUSTODIAN DOCUMENTS (.1); FOLLOW-UP CORRESPONDENCE RE: SAME (.1). | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS AND DRAFT AND REVISE ANALYSIS CHART. | 6.8 |
| 08/22/17 | S TOUZOS | ATTEND CALL W/ R. ALBANESE OF DLA PIPER RE: LITIGATION QUESTION. | 0.1 |
| 08/22/17 | S TOUZOS | ATTEND CALL W/ D. MONDELL RE: LITIGATION QUESTION. | 0.1 |
| 08/22/17 | A NADLER | CONTINUE UPDATES AND EDITS TO ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.6 |
| 08/22/17 | S TOUZOS | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW STRATEGY AND ACTION ITEMS. | 0.5 |
| 08/23/17 | S TOUZOS | ATTEND CALL W/ R. CHESLEY OF DLA PIPER RE: LITIGATION QUESTION. | 0.1 |
| 08/23/17 | S TOUZOS | ATTEND CLIENT CALL RE: DOCUMENT PRODUCTION STRATEGY. | 1.2 |
| 08/23/17 | S TOUZOS | CORRESPOND W/ CLIENT RE: DOCUMENT PRODUCTION ANALYSIS AND STRATEGY. | 0.4 |
| 08/23/17 | A PAVEL | INTERNAL STRATEGY CONFERENCES RE: MOTION TO COMPEL. | 0.9 |
| 08/23/17 | E MCKEEN | COMMUNICATIONS RE: OPPOSITION TO MOTION TO COMPEL. | 1.2 |
| 08/23/17 | S TOUZOS | REVIEW AND ANALYZE CASE MATERIALS AND DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL MATERIALS. | 2.6 |
| 08/23/17 | S TOUZOS | REVIEW AND ANALYZE CASE MATERIALS AND DRAFT AND REVISE KEY TERMS DOCUMENT FOR REVIEWER TRAINING. | 2.1 |
| 08/23/17 | J VIALET | ATTEND TO PRIVILEGE TERM HIT HIGHLIGHTING WITHIN REVIEW DATABASE AS PER L. ORTEGA. | 0.5 |
| 08/23/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING DISTINCTION BETWEEN ACCOUNTS FOUND IN COMPTROLLER DOCUMENTS. | 0.1 |
| 08/23/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 08/23/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS AND M. POCHA CONCERNING FINALIZED BATCHING ORDER FOR DOCUMENT REVIEW. | 0.1 |
| 08/23/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING ATTORNEY LIST AND PRIVILEGE TERMS FOR DATABASE PRIVILEGE FILTER. | 0.1 |
| 08/23/17 | S UHLAND | COMMUNICATION W/ C. STEEGE (JENNER) RE: MILLIMAN DOCUMENTS. | 0.5 |
| 08/23/17 | L ORTEGA | REVIEW AND TRANSLATE DOCUMENTS CONCERNING PAYGO FOUND IN COMPTROLLER DOCUMENTS. | 2.5 |
| 08/23/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE REQUESTS FOR DOCUMENT REVIEW. | 0.1 |
| 08/23/17 | L ORTEGA | REVIEW AND ANALYZE COMPTROLLER DOCUMENTS FOLLOWING ADDITIONAL GUIDANCE FROM CLIENT REGARDING DIFFERENT BANK ACCOUNTS USED BY ASR. | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/17 | J DALOG | PREPARE MATERIALS RE: APPLICATION TO APPEAR IN UNITED STATES FIRST CIRCUIT COURT OF APPEALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/23/17 | L ORTEGA | CONFERENCE W/ S. TOUZOS, M. POCHA AND CLIENT RE: UPCOMING DOCUMENT PRODUCTION (1.0); FOLLOW-UP CONFERENCE W/ S. TOUZOS AND M. POCHA (.2). | 1.2 |
| 08/23/17 | L ORTEGA | CONFERENCE W/ S. TOUZOS RE: DOCUMENT REVIEW PROJECT PROTOCOLS. | 0.2 |
| 08/23/17 | L ORTEGA | CONFERENCE W/ S. TOUZOS RE: PREPARATION OF DOCUMENT PRODUCTION IN LIGHT OF CLIENT'S RESPONSES TO DOCUMENT QUESTIONS. | 0.1 |
| 08/23/17 | J TAYLOR | CONFERENCE W/ M. ALVAREZ, M. YASSIN, C. GONZALEZ, AND S. UHLAND RE: SERVICING AGREEMENTS (.5); CORRESPOND W/ M. ALVAREZ RE: MILLIMAN CONTRACT (.1); CONDUCT LEGAL RESEARCH RE: ███████████ (1.0), CORRESPOND W/ M. POCHA RE: SAME (.1); ANALYZE SERVICING AGREEMENTS RE: SERVICER ADVANCES (.5); REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL DISCOVERY (.4). | 2.6 |
| 08/23/17 | V NAVARRO | CREATE USER ACCOUNTS FOR EXTERNAL REVIEWERS. | 0.7 |
| 08/23/17 | S TOUZOS | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS IN PREPARATION FOR DOCUMENT REVIEW PROTOCOL CONFERENCE WITH CONTRACT ATTORNEYS. | 3.2 |
| 08/23/17 | M POCHA | CONFERENCE W/ S. TOUZOS, L. ORTEGA AND COUNSEL FOR ERS RE: DOCUMENT PRODUCTION (1.0); CONFERENCE W/ S. TOUZOS AND L. ORTEGA RE: ERS DOCUMENT PRODUCTION (.2); CONFERENCE W/ COUNSEL FOR ERS RE: DISCOVERY STRATEGY (.4); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.7); CONFERENCE W/ A. PAVEL RE: ERS DISCOVERY AND MEET AND CONFER STRATEGY (.3); DRAFT MEET AND CONFER CORRESPONDENCE RE: BONDHOLDERS' DISCOVERY REQUESTS (.4); REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL AND SUPPORTING DOCUMENTS (2.4); REVIEW RESEARCH IN SUPPORT OF OPPOSITION TO MOTION TO COMPEL (.6). | 7.0 |
| 08/23/17 | L ORTEGA | GATHER AND PREPARE REVIEW MATERIALS FOR DOCUMENT REVIEW ORIENTATON (.3); TELEPHONE CONFERENCES W/ S. TOUZOS RE: DOCUMENT PRODUCTION STRATEGY AND ACTION ITEMS (.3). | 0.6 |
| 08/23/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 08/23/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING BATCHING PROTOCOL FOR REVIEW DOCUMENTS. | 0.1 |
| 08/23/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: DELIBERATIVE PROCESS PRIVILEGE OVERVIEW FOR DOCUMENT REVIEW ORIENTATION BINDER. | 0.1 |
| 08/23/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: BATCHING ORDER FOR DOCUMENT REVIEW. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/17 | J LE | REVIEW AND ANALYZE DRAFT TRAINING MATERIALS FOR CONTRACT ATTORNEY TEAM IN CONNECTION WITH RESPONSIVENESS AND PRIVILEGE REVIEW OF DOCUMENTS. | 0.3 |
| 08/23/17 | L ORTEGA | IDENTIFY POTENTIAL REDACTIONS IN COMPTROLLER DOCUMENTS TO BE PRODUCED. | 1.4 |
| 08/23/17 | L ORTEGA | CONFIRM THAT THERE ARE NO JULY DEPOSITS IN ANY BANK OF NEW YORK MELLON BANK STATEMENTS IN COMPTROLLER DOCUMENTS. | 1.5 |
| 08/23/17 | A NADLER | UPDATES TO ███████████████ MATERIALS. | 0.4 |
| 08/23/17 | S TOUZOS | ATTEND CALLS W/ L. ORTEGA TO DISCUSS DOCUMENT PRODUCTION STRATEGY AND ACTION ITEMS. | 0.3 |
| 08/23/17 | A NADLER | CONTINUE UPDATES AND ALTERATIONS TO DRAFT MOTION TO COMPEL RESPONSE, POCHA DECLARATION AND SUPPORTING EXHIBITS. | 0.7 |
| 08/24/17 | J NDUKWE | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | A PAVEL | REVISE RESPONSE TO MOTION TO COMPEL. | 0.9 |
| 08/24/17 | J NDUKWE | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.4 |
| 08/24/17 | H GONZALEZ | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 1.0 |
| 08/24/17 | H GONZALEZ | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 4.4 |
| 08/24/17 | R STEIN | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | W RYU | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.1 |
| 08/24/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 1.3 |
| 08/24/17 | W RYU | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | J VIALET | ATTEND TO REPAIR AND RECONSTITUTING OF EMAILS RECEIVED FROM CLIENT FOR PROCESSING AND REVIEW. | 1.5 |
| 08/24/17 | J VIALET | CORRESPOND W/ SCANNING VENDOR RE PROJECT UPDATE. | 0.5 |
| 08/24/17 | T HERNANDEZ | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 4.5 |
| 08/24/17 | J CRANDALL | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 2.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894426, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 0.8 |
| 08/24/17 | J CRANDALL | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | T HERNANDEZ | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 1.5 |
| 08/24/17 | J KERMAN | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.4 |
| 08/24/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 1.0 |
| 08/24/17 | J KERMAN | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | L ORTEGA | TRANSLATE SPANISH LANGUAGE CIRCULAR LETTER CONCERNING AMENDMENTS TO ENABLING ACT. | 0.4 |
| 08/24/17 | L ORTEGA | UPDATE DATABASE CODING FOR PRE-PETITION ACCOUNT BANK STATEMENTS. | 0.2 |
| 08/24/17 | L ORTEGA | ANALYZE BANK ACCOUNT STATEMENTS TO CONFIRM TRANSFER AMOUNTS FROM OPERATION TO POST-PETITION SEGREGATED ACCOUNTS. | 0.1 |
| 08/24/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: POTENTIAL REDACTIONS IN DOCUMENTS SET FOR PRODUCTION. | 0.1 |
| 08/24/17 | P FRIEDMAN | REVIEW MOTION TO COMPEL ISSUES AND DISCOVERY MATTERS. | 2.6 |
| 08/24/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING DOCUMENTS FOR DOCUMENT REVIEW ORIENTATION BINDER. | 0.1 |
| 08/24/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/24/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/24/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: CASE PLAN (.3); ANALYZE CASE MATERIALS AND STRATEGIZE RE: DISCOVERY PLAN (5.8). | 6.1 |
| 08/24/17 | J TREJO | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | A SHAPIRO | REVISE RESPONSE TO MOTION TO COMPEL (2.9); REVISE MEMORANDUM ASSESSING TAKINGS CLAUSE RISK (1.3). | 4.2 |
| 08/24/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL BONDHOLDER REQUESTS. | 0.5 |
| 08/24/17 | R STEIN | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.9 |
| 08/24/17 | E MCKEEN | COMMUNICATIONS RE: OPPOSITION TO MOTION TO COMPEL. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 0210DD089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/17 | J TREJO | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 4.4 |
| 08/24/17 | V NAVARRO | PROCESS DOCUMENTS AND IMPORT TO REVIEW WORKSPACE (1.1); IMPORT FAILED DOCUMENTS TO REVIEW WORKSPACE (.5); CREATE SAVED SEARCH OF DOCUMENTS MISSING TEXT TO RE-EXTRACT TEXT FOR SEARCHING (.2). | 1.8 |
| 08/24/17 | S TOUZOS | EDIT AND REVISE KEY TERMS CHART FOR DOCUMENT REVIEW PROTOCOL. | 1.4 |
| 08/24/17 | S TOUZOS | REVIEW AND ANALYZE DISOVERY MATERIALS AND DRAFT AND REVISE TABLES ANALYZING CUSTODIANS. | 2.7 |
| 08/24/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING PRODUCTION. | 4.4 |
| 08/24/17 | S TOUZOS | ATTEND DOCUMENT REVIEW PROTOCOL VIDEO CONFERENCE W/ L. ORTEGA AND DOCUMENT REVIEW TEAM. | 2.8 |
| 08/24/17 | S TOUZOS | TELEPHONE CONFERENCES W/ L. ORTEGA RE: UPCOMING DOCUMENT PRODUCTION AND STRATEGY. | 0.2 |
| 08/24/17 | S TOUZOS | REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION AND CORRESPOND W/ M. POCHA SUMMARIZING PROGRESS AND POTENTIAL ISSUES. | 0.7 |
| 08/24/17 | M POCHA | CONFERENCE W/ I. GONZALEZ AT AAFAF RE: ERS DISCOVERY STRATEGY (.1); CONFERENCE W/ COUNSEL FOR PROSKAUER RE: ERS DISCOVERY STRATEGY (.4); REVISE AND FINALIZE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL AND SUPPORTING PAPERS (5.3); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.4); REVIEW AND DRAFT COMMENTS RE: ERS DOCUMENTS FOR PRODUCTION (2.3); CORRESPONDENCE RE: DISCOVERY EFFORTS (.3). | 9.8 |
| 08/24/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.9 |
| 08/24/17 | L ORTEGA | IDENTIFY JOB POSITION OF DOCUMENT CUSTODIANS. | 0.7 |
| 08/24/17 | L ORTEGA | IDENTIFY TECHNICAL ISSUES BY REVIEW TEAM FOR PRACTICE SUPPORT ATTENTION (.8); TELEPHONE CONFERENCES W/ S. TOUZOS RE: UPCOMING DOCUMENT PRODUCTION (.2). | 1.0 |
| 08/24/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: DATABASE ISSUES. | 0.3 |
| 08/24/17 | L ORTEGA | REDACT PERSONALLY IDENTIFIABLE INFORMATION IN DOCUMENTS SET FOR INITIAL PRODUCTION. | 0.3 |
| 08/24/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE ISSUES. | 0.3 |
| 08/24/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: DATABASE LOGIN PROTOCOLS. | 0.1 |
| 08/24/17 | L ORTEGA | CORRESPOND W/ M. POCHA AND S. TOUZOS CONCERNING DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 08/24/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: NON-RESPONSIVENESS STATUS OF PRE-PETITION ACCOUNT BANK STATEMENTS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/17 | L ORTEGA | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 0.5 |
| 08/24/17 | G BENCOMO | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.9 |
| 08/24/17 | G BENCOMO | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 1.4 |
| 08/24/17 | E CHALIF | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | E CHALIF | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.0 |
| 08/24/17 | F TORCHON | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | F TORCHON | REVIEW AND ANALYZE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 4.4 |
| 08/24/17 | M ORTE | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 4.4 |
| 08/24/17 | M ORTE | ATTEND REVIEWER ORIENTATION W/ S. TOUZOS, L. ORTEGA AND DOCUMENT REVIEW TEAM. | 3.6 |
| 08/24/17 | A NADLER | FACT CITATION CHECK, UPDATES AND ALTERATIONS TO MOTION TO COMPEL RESPONSE, POCHA DECLARATION AND SUPPORTING EXHIBITS. | 1.2 |
| 08/25/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | S UHLAND | CONFERENCE W/ P. POSSINGER, M. POCHA RE: MOTION TO DISMISS. | 0.7 |
| 08/25/17 | J VIALET | CORRESPOND W/ CLIENT RE: DATA TRANSFERS. | 0.5 |
| 08/25/17 | J VIALET | CORRESPOND W/ VENDOR RE: TRANSFERRING OF SCANNED MATERIALS. | 0.3 |
| 08/25/17 | J VIALET | DOWNLOAD MATERIALS RECEIVED AND COORDINATE PROCESSING. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/25/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | L ORTEGA | ANALYZE STATEMENTS FROM OPERATIONAL BANK ACCOUNT TO IDENTIFY ENTRIES IN SPREADSHEET PREPARED BY CLIENT LISTING PAYMENTS MADE TO ERS. | 5.2 |
| 08/25/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | L ORTEGA | COMMUNICATE W/ DOCUMENT REVIEW TEAM CONCERNING REVIEW PROTOCOL UPDATE. | 0.4 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING BATCH REVIEW ORDER. | 0.1 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING REVISIONS TO DATABASE CODING PANEL. | 0.1 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT REQUESTING DAILY REPORT METRICS. | 0.1 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING RESPONSIVENESS TAGGING REVISIONS. | 0.1 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 08/25/17 | J LERAUL | REVIEW DOCUMENTS FOR PRODUCTION. | 1.1 |
| 08/25/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ M. POCHA AND S. TOUZOS CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 08/25/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 6.5 |
| 08/25/17 | J TREJO | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 1.5 |
| 08/25/17 | V NAVARRO | EDIT CHOICES TO REVIEW LAYOUTS (.2); QC DOCUMENTS FOR MISSING EXTRATCED TEXT (.3); PROCESS AND ADD DOCUMENTS TO REVIEW WORKSPACE (1.3). | 1.8 |
| 08/25/17 | V NAVARRO | DOWNLOAD DOCUMENTS FROM FTP WORKSPACE FOR PROCESSING TO REVIEW WORKSPACE. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  28

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/25/17 | M POCHA | CONFERENCE W/ PROSKAUER AND S. UHLAND RE: ███ MOTION TO DISMISS (.7); RESEARCH ████████████████████ MOTION TO DISMISS (.5); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.1); REVIEW AND DRAFT COMMENTS RE: ERS DOCUMENTS FOR PRODUCTION (1.6); REVIEW AND RESPOND TO MEET AND CONFER CORRESPONDENCE RE: BONDHOLDERS' DISCOVERY REQUESTS (.3); REVIEW DOCUMENTS FOR RETIREE COMMITTEE (.5). | 4.7 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ DOCUMENT REVIEW TEAM RE: DOCUMENT REVIEW PROTOCOL UPDATE. | 0.1 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: BATCHING SEQUENCE FOR DOCUMENT REVIEW. | 0.1 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE ISSUES. | 0.2 |
| 08/25/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: DOCUMENT REVIEW PROTOCOL ISSUES. | 1.0 |
| 08/25/17 | E MCKEEN | REVIEW AND ANALYZE REPLY IN SUPPORT OF MOTION TO COMPEL. | 1.0 |
| 08/25/17 | D INNAMORATI | REVIEW CASE MATERIALS (.5); STRATEGIZE RE: DISCOVERY PLAN (2.9). | 3.4 |
| 08/25/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | S TOUZOS | CORRESPOND W/ CLIENT RE: DOCUMENT PRODUCTION ISSUES AND STRATEGY. | 0.4 |
| 08/25/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING PRODUCTION. | 2.9 |
| 08/25/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/25/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/26/17 | M POCHA | REVIEW AND REVISE DRAFT DISCOVERY STIPULATION FROM BONDHOLDERS (.6); DRAFT RESPONSE TO DISCOVERY MEET AND CONFER CORRESPONDENCE FROM BONDHOLDERS (.3); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.0); REVIEW ERS DOCUMENTS FOR PRODUCTION (.8). | 2.7 |
| 08/26/17 | L ORTEGA | RUN SEARCH STRINGS PROPOSED BY JONES DAY ACROSS COLLECTED DATA. | 0.9 |
| 08/26/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING PRODUCTION. | 0.4 |
| 08/27/17 | L ORTEGA | RUN REVISED SEARCH STRINGS PROPOSED BY JONES DAY ACROSS COLLECTED DATA. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/17 | M POCHA | DRAFT COMMENTS RE: MEET AND CONFER STRATEGY FOR DISCOVERY (.3); REVIEW AND RESPOND TO MEET AND CONFER CORRESPONDENCE WITH BONDHOLDERS (.3); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (.8); REVIEW ERS DOCUMENTS FOR PRODUCTION (.5); CORRESPONDENCE RE: ERS DISCOVERY (.2). | 2.1 |
| 08/27/17 | D INNAMORATI | REVIEW CASE MATERIALS (1.0); STRATEGIZE RE: DISCOVERY PLAN (2.8); DRAFT MEMORANDUM RE: SAME (.7). | 4.5 |
| 08/28/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA RE: CASE STRATEGY AND ACTION ITEMS. | 0.4 |
| 08/28/17 | S TOUZOS | ATTEND CLIENT CALL W/ M. POCHA AND L. ORTEGA RE: UPCOMING DOCUMENT PRODUCTION TO BONDHOLDERS. | 0.6 |
| 08/28/17 | S TOUZOS | CORRESPOND W/ CLIENT RE: UPCOMING DOCUMENT PRODUCTION TO BONDHOLDERS. | 0.4 |
| 08/28/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/28/17 | M POCHA | CONFERENCE W/ PROSKAUER RE: ERS DISCOVERY (.2); REVIEW AND RESPOND TO MEET AND CONFER CORRESPONDENCE W/ BONDHOLDERS (.6); CLIENT CALL W/ S. TOUZOS AND L. ORTEGA RE: DISCOVERY STRATEGY (.6); DRAFT OFFENSIVE DISCOVERY STRATEGY AND POTENTIAL 30(B)(6) DEPOSITION TOPICS (.7); CONFERENCES W/ S. TOUZOS RE: ERS DISCOVERY (.4); DRAFT COMMENTS RE: MEET AND CONFER STRATEGY FOR DISCOVERY (.2); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.6); REVIEW ERS DOCUMENTS FOR PRODUCTION (3.1); ANALYZE BONDHOLDERS' PROPOSED CUSTODIANS (.2); RESEARCH AND DRAFT PROPOSED SET OF ERS CUSTODIANS (.4); CORRESPONDENCE RE: ERS DISCOVERY (.3). | 8.3 |
| 08/28/17 | P FRIEDMAN | REVIEW DISCOVERY COMMUNICATIONS W/ ERS PLAINTIFFS RE: DOCUMENT PRODUCTION AND PROTECTIVE ORDER. | 0.8 |
| 08/28/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | L ORTEGA | CONFERENCE W/ CLIENT, S. TOUZOS, AND M. POCHA RE: UPCOMING INITIAL PRODUCTION. | 0.6 |
| 08/28/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 3.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.3 |
| 08/28/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | L ORTEGA | CONFERENCE W/ V. NAVARRO CONCERNING RUNNING SEARCH STRINGS PROPOSED BY PLAINTIFF ACROSS DATA. | 0.2 |
| 08/28/17 | L ORTEGA | CONFERENCE W/ S. TOUZOS RE: DOCUMENT REVIEW PROTOCOL ISSUES. | 0.1 |
| 08/28/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | A PAVEL | STRATEGY CONFERENCES W/ D. INNAMORATI RE: POTENTIAL DEPOSITION TOPICS. | 0.2 |
| 08/28/17 | S TOUZOS | REVIEW AND ANALYZE POSSIBLE CUSTODIANS AND DRAFT AND REVISE TABLE OF PROPOSED CUSTODIANS. | 1.1 |
| 08/28/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING REVISIONS TO CODING PANEL. | 0.1 |
| 08/28/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS TAGGED RESPONSIVE BY REVIEW TEAM. | 6.7 |
| 08/28/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 08/28/17 | E MCKEEN | CORRESPONDENCE RE: MILLIMAN DOCUMENTS (.4); REVIEW PROPOSED PERFECTION STIPULATION (.4). | 0.8 |
| 08/28/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/28/17 | V NAVARRO | UPDATE PRIVILEGE SEARCH TERM REPORT WITH UPDATED TERMS (.1); DELETE CONFIDENTIAL DOCUMENT FROM REVIEW WORKSPACE AND LINK EXCEL SPREADSHEET (.1); CONFERENCE W/ L. ORTEGA RE: NEW SEARCH TERMS (.2). | 0.5 |
| 08/28/17 | V NAVARRO | EDIT OMM RESPONSIVE LAYOUT AND CREATE NEW OMM QC REVIEW LAYOUT (.5); CREATE NEW FIELDS FOR CASE TEAM (.6). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/17 | D INNAMORATI | REVIEW CASE MATERIALS (1.2); STRATEGIZE RE: DISCOVERY PLAN (1.2); CONFERENCE W/ A. PAVEL RE: SAME (.2). | 2.6 |
| 08/28/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING PRODUCTION TO BONDHOLDERS (2.5); CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW PROTOCOL ISSUES (.1). | 2.6 |
| 08/28/17 | S TOUZOS | CORRESPOND W/ OMM PRACTICE SUPPORT TO PREPARE UPCOMING PRODUCTION TO BONDHOLDERS. | 0.4 |
| 08/29/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 3.0 |
| 08/29/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/29/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA RE: DOCUMENT PRODUCTION TO BONDHOLDERS. | 0.3 |
| 08/29/17 | E MCKEEN | REVIEW REVISIONS TO PROTECTIVE ORDER (.2); REVIEW AND STRATEGIZE REGARDING PROPOSED DOCUMENT CUSTODIAN LIST (.7); REVIEW AND ANALYZE 30(B)(6) DEPOSITION NOTICES (1.2). | 2.1 |
| 08/29/17 | A PAVEL | CONFERENCES W/ M. POCHA RE: AFFIRMATIVE DISCOVERY. | 0.3 |
| 08/29/17 | J MONTALVO | TELEPHONE CONFERENCE W/ S. TOUZOS RE: DOCUMENT PRODUCTION TO PRODUCE AUGUST 30, 2017. | 0.2 |
| 08/29/17 | J MONTALVO | PROVIDE L. ORTEGA WITH ACCESS TO DOCUMENT HISTORY PANEL IN RELATIVITY DATABASE. | 0.1 |
| 08/29/17 | J MONTALVO | CREATE SEARCH TERM REPORT IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.6 |
| 08/29/17 | J MONTALVO | RUN EMAIL THREADING ANALYSIS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 3.6 |
| 08/29/17 | M POCHA | CONFERENCE W/ COUNSEL FOR ERS RE: DISCOVERY STRATEGY (.9); CONFERENCE W/ S. TOUZOS RE: ERS DOCUMENT DISCOVERY (.3); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' PROPOSED CUSTODIANS (.5); RESEARCH AND DRAFT PROPOSED SET OF ERS CUSTODIANS (1.2); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.5); REVIEW ERS DOCUMENTS FOR PRODUCTION (2.3); REVIEW AND DRAFT COMMENTS REGARDING 30(B)(6) DEPOSITION NOTICE AND SUBPOENAS SERVED ON ERS, AAFAF AND THE COMMONWEALTH (.4); REVIEW AND REVISE DRAFT PROTECTIVE ORDER (.4); REVIEW AND RESPOND TO EMAIL REGARDING ERS DISCOVERY (.2); CONFERENCES W/ A. PAVEL RE: AFFIRMATIVE DISCOVERY (.3). | 8.0 |
| 08/29/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/29/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  32

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/29/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/29/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/29/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.2 |
| 08/29/17 | J MONTALVO | IMPORT REVIEWER STATISTICS UTILITY INTO RELATIVITY DATABASE AS REQUESTED BY L. ORTEGA. | 0.3 |
| 08/29/17 | J MONTALVO | GENERATE REVIEWER STATISTICS TEMPLATE REPORT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 08/29/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: IMPORT OF REVIEWER STATISTICS UTILITY IN RELATIVITY DATABASE. | 0.1 |
| 08/29/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/29/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING PRODUCTION TO BONDHOLDERS. | 2.6 |
| 08/29/17 | S TOUZOS | DRAFT AND REVISE DOCUMENT PRODUCTION COVER LETTER. | 1.2 |
| 08/29/17 | S TOUZOS | ATTEND CALL W/ J. MONTALVO RE: DOCUMENT PRODUCTON STRATEGY. | 0.2 |
| 08/29/17 | S TOUZOS | ATTEND TO CLIENT CORRESPONDENCE RE: UPCOMING DOCUMENT PRODUCTION TO BONDHOLDERS. | 0.6 |
| 08/29/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR POTENTIAL PRODUCTION AND DRAFT AND REVISE SUMMARY BULLETS. | 0.9 |
| 08/29/17 | J VIALET | COORDINATE DOWNLOAD AND LOADING OF KEY DOCUMENTS AS PER M. POCHA. | 1.5 |
| 08/29/17 | V NAVARRO | PROCESS SCANNED DOCUMENTS TO ADD TO REVIEW WORKSPACE; QC IMAGES AND TEXT AND ADD TO WORKSPACE. | 1.5 |
| 08/29/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 08/29/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/29/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/29/17 | S TOUZOS | CORRESPOND W/ M. POCHA RE: DOCUMENT PRODUCTION STATUS. | 0.7 |
| 08/29/17 | S TOUZOS | REVIEW AND ANALYZE REVISED PROTECTIVE ORDER. | 0.8 |
| 08/29/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 10/27/17 |
|---|---|
| Matter Name: ERS TITLE III | Invoice: 985019 |
| Matter: 0686892-00015 | Page No. 33 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/29/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/29/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 4.0 |
| 08/29/17 | R HOLM | CORRESPOND W/ M. POCHA AND S. TOUZOS RE: PROTECTIVE ORDER (.2); ANALYZE SAME (.4). | 0.6 |
| 08/29/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, A. PAVEL, M. POCHA, AND D. INNAMORATI RE: DISCOVERY STRATEGY (.4); CONFERENCE W/ P. FRIEDMAN, A. PAVEL, M. POCHA, ERS COUNSEL, AND AAFAF RE: DEPOSITIONS (.3). | 0.7 |
| 08/30/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 4.0 |
| 08/30/17 | S TOUZOS | CORRESPOND W/ OMM PRACTICE SUPPORT RE: UPCOMING PRODUCTIONS TO BONDHOLDERS. | 0.7 |
| 08/30/17 | S TOUZOS | CORRESPOND W/ CASE TEAM SUMMARIZING WORK PRODUCT AND DISCOVERY STRATEGY (.3); CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW PROTOCOL ISSUES (.1). | 0.4 |
| 08/30/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | P FRIEDMAN | REVIEW DEPOSITION NOTICES IN ALTAIR MATTER (.4); CONFERENCE W/ E. MCKEEN, A. PAVEL, M. POCHA, AND D. INNAMORATI RE: DISCOVERY STRATEGY (.4); CONFERENCE W/ E. MCKEEN, A. PAVEL, M. POCHA, ERS COUNSEL, AND AAFAF RE: DEPOSITIONS (.3). | 1.1 |
| 08/30/17 | A SHAPIRO | RESEARCH RELEVANT RULES AND CALCULATE DEADLINES FOR OBJECTING TO DEPOSITION SUBPOENAS IN ERS ADVERSARY PROCEEDING. | 0.8 |
| 08/30/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | J MONTALVO | LOAD FIELDED METADATA FOR HARD COPY DOCUMENTS RELATED TO ADMRET LEGAL DIVISION FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 1.7 |
| 08/30/17 | J MONTALVO | TELEPHONE CONFERENCES W/ S. TOUZOS RE: DOCUMENT PRODUCTION TO PRODUCE AUGUST 30, 2017 (.2); FOLLOW-UP CORRESPONDENCE RE: SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/17 | A PAVEL | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA AND D. INNAMORATI RE: DISCOVERY STRATEGY (.4); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, ERS COUNSEL, AND AAFAF RE: DEPOSITIONS (.3); CORRESPOND W/ G. HOPLAMAZIAN, R. HOLM, AND B. NEVE RE: RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (.5); REVIEW AND ANALYZE DISCOVERY REQUESTS (.4); CONFERENCE W/ M. POCHA RE: ERS DOCUMENT AND DEPOSITION DISCOVERY (.3); CONFERENCE W/ D. INNAMORATI RE: CASE PLAN (.1); CONFERENCE W/ M. POCHA, D. INNAMORATI AND S. TOUZOS RE: DISCOVERY PLAN (.6). | 2.6 |
| 08/30/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE AUGUST 30 AS REQUESTED BY S. TOUZOS. | 2.5 |
| 08/30/17 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 08/30/17 | L ORTEGA | CONFERENCE W/ S. TOUZOS RE: DOCUMENT REVIEW PROTOCOL ISSUES. | 0.1 |
| 08/30/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION SPECIFICATIONS. | 0.2 |
| 08/30/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 08/30/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: CASE PLAN (.3); CONFER W/ R. HOLM RE: DISCOVERY (.1). | 0.4 |
| 08/30/17 | L ORTEGA | QUALITY CONTROL OF DOCUMENTS. | 6.0 |
| 08/30/17 | S TOUZOS | ATTEND CALLS W/ J. MONTALVO TO DISCUSS UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 08/30/17 | S TOUZOS | ATTEND CALL W/ PROSKAUER, M. POCHA, D. INNAMORATI, AND A. PAVEL TO DISCUSS DEPOSTION STRATEGY. | 0.6 |
| 08/30/17 | J VIALET | CORRESPONDENCE RE: PRODUCTION EFFORTS (.7); COORDINATE PROCESSING OF SUPPLEMENTAL MATERIALS (.3). | 1.4 |
| 08/30/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 08/30/17 | R HOLM | CONFER AND CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN, AND B. NEVE RE: DOCUMENT PRODUCTION IN BNYM V. COFINA ADVERSARY PROCEEDING FOR PURPOSES OF DRAFTING CONSISTENT RESPONSES AND OBJECTIONS. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 7.5 |
| 08/30/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | V NAVARRO | ADD MORE SCANNED DOCUMENTS TO REVIEW WORKSPACE (.4); QC IMAGES AND TEXT AND ADD DOCUMENTS TO REVIEW WORKSPACE (.2). | 0.6 |
| 08/30/17 | V NAVARRO | PROCESS TRANSLATION DOCUMENTS TO ADD TO REVIEW WORKSPACE (.2); QC IMAGES AND TEXT AND ADD TO REVIEW WORKSPACE (.2); UPDATE ATTACHMENT RANGES IN WORKSPACE (.2). | 0.6 |
| 08/30/17 | J NDUKWE | TEAM MEETING TO CLARIFY SEARCH PARAMETERS. | 0.5 |
| 08/30/17 | M POCHA | CONFERENCES W/ S. TOUZOS RE: ERS DOCUMENT DISCOVERY (.4); CONFERENCES W/ PROSKAUER RE: ERS DISCOVERY STRATEGY (.9); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND D. INNAMORATI RE: DISCOVERY STRATEGY (.4); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND COUNSEL FOR ERS AND AAFAF RE: DEPOSITIONS (.3); CONFERENCE W/ A. PAVEL RE: ERS DOCUMENT AND DEPOSITION DISCOVERY (.3); REVIEW AND RESPOND TO MEET AND CONFER CORRESPONDENCE W/ BONDHOLDERS (.9); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.7); REVIEW AND FINALIZE DOCUMENTS FOR ERS'S INITIAL PRODUCTION (3.1); REVISE DRAFT 30(B)(6) TOPICS FOR DEPOSITIONS OF BONDHOLDERS (.5); DRAFT COMMENTS RE: OFFENSIVE DISCOVERY STRATEGY (.3); CONFERENCE W/ D. INNAMORATI, A. PAVEL, S. TOUZOS, AND PROSKAUER RE: DISCOVERY PLAN (.6). | 9.4 |
| 08/30/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 6.0 |
| 08/30/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/30/17 | D INNAMORATI | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, AND A. PAVEL RE: DISCOVERY PLAN (.4); FOLLOW-UP CORRESPONDENCE RE: SAME (.1). | 0.5 |
| 08/30/17 | D INNAMORATI | CONFERENCE W/ M. POCHA, A. PAVEL, S. TOUZOS, AND PROSKAUER ATTORNEYS RE: DISCOVERY PLAN (.6); FOLLOW-UP CORRESPONDENCE RE: SAME (.1). | 0.7 |
| 08/30/17 | D INNAMORATI | CONFERENCE W/ A. PAVEL RE: CASE PLAN (.1); DRAFT OBJECTIONS TO DEPOSITION NOTICES (.2). | 0.3 |
| 08/30/17 | D INNAMORATI | REVIEW DEPOSITION 30B6 TOPICS (.2); STRATEGIZE RE: RESPONSES AND OBJECTIONS TO SAME (.4). | 0.6 |
| 08/30/17 | S TOUZOS | ATTEND TO CLIENT CORRESPONDENCE RE: UPCOMING DOCUMENT PRODUCTION TO BONDHOLDERS. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/17 | S TOUZOS | ATTEND CALLS W/ M. POCHA TO DISCUSS CASE STRATEGY AND UPCOMING TASKS. | 0.4 |
| 08/30/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING PRODUCTION TO BONDHOLDERS. | 0.9 |
| 08/31/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICES (1.0); CORRESPOND W/ A. PAVEL RE: SAME (.2); DRAFT RESPONSES TO DEPOSITION NOTICES (2.4); CORRESPOND W/ M. POCHA AND A. PAVEL RE: SAME (.3). | 3.9 |
| 08/31/17 | A PAVEL | REVISE OBJECTIONS TO DEPOSITION NOTICE TO ERS. | 3.8 |
| 08/31/17 | V NAVARRO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 2.1 |
| 08/31/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | P FRIEDMAN | REVIEW DISCOVERY REQUESTS TO BE SERVED ON ERS RE: DEPOSITIONS. | 0.3 |
| 08/31/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: ADDITIONAL CUSTODIAN DOCUMENTS ADDED TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 08/31/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | R HOLM | RESEARCH RE: ██████████████████ ██████████████████ | 0.6 |
| 08/31/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 08/31/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 6.0 |
| 08/31/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | S WILLIAMS | PACER SEARCH ███████████████████████. | 0.5 |
| 08/31/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICES (.7); CORRESPOND W/ M. POCHA AND A. PAVEL RE: SAME (.2). | 0.9 |
| 08/31/17 | D INNAMORATI | DRAFT RESPONSES FOR DEPOSITION NOTICES (2.2); RESEARCH FOR SAME (1.6); CORRESPOND W/ A. PAVEL RE: SAME (.3). | 4.1 |
| 08/31/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: UPDATING CODING VIEWS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 08/31/17 | E MCKEEN | STRATEGIZE RE: OFFENSIVE AND DEFENSIVE DEPOSITIONS. | 1.0 |
| 08/31/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 08/31/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 2.7 |
| 08/31/17 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: DOCUMENT PRODUCTION TO PRODUCE AUGUST 31. | 0.1 |
| 08/31/17 | J MONTALVO | CORRESPOND W/ J. VIALET RE: ADDITIONAL HARD COPY DOCUMENTS TO BE SCANNED FOR ATTORNEY REVIEW/PRODUCTION AS REQUESTED BY M. POCHA. | 0.1 |
| 08/31/17 | J MONTALVO | UPDATE RELATIVITY DATABASE CODING VIEWS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 08/31/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE AUGUST 31 AS REQUESTED BY S. TOUZOS. | 0.3 |
| 08/31/17 | M POCHA | REVISE AND DRAFT COMMENTS RE: RESPONSES AND OBJECTIONS TO 30(B)(6) DEPOSITION NOTICES AND SUBPOENAS (1.3); REVIEW ERS DOCUMENTS AND FINALIZE FIRST DOCUMENT PRODUCTION (1.1); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (.7); REVIEW AND RESPOND TO MEET AND CONFER CORRESPONDENCE W/ BONDHOLDERS (.3). | 3.4 |
| 08/31/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 08/31/17 | J VIALET | CORRESPOND W/ J. MONTALVO RE: LOADING OF KEY DOCUMENTS (.6); CORRESPOND W/ CLIENT RE: MISSING MATERIAL (.6); ATTEND TO MODIFICATION OF TAGS PER L. ORTEGA (.5). | 1.7 |
| 08/31/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/17 | J MONTALVO | REVIEW AND ANALYZE PRODUCTION FIELDED METADATA LISTING RECEIVED FROM C. DIPOMPEO OF JONES DAY AS REQUESTED BY M. POCHA. | 0.4 |
| 08/31/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: REVIEW OF PRODUCTION SPECIFICATIONS RECEIVED FROM C. DIPOMPEO OF JONES DAY. | 0.2 |
| 08/31/17 | S TOUZOS | CORRESPOND W/ OMM PRACTICE SUPPORT RE: DOCUMENT PRODUCTIONS RECEIVED FROM BONDHOLDERS. | 0.3 |
| 08/31/17 | S TOUZOS | EDIT AND REVISE PARTIES' AGREED UPON PROTECTIVE ORDER. | 0.7 |
| 08/31/17 | S TOUZOS | REVIEW AND ANALYZE PRODUCTION SET AND EXECUTE DOCUMENT PRODUCTION TO BONDHOLDERS. | 1.2 |
| 08/31/17 | S TOUZOS | CORRESPOND W/ M. POCHA RE: EXECUTION OF DOCUMENT PRODUCTION TO BONDHOLDERS. | 0.4 |
| **Total** | **012 LITIGATION** | | **1,303.8** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/18/17 | D PEREZ | PREPARE NOTICE OF PROTOCOL FOR STAY RELIEF MOTIONS AND EMAIL B. SARRIERA RE: SAME. | 0.3 |
| 08/21/17 | D PEREZ | TELEPHONE CONFERENCE W/ B. SARRIERA RE: ERS NOTICES OF STAY PROTOCOL. | 0.7 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.0** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/17 | D PEREZ | CORRESPOND W/ E. BARAK, P. POSSINGER, M. ZERJAL, S.UHLAND, AND M. YASSIN RE: ERS FAQ (.4); REVISE SAME (.2). | 0.6 |
| 08/11/17 | D PEREZ | CORRESPOND W/ P. POSSINGER, M. ZERJAL, M. YASSIN, AND PRIME CLERK RE: ERS FAQ (.4); REVISE SAME (.2). | 0.6 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.2** |

| **Total Hours** | | | **1,326.4** |
|------|------|------|------|
| **Total Fees** | | | **452,593.66** |

## Disbursements

| | |
|---|---|
| Copying | $558.80 |
| Court Fees / Filing Fees | 300.00 |
| Data Hosting Fee | 876.69 |
| Expense Report Other (Incl. Out of Town Travel) | 847.88 |
| Online Research | 3,152.07 |
| RELATIVITY | 300.00 |
| **Total Disbursements** | **$6,035.44** |
| **Total Current Invoice** | **$458,629.10** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 39

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/02/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 31 | 31.00 | $3.10 |
| 08/02/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing – Touzos, Stefanos Pages: 34 | 34.00 | 3.40 |
| 08/09/17 | E101 | Lasertrak Printing – Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Color Printing – Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Color Printing – Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing – Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Color Printing – Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing – Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 38 | 38.00 | 3.80 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 62 | 62.00 | 6.20 |
| 08/16/17 | E101 | Lasertrak Printing – Shapiro, Aaron Pages: 29 | 29.00 | 2.90 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 40 | 40.00 | 4.00 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 20 | 20.00 | 2.00 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 14 | 14.00 | 1.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 68 | 68.00 | 6.80 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 62 | 62.00 | 6.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Color Printing – Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 60 | 60.00 | 6.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 40

| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
|---|---|---|---|---|
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 34 | 34.00 | 3.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 62 | 62.00 | 6.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 66 | 66.00 | 6.60 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 40 | 40.00 | 4.00 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 32 | 32.00 | 3.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 78 | 76.00 | 7.80 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 8 | 6.00 | 0.80 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 40 | 40.00 | 4.00 |
| 08/16/17 | E101 | Lasertrak Color Printing – Hernandez, Tanya Pages: 36 | 36.00 | 3.60 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 40 | 40.00 | 4.00 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 84 | 84.00 | 8.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 32 | 32.00 | 3.20 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 10 | 10.00 | 1.00 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/16/17 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/17/17 | E101 | Lasertrak Printing – Shapiro, Aaron Pages: 27 | 27.00 | 2.70 |
| 08/17/17 | E101 | Lasertrak Printing – Shapiro, Aaron Pages: 27 | 27.00 | 2.70 |
| 08/18/17 | E101 | Lasertrak Printing – Shapiro, Aaron Pages: 27 | 27.00 | 2.70 |
| 08/18/17 | E101 | Lasertrak Printing – Shapiro, Aaron Pages: 27 | 27.00 | 2.70 |
| 08/21/17 | E101 | Copying (Copitrak – Internal) – Cantor, Daniel Pages: 4 | 4.00 | 0.40 |
| 08/22/17 | E101 | Lasertrak Printing – Pocha, Madhusudhan Pages: 11 | 11.00 | 1.10 |
| 08/22/17 | E101 | Lasertrak Printing – Pocha, Madhusudhan Pages: 56 | 56.00 | 5.60 |
| 08/22/17 | E101 | Lasertrak Printing – Pocha, Madhusudhan Pages: 73 | 73.00 | 7.30 |
| 08/22/17 | E101 | Lasertrak Printing – Pocha, Madhusudhan Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 41

| | | | | |
|---|---|---|---|---|
| 08/22/17 | E101 | Lasertrak Printing – Pocha, Madhusudhan Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 3 | 3.00 | 0.30 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 9 | 9.00 | 0.90 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 47 | 47.00 | 4.70 |
| 08/22/17 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 2 | 2.00 | 0.20 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 1 | 1.00 | 0.10 |
| 08/22/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 3 | 3.00 | 0.30 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 31 | 31.00 | 3.10 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 34 | 34.00 | 3.40 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 33 | 33.00 | 3.30 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 3165 | 3,165.00 | 316.50 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 42 | 42.00 | 4.20 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 19 | 19.00 | 1.90 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 08/23/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 08/24/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 120 | 120.00 | 12.00 |
| 08/24/17 | E101 | Lasertrak Printing – Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 08/25/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 08/25/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 08/25/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 08/25/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 22 | 22.00 | 2.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 42

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 08/27/17 | E101 | Lasertrak Printing – Innamorati, Daniel Pages: 33 | 33.00 | 3.30 |
| 08/28/17 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 08/28/17 | E101 | Lasertrak Printing – Innamorati, Daniel Pages: 39 | 39.00 | 3.90 |
| 08/28/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 08/28/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 08/28/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 08/28/17 | E101 | Lasertrak Printing – Innamorati, Daniel Pages: 42 | 42.00 | 4.20 |
| 08/28/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 52 | 52.00 | 5.20 |
| 08/28/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 41 | 41.00 | 4.10 |
| 08/29/17 | E101 | Lasertrak Printing – Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 08/30/17 | E101 | Lasertrak Printing – Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |

**Total for E101 - Lasertrak Printing**                                                $558.80

| 07/20/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE91-0; 17-04780-LTS9 DOCUMENT 91-0 | 18.00 | $1.80 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE42-0; 17-00216-LTS DOCUMENT 42-0 | 19.00 | 1.90 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; ASSOCIATED CASES; 17-03283-LTS9 | 2.00 | 0.20 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 08/16/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 46.57 |
| 08/17/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 1,002.42 |
| 08/20/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 648.02 |
| 08/21/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 200.48 |
| 08/21/17 | E106 | Online Research - Westlaw; Stefanos Touzos | 1.00 | 668.27 |
| 08/22/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 308.10 |
| 08/22/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 66.83 |
| 08/22/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 6.50 |
| 08/28/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 200.48 |

**Total for E106 - Online Research (Miscellaneous)**                                    $3,152.07

| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - BOSTON - LOS ANGELES;; TRAVEL DATES: 8/28/2017 – | 1.00 | $62.77 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/27/17
Matter Name: ERS TITLE III                                                  Invoice: 985019
Matter: 0686892-00015                                                        Page No. 43

| | | | | |
|---|---|---|---|---|
| | | 8/30/2017; AGENCY/INV: LTS - 101921; ; | | |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - BOSTON - LOS ANGELES;; TRAVEL DATES: 8/28/2017 – 8/30/2017; AGENCY/INV: LTS - 101921; ; | 1.00 | 99.00 |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: BOSTON – LOS ANGELES;; TRAVEL DATES: 8/29/2017 - 8/30/2017; AGENCY/INV: LTS - 101919; ; | 1.00 | 307.96 |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM – AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES – BOSTON;; TRAVEL DATES: 8/28/2017 - 8/29/2017; AGENCY/INV: LTS - 101918; ; | 1.00 | 353.20 |
| 08/27/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: ; AGENCY/INV: LTS - 102134; ; | 1.00 | 24.95 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                          **$847.88**

| | | | | |
|---|---|---|---|---|
| 08/31/17 | E112 | O'MELVENY & MYERS LLP – Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) – O'MELVENY & MYERS LLP - 266083117 – 266083117– B NEVE - CLERK, U.S. DISTRICT COURT - CHECK# 11737 FILING FEE - B NEVE, 08/31/17 | 1.00 | $300.00 |

**Total for E112 – Court Fees / Filing Fees (Accounts Payable)**                        **$300.00**

| | | | | |
|---|---|---|---|---|
| 08/31/17 | E140R | RELATIVITY MONTHLY USER LICENSE REGARDING AUGUST 2017 | 3.00 | $300.00 |

**Total for E140R - RELATIVITY**                                                        **$300.00**

| | | | | |
|---|---|---|---|---|
| 08/31/17 | E160DHF | Data Hosting Fee - Total_GB = 48.70497548 For Period 08/01/2017 to 08/31/2017 | 1.00 | $876.69 |

**Total for E160DHF - Data Hosting Fee**                                                **$876.69**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No.  44

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 18.3 | 13,999.50 |
| ELIZABETH L. MCKEEN | 807.50 | 23.2 | 18,734.00 |
| SUZZANNE UHLAND | 1,062.50 | 14.4 | 15,300.00 |
| PETER FRIEDMAN | 871.25 | 7.9 | 6,882.89 |
| WAYNE JACOBSEN | 1,015.75 | 1.5 | 1,523.63 |
| JOHN J. RAPISARDI | 1,147.50 | 1.1 | 1,262.25 |
| JONATHAN C. LE | 692.75 | 8.8 | 6,096.27 |
| ASHLEY PAVEL | 688.50 | 25.0 | 17,212.50 |
| MADHU POCHA | 692.75 | 180.6 | 125,110.72 |
| DIANA M. PEREZ | 735.25 | 5.6 | 4,117.44 |
| STEFANOS TOUZOS | 624.75 | 165.1 | 103,146.43 |
| DANIEL J. INNAMORATI | 582.25 | 31.4 | 18,282.70 |
| BRETT M. NEVE | 561.00 | 5.9 | 3,309.90 |
| AARON C. SHAPIRO | 412.25 | 40.5 | 16,696.16 |
| JACOB T. BEISWENGER | 620.50 | 2.6 | 1,613.30 |
| RICHARD HOLM | 624.75 | 5.2 | 3,248.72 |
| JAKE LERAUL | 454.75 | 6.7 | 3,046.83 |
| LORENA ORTEGA | 335.75 | 68.8 | 23,099.85 |
| STEPHENIE REIMER | 67.15 | 48.0 | 3,223.20 |
| JOSHUA NDUKWE | 67.15 | 48.0 | 3,223.21 |
| MARO ORTE | 67.15 | 48.0 | 3,223.20 |
| JEFFREY CRANDALL | 67.15 | 47.0 | 3,156.05 |
| HUMBERTO GONZALEZ | 67.15 | 48.0 | 3,223.20 |
| ERIC CHALIF | 67.15 | 43.0 | 2,887.45 |
| RUSSELL STEIN | 67.15 | 48.0 | 3,223.21 |
| TATIANA HERNANDEZ | 67.15 | 37.5 | 2,518.14 |
| WENDY RYU | 67.15 | 30.0 | 2,014.51 |
| GABRIEL BENCOMO | 67.15 | 48.0 | 3,223.21 |
| JEREMY KERMAN | 67.15 | 48.0 | 3,223.20 |
| FABIOLA TORCHON | 67.15 | 48.0 | 3,223.20 |
| JOSE TREJO | 67.15 | 48.0 | 3,223.21 |
| **Total for Attorneys** | | 1,202.1 | 422,268.08 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 45

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 10.8 | 3,396.60 |
| JOHN PAOLO DALOG | 204.00 | 9.2 | 1,876.80 |
| ROSS NEGLIA | 314.50 | 1.1 | 345.95 |
| JOSE L. VIALET | 284.75 | 24.4 | 6,947.98 |
| VICTOR M. NAVARRO | 204.00 | 24.9 | 5,079.60 |
| MATT RASMUSSEN | 259.25 | 4.0 | 1,037.01 |
| STACI M. WILLIAMS | 106.25 | 0.5 | 53.13 |
| JON ESPINOZA | 225.25 | 27.7 | 6,239.46 |
| JASON M. MONTALVO | 246.50 | 21.7 | 5,349.05 |
| **Total for Paralegal/Litigation Support** | | **124.3** | **30,325.58** |
| **Total** | | **1,326.4** | **452,593.66** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 46

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| **Total for 004 BUSINESS OPERATIONS** | | | 0.5 | 531.25 |
| | | | | |
| WAYNE JACOBSEN | Partner | 1,015.75 | 1.5 | 1,523.63 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.9 | 956.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.1 | 1,262.25 |
| JENNIFER TAYLOR | Partner | 765.00 | 7.9 | 6,043.50 |
| DIANA M. PEREZ | Counsel | 735.25 | 3.4 | 2,499.88 |
| BRETT M. NEVE | Associate | 561.00 | 2.3 | 1,290.30 |
| MATT RASMUSSEN | Litigation Tech | 259.25 | 0.2 | 51.85 |
| **Total for 005 CASE ADMINISTRATION** | | | 17.3 | 13,627.66 |
| | | | | |
| JACOB T. BEISWENGER | Associate | 620.50 | 2.6 | 1,613.30 |
| **Total for 009 FEE APPLICATIONS** | | | 2.6 | 1,613.30 |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 13.0 | 13,812.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 10.4 | 7,956.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 23.2 | 18,734.00 |
| PETER FRIEDMAN | Partner | 871.25 | 7.9 | 6,882.89 |
| ASHLEY PAVEL | Counsel | 688.50 | 25.0 | 17,212.50 |
| JONATHAN C. LE | Counsel | 692.75 | 8.8 | 6,096.27 |
| MADHU POCHA | Counsel | 692.75 | 180.6 | 125,110.72 |
| AARON C. SHAPIRO | Associate | 412.25 | 40.5 | 16,696.16 |
| JAKE LERAUL | Associate | 454.75 | 6.7 | 3,046.83 |
| BRETT M. NEVE | Associate | 561.00 | 3.6 | 2,019.60 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 31.4 | 18,282.70 |
| RICHARD HOLM | Associate | 624.75 | 5.2 | 3,248.72 |
| STEFANOS TOUZOS | Associate | 624.75 | 165.1 | 103,146.43 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 68.8 | 23,099.85 |
| ERIC CHALIF | Temp Attorney | 67.15 | 43.0 | 2,887.45 |
| FABIOLA TORCHON | Temp Attorney | 67.15 | 48.0 | 3,223.20 |
| GABRIEL BENCOMO | Temp Attorney | 67.15 | 48.0 | 3,223.21 |
| HUMBERTO GONZALEZ | Temp Attorney | 67.15 | 48.0 | 3,223.20 |
| JEFFREY CRANDALL | Temp Attorney | 67.15 | 47.0 | 3,156.05 |
| JEREMY KERMAN | Temp Attorney | 67.15 | 48.0 | 3,223.20 |
| JOSE TREJO | Temp Attorney | 67.15 | 48.0 | 3,223.21 |
| JOSHUA NDUKWE | Temp Attorney | 67.15 | 48.0 | 3,223.21 |
| MARO ORTE | Temp Attorney | 67.15 | 48.0 | 3,223.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/17
Invoice: 985019
Page No. 47

| Name | Role | Rate | Hours | Amount |
|---|---|---|---|---|
| RUSSELL STEIN | Temp Attorney | 67.15 | 48.0 | 3,223.21 |
| STEPHENIE REIMER | Temp Attorney | 67.15 | 48.0 | 3,223.20 |
| TATIANA HERNANDEZ | Temp Attorney | 67.15 | 37.5 | 2,518.14 |
| WENDY RYU | Temp Attorney | 67.15 | 30.0 | 2,014.51 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 9.2 | 1,876.80 |
| ANDREW NADLER | Paralegal | 314.50 | 10.8 | 3,396.60 |
| ROSS NEGLIA | Paralegal | 314.50 | 1.1 | 345.95 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 24.9 | 5,079.60 |
| MATT RASMUSSEN | Litigation Tech | 259.25 | 3.8 | 985.16 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 24.4 | 6,947.98 |
| STACI M. WILLIAMS | Librarian | 106.25 | 0.5 | 53.13 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 27.7 | 6,239.46 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 21.7 | 5,349.05 |
| Total for 012 LITIGATION | | | 1,303.8 | 435,203.89 |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 1.0 | 735.26 |
| Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION | | | 1.0 | 735.26 |
| DIANA M. PEREZ | Counsel | 735.25 | 1.2 | 882.30 |
| Total for 019 VENDOR AND OTHER CREDITOR ISSUES | | | 1.2 | 882.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  2

## ERS TITLE III

For Professional Services Rendered Through September 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **002 ASSET DISPOSITION** | | | |
| 09/13/17 | M KREMER | CORRESPONDENCE RE: DISCLOSURE OF INFORMATION ███████████████. | 0.1 |
| **Total** | **002 ASSET DISPOSITION** | | **0.1** |
| **005 CASE ADMINISTRATION** | | | |
| 09/06/17 | D PEREZ | RESPOND TO CREDITOR LIST QUESTIONS FROM J. YORK. | 0.3 |
| 09/11/17 | D PEREZ | CORRESPOND W/ J. YORK RE: ERS CREDITOR LIST (.2); REVIEW ERS GLOBAL NOTES (.3). | 0.5 |
| 09/12/17 | D PEREZ | CORRESPOND W/ B. TUTTLE RE: SUPPLEMENTAL NOTICE OF COMMENCEMENT FILING. | 0.2 |
| 09/12/17 | D PEREZ | REVIEW AND COMMENT ON ERS GLOBAL NOTES (.9); CORRESPOND W/ S. UHLAND AND J. TAYLOR RE: SAME (.2). | 1.1 |
| 09/13/17 | D PEREZ | REVISE ERS GLOBAL NOTES (1.3); CORRESPOND W/ S. UHLAND RE: SAME (.2); REVISE PER ERS COMMENTS TO SAME (.6); REVISE SAME PER COMMENTS FROM S. UHLAND (.3); CORRESPOND W/ J. YORK AND B. REQUENA RE: SAME (.2). | 2.6 |
| 09/13/17 | S UHLAND | REVIEW AND REVISE SCHEDULES, GLOBAL NOTES. | 0.5 |
| 09/14/17 | D PEREZ | REVIEW AND COMMENT ON ERS CREDITOR LIST. | 3.1 |
| 09/15/17 | J SPINA | REVISE CREDITOR LIST (3.0); COORDINATE W/ VARIOUS PARTIES FOR FILING (1.0); REVISE SCHEDULES (1.5). | 5.5 |
| 09/15/17 | D PEREZ | REVIEW FINAL DRAFT OF ERS CREDITOR LIST, GLOBAL NOTES, AND NOTICE (.5); CORRESPOND W/ J. SPINA, M. ZERJAL, AND C. SCHEPPER RE: SAME (.4). | 0.9 |
| 09/19/17 | D PEREZ | REVIEW ERS REDACTED CREDITOR LIST FOR UCC. | 0.3 |
| 09/26/17 | J TAYLOR | CONFERENCE W/ G. BOWEN RE: ██████████ DISCLOSURES. | 0.2 |
| 09/27/17 | J TAYLOR | CONFERENCE W/ G. BOWEN RE: ERS DISCLOSURE MATTERS (.2); CORRESPOND W/ M. POCHA AND J. ZUJKOWSKI RE: ERS CREDITOR DATA ROOM ACCESS (.1); CORRESPOND W/ ROTHSCHILD RE: DATA ROOM ACCESS TO CREDITORS (.1); ANALYZE DATA ROOM ACCESS (.2); CORRESPOND W/ COUNSEL TO MILLIMAN RE: DISCLOSURE ████████████ (.1). | 0.7 |
| 09/28/17 | J RAPISARDI | REVIEW DRAFT ██████████ ERS BRIEF. | 0.8 |
| 09/28/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN, S. UHLAND RE: ERS STIPULATION. | 0.6 |
| **Total** | **005 CASE ADMINISTRATION** | | **17.3** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/17 | D PEREZ | FOLLOW UP W/ J. YORK RE: ███████████ . | 0.2 |
| 09/12/17 | J SPINA | REVISE ERS CREDITOR LIST AND GLOBAL NOTES. | 1.9 |
| 09/12/17 | D PEREZ | CORRESPOND W/ B. TUTTLE AND M. ZERJAL RE: SUPPLEMENTAL BAR DATE NOTICE TO PENSIONERS. | 0.3 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **2.4** |
| **009 FEE APPLICATIONS** | | | |
| 09/01/17 | J SPINA | DRAFT ERS FEE APPLICATION FORM. | 3.3 |
| 09/08/17 | J SPINA | DRAFT FEE APPLICATION. | 2.2 |
| 09/14/17 | J SPINA | REVISE FEE APPLICATIONS FOR NOTICING. | 2.9 |
| 09/15/17 | J SPINA | REVISE FEE APPLICATIONS FOR NOTICING. | 2.8 |
| **Total** | **009 FEE APPLICATIONS** | | **11.2** |
| **012 LITIGATION** | | | |
| 09/01/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/01/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO DEPOSITION NOTICES AND SUBPOENAS (.7); CORRESPOND W/ M. POCHA AND A. PAVEL RE: SAME (.1); CORRESPOND W/ S. UHLAND, P. FRIEDMAN, AND E. MCKEEN RE: SAME (.2). | 1.0 |
| 09/01/17 | V NAVARRO | LOAD BONDHOLDER AND PUERTO RICO FUND PRODUCTIONS TO REVIEW WORKSPACE. | 0.9 |
| 09/01/17 | J TAYLOR | CORRESPOND W/ PROSKAUER RE: ███████████ AGREEMENT. | 0.1 |
| 09/01/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICES AND SUBPOENAS (1.4); DRAFT CHART RE: SAME (.4); CORRESPOND TO M. POCHA AND A. PAVEL RE: SAME (.2). | 2.0 |
| 09/01/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/01/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 4.5 |
| 09/01/17 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 1.6 |
| 09/01/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: ADDITIONAL DOCUMENTS PROCESSED FOR ATTORNEY REVIEW. | 0.2 |
| 09/01/17 | J MONTALVO | UPDATE CUSTODIAN TRACKING SHEET FOR CORRESPOND DATA PROCESSED. | 1.2 |
| 09/01/17 | S TOUZOS | CORRESPOND W/ A. PAVEL AND M. POCHA RE: MEET AND CONFER CALL AND DISCOVERY STRATEGY. | 0.3 |
| 09/01/17 | V NAVARRO | PROCESS AND ADD MISSING TEXT TO REVIEW WORKSPACE. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: SEARCH TERM REPORTING IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 09/01/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/01/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: SEARCH TERM REPORTS FOR ATTORNEY REVIEW. | 0.3 |
| 09/01/17 | S TOUZOS | ATTEND MEET AND CONFER CALL W/ A. PAVEL, M. POCHA, AND ERS BONDHOLDER COUNSEL RE: UPCOMING DEPOSITIONS AND DISCOVERY. | 0.8 |
| 09/01/17 | M POCHA | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO 30(B)(6) DEPOSITION NOTICE TO ERS AND SUBPOENAS TO AAFAF AND THE COMMONWEALTH (1.8); CONFERENCES W/ A. PAVEL RE: ERS DISCOVERY (.9); PREPARE FOR (.4) AND ATTEND MEET AND CONFER W/ A. PAVEL, S. TOUZOS, AND ERS BONDHOLDERS COUNSEL RE: DEPOSITIONS AND DOCUMENT PRODUCTIONS (.8); REVIEW AND REVISE SUMMARY OF MEET AND CONFER W/ BONDHOLDERS (.3); CONFERENCE W/ PROSKAUER AND A. PAVEL RE: ERS DISCOVERY AND DISCOVERY STIPULATION RE: ███████████ (.4); REVISE DISCOVERY STIPULATION RE: ██████████ (.2); REVIEW AND DRAFT COMMENTS RE: ████████ (.5); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.3); REVIEW ERS DOCUMENTS (.8); REVIEW AND RESPOND TO CORRESPOND RE: ERS DISCOVERY (.2). | 7.6 |
| 09/01/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW. | 2.1 |
| 09/01/17 | V NAVARRO | PROCESS SCANNED DOCUMENTS TO LOAD TO REVIEW WORKSPACE. | 1.0 |
| 09/01/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: PROPOSED SEARCH TERMS TO RUN ACROSS CUSTODIAN DATA. | 0.1 |
| 09/01/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/01/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/01/17 | E MCKEEN | TELEPHONE CONFERENCE W/ JONES DAY AND PROSKAUER RE: DISCOVERY STATUS (.3); PREPARE FOR SAME (.2). | 0.5 |
| 09/01/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/01/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 5.0 |
| 09/01/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice: 987432
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/01/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/01/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/01/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/01/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 09/01/17 | J VIALET | CORRESPOND W/ SCANNING VENDOR RE: TRANSFER OF SUPPLEMENTAL MATERIALS. | 0.3 |
| 09/01/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: IDENTIFICATION OF PROPOSED SEARCH TERMS. | 0.3 |
| 09/01/17 | A PAVEL | MULTIPLE CONFERENCES W/ M. POCHA AND PROSKAUER RE: DISCOVERY STRATEGY (1.3); MEET AND CONFER W/ M. POCHA, S. TOUZOS, AND OPPOSING COUNSEL RE: SAME (.8); PREPARE SUMMARY OF MEET AND CONFER AGREEMENTS AND FOLLOW UP ACTION ITEMS (.7). | 2.8 |
| 09/01/17 | J VIALET | ANALYZE AND REPAIR CORRUPT CORRESPOND STORE FOR N. RIVERA. | 1.3 |
| 09/01/17 | L ORTEGA | IDENTIFY TECHNICAL ISSUES ENCOUNTERED BY REVIEW TEAM. | 0.6 |
| 09/01/17 | L ORTEGA | REVIEW BONDHOLDER PRODUCTION. | 0.2 |
| 09/01/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.9 |
| 09/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: RUNNING PROPOSED SEARCH TERMS ACROSS DATE OF CUSTODIAN J. HERRANS. | 0.1 |
| 09/01/17 | L ORTEGA | DRAFT SUMMARY OF BONDHOLDER PRODUCTION. | 0.3 |
| 09/01/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: UPLOAD OF BONDHOLDER PRODUCTION. | 0.1 |
| 09/01/17 | R HOLM | RESEARCH AND ANALYZE SECONDARY SOURCES AND CASE LAW RE: ███████████████████████████ ███████████████████████████ (.4); CONFERENCE W/ D. PEREZ RE: SAME (.1). | 0.5 |
| 09/02/17 | D INNAMORATI | REVIEW ORDER RE: DISCOVERY AND PRETRIAL CONFERENCE (.2); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.1). | 0.3 |
| 09/02/17 | E MCKEEN | STRATEGIZE RE: ███████████████████████ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW. | 3.9 |
| 09/02/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/02/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: APPLICABLE DATE RESTRICTIONS FOR RUNNING PROPOSED SEARCH TERMS TO RUN ACROSS DATA. | 0.1 |
| 09/03/17 | P FRIEDMAN | CORRESPOND W/ A. PAVEL RE: OPEN DEPOSITION ISSUES. | 0.3 |
| 09/03/17 | E MCKEEN | REVIEW AND ANALYZE DRAFT OBJECTIONS AND RESPONSES TO 30(B)(6) DEPOSITION NOTICES (1.5); REVIEW CORRESPONDENCE RE: PROPOSED CUSTODIANS (.8). | 2.3 |
| 09/03/17 | A PAVEL | MEET AND CONFER CORRESPONDENCE W/ OPPOSING COUNSEL RE: CUSTODIAN PROPOSALS. | 0.8 |
| 09/04/17 | A SHAPIRO | RESEARCH CASE LAW RE: ██████████████. | 0.6 |
| 09/04/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES (1.3); STRATEGY CONFERENCES W/ E. MCKEEN AND A. PAVEL RE: SAME (.3); CORRESPOND W/ PROSKAUER ATTORNEYS RE: SAME (.4). | 2.0 |
| 09/04/17 | E MCKEEN | REVIEW AND ANALYZE DRAFT RESPONSES TO 30(B)(6) DEPOSITIONS AND COMMENT ON SAME (1.2); STRATEGY CONFERENCES W/ D. INNAMORATI AND A. PAVEL RE: DEPOSITIONS AND RESPONSES TO DEPOSITION NOTICES (.3); STRATEGIZE RE: ████████ (.4); REVIEW BONDHOLDER RESPONSES TO ERS DOCUMENT REQUESTS (.6). | 2.5 |
| 09/04/17 | A PAVEL | INTERNAL STRATEGY CONFERENCES W/ E. MCKEEN AND D. INNAMORATI RE: DEPOSITIONS AND RESPONSES TO DEPOSITION NOTICES. | 0.3 |
| 09/05/17 | E MCKEEN | CONFERENCE CALL RE: ERS CUSTODIANS W/ PROSKAUER AND D. INNAMORATI (.4); TELEPHONE CONFERENCE W/ CLIENT, D. INNAMORATI, S. TOUZOS, AND L. ORTEGA RE: DISCOVERY STRATEGY AND CUSTODIANS (.4); STRATEGIZE REGARDING STIPULATIONS RE: ████████ (1.3); REVIEW FOMB RESPONSES TO 30(B)(6) SUBPOENA (.7). | 2.8 |
| 09/05/17 | J VIALET | CORRESPOND W/ SCANNING VENDOR RE: TRANSFERRING OF KEY DOCUMENTS FOR OMM REVIEW. | 0.5 |
| 09/05/17 | V NAVARRO | DOWNLOAD AND PROCESS DATA FOR PRODUCTION. | 1.7 |
| 09/05/17 | S TOUZOS | ATTEND CLIENT CALL W/ E. MCKEEN, D. INNAMORATI, AND L. ORTEGA RE: DISCOVERY STRATEGY AND POTENTIAL CUSTODIANS. | 0.4 |
| 09/05/17 | V NAVARRO | ADD DEPOSITION CHOICES TO OMM DEPONENT FIELDS. | 0.3 |
| 09/05/17 | D INNAMORATI | CONFERENCE W/ S. TOUZOS RE: DOCUMENT PRODUCTION. | 0.1 |
| 09/05/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR POTENTIAL PRODUCTION RE: ████████ (.3); CONFERENCE W/ D. INNAMORATI RE: SAME (.1). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/17 | D INNAMORATI | REVIEW DISCOVERY MATERIALS (.5); PREPARE FOR CALL W/ L. ORTEGA RE: DOCUMENTS PRODUCTION (.3); CONFERENCE W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.6); CORRESPOND W/ PRACTICE SUPPORT RE: DOCUMENT REVIEW (.2). | 1.6 |
| 09/05/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | J LE | CORRESPOND W/ OMM TEAM RE: PROPOSED LIST OF DOCUMENT CUSTODIANS AND DOCUMENT REVIEW WORK PLAN. | 0.3 |
| 09/05/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 7.4 |
| 09/05/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | R STEIN | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 8.0 |
| 09/05/17 | D INNAMORATI | PREPARE FOR TELEPHONE CONFERENCE W/ PROSKAUER ATTORNEYS RE: STIPULATION AND DEPOSITIONS (.6); TELEPHONE CONFERENCE W/ E. MCKEEN AND PROSKAUER ATTORNEYS RE: SAME (.4). | 1.0 |
| 09/05/17 | D INNAMORATI | PREPARE FOR TELEPHONE CONFERENCE W/ CLIENT RE: CUSTODIANS (.2); TELEPHONE CONFERENCE W/ CLIENT, E. MCKEEN, S. TOUZOS, AND L. ORTEGA RE: SAME (.4). | 0.6 |
| 09/05/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.8 |
| 09/05/17 | L ORTEGA | DRAFT DOCUMENT SUMMARY CHART OF SPANISH LANGUAGE DOCUMENTS RELATED TO EMPLOYEE LOANS. | 2.3 |
| 09/05/17 | L ORTEGA | CONFERENCE W/ D. INNAMORATI RE: STATUS OF DOCUMENT REVIEW AND PRODUCTIONS. | 0.6 |
| 09/05/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | J TAYLOR | CORRESPOND W/ C. STEEGE RE: ███████████S (.1); CORRESPOND W/ M. ZERJAL AND ███████████ (.1). | 0.2 |
| 09/05/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 09/05/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/05/17 | L ORTEGA | REVIEW AND ANALYZE SPANISH-LANGUAGE DOCUMENTS RELATED TO EMPLOYEE LOANS. | 2.4 |
| 09/05/17 | L ORTEGA | CONFERENCE W/ E. MCKEEN, S. TOUZOS, D. INNAMORATI AND CLIENT RE: ███████████ (.4); FOLLOW-UP CORRESPONDENCE RE: SAME (.1). | 0.5 |
| 09/05/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 2.1 |
| 09/06/17 | J LE | CONFERENCE CALL W/ S. TOUZOS, D. INNAMORATI, AND L. ORTEGA RE: DOCUMENT PRODUCTION AND REVIEW STRATEGY. | 0.3 |
| 09/06/17 | E MCKEEN | REVIEW AND COMMENT ON FOMB OBJECTIONS TO 30(B)(6) SUBPOENAS (.5); FINALIZE COMMENTS AND RESPONSES 30(B)(6) NOTICES FOR ERS, AAFAF AND COMMONWEALTH (.7); MULTIPLE CORRESPONDENCE W/ M. HACKETT RE: ███████████ (.6); COMMUNICATE W/ C. DIPOMPEO AT JONES DAY RE: ███████████S (.6); STRATEGIZE RE: SCHEDULE AND DOCUMENT ███████████ (1.0). | 3.4 |
| 09/06/17 | J VIALET | CORRESPOND W/ VENDOR RE: SCANNING PROJECT UPDATE. | 0.3 |
| 09/06/17 | V NAVARRO | QUALITY CONTROL EXPORT OF DOCUMENTS (.3); LOAD ERRORED DOCUMENTS TO WORKSPACE (.4). | 0.7 |
| 09/06/17 | L ORTEGA | CONFERENCE W/ J. LE, S. TOUZOS, AND D. INNAMORATI RE: DOCUMENT REVIEW STATUS UPDATE (.3); FOLLOW-UP CORRESPONDENCE RE: SAME (.1). | 0.4 |
| 09/06/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: PRIVILEGE REVIEW PROTOCOL. | 1.0 |
| 09/06/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 5.2 |
| 09/06/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR POTENTIAL PRODUCTION RE: ███████████ (.4); CONFERENCE CALL W/ J. LE, D. INNAMORATI, AND L. ORTEGA RE: DOCUMENT REVIEW STATUS AND STRATEGY (.3). | 0.7 |
| 09/06/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/17 | S UHLAND | REVIEW DISCOVERY STIPULATION (.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN, P. POSSINGER, J. CUNNINGHAM, AND B. BENNETT ██████████ (.6); TELEPHONE CONFERENCE (PARTIAL) W/ P. FRIEDMAN AND PROSKAUER RE: SCHEDULE (.2). | 1.2 |
| 09/06/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | J LE | CORRESPOND W/ OMM TEAM RE: ██████████. | 0.4 |
| 09/06/17 | A SHAPIRO | REVIEW AND ANALYZE ██████████ (.4); RESEARCH CASE LAW RE: SAME (2.8); REVIEW CITATIONS AND REVISE OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION (.4); PREPARE BRIEFING MATERIALS FOR D. CANTOR IN PREPARATION FOR ORAL ARGUMENT ON PRELIMINARY INJUNCTION MOTION (.6). | 4.2 |
| 09/06/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS (2.4); CORRESPOND W/ E. MCKEEN RE: SAME (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DOCUMENT PRODUCTION (.2); REVIEW REVISED STIPULATION (.3); REVIEW CORRESPONDENCE RE: SAME (.3). | 3.5 |
| 09/06/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS (1.1); CORRESPOND W/ E. MCKEEN, M. POCHA, AND A. PAVEL RE: SAME (.3); CORRESPOND W/ PROSKAUER RE: SAME (.3); CONFERENCE W/ J. LE, S. TOUZOS, AND L. ORTEGA RE: DISCOVERY PLAN (.3). | 2.0 |
| 09/06/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/06/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 09/06/17 | J MONTALVO | PROVIDE D. INNAMORATI ACCESS TO RELATIVITY DATABASE FOR DOCUMENT REVIEW. | 0.2 |
| 09/06/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ADDITIONAL DOCUMENTS TO LOAD INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 09/06/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: REVIEWER STATISTIC REPORTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/06/17 | J TAYLOR | REVIEW DISCOVERY STIPULATION (.4); CORRESPOND W/ E. MCKEEN RE: SAME (.1). | 0.5 |
| 09/06/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 3.5 |
| 09/06/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. UHLAND AND PROSKAUER LITIGATION TEAM RE: ERS SCHEDULE (.6); TELEPHONE CONFERENCE W/ S. UHLAND (PARTIAL) AND COUNSEL TO ERS BONDHOLDERS RE: ▓▓▓▓▓▓ (.6). | 1.2 |
| 09/07/17 | S TOUZOS | REVIEW AND ANALYZE LIEN PERFECTION STIPULATION. | 0.5 |
| 09/07/17 | S TOUZOS | ATTEND CALL W/ D. INNAMORATI TO DISCUSS CASE STATUS AND STRATEGY. | 0.1 |
| 09/07/17 | J VIALET | ATTEND TO ANALYSIS AND REPAIR OF CORRUPTED MAILBOXES. | 1.0 |
| 09/07/17 | V NAVARRO | FOLDER DOCUMENTS AND LINK NATIVES FOR REVIEW (1.0); QC WORKSPACE AND ATTEMPT TO REPAIR DAMAGED PST FILES (.7). | 1.7 |
| 09/07/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: PRIVILEGE REVIEW PROTOCOL. | 0.5 |
| 09/07/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 4.3 |
| 09/07/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/17 | D INNAMORATI | CORRESPOND W/ CLIENT RE: RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS (.1); CORRESPOND W/ LOCAL COUNSEL RE: SAME (.1). | 0.2 |
| 09/07/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS (2.0); CORRESPOND W/ E. MCKEEN RE: SAME (.1); CORRESPOND W/ LOCAL COUNSEL RE: SAME (.1). | 2.2 |
| 09/07/17 | D INNAMORATI | CONFERENCE CALL W/ S. TOUZOS RE: DISCOVERY (.1); CORRESPOND W/ E. MCKEEN RE: SAME (.2); CORRESPOND W/ S. UHLAND AND J. TAYLOR RE: SAME (.3). | 0.6 |
| 09/07/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS; CORRESPOND W/ PROSKAUER RE: SAME; CORRESPOND W/ E. MCKEEN RE: SAME. | 1.5 |
| 09/07/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS. | 0.4 |
| 09/07/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | E MCKEEN | STRATEGIZE RE: ▇▇▇▇▇▇ (.9); TELEPHONE CONFERENCE W/ JONES DAY RE: ▇▇▇▇▇▇ (.4); REVISIONS TO COMMUNICATIONS RE: ▇▇▇▇▇▇ (.6); FURTHER COMMENTS TO 30(B)(6) SUBPOENA RESPONSES (1.2). | 3.1 |
| 09/07/17 | J MONTALVO | ADD ADDITIONAL TAGS TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 09/07/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: REPRODUCTION OF DOCUMENTS TO A. DIMON OF MILBANK. | 0.2 |
| 09/07/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.7 |
| 09/07/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ADDITIONAL TAGS TO BE ADDED TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 09/07/17 | A SHAPIRO | RESEARCH SUPPORTING CASE LAW FOR LETTER TO SIEMENS RE: RULE 2004 DISCOVERY. | 0.4 |
| 09/07/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN RE: RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  ERS TITLE III

Matter:  0686892-00015

11/16/17

Invoice: 987432

Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/07/17 | J TAYLOR | CORRESPOND W/ PROSKAUER AND MILLIMAN RE: INFORMATION REQUESTS (.1); CORRESPOND W/ D. INNAMORATI RE: DISCOVERY RESPONSES (.1). | 0.2 |
| 09/07/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 09/07/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 7.0 |
| 09/08/17 | A PAVEL | INTERNAL CORRESPONDENCE W/ REVIEW TEAM RE: OPEN DISCOVERY ISSUES. | 0.5 |
| 09/08/17 | S TOUZOS | ATTEND CALL W/ D. INNAMORATI AND L. ORTEGA TO DISCUSS DOCUMENT PRODUCTION STRATEGY. | 0.5 |
| 09/08/17 | J VIALET | TRANSFER AND LOAD DOCUMENTS SCANNED BY PRIM. | 0.3 |
| 09/08/17 | V NAVARRO | DOWNLOAD AND PROCESS CO-CONSUEL DOCUMENTS TO REVIEW WORKSPACE FOR PRODUCTION. | 3.8 |
| 09/08/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | L ORTEGA | UPDATE DATABASE QUALITY CONTROL WORKFLOW TO INCLUDE D. INNAMORATI QUALITY CONTROL. | 0.2 |
| 09/08/17 | L ORTEGA | REVIEW DOCUMENT REVIEW DAILY REVIEW METRICS. | 0.1 |
| 09/08/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 0.5 |
| 09/08/17 | L ORTEGA | CONFERENCE W/ S. TOUZOS AND D. INNAMORATI RE: QUALITY CONTROL PROTOCOL. | 0.5 |
| 09/08/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS (.1); CONFERENCE W/ PROSKAUER RE: SAME (.1); CORRESPOND W/ E. MCKEEN RE: SAME (.1). | 0.3 |
| 09/08/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS. | 0.4 |
| 09/08/17 | D INNAMORATI | CONFERENCE W/ S. TOUZOS AND L. ORTEGA RE: DOCUMENT REVIEW (.5); REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS (.6); CONFERENCE W/ PROSKAUER RE: SAME (.4). | 1.5 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN RE: RESPONSES AND OBJECTIONS TO DEPOSITION NOTICE AND SUBPOENAS (.1); CORRESPOND W/ A. LOPEZ RE: SAME (.1). | 0.2 |
| 09/08/17 | S UHLAND | CONFERENCE W/ E. MCKEEN AND J. TAYLOR RE: FACT STIPULATION, DISCOVERY. | 0.4 |
| 09/08/17 | J TAYLOR | REVIEW RESPONSE TO DISCOVERY REQUESTS (.4); CONFERENCE W/ S. UHLAND AND E. MCKEEN RE: DISCOVERY STIPULATION (.4); FOLLOW-UP CORRESPONDENCE RE: SAME (.1); CORRESPOND W/ PROSKAUER RE: ▆▆▆▆▆▆▆▆▆ (.1); CORRESPOND W/ ▆▆▆▆▆▆▆▆ (.1). | 1.1 |
| 09/08/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: SEARCH TERMS AGREED TO BY PARTIES. | 0.1 |
| 09/08/17 | E MCKEEN | REVISE AND COMMENT ON DRAFT DISCOVERY RESPONSES IN DCC RELIEF ACTION (1.9); COMMUNICATE W/ M. HACKETT RE: SCHEDULING STRATEGY (.6); STRATEGIZE RE: DOCUMENT CUSTODIANS (.4); CONFERENCE W/ S. UHLAND AND J. TAYLOR RE: FACT STIPULATION AND DISCOVERY (.4). | 3.3 |
| 09/08/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/08/17 | D INNAMORATI | REVIEW DISCOVERY CORRESPONDENCE (1.6); CORRESPOND W/ E. MCKEEN, M. POCHA, AND A. PAVEL RE: SAME (.2); CORRESPOND W/ S. TOUZOS RE: SAME (.2). | 2.0 |
| 09/08/17 | A SHAPIRO | REVIEW CITATIONS AND REVISE MOTION TO DISMISS COMPLAINT BY SAN JUAN. | 1.1 |
| 09/08/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: DOCUMENT REVIEW AND PRODUCTION (.3); REVIEW CORRESPONDENCE RE: SAME (.3). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DEPOSITION NOTICE AND SUBPOENAS (2.0); CORRESPOND W/ E. MCKEEN RE: SAME (.3); CORRESPOND W/ J. TAYLOR RE: SAME (.3); CORRESPOND W/ PROSKAUER RE: SAME (.3). | 2.9 |
| 09/08/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 6.0 |
| 09/08/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/08/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/09/17 | A PAVEL | INTERNAL CONFERENCES W/ D. INNAMORATI RE: FINALIZING CUSTODIANS AND SEARCH TERMS. | 0.2 |
| 09/09/17 | J VIALET | COORDINATE DOWNLOAD AND LOAD OF KEY DOCUMENTS; | 0.2 |
| 09/09/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 09/09/17 | D INNAMORATI | REVIEW CORRESPONDENCE RE: DOCUMENT REVIEW (.6); CORRESPOND W/ DEFENDANTS RE: SAME (.3); CONFERENCES W/ A. PAVEL RE: SAME (.2). | 1.1 |
| 09/09/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/10/17 | V NAVARRO | PROCESS SCANNED DOCUMENTS SENT FROM VENDOR TO ADD TO REVIEW WORKSPACE. | 1.0 |
| 09/10/17 | A SHAPIRO | RESEARCH CASE LAW RE: ███████████████ ████████████████████ | 0.8 |
| 09/10/17 | D INNAMORATI | DRAFT CASE SUMMARIES FOR CLIENT (3.5); CORRESPOND W/ A. PAVEL RE: SAME (.2); COORDINATE DOCUMENT REVIEW (.4); CORRESPOND W/ S. TOUZOS AND L. ORTEGA RE: SAME (.2); REVIEW DOCUMENTS FOR QUALITY CONTROL (.5). | 4.8 |
| 09/10/17 | E MCKEEN | REVIEW MULTIPLE COMMUNICATIONS W/ OMM AND PROSKAUER TEAMS RE: STIPULATION ON CUSTODIANS. | 1.0 |
| 09/11/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: DOCUMENT REVIEW (.4); CORRESPOND W/ L. ORTEGA RE: SAME (.3). | 0.7 |
| 09/11/17 | D INNAMORATI | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL RE: CUSTODIANS (1.1); CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: SAME (.3). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.  15

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/11/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: DOCUMENT PRODUCTION (.1); CORRESPOND W/ L. ORTEGA RE: SAME (.1); CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: SAME (.2); REVIEW DOCUMENTS FROM CLIENT RE: POSSIBLE CUSTODIANS (1.3). | 1.7 |
| 09/11/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: POTENTIAL CUSTODIANS (.3); CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW (.3); CORRESPOND W/ L. ORTEGA AND S. TOUZOS RE: DOCUMENT PRODUCTION (.2); DRAFT CORRESPOND TO CLIENT RE: DOCUMENT PRODUCTION (.9); CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: SAME (.2). | 1.9 |
| 09/11/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA AND S. TOUZOS RE: DOCUMENT REVIEW (.1); CORRESPOND W/ A. PAVEL, J. LE, AND S. TOUZOS RE: SAME (.2). | 0.3 |
| 09/11/17 | D INNAMORATI | REVIEW DOCUMENTS FOR QUALITY CONTROL (1.6); CORRESPOND W/ L. ORTEGA RE: SAME (.1); PREPARE FOR CALL W/ CLIENT RE: DOCUMENT CUSTODIANS (.8); CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: SAME (.3); TELEPHONE CONFERENCE W/ CLIENT AND A. PAVEL RE: SAME (1.0); CORRESPOND W/ S. TOUZOS RE: DOCUMENT REVIEW (.2). | 4.0 |
| 09/11/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/11/17 | J TAYLOR | CORRESPOND W/ █████████; CORRESPOND W/ PROSKAUER RE: ██████ (.2); (.1). | 0.3 |
| 09/11/17 | J TAYLOR | TELEPHONE CONFERENCE AND CORRESPONDENCE W/ █████████ (.2); CORRESPOND W/ PROSKAUER RE: ██████ (.1). | 0.3 |
| 09/11/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | J VIALET | REPAIR CORRUPT MAILBOXES RECEIVED FROM CLIENT TO FACILITATE PROCESSING AND LOADING FOR REVIEW. | 1.0 |
| 09/11/17 | D INNAMORATI | REVIEW DOCUMENTS FOR QUALITY CONTROL. | 2.3 |
| 09/11/17 | V NAVARRO | PROCESS PST FILES OF REPAIRED PSTS. | 1.3 |
| 09/11/17 | L ORTEGA | ANALYZE DATABASE RE: ADMINISTRATOR DOCUMENTS FORWARDED BY CLIENT. | 2.6 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: RE-BATCHING UPDATE. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: IDENTIFYING POSITIONS OF CUSTODIAN BONDHOLDERS. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: CUSTODIANS CURRENTLY BEING REVIEWED. | 0.1 |
| 09/11/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS. | 2.5 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: POTENTIAL EMPLOYEE LOAN PRODUCTION. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: UPDATED RE-BATCHING REQUEST. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: PROJECTED COMPLETION OF DOCUMENTS PULLED BY REVISED SEARCH TERMS. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: BATCHING OF UNREVIEWED DOCUMENTS. | 0.1 |
| 09/11/17 | L ORTEGA | REVIEW CLIENT DOCUMENTS FOR ANY ADDITIONAL EMPLOYEE LOAN DOCUMENTS. | 0.2 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATA COLLECTION UPDATE. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: CUSTODIANS FOR WHOM WE HAVE RECEIVED DATA. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: CUSTODIAN DATA TO DATE. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: CUSTODIANS BEING REVIEWED BY REVIEW TEAM. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATA COLLECTION UPDATE. | 0.1 |
| 09/11/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CUSTODIAN LIST OF CORRESPONDENCE DATA RECEIVED FROM CLIENT FOR ATTORNEY REVIEW. | 0.3 |
| 09/11/17 | J MONTALVO | CORRESPOND W/ B. REQUENA OF RETIRO RE: EVIDENCE CHAIN OF CUSTODY FORM FOR SCANNED HARD COPY DOCUMENTS. | 0.3 |
| 09/11/17 | E MCKEEN | CONFERENCE CALL W/ B. SARRIERA RE: CUSTODIAN ISSUES (.2); FOLLOW-UP RE: SAME (.8); STRATEGIZE RE: CUSTODIANS AND SEARCH TERMS AND RELATED DOCUMENT REVIEW (2.8); PREPARE FOR CALLS RE: CUSTODIANS (.7); DRAFT CORRESPONDENCE TO CLIENT AND BONDHOLDERS RE: CUSTODIANS (1.4); REVIEW AND ANALYZE STIPULATION ON PERFECTION ISSUES (.6); CONFERENCE W/ M. HACKETT RE: STRATEGY (.3). | 6.8 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: DOCUMENT REVIEW STATUS. | 0.2 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ E. MCKEEN RE: SEARCH TERMS USED IN CURRENT REVIEW UNIVERSE. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ANALYSIS OF RESPONSIVENESS FOR IDENTIFIED EXEMPLARS. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATA COLLECTION UPDATE. | 0.1 |
| 09/11/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: REVIEW BATCH STATISTICS FROM RELATIVITY DATABASE. | 0.1 |
| 09/11/17 | J MONTALVO | CREATE SAVED SEARCHES FOR DOCUMENTS REVIEWED IN RELATIVITY DATABASE. | 1.4 |
| 09/11/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: SEARCH TERM REPORTING IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: TRANSLATION OF SPANISH LANGUAGE DOCUMENTS. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: RUNNING REVISED SEARCH TERMS ACROSS FOUR CUSTODIANS. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ E. MCKEEN RE: RE-BATCHING OF DOCUMENTS AFTER RUNNING UPDATED SEARCH TERMS ACROSS DATA SET. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: RUNNING REVISED SEARCH TERMS ACROSS SIX CUSTODIANS. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: DOCUMENT REVIEW PROTOCOL ISSUES. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: SPREADSHEET PREPARED BY CLIENT RE: OUTSTANDING EMPLOYEE LOAN ISSUES. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATA RANGE USED IN SEARCH TERMS STRINGS. | 0.1 |
| 09/11/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: DATE RANGES USED IN SEARCH TERMS. | 0.1 |
| 09/11/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | A SHAPIRO | REVISE MEMORANDUM ANALYZING ███████████. | 0.9 |
| 09/11/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | A PAVEL | CONFERENCES W/ CLIENT AND D. INNAMORATI RE: ERS CUSTODIAN ISSUES (1.0); FOLLOW UP RE: SAME (2.7). | 3.7 |
| 09/11/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | J LE | CORRESPOND W/ OMM TEAM RE: DOCUMENT REVIEW AND PRODUCTION WORK PLAN. | 0.3 |
| 09/11/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  ERS TITLE III

Matter:  0686892-00015

11/16/17

Invoice: 987432

Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/11/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | D INNAMORATI | REVIEW CORRESPONDENCE RE: DOCUMENT PRODUCTION (.1); CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW (.1). | 0.2 |
| 09/12/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | D INNAMORATI | COORDINATE DOCUMENT REVIEW (1.3); CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: SAME (.3). | 1.6 |
| 09/12/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/12/17 | J DALOG | REVISE ADVERSARY PROCEEDING MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 1.5 |
| 09/12/17 | J TAYLOR | CONFERENCE W/ G. BOWEN OF MILLIMAN RE: THIRD PARTY DATA REQUESTS (.2); CORRESPOND W/ PROSKAUER RE: SAME (.1). | 0.3 |
| 09/12/17 | J VIALET | REPAIR CORRUPT MAILBOX RECEIVED FROM CLIENT. | 0.7 |
| 09/12/17 | L ORTEGA | CONFERENCE W/ D. INNAMORATI AND A. PAVEL RE: DOCUMENT REVIEW STATUS UPDATE. | 0.5 |
| 09/12/17 | P FRIEDMAN | CORRESPOND W/ M. POCHA AND E. MCKEEN RE: DISCOVERY ISSUES IN ALTAIR LITIGATION. | 0.8 |
| 09/12/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 4.5 |
| 09/12/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: DOCUMENT REVIEW (.3); REVIEW CORRESPONDENCE FOR SAME (.9); CONFERENCE W/ CLIENT AND E. MCKEEN AND A. PAVEL RE: DOCUMENT PRODUCTION (.5); DRAFT CORRESPONDENCE TO CLIENT RE: SAME (1.3). | 3.0 |
| 09/12/17 | D INNAMORATI | CORRESPOND W/ CLIENT RE: DOCUMENT PRODUCTION (.2); CORRESPOND W/ A. PAVEL RE: DOCUMENT PRODUCTION (.1); CORRESPOND W/ L. ORTEGA RE: SAME (.1); REVIEW DOCUMENT REVIEW PROTOCOL (.7). | 1.1 |
| 09/12/17 | V NAVARRO | DOWNLOAD AND PROCESS DATA FOR REVIEW BY CASE TEAM. | 1.5 |
| 09/12/17 | D INNAMORATI | CONFERENCE W/ A. PAVEL RE: CASE PLAN (.4); CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.4); COORDINATE CALL W/ CLIENT (.5); CONFERENCE W/ A. PAVEL AND L. ORTEGA RE: DOCUMENT REVIEW (.5). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice: 987432
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 09/12/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: ADDITIONAL CUSTODIAN CORRESPOND DATA FOR ATTORNEY REVIEW. | 0.9 |
| 09/12/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 09/12/17 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.6 |
| 09/12/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: REVIEW OF NON-RESPONSIVE SAMPLE SET OF DOCUMENTS IN RELATIVITY DATABASE. | 0.5 |
| 09/12/17 | J MONTALVO | UPDATE CUSTODIAN TRACKING SPREADSHEET FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 1.1 |
| 09/12/17 | J MONTALVO | CORRESPOND W/ A. ESCUDERO OF BANCO GUBERNAMENTAL DE FOMENTO RE: CUSTODIAN DOCUMENT COLLECTIONS FOR PROCESSING/LOADING INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 09/12/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ADDITIONAL DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 09/12/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | L ORTEGA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 2.9 |
| 09/12/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: SPANISH LANGUAGE DOCUMENTS. | 0.1 |
| 09/12/17 | L ORTEGA | QUALITY CONTROL REVIEW OF NON-RESPONSIVE RANDOM SAMPLE DOCUMENTS. | 3.3 |
| 09/12/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | A PAVEL | CONFERENCE W/ D. INNAMORATI AND L. ORTEGA RE: DISCOVERY ISSUES (.5); CONFERENCE W/ D. INNAMORATI RE: CASE PLAN (.4); CONFERENCE W/ L. ORTEGA RE: QUALITY CONTROL PROTOCOL (.1); CONFERENCE W/ CLIENT, E. MCKEEN, AND D. INNAMORATI RE: CUSTODIAN DESIGNATIONS (.5); ATTENTION TO ISSUES RELATING TO DOCUMENT REVIEW AND CUSTODIAN DESIGNATIONS (3.9). | 5.4 |
| 09/12/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: QUALITY CONTROL PROTOCOL QUESTIONS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: SEGREGATING REVIEW UNIVERSES BY OLD SEARCH TERMS AND REVISED SEARCH TERMS. | 0.1 |
| 09/12/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: CONSTRUCTION OF PRIVILEGE FILTER. | 0.1 |
| 09/12/17 | J LE | CORRESPOND W/ OMM TEAM RE: DOCUMENT REVIEW WORK PLAN. | 0.3 |
| 09/12/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | L ORTEGA | CORRESPOND W/ DOCUMENT REVIEW TEAM RE: NEW BATCHING ASSIGNMENTS. | 0.1 |
| 09/12/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 09/12/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: DOCUMENTS BATCHES USING REVISED SEARCH TERMS. | 0.1 |
| 09/12/17 | E MCKEEN | CONFERENCE W/ CLIENT, A. PAVEL, AND D. INNAMORATI RE: CUSTODIANS (.5); STRATEGIZE RE: DOCUMENT REVIEW PROCESS AND SCHEDULING ISSUES (2.3). | 2.8 |
| 09/12/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | S REIMER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 4.1 |
| 09/12/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/12/17 | L ORTEGA | CREATE RANDOM SAMPLE OF NON-RESPONSIVE DOCUMENTS FOR CODING CONFIDENCE ANALYSIS. | 0.2 |
| 09/12/17 | L ORTEGA | CONFERENCE W/ A. PAVEL RE: QUALITY CONTROL PROTOCOL. | 0.1 |
| 09/12/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: REQUEST FOR RANDOM SAMPLE OF NON-RESPONSIVE DOCUMENTS. | 0.2 |
| 09/12/17 | L ORTEGA | QUALITY CONTROL RESPONSIVE DOCUMENTS. | 2.7 |
| 09/12/17 | L ORTEGA | ANALYZE DATABASE TO DETERMINE REVIEW STATUS. | 0.1 |
| 09/12/17 | L ORTEGA | CORRESPOND W/ A. PAVEL AND D. INNAMORATI RE: DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 09/13/17 | D INNAMORATI | COORDINATE DOCUMENT REVIEW (1.4); CORRESPOND W/ M. POCHA AND S. TOUZOS RE: SAME (.3). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 9.0 |
| 09/13/17 | D INNAMORATI | CORRESPOND W/ S. TOUZOS AND L. ORTEGA RE: DOCUMENT PRODUCTION (.2); REVIEW AND REVISE PRODUCTION TRACKING DOCUMENT (1.3); CORRESPOND W/ J. LE, M. POCHA, AND A. PAVEL RE: DOCUMENT PRODUCTION (.2); REVIEW CORRESPONDENCE FROM CLIENT RE: CUSTODIANS (.5); CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: SAME (.3). | 2.5 |
| 09/13/17 | D INNAMORATI | REVIEW CORRESPONDENCE AND DOCUMENTS FROM CLIENT RE: CUSTODIANS (1.3); CORRESPOND W/ A. PAVEL RE: SAME (.1); REVIEW DOCUMENTS FOR QUALITY CONTROL (2.1). | 3.5 |
| 09/13/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.2 |
| 09/13/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/13/17 | E MCKEEN | PREPARE FOR CALL RE: CUSTODIANS (.6); CONFERENCE W/ M. HACKETT RE: SAME (.3); CONFERENCE W/ JONES DAY AND PROSKAUER RE: SAME (.8); ATTENTION TO DOCUMENT PRODUCTION ISSUES AND CUSTODIAL FILES (1.8); STRATEGIZE RE: ███████████ (.3). | 3.8 |
| 09/13/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/13/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/13/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/13/17 | S TOUZOS | CORRESPONDENCE RE: ████████████ ███████████ (.4); CONFERENCE W/ D. INNAMORATI RE: CASE PLAN (.1). | 0.5 |
| 09/13/17 | J VIALET | UPDATE CUSTODIAN INFORMATION WITHIN RELATIVITY. | 0.3 |
| 09/13/17 | J VIALET | ASSIST PRACTICE SUPPORT W/ LOGISTICAL ISSUES AND SUPPORT. | 0.3 |
| 09/13/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/13/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/13/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.3 |
| 09/13/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice: 987432
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/13/17 | V NAVARRO | QUALITY CONTROL EXPORT OF DOCUMENTS (1.0); LOAD ERRORED DOCUMENTS TO WORKSPACE (1.0). | 2.0 |
| 09/13/17 | D INNAMORATI | CONFERENCE W/ S. TOUZOS RE: CASE PLAN. | 0.1 |
| 09/13/17 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR CUSTODIAN R. MIRANDA FOR ATTORNEY REVIEW. | 0.4 |
| 09/13/17 | J MONTALVO | UPDATE CUSTODIAN TRACKING SPREADSHEET FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.5 |
| 09/13/17 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR CUSTODIAN A. DIAZ FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.7 |
| 09/13/17 | J TAYLOR | CORRESPOND W/ P. FRIEDMAN RE: ▮▮▮▮▮▮ (.1); CONFERENCE W/ J. LERAUL RE: ▮▮▮▮▮▮S (.1); FOLLOW-UP CORRESPONDENCE RE: SAME (.2); CONFERENCE W/ S. VONBOMHARD RE: ▮▮▮▮▮ (.1); FOLLOW-UP CORRESPONDENCE RE: SAME (.1); REVIEW ▮▮▮▮▮▮▮▮ (.4). | 1.0 |
| 09/13/17 | A PAVEL | ATTEND TO OUTSTANDING DISCOVERY ISSUES. | 1.8 |
| 09/13/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: UPDATED BATCHING ASSIGNMENTS. | 0.1 |
| 09/13/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: STATUS OF DIAZ BATCHES. | 0.1 |
| 09/13/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: BATCHING OF R. MIRANDA DOCUMENTS. | 0.1 |
| 09/13/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS. | 3.8 |
| 09/13/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RANDOM SAMPLE OF NON-RESPONSIVE DOCUMENTS. | 2.8 |
| 09/13/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: PROCESSING/LOADING OF CUSTODIAN CORRESPOND DATA FOR ATTORNEY REVIEW. | 0.1 |
| 09/13/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/13/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/13/17 | L ORTEGA | CORRESPOND W/ E. MCKEEN RE: PRODUCTION TIMING. | 0.1 |
| 09/13/17 | L ORTEGA | CORRESPOND W/ E. MCKEEN RE: DOCUMENT REVIEW STATUS. | 0.1 |
| 09/13/17 | L ORTEGA | CORRESPOND W/ DOCUMENT REVIEW TEAM RE: REVIEW PROTOCOL ISSUES. | 0.4 |
| 09/13/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI AND A. PAVEL RE: EXEMPLARS OF DOCUMENTS CHANGED FROM RESPONSIVE TO NON-RESPONSIVE. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS. | 0.1 |
| 09/14/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/14/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/14/17 | D INNAMORATI | COORDINATE DOCUMENT REVIEW (.5); CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: SAME (.2). | 0.7 |
| 09/14/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: DOCUMENT REVIEW. | 0.7 |
| 09/14/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN RE: DOCUMENT PRODUCTION (.2); CONFERENCE W/ L. ORTEGA RE: SAME (.4); CONFERENCE W/ A. PAVEL RE: SAME (.5); COORDINATE DOCUMENT REVIEW AND PRODUCTION (.8). | 1.9 |
| 09/14/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 6.5 |
| 09/14/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 7.5 |
| 09/14/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: NATIVE FILES FOR DIAZ BATCHES. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: RESPONSIVE SPANISH LANGUAGE DOCUMENTS. | 0.1 |
| 09/14/17 | L ORTEGA | QUALITY CONTROL RANDOM SAMPLE OF NON-RESPONSIVE DOCUMENTS. | 1.0 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ A. PAVEL, D. INNAMORATI AND S. TOUZOS RE: CODING CONFIDENCE ANALYSIS AFTER REVIEWING RANDOM SAMPLE OF NON-RESPONSIVE DOCUMENTS. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: SPANISH LANGUAGE RESPONSIVE DOCUMENTS. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 0.4 |
| 09/14/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS. | 4.1 |
| 09/14/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/14/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice: 987432
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING DOCUMENT PRODUCTION. | 0.7 |
| 09/14/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/14/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 6.0 |
| 09/14/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/14/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/14/17 | D INNAMORATI | COORDINATE DOCUMENT REVIEW (.4); CORRESPOND W/ A. PAVEL RE: SAME (.1); REVIEW DOCUMENTS (.4); CONFERENCE W/ L. ORTEGA RE: SAME (.1); CORRESPOND W/ E. MCKEEN, A. PAVEL, AND L. ORTEGA RE: SAME (.3). | 1.3 |
| 09/14/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: DOCUMENT REVIEW; CORRESPOND W/ L. ORTEGA RE: SAME. | 0.2 |
| 09/14/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW; CORRESPOND W/ A. PAVEL RE: SAME; RESEARCH RE: TIMING LIMITS FOR DEPOSITION INVOLVING INTERPRETERS; CORRESPOND W/ S. TOUZOS RE: SAME. | 1.2 |
| 09/14/17 | L ORTEGA | CONFERENCE W/ D. INNAMORATI RE: DOCUMENT REVIEW STATUS. | 0.4 |
| 09/14/17 | L ORTEGA | CONFERENCE W/ D. INNAMORATI RE: QUALITY CONTROL STATUS. | 0.1 |
| 09/14/17 | L ORTEGA | CONFERENCE W/ J. MONTALVO RE: NEW SEARCH TERMS FOR DATA PROCESSING. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: DATA COLLECTION STATUS. | 0.1 |
| 09/14/17 | E MCKEEN | MEET AND CONFER W/ JONES DAY RE: CUSTODIAN CORRESPOND SEARCHES (.5); CONFERENCE W/ M. HACKETT RE: ERS (.2); REVIEW ANALYSIS OF OUTSTANDING ISSUES ON CUSTODIAL FILES (.7); CORRESPOND W/ M. HACKETT, A. PAVEL AND M. POCHA RE: DOCUMENT PRODUCTION AND CUSTODIAN ISSUES (1.4). | 2.8 |
| 09/14/17 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW. | 0.4 |
| 09/14/17 | A SHAPIRO | PREPARE TRANSCRIPT REQUEST FORM. | 0.4 |
| 09/14/17 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES FOR CUSTODIAN A. DIAZ. | 0.1 |
| 09/14/17 | J MONTALVO | CREATE REVIEW BATCHES FOR CUSTODIAN A. DIAZ FOR ATTORNEY REVIEW. | 0.5 |
| 09/14/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: SEARCH TERM REPORTING IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice: 987432
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/17 | J MONTALVO | CREATE ADDITIONAL REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 09/14/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/14/17 | J MONTALVO | LOAD FIELDED METADATA FOR HARD COPY DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.8 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRIVILEGE REVIEW. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW BATCH PRIORITIES. | 0.2 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI AND S. TOUZOS RE: REVIEW PROTOCOL ISSUES. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: NATIVE FILES FOR NEW BATCHES FOR SIX MAIN CUSTODIANS. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: REVIEW PROTOCOL FOR DIAZ BATCHES. | 0.1 |
| 09/14/17 | A PAVEL | ANALYZE EMPLOYEE LOAN DOCUMENTS FLAGGED FOR PRODUCTION (.7); ATTENTION TO OUTSTANDING ISSUES RE: DOCUMENT PRODUCTION (2.2); CONFERENCE W/ D. INNAMORATI RE: SAME (.5). | 3.4 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRIVILEGE REVIEW LOGISTICS. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: REVIEW WORKFLOW UPDATE. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: STATUS OF A. DIAZ BATCHES. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE ISSUES. | 0.1 |
| 09/14/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: HARD COPY DOCUMENTS LOADED TO RELATIVITY. | 0.1 |
| 09/15/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/15/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/15/17 | J TREJO | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 10.0 |
| 09/15/17 | J MONTALVO | CREATE SEARCH TERM REPORTS/REVIEW BATCHES FOR ATTORNEY REVIEW. | 1.9 |
| 09/15/17 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: DOCUMENTS FOR REVIEW AND PRODUCTION. | 0.2 |
| 09/15/17 | J MONTALVO | CREATE ADDITIONAL TAGS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 09/15/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/16/17 |
| Matter Name:  ERS TITLE III | Invoice:  987432 |
| Matter:  0686892-00015 | Page No.  26 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.8 |
| 09/15/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/15/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING DOCUMENT PRODUCTION (2.2); CONFERENCE W/ D. INNAMORATI RE: SAME (.4). | 2.6 |
| 09/15/17 | A PAVEL | INTERNAL CORRESPONDENCE W/ D. INNAMORATI RE: DOCUMENT PRODUCTION STATUS. | 0.4 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: SUMMARY OF NON-RESPONSIVE DOCUMENTS IN THE OVERALL REVIEW. | 0.1 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ E. MCKEEN RE: NON-RESPONSIVE QUALITY CONTROL PROTOCOLS. | 0.1 |
| 09/15/17 | L ORTEGA | ANALYZE DOCUMENT REVIEW METRICS. | 0.1 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ J. LE RE: DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW STATUS. | 0.3 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ E. MCKENZIE RE: UPCOMING PRODUCTION STATUS. | 0.1 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: BATCHING OF LEGAL CUSTODIANS. | 0.1 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: BATCH ASSIGNMENTS STATUS UPDATE. | 0.2 |
| 09/15/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: BATCH WORKFLOW ANALYSIS. | 0.2 |
| 09/15/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 7.0 |
| 09/15/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/15/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/15/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/15/17 | D INNAMORATI | CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW (.4); CORRESPOND W/ A. PAVEL RE: SAME (.4); CONFERENCE W/ S. TOUZOS RE: SAME (.4); REVIEW DOCUMENTS FOR QUALITY CONTROL (2.5); CONFERENCES W/ M. POCHA RE: CASE PLAN AND DOCUMENT REVIEW (.4). | 4.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/17 | L ORTEGA | ANALYZE DOCUMENT REVIEW WORKFLOW TO ASSESS REVIEW STATUS AND OUTSTANDING TASKS. | 0.3 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: RE-BATCHING OF LEGAL CUSTODIANS. | 0.2 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ DOCUMENT REVIEW TEAM RE: BATCHING ASSIGNMENTS. | 0.3 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: DOCUMENT REVIEW PROTOCOL ISSUES. | 0.2 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: BATCHING REQUESTS. | 0.1 |
| 09/15/17 | L ORTEGA | CONFERENCE W/ D. INNAMORATI RE: DOCUMENT REVIEW STATUS. | 0.4 |
| 09/15/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 10.0 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: DOCUMENT QUALITY CONTROL UPDATE. | 0.1 |
| 09/15/17 | L ORTEGA | CONFERENCE W/ J. MONTALVO RE: DATA COLLECTION WORKFLOW. | 0.2 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ M. POCHA AND D. INNAMORATI RE: DOCUMENT REVIEW STATUS UPDATE AND UPCOMING PRODUCTION. | 0.2 |
| 09/15/17 | E MCKEEN | CONFERENCE CALL W/ S. UHLAND AND I. GARAU RE: STRATEGY (.5); MEET AND CONFER W/ JONES DAY, D. POMPEO, AND M. HACKETT RE: CUSTODIAN SEARCHES (.3); MULTIPLE COMMUNICATIONS W/ D. INNAMORATI, L. ORTEGA, AND A. PAVEL RE: VOLUME OF ████████ ████ (1.1); REVISE STIPULATION ████ (.9); COMMUNICATE W/ M. HACKETT RE: SCHEDULE (.3). | 3.1 |
| 09/15/17 | L ORTEGA | ANALYZE DATA COLLECTION TO IDENTIFY WHAT DATA RECEIVED FOR LEGAL CUSTODIANS. | 0.2 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REVISION REQUESTS. | 0.1 |
| 09/15/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ████████████ | 0.1 |
| 09/15/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS. | 5.0 |
| 09/15/17 | S UHLAND | CONFERENCE W/ E. MCKEEN, I. GARAU RE: ERS LITIGATION. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.  28

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/15/17 | M POCHA | CONFERENCE W/ M. HACKETT RE: DISCOVERY AND CASE SCHEDULE (.6); REVIEW RESPONSES AND OBJECTIONS TO 30(B)(6) DEPOSITION NOTICE TO ERS AND SUBPOENAS TO AAFAF AND THE COMMONWEALTH (.5); MANAGE ▮▮▮▮ (1.6); CONFERENCES W/ D. INNAMORATI RE: ERS DISCOVERY (.4); REVIEW ERS DOCUMENTS (.9); ANALYZE AND REVISE DISCOVERY STIPULATION RE: FILES OF ERS'S GENERAL COUNSEL AND DIRECTOR OF LEGAL AFFAIRS (.7); REVIEW MEET AND CONFER CORRESPONDENCE RE: CUSTODIANS FOR ERS'S DOCUMENT PRODUCTION (1.0); REVIEW AND DRAFT NOTES RE: RETIREE COMMITTEE'S MOTION TO INTERVENE (.6); CORRESPOND W/ D. INNAMORATI RE: ERS DISCOVERY (.3). | 6.6 |
| 09/16/17 | M POCHA | REVIEW PROPOSED SCHEDULING ▮▮▮▮ (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: DISCOVERY ▮▮▮▮ (.2). | 0.5 |
| 09/16/17 | E MCKEEN | REVIEW BONDHOLDERS PROPOSED SCHEDULE FOR MOTION FOR SUMMARY JUDGMENT BRIEFING (.6); REVIEW AND COMMENT ON PROPOSED REVISIONS TO STIPULATION RE: ▮▮▮▮ (.6). | 1.2 |
| 09/17/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW. | 0.2 |
| 09/17/17 | D INNAMORATI | REVIEW WEEKLY REPORTS. | 0.5 |
| 09/17/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: SPANISH LANGUAGE DOCUMENTS. | 0.1 |
| 09/17/17 | M POCHA | RESEARCH ARGUMENTS FOR ▮▮▮▮ | 1.2 |
| 09/17/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND A. PAVEL RE: UPDATE FOR CLIENT. | 0.3 |
| 09/17/17 | D INNAMORATI | REVIEW DOCUMENTS FOR QUALITY CONTROL. | 4.0 |
| 09/18/17 | R STEIN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 2.2 |
| 09/18/17 | R STEIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 7.0 |
| 09/18/17 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.5 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: TRANSLATION OF SPANISH LANGUAGE DOCUMENTS. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: BATCHING OF HARD COPY DOCUMENTS FOR REVIEW. | 0.1 |
| 09/18/17 | L ORTEGA | PREPARE TRANSLATION ASSIGNMENTS FOR REVIEW TEAM. | 0.2 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No. 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: SUMMARIZING SPANISH LANGUAGE DOCUMENTS. | 0.1 |
| 09/18/17 | L ORTEGA | IDENTIFY OUTSTANDING TASKS TO WRAP UP DOCUMENT REVIEW. | 0.2 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: BATCHING STATUS UPDATE. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRODUCTION OF UCC FILINGS DOCUMENTS. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: PRIVILEGE CODING LAYOUT REQUEST FOR DATABASE. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: TRANSLATION OF SPANISH LANGUAGE DOCUMENTS. | 1.0 |
| 09/18/17 | E CHALIF | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.3 |
| 09/18/17 | E CHALIF | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 6.7 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE ISSUES. | 0.3 |
| 09/18/17 | M POCHA | PREPARE FOR MEET AND CONFER W/ BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (.8); ATTEND MEET AND CONFER W/ BONDHOLDERS AND E. MCKEEN RE: ERS 30(B)(6) DEPOSITION (.9); REVIEW AND REVISE NOTES FROM MEET AND CONFER W/ BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (.4); REVISE ███████████ ███████████ (.3); CONFERENCE W/ D. INNAMORATI RE: ERS DOCUMENT PRODUCTION (.2); CONFERENCE W/ D. INNAMORATI RE: CASE PLAN (.3); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.7); REVISE SUMMARY FOR CLIENT OF STATUS OF DOCUMENT PRODUCTION (.2); REVIEW ERS DOCUMENTS (1.6); RESEARCH ███████████ (3.7). | 10.1 |
| 09/18/17 | F TORCHON | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 09/18/17 | J LERAUL | REVIEW ███████████. | 0.2 |
| 09/18/17 | J TAYLOR | TELEPHONE CONFERENCE W/ MILLIMAN RE: ERS DISCLOSURES (.2); FOLLOW-UP CORRESPONDENCE W/ G. BOWEN RE: SAME (.1). | 0.3 |
| 09/18/17 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 4.0 |
| 09/18/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF ADDITIONAL REVIEW BATCHES FOR ATTORNEY REVIEW. | 0.2 |
| 09/18/17 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.6 |
| 09/18/17 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.5 |
| 09/18/17 | J MONTALVO | LOAD ELECTRONIC DOCUMENTS TO RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  ERS TITLE III  
Matter:  0686892-00015

11/16/17  
Invoice:  987432  
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.7 |
| 09/18/17 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.3 |
| 09/18/17 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.2 |
| 09/18/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.8 |
| 09/18/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATING PRIVILEGE CODING LAYOUT IN RELATIVITY DATABASE. | 0.1 |
| 09/18/17 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.7 |
| 09/18/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.3 |
| 09/18/17 | J MONTALVO | CREATE PRIVILEGE CODING LAYOUT FOR ATTORNEY REVIEW. | 0.3 |
| 09/18/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: BATCHING OF HARD COPY DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 09/18/17 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/18/17 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.0 |
| 09/18/17 | J CRANDALL | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 2.0 |
| 09/18/17 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.1 |
| 09/18/17 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 8.9 |
| 09/18/17 | J KERMAN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 9.0 |
| 09/18/17 | J KERMAN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.0 |
| 09/18/17 | D INNAMORATI | REVIEW DOCUMENTS FROM PROSKAUER FOR PRODUCTION. | 1.0 |
| 09/18/17 | D INNAMORATI | UPDATE DOCUMENT PRODUCTION TRACKER. | 0.3 |
| 09/18/17 | D INNAMORATI | CORRESPOND W/ CLIENT RE: DOCUMENT PRODUCTION. | 1.0 |
| 09/18/17 | T HERNANDEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 6.5 |
| 09/18/17 | T HERNANDEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.0 |
| 09/18/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: DOCUMENT CUSTODIANS. | 0.1 |
| 09/18/17 | D INNAMORATI | REVIEW AND REVISE CORRESPOND TO CLIENT RE: DOCUMENT PRODUCTION (.3); CORRESPOND W/ E. MCKEEN RE: SAME (.1). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: DOCUMENT PRODUCTION (.2); DRAFT CORRESPONDENCE TO CLIENT RE: SAME (.3). | 0.5 |
| 09/18/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW (.5); CORRESPOND W/ L. ORTEGA RE: SAME (.5). | 1.0 |
| 09/18/17 | E MCKEEN | COORDINATE AND STRATEGIZE RE: DOCUMENT PRODUCTIONS AND CUSTODIAL FILES (1.2); MULTIPLE COMMUNICATIONS RE: STIPULATION RE: FILE FROM GENERAL COUNSEL AND PRIVILEGE ISSUES RE: SAME (.9). | 2.1 |
| 09/18/17 | E MCKEEN | MEET AND CONFER W/ ERS BONDHOLDERS AND M. POCHA RE: 30(B)(6) DEPOSITIONS (PARTIAL). | 0.4 |
| 09/18/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: CASE PLAN. | 0.3 |
| 09/18/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND A. PAVEL RE: DOCUMENT REVIEW (.2); CORRESPOND W/ L. ORTEGA RE: SAME (.2). | 0.4 |
| 09/18/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND L. ORTEGA RE: DOCUMENT REVIEW. | 0.2 |
| 09/18/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.1 |
| 09/18/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: CASE PLAN. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: UPDATE ON TRANSLATION OF SPANISH LANGUAGE DOCUMENTS. | 0.1 |
| 09/18/17 | L ORTEGA | QUALITY CONTROL REVIEW OF TRANSLATED DOCUMENTS. | 1.0 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: TRANSLATION OF SPANISH LANGUAGE DOCUMENTS. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: TRANSLATION ASSIGNMENTS. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVIEW OF LEGAL CUSTODIANS DOCUMENTS. | 0.1 |
| 09/18/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DATA COLLECTION STATUS UPDATE. | 0.1 |
| 09/19/17 | D INNAMORATI | CORRESPOND W/ E. RODRIGUEZ RE: MEDIATION QUESTIONNAIRE. | 0.2 |
| 09/19/17 | E MCKEEN | CONFERENCE CALL W/ M. POCHA, D. INNAMORATI RE: DOCUMENT PRODUCTION (.7); STRATEGIZE ███████ (1.8); REVIEW AND ANALYZE BONDHOLDERS URGENT MOTION TO CONTINUE SCHEDULE (1.0); REVIEW ████████ (1.1); BEGIN WORK ON ██████ (.6). | 5.2 |
| 09/19/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 2.9 |
| 09/19/17 | J LE | CORRESPOND W/ M. POCHA, E. HICKEY, AND J. DANIELS RE: DOCUMENT REVIEW WORK PLAN. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/17 | M POCHA | CONFERENCE W/ E. MCKEEN AND D. INNAMORATI RE: STRATEGY FOR ERS DISCOVERY (.7); CONFERENCE W/ D. INNAMORATI RE: ERS DOCUMENT PRODUCTION (.2); CONFERENCES W/ M. HACKETT RE: ERS DISCOVERY (.4); ANALYZE AND DRAFT COMMENTS RE: BONDHOLDERS' URGENT SCHEDULING MOTION (1.7); RESEARCH AND DRAFT ARGUMENTS FOR ███████████ (2.4); REVIEW AND DRAFT COMMENTS RE: ████████ ████ (3.3); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.7). | 10.4 |
| 09/19/17 | V NAVARRO | IMAGE AND QUALITY CONTROL DOCUMENTS FOR PRODUCTION. | 1.9 |
| 09/19/17 | P FRIEDMAN | REVIEW ALTAIR EXTENSION OF TIME MOTION. | 0.4 |
| 09/19/17 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/19/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/19/17 | F TORCHON | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.5 |
| 09/19/17 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/19/17 | E CHALIF | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/19/17 | J CRANDALL | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/19/17 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/19/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW. | 0.3 |
| 09/19/17 | D INNAMORATI | CORRESPOND W/ CLIENT RE: DOCUMENT PRODUCTION. | 0.2 |
| 09/19/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: DOCUMENT PRODUCTION. | 0.1 |
| 09/19/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN, M. POCHA, AND A. PAVEL RE: DOCUMENT REVIEW (.2); CORRESPOND W/ L. ORTEGA RE: SAME (.1). | 0.3 |
| 09/19/17 | D INNAMORATI | REVIEW DOCUMENTS FOR QUALITY CONTROL. | 0.6 |
| 09/19/17 | D INNAMORATI | REVIEW DOCUMENT PRODUCTION FOR QUALITY CONTROL. | 2.3 |
| 09/19/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW. | 0.1 |
| 09/19/17 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/19/17 | D INNAMORATI | PREPARE FOR TELEPHONE CONFERENCE E. MCKEEN AND M. POCHA RE: DOCUMENT PRODUCTION. | 0.3 |
| 09/19/17 | J KERMAN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/19/17 | J MONTALVO | PREPARE/ORGANIZE DOCUMENTS TO PRODUCE SEPTEMBER 20 AS REQUESTED BY L. ORTEGA. | 0.6 |
| 09/19/17 | J MONTALVO | UPDATE CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 09/19/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CODING LAYOUT UPDATES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.   33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/17 | T HERNANDEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.5 |
| 09/19/17 | J MONTALVO | UPDATE CUSTODIAN PROCESSING TRACKING SPREADSHEET FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.7 |
| 09/19/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 2.0 |
| 09/19/17 | L ORTEGA | CORRESPOND W E. MCKEEN AND D. INNAMORATI RE: DOCUMENT REVIEW STATUS UPDATE. | 0.4 |
| 09/19/17 | L ORTEGA | QUALITY CONTROL REVIEW OF TRANSLATED DOCUMENTS. | 2.0 |
| 09/19/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: STATUS OF TRANSLATION OF SPANISH LANGUAGE DOCUMENTS. | 0.2 |
| 09/19/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: REVISIONS TO DATABASE. | 0.1 |
| 09/19/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: OVERALL REVIEW METRICS. | 0.2 |
| 09/19/17 | D INNAMORATI | CONFERENCE W/ E. MCKEEN AND M. POCHA RE: DOCUMENT PRODUCTION AND STRATEGY (.7); CONFERENCE W/ M. POCHA RE: SAME (.2). | 0.9 |
| 09/19/17 | D INNAMORATI | CORRESPOND W E. MCKEEN, M. POCHA, AND A. PAVEL RE: DOCUMENT REVIEW. | 0.1 |
| 09/19/17 | D INNAMORATI | REVIEW DOCUMENT PRODUCTION FOR QUALITY CONTROL. | 1.7 |
| 09/20/17 | S REIMER | TRANSLATE SPANISH LANGUAGE DOCUMENTS (6.0); SUMMARIZE BOARD OF TRUSTEES DOCUMENTS (4.0). | 10.0 |
| 09/20/17 | J NDUKWE | SUMMARIZE ███████████ DOCUMENTS. | 4.0 |
| 09/20/17 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 09/20/17 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/20/17 | R STEIN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/20/17 | L ORTEGA | PRE-PRODUCTION QUALITY REVIEW OF DOCUMENTS SLATED FOR PRODUCTION. | 6.3 |
| 09/20/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: STATUS OF UCC FILINGS DOCUMENTS. | 0.1 |
| 09/20/17 | L ORTEGA | ANALYZE HARD COPY DOCUMENTS FOR RESPONSIVE DOCUMENTS. | 0.5 |
| 09/20/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRODUCTION SUMMARY. | 0.1 |
| 09/20/17 | L ORTEGA | REVIEW DATABASE FOR DOCUMENTS AVAILABLE FOR PRODUCTION. | 0.2 |
| 09/20/17 | L ORTEGA | IDENTIFY DOCUMENTS REQUIRING TRANSLATION. | 0.4 |
| 09/20/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DOCUMENTS IN POTENTIAL PRODUCTION THAT PRE-DATE 2013 ENABLING ACT AMENDMENT. | 0.4 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PRIVILEGE REVIEW QUESTIONS. | 0.1 |
| 09/20/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: LOADING TO DATABASE DOCUMENTS RECEIVED FROM CO-COUNSEL. | 0.1 |
| 09/20/17 | L ORTEGA | CONFERENCE W/ D. INNAMORATI RE: STATUS OF DOCUMENT REVIEW. | 0.3 |
| 09/20/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DOCUMENT TRANSLATION STATUS UPDATE. | 0.1 |
| 09/20/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: BOARD OF TRUSTEE DOCUMENTS. | 0.1 |
| 09/20/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: TRANSLATION ASSIGNMENTS. | 0.7 |
| 09/20/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: OVERALL REVIEW REPORT. | 0.1 |
| 09/20/17 | L ORTEGA | PREPARE DOCUMENT REVIEW REPORT. | 0.3 |
| 09/20/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: DOCUMENTS IDENTIFIED FOR PRODUCTION. | 0.1 |
| 09/20/17 | J CRANDALL | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/20/17 | E MCKEEN | STRATEGIZE RE: ███████████████████. | 1.8 |
| 09/20/17 | P FRIEDMAN | ANALYSIS RE: ██████████████ (1.2); CORRESPOND W/ M. POCHA AND E. MCKEEN RE: MOTION TO DISMISS (.4). | 1.6 |
| 09/20/17 | E CHALIF | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 09/20/17 | R HOLM | REVIEW AND ANALYZE ██████████████████ ███████████████████ .2); CONDUCT RESEARCH RE: SAME (.2). | 0.4 |
| 09/20/17 | M POCHA | REVIEW AND REVISE OUTLINE FOR ███████████ ██████████ (1.6); RESEARCH ARGUMENTS FOR ████████████████ (2.2); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.2); REVIEW AND DRAFT COMMENTS RE: MEET AND CONFER LETTER FROM BONDHOLDERS RE: 30(B)(6) DEPOSITION OF ERS (.7); CONFERENCE W/ M. HACKETT AT PROSKAUER RE: ERS DISCOVERY AND BRIEFING STRATEGY (.7); RESEARCH AND DRAFT RESPONSE TO MEET AND CONFER LETTER FROM BONDHOLDERS RE: 30(B)(6) DEPOSITION OF ERS (2.1); CONFERENCE W/ D. INNAMORATI RE: SAME (.1); RESEARCH AND DRAFT RESPONSE TO BONDHOLDERS' URGENT SCHEDULING MOTION (1.6). | 10.2 |
| 09/20/17 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/20/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/20/17 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/20/17 | J KERMAN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/20/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN AND M. POCHA RE: DOCUMENT PRODUCTION. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.1 |
| 09/20/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND L. ORTEGA RE: DOCUMENT REVIEW. | 0.1 |
| 09/20/17 | D INNAMORATI | PRIVILEGE REVIEW FOR DOCUMENT PRODUCTION. | 0.7 |
| 09/20/17 | D INNAMORATI | REVIEW PRODUCTION SET FOR DOCUMENT PRODUCTION. | 0.4 |
| 09/20/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.2 |
| 09/20/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND L. ORTEGA RE: DOCUMENT REVIEW. | 0.2 |
| 09/20/17 | D INNAMORATI | REVIEW DOCUMENTS FOR QUALITY CONTROL. | 2.7 |
| 09/20/17 | D INNAMORATI | CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW. | 0.3 |
| 09/20/17 | T HERNANDEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.5 |
| 09/20/17 | D INNAMORATI | REVIEW MEET AND CONFER CORRESPONDENCE RE: 30(B)(6) DEPOSITIONS. | 0.4 |
| 09/20/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: MEET AND CONFER RESPONSE ON 30(B)(6) DEPOSITION NOTICES. | 0.1 |
| 09/21/17 | J CRANDALL | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/21/17 | G BENCOMO | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 7.0 |
| 09/21/17 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 09/21/17 | J KERMAN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRODUCTION SUMMARY. | 0.1 |
| 09/21/17 | R STEIN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 09/21/17 | R STEIN | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 4.0 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: QUALITY CONTROL REVIEW OF DOCUMENTS. | 1.0 |
| 09/21/17 | L ORTEGA | PREPARE PRODUCTION OF EMPLOYEE LOAN DOCUMENTS. | 0.6 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: CONFIDENTIALITY BRANDING OF DOCUMENTS IN PRODUCTION. | 0.1 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: STATUS UPDATE OF EMPLOYEE LOAN DOCUMENT PRODUCTION. | 0.1 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: TRANSLATION ASSIGNMENTS. | 0.5 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: DOCUMENTS TO LOAD TO RELATIVITY. | 0.2 |
| 09/21/17 | D INNAMORATI | PREPARE FOR DOCUMENT PRODUCTION. | 0.5 |
| 09/21/17 | D INNAMORATI | PRIVILEGE REVIEW FOR DOCUMENT PRODUCTION. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/16/17
Matter Name:  ERS TITLE III                                            Invoice: 987432
Matter:  0686892-00015                                                 Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/17 | J MONTALVO | COORDINATE PROCESSING OF ELECTRONIC DOCUMENTS TO LOAD INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW, PRODUCTION. | 0.3 |
| 09/21/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PROCESSING/LOADING OF DOCUMENTS FOR PRODUCTION ON SEPTEMBER 21. | 0.1 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: FINALIZING EMPLOYEE LOAN PRODUCTION. | 0.2 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: HARD COPY DOCUMENT SUMMARY ASSIGNMENTS. | 0.5 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRODUCTION OF EMPLOYEE LOAN DOCUMENTS. | 0.1 |
| 09/21/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION STATUS UPDATE. | 0.1 |
| 09/21/17 | S UHLAND | TELEPHONE CONFERENCE W/ M. POCHA, J. TAYLOR, AND E. MCKEEN RE: MOTION TO DISMISS. | 0.5 |
| 09/21/17 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 2.9 |
| 09/21/17 | E MCKEEN | CONFERENCE CALL W/ S. UHLAND, J. TAYLOR, AND M. POCHA RE: STRATEGY (.5); CORRESPOND W/ M. HACKETT AND OMM TEAM RE: SCHEDULING (.7). | 1.2 |
| 09/21/17 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR PRODUCTION. | 0.4 |
| 09/21/17 | S RYAN | RESEARCH RE: ███████████ ISSUES. | 0.4 |
| 09/21/17 | E CHALIF | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/21/17 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.5 |
| 09/21/17 | J NDUKWE | REVIEW HARD COPY DOCUMENTS FOR RESPONSIVENESS. | 2.0 |
| 09/21/17 | J NDUKWE | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 4.5 |
| 09/21/17 | M ORTE | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 10.0 |
| 09/21/17 | B NEVE | DISCUSS ERS LITIGATION W/ M. POCHA. | 0.1 |
| 09/21/17 | M POCHA | RESEARCH AND DRAFT RESPONSE ██████ ███████████ (3.7); REVISE RESPONSE TO ████ ███████████ (.3); CONFERENCE W/ D. INNAMORATI RE: CASE PLAN (.3); CONFERENCE W/ S. UHLAND, E. MCKEEN, AND J. TAYLOR RE: ERS TITLE III CASES (.5); RESEARCH ARGUMENTS ████████████ (3.2); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.4); CONFERENCE W/ B. NEVE RE: ERS LITIGATION (.1). | 9.5 |
| 09/21/17 | J TREJO | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 10.0 |
| 09/21/17 | W RYU | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 7.1 |
| 09/21/17 | J TAYLOR | CONFERENCE W/ S. UHLAND, E. MCKEEN, AND M. POCHA RE: ████████████ (.5); CONFERENCE W/ S. RYAN RE: ███████████ (.4). | 0.9 |
| 09/21/17 | T HERNANDEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS | 7.8 |
| 09/21/17 | D INNAMORATI | RESEARCH RE: ███████████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/17 | D INNAMORATI | PRIVILEGE REVIEW FOR DOCUMENT PRODUCTION. | 0.5 |
| 09/21/17 | D INNAMORATI | CORRESPOND W/ R. HOLM RE: ███████████ | 0.1 |
| 09/21/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW. | 0.5 |
| 09/21/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: PRIVILEGE REVIEW. | 0.8 |
| 09/21/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW. | 0.1 |
| 09/21/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.1 |
| 09/21/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.4 |
| 09/21/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.1 |
| 09/21/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: CASE PLAN. | 0.3 |
| 09/21/17 | D INNAMORATI | PRIVILEGE REVIEW FOR DOCUMENT PRODUCTION. | 2.1 |
| 09/21/17 | D INNAMORATI | PRIVILEGE REVIEW FOR DOCUMENT PRODUCTION. | 0.6 |
| 09/21/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.2 |
| 09/21/17 | D INNAMORATI | PREPARE FOR DOCUMENT PRODUCTION. | 0.8 |
| 09/21/17 | D INNAMORATI | RESEARCH FOR ███████████████████. | 1.1 |
| 09/22/17 | E MCKEEN | REVIEW CORRESPONDENCE FROM JONES DAY (.2); REVIEW AND COMMENT ███████████████████ (.7); STRATEGIZE RE: DOCUMENT PRODUCTION AND DISCOVERY ISSUES (1.4). | 2.3 |
| 09/22/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: HARD COPY DOCUMENT SUMMARIES. | 1.0 |
| 09/22/17 | L ORTEGA | REVIEW BONDHOLDER PRODUCTION. | 0.2 |
| 09/22/17 | J CRANDALL | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/22/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: POTENTIAL ADDITION TO UCC FILINGS PRODUCTION. | 0.2 |
| 09/22/17 | L ORTEGA | CONFERENCE W/ M. POCHA AND D. INNAMORATI RE: REVIEW STATUS UPDATE. | 0.5 |
| 09/22/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: UCC FILINGS SENT BY CO COUNSEL. | 0.1 |
| 09/22/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENT TRANSLATIONS. | 1.0 |
| 09/22/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: OUTSTANDING TRANSLATION ASSIGNMENTS. | 1.0 |
| 09/22/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PRODUCTION DELIVERY. | 0.1 |
| 09/22/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS. | 0.5 |
| 09/22/17 | D INNAMORATI | CONFERENCE W/ M. POCHA AND L. ORTEGA RE: CASE PLAN (.3); FOLLOW UP RE: SAME (.1). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 1.6 |
| 09/22/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 0.8 |
| 09/22/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND L. ORTEGA RE: DOCUMENT REVIEW AND PRODUCTION. | 0.1 |
| 09/22/17 | D INNAMORATI | COORDINATE DOCUMENT REVIEW (.3); CONFERENCE W/ L. ORTEGA RE: STATUS UPDATE (.2). | 0.5 |
| 09/22/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 1.1 |
| 09/22/17 | L ORTEGA | REVIEW PRODUCTION DELIVERY. | 0.1 |
| 09/22/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION PROCESSING QUESTIONS. | 0.1 |
| 09/22/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT SUBMITTING PRODUCTION REQUEST. | 0.2 |
| 09/22/17 | W RYU | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 10.0 |
| 09/22/17 | M POCHA | CONFERENCE W/ D. INNAMORATI AND L. ORTEGA RE: ERS DOCUMENT PRODUCTION (.5); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.7); REVISE LITIGATION ANALYSIS OF ERS CASES (.6); REVIEW ERS DOCUMENTS FOR PRODUCTION (.8); RESEARCH AND DRAFT RESPONSE TO BONDHOLDERS' URGENT SCHEDULING MOTION (2.3); RESEARCH ▇▇▇▇▇▇▇ (4.2); CONFERENCE W/ D. INNAMORATI RE: MOTION TO DISMISS (.1). | 10.2 |
| 09/22/17 | V NAVARRO | CREATE AND QUALITY CONTROL OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS (1.2); CONFERENCE W/ L. ORTEGA RE: STATUS UPDATE (.2). | 1.4 |
| 09/22/17 | S RYAN | REVIEW ▇▇▇▇▇▇▇▇▇. | 0.2 |
| 09/22/17 | V NAVARRO | ADD PLAINTIFF PRODUCTION TO REVIEW WORKSPACE. | 0.4 |
| 09/22/17 | G BENCOMO | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 10.0 |
| 09/22/17 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 7.5 |
| 09/22/17 | E CHALIF | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/22/17 | J NDUKWE | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 2.5 |
| 09/22/17 | J KERMAN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/22/17 | S REIMER | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/22/17 | M ORTE | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 10.0 |
| 09/22/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 09/22/17 | T HERNANDEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 09/22/17 | L ORTEGA | CONFERENCE W/ V. NAVARRO RE: RE-RUNNING PRODUCTION TO INCLUDE ADDITIONAL DOCUMENTS FROM CO-COUNSEL. | 0.2 |
| 09/22/17 | L ORTEGA | CORRESPOND W/ V. NAVARRO RE: PRODUCTION PROTOCOLS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/17 | L ORTEGA | IDENTIFY OUTSTANDING TASKS TO FINALIZE DOCUMENT REVIEW. | 0.2 |
| 09/22/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ADDITION TO PRODUCTION OF UCC FILINGS. | 0.1 |
| 09/22/17 | L ORTEGA | CONFERENCE W/ D. INNAMORATI RE: DOCUMENT REVIEW STATUS. | 0.2 |
| 09/22/17 | D INNAMORATI | REVIEW DOCKETS AND CASE DEVELOPMENTS AND DRAFT SUMMARY FOR CLIENT. | 2.7 |
| 09/22/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 09/23/17 | M POCHA | RESEARCH ARGUMENTS ▮▮▮▮▮▮▮▮▮ | 2.7 |
| 09/24/17 | L ORTEGA | QUALITY CONTROL OF TRANSLATIONS BY REVIEW TEAM. | 1.0 |
| 09/24/17 | M POCHA | RESEARCH ARGUMENTS ▮▮▮▮▮▮▮▮▮ | 3.2 |
| 09/24/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 2.0 |
| 09/25/17 | W RYU | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 9.0 |
| 09/25/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 1.0 |
| 09/25/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 0.6 |
| 09/25/17 | A RANGEL | CONFERENCE CALL W/ D. INNAMORATI TO DISCUSS RESEARCH FOR MOTION TO DISMISS. | 0.2 |
| 09/25/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 3.4 |
| 09/25/17 | L ORTEGA | IDENTIFY PARENT CORRESPOND TO RESPONSIVE ATTACHMENTS FOR PRODUCTION. | 1.3 |
| 09/25/17 | L ORTEGA | PREPARE PRE-PRODUCTION QUALITY CONTROL SEARCHES OF RESPONSIVE DOCUMENTS. | 1.1 |
| 09/25/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: OUTSTANDING PRODUCTION TASKS. | 0.1 |
| 09/25/17 | L ORTEGA | PREPARE PRE-PRODUCTION QUALITY CONTROL SEARCHES OF RESPONSIVE DOCUMENTS. | 1.2 |
| 09/25/17 | L ORTEGA | TELEPHONE CONFERENCE W/ J. LE RE: PRODUCTION SPECIFICATIONS AND PRIVILEGE REVIEW WORK PLAN. | 0.1 |
| 09/25/17 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 5.0 |
| 09/25/17 | L ORTEGA | QUALITY CONTROL REVIEW OF TRANSLATIONS PERFORMED BY REVIEW TEAM. | 2.0 |
| 09/25/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: TRANSLATION OF SPANISH LANGUAGE DOCUMENTS. | 0.5 |
| 09/25/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 09/25/17 | R STEIN | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 1.0 |
| 09/25/17 | R STEIN | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/17 | J LE | TELEPHONE CONFERENCE W/ L. ORTEGA RE: PRODUCTION SPECIFICATIONS AND PRIVILEGE REVIEW WORK PLAN (.1); CORRESPOND W/ L. ORTEGA RE: PRIVILEGE REVIEW WORK PLAN (.2); REVIEW AND REVISE PRIVILEGE REVIEW STRATEGY AND WORK PLAN IN PREPARATION FOR UPCOMING PRODUCTION OF DOCUMENTS (.6). | 0.9 |
| 09/25/17 | E MCKEEN | REVIEW AND COMMENT ON DRAFT SCHEDULING MOTION (1.8); CONFERENCE W/ R. OPPENHEIMER AND OMM TEAM RE: STRATEGY AND DISCOVERY ISSUES (.6); REVIEW COURT ORDER RE: DEADLINES (.2). | 2.6 |
| 09/25/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS (.6); LEGAL RESEARCH FOR SAME (.7). | 1.2 |
| 09/25/17 | G BENCOMO | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 7.0 |
| 09/25/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW (.1); RESEARCH FOR MOTION TO DISMISS (1.4); CONFERENCE W/ M. POCHA RE: CASE PLAN (.2). | 1.7 |
| 09/25/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 1.0 |
| 09/25/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW. | 0.2 |
| 09/25/17 | M POCHA | CONFERENCES W/ D. INNAMORATI RE: RESEARCH FOR ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (.6); CONFERENCE W/ D. INNAMORATI RE: CASE PLAN (.2); REVIEW AND ANALYZE STRATEGY FOR ADVERSARY PROCEEDINGS (.7); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (1.0); RESEARCH AND DRAFT OPPOSITION TO BONDHOLDERS' URGENT SCHEDULING MOTION (6.8); RESEARCH ARGUMENTS FOR MOTION TO DISMISS ALTAIR V. ERS COMPLAINT (3.7); REVIEW ERS DOCUMENTS FOR PRODUCTION (1.1). | 14.1 |
| 09/25/17 | S RYAN | RESEARCH RE: ERS COMPLAINT. | 0.8 |
| 09/25/17 | G BENCOMO | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 1.0 |
| 09/25/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS (1.0); CONFERENCE W/ A. RANGEL RE: SAME (.2). | 1.2 |
| 09/25/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: MOTION TO DISMISS. | 0.1 |
| 09/25/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 0.5 |
| 09/25/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 2.6 |
| 09/25/17 | D INNAMORATI | RESEARCH FOR MOTION TO DISMISS. | 0.8 |
| 09/25/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND L. ORTEGA RE: DOCUMENT REVIEW. | 0.1 |
| 09/25/17 | G HOPLAMAZIAN | PERFORM LEGAL RESEARCH IN SUPPORT OF MOTION TO DISMISS. | 1.0 |
| 09/26/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 09/26/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: TRANSLATION ASSIGNMENTS. | 0.2 |
| 09/26/17 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/16/17
Matter Name: ERS TITLE III                                              Invoice: 987432
Matter: 0686892-00015                                                   Page No. 41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 09/26/17 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.4 |
| 09/26/17 | H BLISS | CONDUCT RESEARCH IN ███████████████ | 1.2 |
| 09/26/17 | G HOPLAMAZIAN | RESEARCH IN SUPPORT OF MOTION TO DISMISS ARGUMENT. | 4.8 |
| 09/26/17 | E MCKEEN | MULTIPLE REVISIONS ████████ (4.2); COMMUNICATE W/ P. FRIEDMAN RE: STRATEGY FOR SAME (.8). | 5.0 |
| 09/26/17 | D INNAMORATI | RESEARCH FOR MOTION TO DISMISS (1.1); CORRESPOND W/ M. POCHA RE: SAME (.2). | 1.3 |
| 09/26/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: MOTION TO DISMISS. | 0.5 |
| 09/26/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND G. HOPLAMAZIAN RE: MOTION TO DISMISS. | 0.3 |
| 09/26/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS (.4); DRAFT MEMORANDUM RE: SAME (.9); CORRESPOND W/ M. POCHA AND G. HOPLAMAZIAN RE: SAME (.1). | 1.4 |
| 09/26/17 | G BENCOMO | DRAFT SUMMARIES OF HARD COPY DOCUMENTS. | 4.5 |
| 09/26/17 | P FRIEDMAN | REVIEW OPPOSITION TO MOTION TO EXTEND LITIGATION SCHEDULE. | 0.7 |
| 09/26/17 | M POCHA | CONFERENCE W/ D. INNAMORATI RE: RESEARCH ███████ (.4); REVISE OPPOSITION TO BONDHOLDERS' URGENT SCHEDULING MOTION (5.6); DRAFT AND REVISE DECLARATION IN SUPPORT OF OPPOSITION TO BONDHOLDERS' URGENT SCHEDULING MOTION (1.7); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (.5); RESEARCH AND DRAFT MOTION TO DISMISS ████████ (6.3). | 14.5 |
| 09/26/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/26/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS ALTAIR SUIT (.4); CONFERENCE W/ G. HOPLAMAZIAN RE: SAME (.2); RESEARCH FOR MOTION TO DISMISS (.6). | 0.6 |
| 09/26/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS (3.0); CORRESPOND W/ S. WILLIAMS RE: SAME (.2). | 3.2 |
| 09/26/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: MOTION TO DISMISS (.1); CORRESPOND W/ A. ORCUTT RE: SAME (.1); RESEARCH FOR MOTION TO DISMISS (.5); DRAFT MEMORANDUM RE: SAME (1.6). | 2.3 |
| 09/26/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 1.3 |
| 09/26/17 | L ORTEGA | TRANSLATE ██████████████ . | 2.0 |
| 09/26/17 | L ORTEGA | ANALYZE ██████████████ . | 1.2 |
| 09/26/17 | L ORTEGA | QUALITY CONTROL TRANSLATED DOCUMENTS. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice: 987432
Page No.  42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: TRANSLATIONS OF DOCUMENTS PRODUCED IN FIRST PRODUCTION. | 0.1 |
| 09/26/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS (.4); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.2); CORRESPOND W/ M. POCHA RE: SAME (.1). | 0.7 |
| 09/26/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: DOCUMENT PRODUCTION. | 0.5 |
| 09/26/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND G. HOPLAMAZIAN RE: MOTION TO DISMISS (.2); CORRESPOND W/ LOCAL COUNSEL RE: SAME (.2); CORRESPOND W/ A. SHAPIRO RE: SAME (.2). | 0.6 |
| 09/26/17 | S WILLIAMS | WESTLAW, INTERNET, LEXIS, AND LA COUNTY LAW LIBRARY SEARCH FOR ENGLISH TRANSLATIONS OF SEVERAL PUERTO RICAN CASES. | 3.0 |
| 09/27/17 | A SHAPIRO | REVIEW, REVISE, AND CHECK CITATIONS FOR OPPOSITION TO BONDHOLDERS MOTION TO EXTEND DEADLINES (.9); RESEARCH CASE LAW AND LEGISLATIVE HISTORY ▮▮▮▮▮▮ (1.2). | 2.1 |
| 09/27/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 09/27/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 09/27/17 | G HOPLAMAZIAN | PERFORM LEGAL RESEARCH RE: ▮▮▮▮▮▮ | 2.6 |
| 09/27/17 | E MCKEEN | FURTHER REVISIONS TO SCHEDULING MOTION (2.2); REVIEW ERS BONDHOLDER'S JOINDER MOTION AND COMMENTS TO SAME (.6); STRATEGIZE RE: DISCOVERY STATUS (1.0); REVISIONS TO MEET AND CONFER LETTER ON MOTION TO DISMISS (.5). | 4.3 |
| 09/27/17 | J VIALET | CORRESPOND W/ M. POCHA AND SCANNING VENDOR RE: ▮▮▮▮▮▮ | 0.5 |
| 09/27/17 | J VIALET | ANALYZE MATERIALS SCANNED AND PROVIDE REPORT AS PER M. POCHA. | 1.2 |
| 09/27/17 | P FRIEDMAN | CORRESPOND W/ G. MASHBERG RE: OPPOSITION TO JOINDER RE ERS RE: RULE 2004 MOTION (.5); REVIEW DRAFT OF OPPOSITION (.8). | 1.3 |
| 09/27/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENT SLATED FOR PRODUCTION. | 3.9 |
| 09/27/17 | L ORTEGA | REVISE TRANSLATIONS PREPARED BY REVIEW TEAM. | 2.0 |
| 09/27/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND G. HOPLAMAZIAN RE: MOTION TO DISMISS. | 0.6 |
| 09/27/17 | D INNAMORATI | PREPARE FOR CALL W/ LOCAL COUNSEL AT PMA RE: MOTION TO DISMISS (.1); TELEPHONE CONFERENCE W/ M. POCHA AND PMA RE: MOTION TO DISMISS (.6). | 0.7 |
| 09/27/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: MOTION TO DISMISS (.1); DRAFT SAME (1.4). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/17 | D INNAMORATI | DRAFT MOTION TO DISMISS (6.2); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.3). | 6.5 |
| 09/27/17 | D INNAMORATI | REVIEW MEET AND CONFER LETTER (.2); CORRESPOND W/ A. PAVEL RE: SUMMARIES FOR CLIENT (.1); CORRESPOND W/ M. POCHA RE: MEET AND CONFER LETTER AND TRANSLATIONS FOR MOTION TO DISMISS (.2). | 0.5 |
| 09/27/17 | D INNAMORATI | CORRESPOND W/ G. HOPLAMAZIAN RE: MOTION TO DISMISS (.2); CORRESPOND W/ M. POCHA RE: SAME (.1); DRAFT MOTION TO DISMISS (1.0); DRAFT CASE DEVELOPMENTS SUMMARY FOR CLIENT (.1); CORRESPOND W/ M. POCHA RE: SAME (.1). | 1.5 |
| 09/27/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: RESEARCH FOR MOTION TO DISMISS (.3); LEGAL RESEARCH FOR MOTION TO DISMISS (.7); REVIEW AND REVISE SAME (.6). | 1.6 |
| 09/27/17 | M POCHA | CONFERENCE W/ D. INNAMORATI AND PMA RE: ███████ (.6); CONFERENCE W/ D. INNAMORATI RE: ███████ (.3); REVISE OPPOSITION ███████ (5.3); RESEARCH AND DRAFT ███████ (6.8); ANALYZE STRATEGY FOR ERS DISCOVERY AND SCHEDULE (.2); MANAGE ERS DOCUMENT COLLECTION AND PRODUCTION EFFORTS (.6); CONFERENCE W/ S. TOUZOS RE: ███████ (.4). | 14.3 |
| 09/27/17 | S TOUZOS | RESEARCH AND ANALYZE LAW RE: ███████ | 2.8 |
| 09/27/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ███████ | 2.7 |
| 09/27/17 | S TOUZOS | EDIT AND REVISE SCHEDULING MOTION REPLY BRIEF (2.2); CONFERENCE W/ M. POCHA RE: SAME (.4). | 2.6 |
| 09/27/17 | S WILLIAMS | REORGANIZATION RESEARCH SEARCH FOR ███████ | 1.5 |
| 09/28/17 | G HOPLAMAZIAN | PERFORM LEGAL RESEARCH RE: ███████ (1.4). | 4.9 |
| 09/28/17 | S UHLAND | REVIEW AND REVISE OPPOSITION TO ERS SCHEDULING MOTION (.9); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, D. INNAMORATI, M. POCHA, AND AAFAF TEAM RE: SAME (.4). | 1.3 |
| 09/28/17 | J VIALET | PROVIDE M. POCHA STATUS OF BOXES IMPACTED BY STORM AND LOCATION OF CERTAIN MATERIALS. | 0.2 |
| 09/28/17 | J VIALET | CORRESPOND W/ VENDOR RE: SCANNING PROJECT UPDATE POST STORM. | 0.2 |
| 09/28/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/16/17
Matter Name:  ERS TITLE III                                                     Invoice: 987432
Matter:  0686892-00015                                                          Page No.  44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/17 | P FRIEDMAN | REVIEW AND REVISE MOTION TO DISMISS ALTAIR COMPLAINT (5.8); CORRESPOND W/ E. MCKEEN RE: MOTION TO ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4); WORK ON OPPOSITION TO MOTION TO EXTEND BRIEFING SCHEDULE (.7). | 6.2 |
| 09/28/17 | D INNAMORATI | CORRESPOND W/ LOCAL COUNSEL RE: MOTION TO DISMISS (.1); RESEARCH FOR SAME (1.3); REVIEW AND REVISE SAME (.1); CORRESPOND W/ S. WILLIAMS RE: RESEARCH FOR SAME (.1); CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.2); REVIEW DOCUMENTS FOR QUALITY CONTROL FOR SAME (1.0). | 2.8 |
| 09/28/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: MOTION TO DISMISS (.2); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.1); RESEARCH FOR SAME (.3); CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW (.1); CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, M. POCHA, AND AAFAF TEAM RE: ▮▮▮▮▮▮▮▮ (.4); CORRESPOND W/ S. WILLIAMS RE: RESEARCH FOR MOTION TO DISMISS (.1); REVIEW AND REVISE MOTION TO DISMISS (1.4). | 2.5 |
| 09/28/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 09/28/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: UPCOMING PRODUCTION. | 0.1 |
| 09/28/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRE-PRODUCTION QUALITY CONTROL STATUS UPDATE. | 0.2 |
| 09/28/17 | L ORTEGA | QUALITY CONTROL REVIEW OF RESPONSIVE DOCUMENTS SLATED FOR PRODUCTION. | 3.3 |
| 09/28/17 | D INNAMORATI | RESEARCH REGARDING MOTION TO DISMISS (1.0); REVIEW AND REVISE MOTION TO DISMISS (.3). | 1.3 |
| 09/28/17 | D INNAMORATI | RESEARCH FOR MOTION TO DISMISS (2.4); CORRESPOND W/ M. POCHA RE: SAME (.1). | 2.5 |
| 09/28/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: MEET AND CONFER W/ DEFENDANTS (.1); CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW (.1); CORRESPOND W/ M. POCHA, G. HOPLAMAZIAN, AND S. TOUZOS RE: MOTION TO DISMISS (.1); RESEARCH FOR MOTION TO DISMISS (1.4). | 1.7 |
| 09/28/17 | E MCKEEN | MULTIPLE REVISIONS TO OPPOSITION TO SCHEDULING MOTION AND SUPPORTING DECLARATION (2.8); REVIEW AND COMMENT ON ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (3.7). | 6.5 |
| 09/28/17 | D INNAMORATI | DRAFT MOTION TO DISMISS. | 0.4 |
| 09/28/17 | D INNAMORATI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 0.5 |
| 09/28/17 | M POCHA | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, D. INNAMORATI, E. MCKEEN, AND AAFAF RE: SCHEDULING MOTION (.4); REVISE AND PREPARE FILING OF OPPOSITION AND DECLARATION TO BONDHOLDERS' URGENT SCHEDULING MOTION (5.5); RESEARCH AND DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (6.9); REVIEW LEGISLATIVE HISTORY AND SECONDARY AUTHORITIES IN SUPPORT OF ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.3). | 15.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/17 | S TOUZOS | EDIT AND REVISE SCHEDULING MOTION REPLY BRIEF AND DECLARATION. | 1.4 |
| 09/28/17 | S TOUZOS | DRAFT MOTION TO DISMISS. | 0.6 |
| 09/28/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ████████ | 2.1 |
| 09/29/17 | S UHLAND | REVIEW AND REVISE MOTION TO DISMISS (1.2); CONFERENCE W/ E. MCKEEN AND M. POCHA RE: SAME (.4); TELEPHONE CONFERENCE W/ PROSKAUER, M. POCHA, P. FRIEDMAN AND E. MCKEEN RE: ERS LITIGATION (.5). | 2.1 |
| 09/29/17 | M POCHA | CONFERENCE W/ S. UHLAND AND E. MCKEEN RE: ████████ (.4); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND PROSKAUER RE: ████████ (.5); CORRESPOND W/ D. INNAMORATI RE: ERS MOTION TO DISMISS (.2); REVIEW ERS DOCUMENTS FOR PRODUCTION (.6); RESEARCH AND REVISE ████████ (6.6); REVIEW AND DRAFT COMMENTS RE: ████████ (3.4); REVIEW LEGISLATIVE HISTORY AND SECONDARY AUTHORITIES IN SUPPORT OF ████████ (1.4); CONFERENCE W/ D. INNAMORATI RE: REVISIONS TO MOTION TO DISMISS (.2). | 13.2 |
| 09/29/17 | J RAPISARDI | REVIEW AND REVISE ERS MOTION TO DISMISS. | 1.0 |
| 09/29/17 | P FRIEDMAN | REVIEW ALTAIR MOTION TO DISMISS (2.7); CONFERENCE CALL W/ E. MCKEEN, M. POCHA, AND PROSKAUER RE: SAME (.5). | 3.2 |
| 09/29/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 09/29/17 | D INNAMORATI | CORRESPONDENCE TO TRANSLATION SERVICE RE: TRANSLATIONS FOR MOTION TO DISMISS. | 0.2 |
| 09/29/17 | A SHAPIRO | CITE CHECK SUPPLEMENTAL MOTION TO DISMISS ADVERSARY COMPLAINT (1.9); RESEARCH PROMESA LEGISLATIVE HISTORY RE: ████████ (.7). | 2.6 |
| 09/29/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS (.2); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.1). | 0.3 |
| 09/29/17 | D INNAMORATI | CORRESPOND W/ S. TOUZOS RE: MOTION TO DISMISS (.1); CORRESPOND W/ M. POCHA RE: SAME (.1). | 0.2 |
| 09/29/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.2); CORRESPOND W/ S. TOUZOS RE: MOTION TO DISMISS (.1); REVIEW AND REVISE MOTION TO DISMISS (.7); RESEARCH FOR MOTION TO DISMISS (2.6). | 3.6 |
| 09/29/17 | D INNAMORATI | REVIEW AND REVIEW REQUEST FOR JUDICIAL NOTICE. | 0.3 |
| 09/29/17 | D INNAMORATI | REVIEW MEET AND CONFER CORRESPONDENCE (.3); CORRESPOND W/ M. POCHA RE: SAME (.2); RESEARCH FOR REQUEST FOR JUDICIAL NOTICE (.8). | 1.3 |
| 09/29/17 | D INNAMORATI | REVISE MOTION TO DISMISS. | 0.8 |
| 09/29/17 | D INNAMORATI | RESEARCH FOR MOTION TO DISMISS. | 0.7 |
| 09/29/17 | D INNAMORATI | CORRESPOND W/ COURT SERVICES RE: MOTION TO DISMISS (.1); CORRESPOND W/ M. POCHA RE: SAME (.2). | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No. 46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/17 | D INNAMORATI | CORRESPOND W/ COURT SERVICES RE: FILING (.1); CORRESPOND W/ M. POCHA RE: SAME (.2); CORRESPOND W/ R. HOLM AND B. NEVE RE: SAME (.1). | 0.4 |
| 09/29/17 | D INNAMORATI | CORRESPOND W/ S. TOUZOS RE: MOTION TO DISMISS (.1); RESEARCH FOR SAME (.8). | 0.9 |
| 09/29/17 | G HOPLAMAZIAN | DRAFT AND REVISE MOTION TO DISMISS (1.0); PERFORM LEGAL RESEARCH FOR SAME (1.9). | 2.9 |
| 09/29/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ██████████ | 4.4 |
| 09/29/17 | S TOUZOS | DRAFT AND REVISE RESEARCH ANALYSIS RE: ██████ ██████████ | 0.4 |
| 09/29/17 | S TOUZOS | REVIEW AND EDIT LATEST VERSION OF DRAFT MOTION TO DISMISS. | 2.2 |
| 09/29/17 | E MCKEEN | REVISE ██████████ (2.7); CONFERENCE W/ S. UHLAND AND M. POCHA RE: EDITS TO MOTION TO DISMISS (.4); CONFERENCE W/ P. FRIEDMAN, M. POCHA, AND PROSKAUER RE: ████ (.5). | 3.6 |
| 09/30/17 | S UHLAND | REVIEW UPDATED MOTION TO DISMISS RE: ██████ (.8); REVIEW ██████████ RESEARCH (.8). | 1.6 |
| 09/30/17 | M POCHA | RESEARCH AND REVISE ██████████ | 3.6 |
| 09/30/17 | P FRIEDMAN | LEGAL ANALYSIS RE: MOTION TO DISMISS ██████. | 1.9 |
| 09/30/17 | D INNAMORATI | REVIEW DOCUMENTS FOR QUALITY CONTROL (3.0); DRAFT SUMMARY OF SAME FOR CLIENT (.5); CORRESPOND W/ M. POCHA RE: CASE PLAN (.3); CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.2); DRAFT REQUEST FOR JUDICIAL NOTICE (1.0); DRAFT PROPOSED ORDER (1.0). | 6.0 |
| 09/30/17 | G HOPLAMAZIAN | PERFORM LEGAL RESEARCH ██████████ ██████. | 0.5 |

| | | | |
|------|------|------|------|
| **Total** | **012 LITIGATION** | | **2,301.2** |
| **Total Hours** | | | **2,332.2** |
| **Total Fees** | | | **527,094.47** |

**Disbursements**

| | |
|---|---|
| Copying | $334.80 |
| Data Hosting Fee | 5,336.04 |
| Delivery Services / Messengers | 174.69 |
| Online Research | 6,557.87 |
| RELATIVITY | 100.00 |
| Telephone | 9.66 |
| **Total Disbursements** | **$12,513.06** |

| | |
|---|---|
| **Total Current Invoice** | **$539,607.53** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.: 47

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/01/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 55 | 55.00 | $5.50 |
| 09/05/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 09/05/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 120 | 120.00 | 12.00 |
| 09/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 09/05/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 105 | 105.00 | 10.50 |
| 09/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 09/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 09/05/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 135 | 135.00 | 13.50 |
| 09/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 09/06/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 120 | 120.00 | 12.00 |
| 09/06/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 35 | 35.00 | 3.50 |
| 09/07/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 13 | 13.00 | 1.30 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 19 | 19.00 | 1.90 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 22 | 22.00 | 2.20 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 8 | 8.00 | 0.80 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 53 | 53.00 | 5.30 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 36 | 36.00 | 3.60 |
| 09/07/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |
| 09/07/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 3 | 3.00 | 0.30 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 27 | 27.00 | 2.70 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 7 | 7.00 | 0.70 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 10 | 10.00 | 1.00 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 9 | 9.00 | 0.90 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 27 | 27.00 | 2.70 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 11 | 11.00 | 1.10 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 3 | 3.00 | 0.30 |
| 09/07/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 7 | 7.00 | 0.70 |
| 09/08/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |
| 09/08/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |
| 09/08/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice: 987432
Page No.   48

| | | | | |
|---|---|---|---|---|
| 09/08/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |
| 09/11/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 09/11/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 102 | 102.00 | 10.20 |
| 09/12/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 28 | 28.00 | 2.80 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 149 | 149.00 | 14.90 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 24 | 24.00 | 2.40 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 28 | 28.00 | 2.80 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 24 | 24.00 | 2.40 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 139 | 139.00 | 13.90 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 8 | 8.00 | 0.80 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 25 | 25.00 | 2.50 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 898 | 898.00 | 89.80 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 41 | 41.00 | 4.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 09/12/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 21 | 21.00 | 2.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 71 | 71.00 | 7.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.   49

| | | | | |
|---|---|---|---|---|
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 25 | 25.00 | 2.50 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 28 | 28.00 | 2.80 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/13/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 10 | 10.00 | 1.00 |
| 09/14/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |
| 09/20/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 09/20/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 09/20/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 09/20/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 09/20/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 09/20/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 09/22/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 54 | 54.00 | 5.40 |
| 09/26/17 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 09/26/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 92 | 92.00 | 9.20 |
| 09/26/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 125 | 125.00 | 12.50 |
| 09/26/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 111 | 111.00 | 11.10 |
| 09/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 29 | 29.00 | 2.90 |
| **Total for E101 - Lasertrak Printing** | | | | **$334.80** |
| | | | | |
| 09/05/17 | E105 | CONFERENCE CALLS - SOUNDPATH CONFERENCING; DANIEL J. INNAMORATI; 9/5/2017 6:28 PM (PT) ; | 1.00 | $1.60 |
| 09/06/17 | E105 | CONFERENCE CALLS - SOUNDPATH CONFERENCING; DANIEL J. INNAMORATI; 9/6/2017 3:57 PM (PT) ; | 1.00 | 1.42 |
| 09/11/17 | E105 | CONFERENCE CALLS - SOUNDPATH CONFERENCING; DANIEL J. INNAMORATI; 9/11/2017 1:27 PM (PT) ; | 1.00 | 3.65 |
| 09/12/17 | E105 | CONFERENCE CALLS - SOUNDPATH CONFERENCING; DANIEL J. INNAMORATI; 9/12/2017 1:27 PM (PT) ; | 1.00 | 2.99 |
| **Total for E105 - Conference Calls** | | | | **$9.66** |
| | | | | |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED | 12.00 | $1.20 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.  50

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; ASSOCIATED CASES; 17-03566-LTS9 | 1.00 | 0.10 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE42-0; 17-00213-LTS DOCUMENT 42-0 | 8.00 | 0.80 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1065-1; 17-03283-LTS9 | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1067-0; 17-03283-LTS9 DOCUMENT 1067-0 | 2.00 | 0.20 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE44-0; 17-00213-LTS DOCUMENT 44-0 | 2.00 | 0.20 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1065-0; 17-03283-LTS9 | 2.00 | 0.20 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE241-0; 17-04780-LTS9 DOCUMENT 241-0 | 2.00 | 0.20 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-03566 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE45-0; 17-00213-LTS DOCUMENT 45-0 | 2.00 | 0.20 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE43-1; 17-00213-LTS | 10.00 | 1.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE10-0; 17-00228-LTS DOCUMENT 10-0 | 5.00 | 0.50 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE43-0; 17-00213-LTS | 8.00 | 0.80 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE239-0; 17-04780-LTS9 DOCUMENT 239-0 | 21.00 | 2.10 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No.   51

| | | DOCKET REPORT; 3:17-CR-00213-CCC | | |
|---|---|---|---|---|
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE45-0; 17-00213-LTS DOCUMENT 45-0 | 2.00 | 0.20 |
| 08/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CR-00213-CCC | 4.00 | 0.40 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE40-0; 17-00213-LTS DOCUMENT 40-0 | 4.00 | 0.40 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CR-00213-CCC | 4.00 | 0.40 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE24-0; 5:16-CV-00137-HL DOCUMENT 24-0 | 8.00 | 0.80 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; DOCKET REPORT; 5:16-CV-00137-HL | 6.00 | 0.60 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE51-0; 17-00213-LTS DOCUMENT 51-0 | 2.00 | 0.20 |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE61-0; 17-00125-LTS DOCUMENT 61-0 | 9.00 | 0.90 |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE254-1; 17-04780-LTS9 | 7.00 | 0.70 |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE52-0; 17-00213-LTS DOCUMENT 52-0 | 18.00 | 1.80 |
| 08/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE254-0; 17-04780-LTS9 | 4.00 | 0.40 |
| 08/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Staci Williams; PRBK; DOCKET REPORT; 17-03403-MCF7 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/16/17
Invoice: 987432
Page No. 52

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Staci Williams; PRBK; DOCKET REPORT; 13-07759-MCF7 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:17-CR-00213-CCC | 1.00 | 0.10 |
| 09/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE16-0; 17-00220-LTS DOCUMENT 16-0 | 24.00 | 2.40 |
| 09/13/17 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 447.54 |
| 09/21/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 128.34 |
| 09/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; MADC; IMAGE39-0; 1:10-CV-11963-JGD DOCUMENT 39-0 | 19.00 | 1.90 |
| 09/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:11-CV-02271-GAG-BJM | 30.00 | 3.00 |
| 09/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE715-0; 3:11-CV-02271-GAG-BJM DOCUMENT 715-0 | 15.00 | 1.50 |
| 09/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; MADC; IMAGE41-0; 1:10-CV-11963-JGD DOCUMENT 41-0 | 16.00 | 1.60 |
| 09/21/17 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 901.15 |
| 09/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; MADC; HISTORY/DOCUMENTS; 1:10-CV-11963-JGD | 4.00 | 0.40 |
| 09/22/17 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 133.65 |
| 09/22/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 102.70 |
| 09/22/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 16.90 |
| 09/25/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 102.70 |
| 09/25/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 10.40 |
| 09/25/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 727.26 |
| 09/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:13-CV-01264-GAG-MEL | 3.00 | 0.30 |
| 09/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE49-0; 3:13-CV-01264-GAG-MEL DOCUMENT 49-0 | 20.00 | 2.00 |
| 09/26/17 | E106 | Online Research - Westlaw; Staci Williams | 1.00 | 61.38 |
| 09/26/17 | E106 | Online Research - Westlaw; Antoinette Rangel | 1.00 | 133.66 |
| 09/26/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 368.28 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice: 987432
Page No.  53

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/27/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 556.14 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; IDDC; HISTORY/DOCUMENTS; 1:16-CV-00379-BLW | 1.00 | 0.10 |
| 09/27/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 205.40 |
| 09/27/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 66.83 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; IDDC; IMAGE21-1; 1:16-CV-00379-BLW DOCUMENT 21-1 | 20.00 | 2.00 |
| 09/28/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 128.34 |
| 09/28/17 | E106 | Online Research - Westlaw; Garabed Hoplamazian | 1.00 | 66.83 |
| 09/29/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 205.40 |
| 09/29/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 872.95 |
| 09/29/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 76.70 |
| 09/29/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 85.56 |
| 09/29/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 22.10 |
| 09/29/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 581.19 |
| 09/29/17 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 400.97 |
| 09/29/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 61.75 |
| 09/30/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 51.35 |
| 09/30/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 1.30 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$6,557.87** |
| 07/24/17 | E107 | Delivery Services / Messengers - Tracking # 787282328898 FDX 159273914 BIBIANA SARRIERA REQUENA DIRECTORA OFICINA DE ASUNTOS LEGAL | 1.00 | $63.54 |
| 08/02/17 | E107 | Delivery Services / Messengers - Tracking # 809962638664 FDX 159518337 VICTOR NAVARRO O MELVENY & MYERS | 1.00 | 45.25 |
| 08/22/17 | E107 | Delivery Services / Messengers - Tracking # 2614751 Washington Express 155217 , DC Court of Appeals | 1.00 | 65.90 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$174.69** |
| 09/30/17 | E140R | RELATIVITY RELATIVITY MONTHLY USER LICENSE RE SEPTEMBER 2017 1 EXTERNAL USER | 1.00 | $100.00 |
| **Total for E140R - RELATIVITY** | | | | **$100.00** |
| 09/30/17 | E160DHF | Data Hosting Fee - Total_GB = 296.4464881 For Period 09/01/2017 to 09/30/2017 | 1.00 | $5,336.04 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$5,336.04** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice:  987432
Page No.   54

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 75.0 | 60,562.50 |
| SUZZANNE UHLAND | 1,062.50 | 8.1 | 8,606.25 |
| JENNIFER TAYLOR | 765.00 | 6.1 | 4,666.50 |
| PETER FRIEDMAN | 871.25 | 17.6 | 15,334.02 |
| JOHN J. RAPISARDI | 1,147.50 | 2.4 | 2,754.00 |
| ASHLEY PAVEL | 688.50 | 19.3 | 13,288.05 |
| JONATHAN C. LE | 692.75 | 2.7 | 1,870.45 |
| GARO HOPLAMAZIAN | 688.50 | 16.7 | 11,497.95 |
| MADHU POCHA | 692.75 | 147.0 | 101,834.29 |
| DIANA M. PEREZ | 735.25 | 9.5 | 6,984.91 |
| DANIEL J. INNAMORATI | 582.25 | 175.4 | 102,127.10 |
| STEFANOS TOUZOS | 624.75 | 26.7 | 16,680.87 |
| AARON C. SHAPIRO | 412.25 | 13.1 | 5,400.49 |
| ANTOINETTE RANGEL | 412.25 | 0.2 | 82.45 |
| JOSEPH A. SPINA | 561.00 | 18.6 | 10,434.60 |
| JAKE LERAUL | 454.75 | 0.2 | 90.95 |
| SYDNEY RYAN | 382.50 | 1.4 | 535.50 |
| RICHARD HOLM | 624.75 | 0.9 | 562.28 |
| BRETT M. NEVE | 561.00 | 0.1 | 56.10 |
| MATTHEW P. KREMER | 650.25 | 0.1 | 65.03 |
| LORENA ORTEGA | 335.75 | 120.3 | 40,391.45 |
| MARO ORTE | 67.15 | 172.0 | 11,549.81 |
| JOSE TREJO | 67.15 | 146.0 | 9,803.91 |
| TATIANA HERNANDEZ | 67.15 | 87.1 | 5,848.80 |
| WENDY RYU | 67.15 | 159.4 | 10,703.72 |
| JOSHUA NDUKWE | 67.15 | 146.5 | 9,837.51 |
| JEFFREY CRANDALL | 67.15 | 133.0 | 8,930.95 |
| GABRIEL BENCOMO | 67.15 | 142.5 | 9,568.88 |
| STEPHENIE REIMER | 67.15 | 71.5 | 4,801.23 |
| JEREMY KERMAN | 67.15 | 136.0 | 9,132.40 |
| RUSSELL STEIN | 67.15 | 105.7 | 7,097.76 |
| FABIOLA TORCHON | 67.15 | 77.5 | 5,204.14 |
| HUMBERTO GONZALEZ | 67.15 | 92.0 | 6,177.81 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/16/17
Invoice: 987432
Page No.  55

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| ERIC CHALIF | 67.15 | 132.0 | 8,863.81 |
| **Total for Attorneys** | | **2,262.6** | **511,346.47** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 3.2 | 652.80 |
| VICTOR M. NAVARRO | 204.00 | 21.0 | 4,284.00 |
| JOSE L. VIALET | 284.75 | 8.3 | 2,363.47 |
| HEIDE-MARIE BLISS | 212.50 | 1.2 | 255.00 |
| STACI M. WILLIAMS | 106.25 | 4.5 | 478.13 |
| JON ESPINOZA | 225.25 | 1.2 | 270.30 |
| JASON M. MONTALVO | 246.50 | 30.2 | 7,444.30 |
| **Total for Paralegal/Litigation Support** | | **69.6** | **15,748.00** |
| **Total** | | **2,332.2** | **527,094.47** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/16/17
Matter Name:  ERS TITLE III     Invoice: 987432
Matter:  0686892-00015     Page No.  56

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| MATTHEW P. KREMER | Associate | 650.25 | 0.1 | 65.03 |
| **Total for 002 ASSET DISPOSITION** | | | **0.1** | **65.03** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.4 | 1,606.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.9 | 688.50 |
| DIANA M. PEREZ | Counsel | 735.25 | 9.0 | 6,617.28 |
| JOSEPH A. SPINA | Associate | 561.00 | 5.5 | 3,085.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **17.3** | **12,529.03** |
| DIANA M. PEREZ | Counsel | 735.25 | 0.5 | 367.63 |
| JOSEPH A. SPINA | Associate | 561.00 | 1.9 | 1,065.90 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **2.4** | **1,433.53** |
| JOSEPH A. SPINA | Associate | 561.00 | 11.2 | 6,283.20 |
| **Total for 009 FEE APPLICATIONS** | | | **11.2** | **6,283.20** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 7.6 | 8,075.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.0 | 1,147.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 5.2 | 3,978.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 75.0 | 60,562.50 |
| PETER FRIEDMAN | Partner | 871.25 | 17.6 | 15,334.02 |
| ASHLEY PAVEL | Counsel | 688.50 | 19.3 | 13,288.05 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 16.7 | 11,497.95 |
| JONATHAN C. LE | Counsel | 692.75 | 2.7 | 1,870.45 |
| MADHU POCHA | Counsel | 692.75 | 147.0 | 101,834.29 |
| SYDNEY RYAN | Associate | 382.50 | 1.4 | 535.50 |
| AARON C. SHAPIRO | Associate | 412.25 | 13.1 | 5,400.49 |
| ANTOINETTE RANGEL | Associate | 412.25 | 0.2 | 82.45 |
| JAKE LERAUL | Associate | 454.75 | 0.2 | 90.95 |
| BRETT M. NEVE | Associate | 561.00 | 0.1 | 56.10 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 175.4 | 102,127.10 |
| RICHARD HOLM | Associate | 624.75 | 0.9 | 562.28 |
| STEFANOS TOUZOS | Associate | 624.75 | 26.7 | 16,680.87 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 120.3 | 40,391.45 |
| ERIC CHALIF | Temp Attorney | 67.15 | 132.0 | 8,863.81 |
| FABIOLA TORCHON | Temp Attorney | 67.15 | 77.5 | 5,204.14 |
| GABRIEL BENCOMO | Temp Attorney | 67.15 | 142.5 | 9,568.88 |
| HUMBERTO GONZALEZ | Temp Attorney | 67.15 | 92.0 | 6,177.81 |
| JEFFREY CRANDALL | Temp Attorney | 67.15 | 133.0 | 8,930.95 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/16/17
Matter Name:  ERS TITLE III                                                Invoice:  987432
Matter:  0686892-00015                                                     Page No.   57

| | | | | |
|---|---|---|---|---|
| JEREMY KERMAN | Temp Attorney | 67.15 | 136.0 | 9,132.40 |
| JOSE TREJO | Temp Attorney | 67.15 | 146.0 | 9,803.91 |
| JOSHUA NDUKWE | Temp Attorney | 67.15 | 146.5 | 9,837.51 |
| MARO ORTE | Temp Attorney | 67.15 | 172.0 | 11,549.81 |
| RUSSELL STEIN | Temp Attorney | 67.15 | 105.7 | 7,097.76 |
| STEPHENIE REIMER | Temp Attorney | 67.15 | 71.5 | 4,801.23 |
| TATIANA HERNANDEZ | Temp Attorney | 67.15 | 87.1 | 5,848.80 |
| WENDY RYU | Temp Attorney | 67.15 | 159.4 | 10,703.72 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 3.2 | 652.80 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 21.0 | 4,284.00 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 8.3 | 2,363.47 |
| STACI M. WILLIAMS | Librarian | 106.25 | 4.5 | 478.13 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 1.2 | 255.00 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 1.2 | 270.30 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 30.2 | 7,444.30 |
| **Total for 012 LITIGATION** | | | **2,301.2** | **506,783.6 8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**