**Estimated Hearing Date**: March 7, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: January 4, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY ("HTA")<br><br>     Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SUMMARY OF FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM MAY 21, 2017 THROUGH SEPTEMBER 30, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | May 21, 2017 through September 30, 2017 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $2,028,863.49 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $67,533.13 |

This is a(n): __ monthly  _X_ interim __final application[2]

- Blended Rate in this application for attorneys: $718/hr
- Blended Rate in this application for all timekeepers: $424/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 21, 2017 - May 31, 2017 | $126,501.60 | None. |
| June 1, 2017 - June 30, 2017 | $560,943.36 | $8,141.88 |
| July 1, 2017 - July 31, 2017 | $778,916.62 | $31,702.26 |
| August 1, 2017 - August 30, 2017 | $436,882.81 | $25,743.41 |
| September 1, 2017 - September 30, 2017 | $127,555.42 | $1,945.58 |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $113,851.44 | None. |
| June 1, 2017 - June 30, 2017 | $504,849.02 | $8,141.88 |
| July 1, 2017 - July 31, 2017 | $701,024.96 | $31,702.26 |
| August 1, 2017 - August 30, 2017 | $393,194.53 | $25,743.41 |
| September 1, 2017 - September 31, 2017 | $114,799.88 | $1,945.58 |
| **TOTAL PAID:** | **$1,827,719.83** | **$67,533.13** |
| **TOTAL AMOUNT OWED:** | **$201,143.66** | **None.** |

---

[2]    OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements

## TABLE OF SCHEDULES AND EXHIBITS[3]

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

---

[3]  Under the Fee Examiner Guidelines, the first budget required to be submitted to the Fee Examiner is for January 2018.  Accordingly, OMM will provide a comparison of actual fees against budgeted fees in all future interim fee applications for compensation periods starting with January 2018.

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL

| Name | Title or Position | Hours Billed in this Application | Hourly Rate Billed in this Application | Total Compensation |
|---|---|---|---|---|
| Elizabeth McKeen | Partner | 510.4 | $807.50 | $388,649.76 |
| Suzzanne Uhland | Partner | 21.8 | $1,062.50 | $23,162.50 |
| | | 24.1 | $900.00 | $21,690.00 |
| Peter Friedman | Partner | 297.3 | $871.25 | $259,022.89 |
| Sung Pak | Partner | 8.2 | $807.50 | $6,621.50 |
| Jennifer Taylor | Partner | 19.7 | $765.00 | $15,070.50 |
| John Rapisardi | Partner | 11.2 | $1,147.50 | $12,852.00 |
| | | 12.3 | $900.00 | $11,070.00 |
| M. Randall Oppenheimer | Partner | 87.2 | $1,105.00 | $93,704.00 |
| | | 6.0 | $900.00 | $5,400.00 |
| Michael Walsh | Partner | 10.8 | $786.25 | $8,491.52 |
| Garo Hoplamazian | Counsel | 567.1 | $688.50 | $381,188.03 |
| Ashley Pavel | Counsel | 477.2 | $688.50 | $321,942.62 |
| Madhu Pocha | Counsel | 39.1 | $692.75 | $27,086.56 |
| Diana Perez | Counsel | 80.8 | $735.25 | $59,408.43 |
| Joseph Zujkowski | Counsel | 2.9 | $735.25 | $2,132.23 |
| Daniel Shamah | Counsel | 8.0 | $739.50 | $5,916.00 |
| Aaron Shapiro | Associate | 185.7 | $412.25 | $76,555.10 |
| Matthew Kremer | Associate | 25.6 | $650.25 | $16,646.45 |
| Rachel Springer | Associate | 9.0 | $688.50 | $6,196.50 |
| Richard Holm | Associate | 29.3 | $624.75 | $18,305.19 |

| Name | Title or Position | Hours Billed in this Application | Hourly Rate Billed in this Application | Total Compensation |
|---|---|---|---|---|
| Daniel Innamorati | Associate | 184.8 | $582.25 | $107,600.07 |
| Brett Neve | Associate | 37.6 | $561.00 | $25,862.10 |
| Joseph Spina | Associate | 57.0 | $561.00 | $31,977.00 |
| Jacob Beiswenger | Associate | 29.4 | $620.50 | $12,968.45 |
| Stefanos Touzos | Associate | 1.7 | $624.75 | $1,062.09 |
| Antoinette Rangel | Associate | 124.7 | $412.25 | $51,407.69 |
| John Paolo Dalog | Paraprofessional | 69.4 | $204.00 | $14,157.60 |
| Andrew Nadler | Paraprofessional | 11.5 | $314.50 | $3,616.75 |
| Heide Marie Bliss | Paraprofessional | 5.4 | $212.50 | $1,147.50 |
| Jason Montalvo | Paraprofessional | 5.0 | $246.50 | $1,232.50 |
| Jon Espinoza | Paraprofessional | 8.5 | $225.25 | $1,914.63 |
| Jose Vialet | Paraprofessional | 7.1 | $284.75 | $2,021.75 |
| Mary-Lynne Bancone | Paraprofessional | 11.8 | $148.75 | $1,755.25 |
| Philip Wong | Paraprofessional | 26.7 | $212.50 | $5,673.75 |
| Priscilla Stultz | Paraprofessional | 3.4 | $212.50 | $722.50 |
| Victor Navarro | Paraprofessional | 21.3 | $204.00 | $4,345.20 |
| Andrew Wrisley | Paraprofessional | 1.5 | $191.25 | $286.88 |
| OTHER PROFESSIONAL TIME[4] | | 3.8 | N/A | $1,936.32 |
| **SUBTOTAL** | | **3,044.3** | | **$2,030,799.81** |
| **ADJUSTMENT FOR OTHER PROFESSIONAL TIME** | | **(3.8)** | | **($1,936.32)** |
| **GRAND TOTAL** | | **3,040.5** | | **$2,028,863.49** |

---

[4]   This category reflects all time billed by professionals with minimal time on HTA-related matters during the Compensation Period, which OMM has agreed to write off.

**Schedule B**

**SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE**

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| Asset Analysis and Recovery | This category includes all matters relating to asset valuation and recovery of certain assets to be included in HTA's Title III estate. | 10.5 | $7,407.75 |
| Asset Disposition | This category includes all matters relating to the sale or disposition of HTA's assets and the recovery thereof. | 5.0 | $4,037.50 |
| Assumption and Rejection of Leases and Contracts | This category includes all matters relating to the assumption and/or rejection of HTA's contracts and leases | 8.4 | $6,461.74 |
| Business Operations | This category includes all matters relating to the business operations of HTA. | 46.0 | $39,764.56 |
| Case Administration | This category includes all matters relating to general case administration and coordination, records maintenance, assisting HTA in fulfilling their duties as debtors in possession, and serves as a general code for services performed that do not fit under any other specific code. | 89.5 | $64,290.85 |
| Claims Administration and Objections | This category relates to the claims administration process in HTA's Title III Case, including drafting of documents pertaining to the bar date, evaluating proofs of claim, and objecting thereto. | 1.9 | $1,135.60 |
| Fee Applications | This category relates to the drafting of OMM's fee applications | 24.4 | $14,521.40 |
| Hearings | This category includes attendance at hearings related to any aspect of these Title III proceedings. | 60.0 | $48,492.50 |
| Litigation | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 2,612.5 | $1,743,212.03 |
| Meetings and Communications with Creditors | This category includes all matters relating to AAFAF's communications and meetings with various creditors and stakeholders in the Title III Cases. | 13.2 | $10,661.63 |
| Non-Working Travel | This category includes time spent by OMM attorneys traveling in connection with representing AAFAF in the Title III Cases. | 89.3 | $34,025.96 |
| Relief from Stay and Adequate Protection | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including AAFAF's assisting HTA to respond, defend, and settle such requests. | 73.3 | $49,398.28 |
| Reporting | This category relates to any reporting obligations of HTA in connection with its Title III Case | 0.2 | $147.06 |
| Mediation | This category includes all matters relating to meditations or any related tasks in connection with HTA's Title III Case. | 9.5 | $6,801.70 |

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| **Vendor and Other Creditor Issues** | This category includes all meetings and communications with vendors and other trade creditors and utility providers. | **0.6** | **$441.15** |
| **SUBTOTAL** | | **3,044.3** | **$2,030,799.81** |
| **ADJUSTMENT FOR OTHER PROFESSIONAL TIME** | | **(3.8)** | **($1,936.32)** |
| **GRAND TOTAL** | | **3,040.5** | **$2,028,863.49** |

**Schedule C**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| Copying | $5,386.40 |
| Court Fees/Filing Fees | $1.320.65 |
| Data Hosting Fee | $1,662.24 |
| Out of Town Travel | $22,583.17 |
| Delivery Services/Messengers | $1,653.96 |
| Deposition Transcripts | $21,948.80 |
| Local Travel | $2,924.76 |
| Meals | $163.94 |
| Online Research | $9,536.75 |
| Telephone | $9.21 |
| Other | $343.25 |
| **TOTAL** | **$67,533.13** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2017 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | $948 | $908 |
| Counsel/Associate | $631 | $618 |
| Paralegal/Other | $273 | $241 |
| Aggregated | $726 | $718 |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY ("HTA")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM MAY 21, 2017 THROUGH SEPTEMBER 30, 2017

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its first interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $2,028,863.49 and reimbursement of expenses of  $67,533.13 for the period from May 3, 2017 through September 30, 2017 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the HTA related matters described below.

## COMPENSATION REQUESTED BY OMM

8.      AAFAF has retained OMM pursuant to an engagement letter dated July 6, 2017 (the "Engagement Letter").[2] Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

9.      OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. Following execution of the Engagement Letter, and in light of the unique facts and circumstances

---

[2]      A copy of the Engagement Letter will be provided to the Fee Examiner.

of these Title III cases, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letter, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.

10.    OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. Further, there have not been any rate increases during the Compensation Period.[3] OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services to provided to AAFAF.

11.    During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

12.    During the Interim Period, OMM provided important professional services to the Debtors in connection with the Title III Cases. Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided to the Debtors during the Compensation Period is set forth below.

---

[3]    For a small number of OMM professionals, hourly rates were capped at $900.00 per hour for the 2017 Fiscal Year.  This fee cap was not included in the Engagement Letter and the standard hourly rates for all OMM professionals did not otherwise increase during the Compensation Period.

13.     OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[4]

**a) Business Operations – 46.0 hours – $39,764.56**

14.     This category includes all matters relating to the general HTA business operations. During the Compensation Period, OMM attorneys spent time on issues relating to the modernization of the existing HTA infrastructure and repairing the damage caused by Hurricanes Irma and Maria.

**b) Case Administration  – 89.5 hours – $64,290.85**

15.     This category includes all matters relating to general case administration and coordination, records maintenance, assisting HTA in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code. During the Compensation Period, OMM attorneys coordinated with HTA regarding its budget, coordinated with the Oversight Board regarding the Title III filing, researched Title III filing requirements, and prepared the HTA creditor list in conjunction with the Title III filing.   In addition, OMM attorneys drafted daily summaries of key case developments for AAFAF.

**c) Fee Applications – 24.4 hours – $14,521.40**

16.     This category includes all time spent by OMM attorneys preparing its fee applications, as well as reviewing and commenting on fee applications of other professionals. During the Compensation Period, OMM spent time preparing its monthly fee applications for May

---

[4]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

through August and, additionally, spent time reviewing and commenting on monthly fee applications of other professionals in the Title III Cases.

### d)  Hearings – 60.0 hours – $48,492.50

17.     This category includes attendance at hearings related to any aspect of the Title III cases.  During the Compensation Period, OMM prepared for and attended the injunction hearing for the HTA-Peaje Adversary Proceeding (defined below). OMM has determined that having more than one OMM attorney participate in hearings and conferences when appropriate (telephonic and/or in-person) reduced the need for internal de-briefing meetings and therefore allowed OMM to represent the Debtor in a more cost-efficient manner that avoided unnecessary duplication and expense. OMM limits multiple participation to the most critical work streams for which attendance by more than one professional is actually necessary to provide efficient and appropriate representation for the Debtor.

### e)  Litigation – 2,612.5 hours – $1,743,212.03

18.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation.  During the Compensation Period, OMM drafted initial disclosures, reviewed and analyzed the plaintiff's complaint, responded to written discovery requests, and drafted motions to dismiss and related briefing.  Specifically, OMM spent time working on the following litigation matters:

- *Peaje Investments, LLC v. Puerto Rico Highways & Transportation Authority*, Adv. Proc. No. 17-1612 (the "HTA-Peaje Adversary Proceeding"). During the Compensation Period, OMM attorneys engaged in fact discovery, including (i) responding to document requests; (ii) producing documents; (iii) analyzing the plaintiff's document production; and (iv) working on a fact witness declaration and deposition. Further, OMM attorneys prepared

for an anticipated motion to compel and engaged in expert discovery, including (a) offensive and defensive expert depositions; (b) written expert discovery; and (c) presentation and analysis of experts' written reports, opposed a preliminary injunction motion and participated in an evidentiary hearing on the same, and drafted a motion to strike.

**f)   Non-Working Travel – 89.3 hours – $34,025.96**

19.     This category includes time spent by OMM attorneys traveling in connection with representing AAFAF in the Title III Cases.  During the Compensation Period, several OMM attorneys traveled to Puerto Rico, Boston, or New York to participate in the hearings and various in-person meetings with AAFAF, the Oversight Board, and key creditor constituencies. All time charged to this category was billed at half of the applicable attorney's current billing rate.

**g)   Relief From Stay and Adequate Protection –73.3 hours – $49,398.28**

20.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting HTA to respond, defend, and settle such requests. During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the HTA, responded to requests to lift the Title III Stay (either by motion or lift stay notice), and drafted and implemented a lift stay protocol applicable to all Title III Debtors, which streamlined the process for movants to seek relief from the Title III Stay and facilitated settlement regarding the same.

## ATTORNEY CERTIFICATION

21.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies

with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) In this regard, and incorporated herein by reference, the *Certification of Suzzanne Uhland* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## <u>NO PRIOR APPLICATION</u>

22.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $2,028,863.49; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $67,533.13; and (c) granting such other relief as is appropriate under the circumstances.

Dated:  December 15, 2017
San Juan, Puerto Rico

Respectfully submitted,

*/s/ Suzzanne Uhland*
John J. Rapisardi
Suzzanne Uhland
Diana M. Perez
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
7 Times Square
New York, NY 10036
Tel:  (212) 326-2000
Fax:  (212) 326-2061

Peter Friedman
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
1625 Eye Street, NW
Washington, DC 20006
Tel:  (202) 383-5300
Fax:  (202) 383-5414

*Attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority*

## Exhibit A

**ATTORNEY CERTIFICATION**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [5] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**CERTIFICATION OF SUZZANNE UHLAND PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

---

[5]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Suzzanne Uhland, under penalty of perjury, certifies as follows:

1.       I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.       I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.       I have read the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From May 3, 2017 through September 30, 2017* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.       To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  December 15, 2017                    */s/ Suzzanne Uhland*
                                              Suzzanne Uhland

**Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**



## HTA TITLE III

For Professional Services Rendered Through May 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 05/05/17 | S UHLAND | CALL W/ M. KREMER AND ROTHSCHILD RE: HTA FISCAL PLAN (PARTIAL). | 0.5 |
| 05/05/17 | M KREMER | CONFERENCE CALL W/ S. UHLAND, ROTHSCHILD RE: HTA FISCAL PLAN. | 1.4 |
| 05/10/17 | M KREMER | CALL W/ J. TAYLOR AND ROTHSCHILD RE: HTA (.5); REVIEW FISCAL PLAN (.3). | 0.8 |
| 05/10/17 | J TAYLOR | CONFERENCE W/ E. SUFIAN AND M. KREMER RE: HTA FINANCIAL ANALYSIS ISSUES. | 0.5 |
| 05/12/17 | J TAYLOR | CONFER W/ PROSKAUER AND ROTHSCHILD RE: HTA ISSUES. | 0.6 |
| 05/17/17 | J TAYLOR | CONFER W/ ROTHSCHILD RE: HTA FISCAL PLAN AMENDMENTS. | 2.2 |
| 05/22/17 | J TAYLOR | CORRESPONDENCE RE: HTA FISCAL PLAN AMENDMENTS. | 0.1 |
| 05/25/17 | J TAYLOR | CONFER W/ AAFAF, ROTHSCHILD, PROSKAUER, MCKINSEY, S. UHLAND AND M. KREMER RE: HTA PLAN AMENDMENTS. | 1.8 |
| 05/25/17 | M KREMER | CONFERENCE CALL W/ ROTHSCHILD, MCKINSEY, S. UHLAND, AND J. TAYLOR RE: HTA AMENDMENTS TO FISCAL PLAN (PARTIAL). | 1.1 |
| 05/25/17 | S UHLAND | PARTICIPATE IN CALL RE: HTA FISCAL PLAN (PARTIAL). | 0.5 |
| 05/26/17 | E MCKEEN | REVIEW HTA FISCAL PLAN DOCUMENTS. | 1.0 |
| **Total** | **004 BUSINESS OPERATIONS** | | **10.5** |
| **005 CASE ADMINISTRATION** | | | |
| 05/04/17 | M KREMER | DRAFT EMAIL TO M. YASSIN (.3); EMAILS W/ J. TAYLOR RE: HTA (.2). | 0.5 |
| 05/05/17 | J TAYLOR | REVIEW RESTRUCTURING PROPOSAL MATERIALS. | 1.5 |
| 05/05/17 | J RAPISARDI | REVIEW BACKGROUND MEMOS RE: HTA BONDS. | 2.1 |
| 05/08/17 | J TAYLOR | REVIEW RESTRUCTURING PROPOSALS. | 2.0 |
| 05/09/17 | S UHLAND | CALL RE: HTA PROPOSALS. | 0.5 |
| 05/09/17 | D PEREZ | CALL W/ EPIQ RE: FILING PREPARATION FOR HTA (.5); REVIEW TOP 20 CREDITOR LISTS AND INDEXES OF POSTED DOCUMENTS FOR HTA (.8). | 1.3 |
| 05/10/17 | D PEREZ | ATTEND TO TOP 20 UNSECURED CREDITOR LISTS. | 2.3 |
| 05/11/17 | D PEREZ | ATTEND TO TOP 20 UNSECURED CREDITOR LISTS (1.4); ATTEND TO PETITIONS FOR NEXT WAVE ENTITIES (1.1); EMAILS W/ AAFAF RE: SAME (.5). | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name:  HTA TITLE III                                              Invoice:  981749
Matter:  0686892-00014                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/12/17 | D PEREZ | ATTEND TO TOP 20 UNSECURED CREDITOR LISTS (1.3); CALLS W/ EPIQ AND GREENBERG RE: CLAIMS AGENT SERVICES FOR THE NEXT WAVE ENTITIES (.6); MEETINGS W/ OMM TEAM RE: NEXT WAVE ENTITIES AND LITIGATION STRATEGY (1.6); EMAILS W/ OMM TEAM RE: AUTHORIZATION LETTERS FOR NEXT WAVE ENTITIES (.3); EMAILS W/ AAFAF RE: HTA TOP 20 UNSECURED CREDITORS LIST (.4). | 4.2 |
| 05/13/17 | D PEREZ | EMAILS AND CALLS W/ AAFAF RE: NEXT WAVE ENTITIES TOP 20 CREDITOR LISTS. | 0.3 |
| 05/14/17 | D PEREZ | REVIEW AND REVISE AUTHORIZATION FILING LETTERS FOR NEXT WAVE ENTITIES. | 1.1 |
| 05/14/17 | B NEVE | DRAFT AND REVISE LETTER TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD RE: CERTIFICATION TO FILE TITLE III PETITION. | 1.2 |
| 05/17/17 | D PEREZ | MEET W/ OMM TEAM, AAFAF, AND ROTHSCHILD RE: HTA █████████████ AND NEXT STEPS (.6); REVIEW HTA PROPOSED SCHEDULE FOR AUDITED FINANCIAL PROCEDURES (.3). | 0.9 |
| 05/18/17 | D PEREZ | REVISE AUDITED FINANCIAL PROCEDURES FOR HTA (.3); FINALIZE INDEXES OF POSTED DOCUMENTS FOR PRCCDA AND HTA (.6). | 0.9 |
| 05/19/17 | S UHLAND | DRAFT AND REVISE AUTHORIZATION LETTER. | 0.7 |
| 05/20/17 | M KREMER | EMAIL RE: HTA RESOLUTIONS AND REVIEW SAME. | 0.4 |
| 05/20/17 | S UHLAND | ANALYZE ISSUES RE: ███████████████ (1.4); MULTIPLE COMMUNICATIONS W/ PROSKAUER, CLIENT RE: FILING AUTHORIZATION (1.2); CONFERENCE CALL W/ PROSKAUER RE: FILING AUTHORIZATION (.5); CALL W/ KETCHUM RE: PRESS STATEMENT (.5); DRAFT AND REVISE PRESS STATEMENT (.7). | 4.3 |
| 05/21/17 | D PEREZ | ATTEND TO FILING OF HTA PETITION. | 0.3 |
| 05/21/17 | J RAPISARDI | ANALYZE HTA DOCUMENTS. | 0.9 |
| 05/21/17 | D PEREZ | REVIEW AND REVISE FILING AUTHORIZATION LETTERS FOR NEXT WAVE ENTITIES (.8); EMAILS W/ B. NEVE AND S. UHLAND RE: SAME (.3); EMAILS W/ PROSKAUER TEAM RE: FILING DOCUMENTS FOR ERS AND HTA (.3). | 1.4 |
| 05/21/17 | J RAPISARDI | MULTIPLE COMMUNICATIONS W/ PROSKAUER, S. UHLAND AND CLIENT RE: FILING AUTHORIZATION (1.4); REVIEW AND REVISE PRESS RELEASE (.4). | 1.8 |
| 05/21/17 | S UHLAND | MULTIPLE COMMUNICATIONS W/ PROSKAUER J. RAPISARDI, AND CLIENT RE: FILING AUTHORIZATION (2.4); DRAFT AND REVISE PRESS RELEASE (.9). | 3.3 |
| 05/24/17 | D PEREZ | PREPARE HTA LETTER RE: AUTHORITY TO MAKE ORDINARY COURSE PAYMENTS. | 1.0 |
| 05/29/17 | D PEREZ | REVIEW HTA AND ERS JOINT ADMINISTRATION MOTION AND FOLLOW UP W/ PROSKAUER RE: SAME. | 0.4 |
| 05/30/17 | D PEREZ | CALL W/ PRIME CLERK AND PROSKAUER TEAM RE: CLAIMS AGENT WORK IN HTA AND ERS CASES. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 981749
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/17 | D PEREZ | REVIEW REVISED DRAFT OF EPIQ RETENTION AGREEMENT AND COMMENT ON SAME (.9); EMAILS W/ OMM TEAM AND PROSKAUER RE: EPIQ RETENTION (.4). | 1.3 |
| 05/31/17 | J BEISWENGER | DRAFT FACTUAL BACKGROUND SUMMARY FOR HTA. | 2.0 |
| **Total** | **005 CASE ADMINISTRATION** | | **39.9** |
| **012 LITIGATION** | | | |
| 05/09/17 | J TAYLOR | ▮▮▮▮▮▮ (1.0); REVIEW ANALYSES OF KEY PROMESA ISSUES (1.4). | 2.4 |
| 05/10/17 | E MCKEEN | CALL W/ S. UHLAND ▮▮▮▮▮▮. | 0.4 |
| 05/10/17 | J TAYLOR | ANALYZE ▮▮▮▮▮▮ (2.1); REVIEW ANALYSES OF KEY PROMESA ISSUES (1.4). | 3.5 |
| 05/10/17 | S UHLAND | REVIEW ▮▮▮▮▮▮ (.8); CALL W/ E. MCKEEN RE: SAME (.4). | 1.2 |
| 05/10/17 | J RAPISARDI | REVIEW NUMEROUS MEMOS RE: HTA BONDHOLDER RIGHTS. | 2.2 |
| 05/10/17 | E MCKEEN | REVIEW AND ANALYZE FIRST CIRCUIT PEAJE OPINION. | 0.4 |
| 05/10/17 | E MCKEEN | REVIEW AND ANALYZE NEW PEAJE COMPLAINT AND MOVING PAPERS FOR TEMPORARY RESTRAINING ORDER. | 2.4 |
| 05/11/17 | S UHLAND | CALL W/ E. MCKEEN AND COUNSEL FOR PEAJE RE: TRO, MEETING. | 0.5 |
| 05/11/17 | J RAPISARDI | REVIEW NUMEROUS MEMOS RE: HTA BONDHOLDER RIGHTS. | 0.5 |
| 05/11/17 | E MCKEEN | CALL W/ S. UHLAND AND PEAJE COUNSEL RE: HTA LITIGATION. | 0.5 |
| 05/11/17 | E MCKEEN | CALL W/ P. FRIEDMAN RE: STRATEGY FOR TEMPORARY RESTRAINING ORDER OPPOSITION. | 0.2 |
| 05/11/17 | P FRIEDMAN | REVIEW PEAJE CLAIMS (1.5); COORDINATE W/ AAFAF COUNSEL AND COUNSEL TO OSB RE: PEAJE (.8); CALL W/ E. MCKEEN RE: TRO OPPOSITION STRATEGY (.2). | 2.5 |
| 05/12/17 | P FRIEDMAN | ANALYZE ISSUES RE: PEAJE LAWSUIT. | 2.4 |
| 05/15/17 | J BEISWENGER | REVIEW AND ANALYZE ▮▮▮▮▮▮ ▮▮▮. | 0.3 |
| 05/16/17 | P FRIEDMAN | ANALYZE PEAJE LAWSUIT ISSUES ▮▮▮▮▮▮ (INCLUDING CALL W/ J. MALDONADO). | 1.5 |
| 05/16/17 | E MCKEEN | CORRESPONDENCE RE: HTA JUDICIAL ASSIGNMENT. | 0.4 |
| 05/17/17 | E MCKEEN | ANALYSIS OF PEAJE/HTA COMPLAINT AND TEMPORARY RESTRAINING ORDER/PI REQUEST. | 0.9 |
| 05/18/17 | P FRIEDMAN | ANALYZE HTA COMPLAINT ▮▮▮▮▮▮ (1.3); ANALYZE APPLICATION OF ▮▮▮▮▮▮ (1.8). | 3.1 |
| 05/18/17 | M OPPENHEIMER | ANALYZE CASE STRATEGY AND NEED TO EXECUTE ANALYSES OF PEAJE COMPLAINT. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 981749
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/17 | D SHAMAH | ANALYZE STAY ISSUES RE: HTA LAWSUIT (3.9); EMAILS W/ E. MCKEEN RE: SAME (.7). | 4.6 |
| 05/18/17 | E MCKEEN | ANALYZE ISSUES RELATING ▓▓▓▓ HTA/PEAJE MATTER. | 1.8 |
| 05/18/17 | E MCKEEN | OUTLINE TEMPORARY RESTRAINING ORDER/PI OPPOSITION. | 1.4 |
| 05/18/17 | A PAVEL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.8 |
| 05/19/17 | A PAVEL | ANALYZE AND SUMMARIZE ARGUMENTS MADE BY PLAINTIFF, DEFENDANTS, AND THE OVERSIGHT BOARD IN 2016 PEAJE DISTRICT COURT PROCEEDING AND RELATED APPEALS. | 6.1 |
| 05/19/17 | A PAVEL | CONFERENCE W/ OVERSIGHT BOARD ATTORNEYS RE: STRATEY ISSUES IN PEAJE LITIGATION. | 0.6 |
| 05/19/17 | P FRIEDMAN | ANALYSIS RE: HTA ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓ RE: ▓▓▓▓▓ (5.2); CALL W/ E. MCKEEN AND D. SHAMAH RE: STAY OF HTA ACTION (.5). | 5.7 |
| 05/19/17 | A PAVEL | ANALYZE 2017 PEAJE COMPLAINT AND MOTION FOR PRELIMINARY INJUNCTION. | 2.1 |
| 05/19/17 | E MCKEEN | REVIEW AND COMMENT ON DRAFT STIPULATION RE: HTA/PEAJE. | 0.3 |
| 05/19/17 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN AND D. SHAMAH RE: HTA/PEAJE LITIGATION. | 0.5 |
| 05/19/17 | E MCKEEN | REVIEW HTA DILIGENCE REQUEST LIST. | 0.2 |
| 05/19/17 | J BEISWENGER | REVIEW AND ANALYZE IMPACT OF HTA TITLE III CASE ON FEDERAL FINANCING. | 0.8 |
| 05/19/17 | A PAVEL | REVISE HIGHWAYS AND TRANSPORTATION AUTHORITY ▓▓▓▓▓▓▓▓▓▓▓▓ PER P. FRIEDMAN REQUEST. | 0.9 |
| 05/19/17 | D SHAMAH | CALL W/ P. FRIEDMAN AND E. MCKEEN RE: STAY OF HTA ACTION (.5); DRAFT ANALYSIS OF STAY OF HTA ACTION (2.9). | 3.4 |
| 05/20/17 | A PAVEL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.0 |
| 05/21/17 | A PAVEL | PREPARE SUMMARY ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ RULINGS IN 2016 PEAJE LITIGATION. | 1.3 |
| 05/21/17 | A PAVEL | PREPARE AND REVISE PEAJE STAY NOTICE. | 0.5 |
| 05/21/17 | P FRIEDMAN | ANALYZE HTA/PEAJE LITIGATION (1.4); CALL W/ E. MCKEEN RE: SAME (.3). | 1.7 |
| 05/21/17 | E MCKEEN | REVIEW ANALYSIS AND PRIOR POSITIONS IN PEAJE LITIGATION (.5); CALL W/ P. FRIEDMAN RE: SAME (.3). | 0.8 |
| 05/21/17 | A SHAPIRO | DRAFT NOTICE OF STAY FOR PEAJE INVESTMENT MATTER. | 0.7 |
| 05/22/17 | E MCKEEN | REVIEW DRAFT STAY NOTICES FOR PEAJE LITIGATION. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 981749
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/24/17 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ OMM TEAM RE: PEAJE. | 0.3 |
| 05/25/17 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER RE: PEAJE LITIGATION AND ERS TOPICS. | 0.8 |
| 05/25/17 | E MCKEEN | PARTICIPATE IN MEET AND CONFER CONFERENCE W/ S. UHLAND AND DECHERT TEAM RE: HTA ANTICIPATED MOTION FOR TEMPORARY RESTRAINING ORDER. | 0.4 |
| 05/25/17 | S UHLAND | PARTICIPATE IN MEET AND CONFER W/ E. MCKEEN AND DECHERT (.4); FOLLOW-UP CALL W/ PROSKAUER (PARTIAL) (.6). | 1.0 |
| 05/26/17 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER RE: STRATEGY FOR PEAJE LITIGATION AND EVIDENTIARY HEARING. | 0.6 |
| 05/26/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: ▆▆▆▆▆▆ ▆▆▆▆▆ HTA. | 0.5 |
| 05/26/17 | M KREMER | CONFERENCE CALL W/ PROSKAUER TEAM RE: HTA DECLARATIONS (.5); REVIEW HTA MATERIALS AND PREPARE OUTLINE OF USEFUL INFORMATION (1.7). | 2.2 |
| 05/27/17 | E MCKEEN | REVIEW DOCUMENTS RE: HTA AND MEMORANDUM PREPARED BY M. KREMER. | 2.2 |
| 05/28/17 | E MCKEEN | MULTIPLE CONFERENCE CALLS AND EMAIL COMMUNICATIONS W/ OMM TEAM RE: PEAJE LITIGATION AND STRATEGY FOR SAME. | 1.0 |
| 05/29/17 | P FRIEDMAN | CALLS W/ PROSKAUER RE: CASE ADMINISTRATION, HEARING ON INTERPLEADER AND PREPARATION FOR PEAJE LITIGATION. | 4.1 |
| 05/29/17 | M KREMER | REVIEW SUMMARY FROM E. MCKEEN OF CALL RE: DECLARATIONS FOR HTA LITIGATION. | 0.2 |
| 05/29/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: NEGOTIATED BRIEFING SCHEDULE IN PEAJE LITIGATION. | 0.9 |
| 05/30/17 | E MCKEEN | DEVELOP LITIGATION PLAN FOR PEAJE TEMPORARY RESTRAINING ORDER (1.3); CONFERENCE W/ P. FRIEDMAN RE: SAME (.8). | 2.1 |
| 05/30/17 | P FRIEDMAN | REVIEW FACTS AND ANALYSIS RE: PEAJE LAWSUIT (.8); PARTICIPATE IN CALL W/ E. MCKEEN, PEAJE COUNSEL AND FOMB RE: SCHEDULING MATTERS (.2); CALL W/ E. MCKEEN RE: PEAJE LITIGATION PLAN (.8). | 1.8 |
| 05/30/17 | A PAVEL | STRATEGY CONFERENCE RE: ANTICIPATED PEAJE ADVERSARY COMPLAINT W/ E. MCKEEN, M. VERGOW, AND G. HOPLAMAZIAN (.1); REVIEW AND ANALYZE STAYED PEAJE COMPLAINT AND TRO RE: SAME (.8). | 0.9 |
| 05/30/17 | E MCKEEN | PREPARE FOR AND LEAD CALL W/ A. PAVEL, M. VERGOW, AND G. HOPLAMAZIAN RE: TEMPORARY RESTRAINING ORDER RESPONSE. | 0.3 |
| 05/30/17 | E MCKEEN | CONFERENCE W/ A. BRILLIANT, B. JOSSEN, S. RATNER, T. MUNGOVAN AND P. FRIEDMAN RE: BRIEFING SCHEDULE AND HEARING DATES. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 981749
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE STAYED PEAJE COMPLAINT AND MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION ▇▇▇▇▇ (1.4); CALL W/ E. MCKEEN, M. VERGOW, AND A. PAVEL RE: SAME (.1). | 1.5 |
| 05/30/17 | M VERGOW | CONFER W/ E. MCKEEN, G. HOPLAMAZIAN, AND A. PAVEL TO DISCUSS STRATEGY FOR RESPONDING TO TRO. | 0.1 |
| 05/31/17 | E MCKEEN | REVIEW AND ANALYZE ▇▇▇▇ RE: HTA ISSUES. | 1.1 |
| 05/31/17 | E MCKEEN | REVIEW AND ANALYZE PRIOR TESTIMONY ▇▇▇▇ | 1.9 |
| 05/31/17 | E MCKEEN | REVIEW AND ANALYZE NEW PEAJE DEVELOPMENT AND TEMPORARY RESTRAINING ORDER REQUEST. | 2.1 |
| 05/31/17 | P FRIEDMAN | CALL AND EMAILS W/ E. MCKEEN AND M. YASSIN ▇▇▇ | 1.1 |
| 05/31/17 | P FRIEDMAN | REVIEW PLEADINGS FILED BY PEAJE PLAINTIFFS. | 4.1 |
| 05/31/17 | E MCKEEN | PREPARE FOR CALL ▇▇▇▇▇▇▇. | 0.5 |
| 05/31/17 | E MCKEEN | CONFER W/ M. YASSIN ▇▇▇▇▇. | 0.4 |
| 05/31/17 | M KREMER | REVIEW HTA TRO AND RELATED PLEADINGS (.5); REVIEW SUMMARY OF SAME (.3); COORDIANTE GATHERING OF DOCUMENTS REFERENCED IN PLEADINGS (.5); REVIEW AND ANALYZE HTA DOCUMENTS IN CONNECTION WITH PREPARING DECLARATIONS (.6). | 1.9 |
| 05/31/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE STAYED PEAJE COMPLAINT AND MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION IN PREPARATION FOR NEW ADVERSARY ACTION AGAINST PRHTA (1.2); REVIEW AND ANALYZE NEWLY FILED ADVERSARY ACTION AND MOTION FOR TRO AND PI AND URGENT SCHEDULING MOTION (1.0). | 2.2 |
| 05/31/17 | A PAVEL | PREAPRE CLIENT SUMMARY OF ADVERSARY COMPLAINT, MOTION FOR INJUNCTIVE RELIEF, AND URGENT MOTION TO SET BREIFING SCHEDULE. | 2.0 |
| **Total** | **012 LITIGATION** | | **100.7** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/17 | D PEREZ | PREPARE FOR AND ATTEND MEETING W/ HTA CREDITORS. | 1.0 |
| 05/15/17 | J TAYLOR | PARTICIPATE IN MEETING W/ HTA BONDHOLDERS. | 1.0 |
| 05/15/17 | M KREMER | MEET W/ HTA CREDITORS (1.0); MEET W/ CLAWBACK CREDITORS (1.0). | 2.5 |
| 05/15/17 | J TAYLOR | PARTICIPATE (TELEPHONICALLY) IN PREPARATION MEETING FOR MEETINGS W/ BONDHOLDER CREDITORS. | 0.7 |
| 05/15/17 | J RAPISARDI | CONFER W/ S. UHLAND RE: HTA CREDITOR MEETINGS (.8); REVIEW NUMEROUS DOCUMENTS AND MEMORANDA RE: BONDHOLDER RIGHTS (1.5); REVIEW FISCAL PLAN AND ASSESS CLAIM TREATMENT (1.5). | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     09/14/17
Matter Name:  HTA TITLE III     Invoice: 981749
Matter:  0686892-00014     Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/17 | S UHLAND | CONFER WITH W/ J. RAPISARDI RE: HTA CREDITOR MEETING (.8); PRE-MEETING BEFORE MEETING W/ CREDITORS (.7); MEETING W/ CREDITORS (1.0). | 2.5 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **11.5** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/19/17 | M KREMER | EMAILS RE: HTA AND REVIEW ANALYSIS RE: APPLICATION OF THE AUTOMATIC STAY (.5); LEGAL RESEARCH RE: SAME (.2). | 0.7 |
| 05/22/17 | P FRIEDMAN | EMAILS W/ S. RATNER, E. MCKEEN RE: COMMENCEMENT OF HTA LAWSUIT AND STAY OF PEAJE LITIGATION. | 0.5 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.2** |

| | | |
|---|---|---|
| **Total Hours** | | **163.8** |
| **Total Fees** | | **126,501.60** |

### Disbursements

| | |
|---|---|
| Online Research | $3.70 |
| **Total Disbursements** | **$3.70** |
| **Total Current Invoice** | **$126,505.30** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 981749
Page No.   10

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 26.1 | 22,739.67 |
| ELIZABETH L. MCKEEN | 807.50 | 27.2 | 21,964.00 |
| M. RANDALL OPPENHEIMER | 900.00 | 1.1 | 990.00 |
| JENNIFER TAYLOR | 765.00 | 16.3 | 12,469.50 |
| SUZZANNE UHLAND | 900.00 | 15.0 | 13,500.00 |
| JOHN J. RAPISARDI | 900.00 | 11.3 | 10,170.00 |
| MEAGHAN VERGOW | 735.25 | 0.1 | 73.53 |
| DIANA M. PEREZ | 735.25 | 19.7 | 14,484.47 |
| ASHLEY PAVEL | 688.50 | 16.2 | 11,153.70 |
| DANIEL S. SHAMAH | 739.50 | 8.0 | 5,916.00 |
| GARO HOPLAMAZIAN | 688.50 | 3.7 | 2,547.45 |
| MATTHEW P. KREMER | 650.25 | 11.7 | 7,607.95 |
| JACOB T. BEISWENGER | 620.50 | 3.1 | 1,923.55 |
| BRETT M. NEVE | 561.00 | 1.2 | 673.20 |
| AARON C. SHAPIRO | 412.25 | 0.7 | 288.58 |
| **Total for Attorneys** | | **161.4** | **126,501.60** |
| **Total** | | **163.8** | **126,501.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**



Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/14/17
Matter Name:  HTA TITLE III      Invoice: 979812
Matter:  0686892-00014      Page No.  2

## HTA TITLE III

For Professional Services Rendered Through June 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 06/01/17 | H BLISS | RESEARCH TO OBTAIN SOURCES CITED IN ADVERSARY COMPLAINT FOR A. NADLER. | 1.5 |
| 06/01/17 | H BLISS | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ FOR A. NADLER. | 1.8 |
| 06/02/17 | H BLISS | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮ FOR A. NADLER. | 1.2 |
| 06/02/17 | J BEISWENGER | DRAFT FACTUAL BACKGROUND SUMMARY FOR HTA. | 3.8 |
| 06/04/17 | P FRIEDMAN | CALL W/ J. MALDONADO, M. YASSIN AND S. UHLAND RE: FEDERAL HIGHWAY FUNDS. | 0.5 |
| 06/04/17 | D PEREZ | CALL W/ PRIME CLERK AND PROSKAUER RE: COORDINATION OF SERVICING FOR HTA/ERS (.5); REVIEW COMMENTS TO EPIQ ENGAGEMENT LETTER AND REVISE SAME (.7). | 1.2 |
| 06/04/17 | S UHLAND | CONFER W/ OMM TEAM RE: FEDERAL FUNDS ISSUES (.4); CONFER W/ J. MALDONADO, M. YASSIN, P. FRIEDMAN RE: FEDERAL FUNDS ISSUE (.5). | 0.9 |
| 06/05/17 | D PEREZ | REVIEW AND COMMENT ON HTA/ERS JOINT ADMINISTRATION MOTION (.8); EMAILS W/ PROSKAUER RE: EPIQ RETENTION (.2). | 1.0 |
| 06/05/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATION. | 1.8 |
| 06/05/17 | J RAPISARDI | CALL W/ P. FRIEDMAN RE: RESULTS OF 6/5 HEARING BEFORE DISTRICT COURT. | 0.5 |
| 06/06/17 | D PEREZ | CALL W/ EPIQ RE: RETENTION AS SERVICING AGENT FOR HTA/ERS CASES (.6); EMAILS W/ PROSAKUER AND EPIQ RE: SAME (.2). | 0.8 |
| 06/06/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 0.7 |
| 06/07/17 | J TAYLOR | REVIEW HTA EMMA EVENT DISCLOSURE. | 0.2 |
| 06/07/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 1.3 |
| 06/07/17 | S UHLAND | CONFER W/ H. HAWKINS ▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 06/09/17 | D PEREZ | REVIEW AND COMMENT ON EPIQ RETENTION APPLICATION (.5); EMAILS W/ EPIQ AND PROSKAUER RE: FOMB VENDOR CODE OF CONDUCT (.3); FINALIZE EPIQ RETENTION APPLICATION FOR FILING (.2); EMAILS W/ EPIQ AND PROSAKUER RE: SAME (.2). | 1.2 |
| 06/09/17 | S UHLAND | CONFER W/ L. SIZEMORE ABOUT ▮▮▮▮▮▮▮▮ | 0.4 |
| 06/09/17 | J MONTALVO | COORDINATE SCANNING OF DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 06/09/17 | J MONTALVO | DISCUSSION W/ G. HOPLAMAZIAN RE: SCANNING OF HARD COPY DOCUMENTS FOR ATTORNEY REVIEW. | 0.3 |
| 06/10/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/14/17
Matter Name: HTA TITLE III                                                         Invoice: 979812
Matter: 0686892-00014                                                              Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 0.1 |
| 06/13/17 | D PEREZ | EMAILS W/ E. BARAK, M. ZERJAL, AND S. RINALDI RE: AFFIDAVIT IN SUPPORT OF EPIQ RETENTION (.2); CALL W/ E. BARAK, P. POSSINGER, AND M. ZERJAL RE: SAME (.4); CALL W/ EPIQ RE: SAME (.2). | 0.8 |
| 06/13/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATIONS. | 0.2 |
| 06/14/17 | D PEREZ | CALL W/ EPIQ, PRIME CLERK, AND PROSKAUER RE: SERVICE AGENT COORDINATION (.4); MEET W/ J. SPINA RE: AFFIDAVIT IN SUPPORT OF EPIQ RETENTION (.2); REVIEW AND COMMENT ON SAME (1.1); EMAILS W/ EPIQ, J. SPINA, E. BARAK, AND M. ZERJAL RE: SAME (.3). | 2.0 |
| 06/15/17 | D PEREZ | REVIEW AND COMMENT ON AFFIDAVIT IN SUPPORT OF EPIQ RETENTION (.5); REVIEW PROKSAUER COMMENTS TO SAME (.2). | 0.7 |
| 06/15/17 | S UHLAND | CONFER W/ L. SIZEMORE ███████████████ | 0.4 |
| 06/16/17 | D PEREZ | REVIEW EPIQ AFFIDAVIT (.3); EMAILS AND CALLS W/ PROSKAUER AND D. MCGUINESS RE: SAME (.3) | 0.6 |
| 06/16/17 | S UHLAND | COMMUNICATE W/ L. SIZEMORE ██████████. | 0.3 |
| 06/18/17 | M KREMER | CONFER W/ R. HOLM RE: LETTER TO TRUSTEE (.2); REVIEW HTA RESOLUTIONS RE: SAME (.6). | 0.8 |
| 06/18/17 | S UHLAND | REVIEW AND REVISE LETTER TO LUKE SIZEMORE RE: PAYMENT. | 0.4 |
| 06/21/17 | S UHLAND | COMMUNICATION W/ L. SIZEMORE ███████████████. | 0.4 |
| 06/21/17 | D PEREZ | CALL W/ PRIME CLERK RE: HTA/ERS RETENTION. | 0.4 |
| 06/22/17 | J RAPISARDI | CONFER W/ ADRIANA CAPACETE, P. FRIEDMAN, GERARDO ██████████████████ (.2); DRAFT MEMO RE: SAME (.3). | 0.5 |
| 06/22/17 | B NEVE | DRAFT AND REVISE LETTER TO HTA RE: AUTHORITY TO MAKE SETTLEMENT PAYMENTS. | 0.5 |
| 06/23/17 | B NEVE | DRAFT AND REVISE LETTER TO HTA RE: AUTHORITY TO MAKE SETTLEMENT PAYMENTS. | 0.3 |
| 06/25/17 | S UHLAND | CONFER W/ L. SIZEMORE, E. SCHAEFFER RE: HTA PAYMENT AND RESOLUTION. | 0.8 |
| 06/26/17 | J TAYLOR | CONFER W/ S. UHLAND, J. RAPISARDI, REED SMITH AND COUNSEL TO INSURER RE: STATUS OF HTA DISTRIBUTIONS (.2); REVIEW STATUS UPDATES RE: HTA DISTRIBUTIONS (.5) | 0.7 |
| 06/27/17 | J TAYLOR | REVIEW TITLE III PROCEEDING UPDATES. | 0.1 |
| 06/29/17 | D PEREZ | EMAILS W/ B. NEVE AND A. LOPEZ RE: HTA PRO HAC MOTIONS. | 0.2 |
| 06/29/17 | S UHLAND | DRAFT AND REVISE HTA PAYMENT STIPULATION. | 0.7 |
| 06/30/17 | J TAYLOR | REVIEW CASE STATUS UPDATES FOR HTA. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **31.9** |

**012 LITIGATION**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/17 | E MCKEEN | CONFER W/ J. MALDONADO, P. FRIEDMAN, S. UHLAND, J. RAPISARDI RE: FACT DEVELOPMENT. | 0.4 |
| 06/01/17 | E MCKEEN | PREPARE FOR HEARING ON TRO APPLICATION. | 1.3 |
| 06/01/17 | E MCKEEN | CONFER W/ PROSKAUER TEAM RE: STRATEGY FOR TRO OPPOSITION. | 0.7 |
| 06/01/17 | E MCKEEN | STRATEGIZE RE: TRO/PRELIMINARY INJUNCTION OPPOSITION IN PEAJE/HTA. | 1.9 |
| 06/01/17 | E MCKEEN | ANALYZE COURT ORDER SETTING HEARING ON EXPEDITED BASIS (1.0); MULTIPLE CONFERENCES AND COMMUNICATIONS W/ P. FRIEDMAN AND R. OPPENHEIMER RE: STRATEGY FOR RESPONSE TO SAME (1.1). | 2.1 |
| 06/01/17 | A NADLER | GATHER CITED MATERIALS RELIED ON BY PEAJE INVESTMENTS IN THEIR MOTION FOR A TRO AND PRELIMINARY INJUNCTION IN ADVERSARIAL CASE ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.9 |
| 06/01/17 | A RANGEL | CREATE A CHART WITH FACTUAL ALLEGATIONS FROM PEAJE FILINGS. | 1.3 |
| 06/01/17 | A RANGEL | CHECK DOCKET FOR PEAJE CASE AND PROVIDE UPDATES TO A. PAVEL (.6); COMPILE CHART OF FACTUAL ALLEGATIONS IN THE PEAJE COURT FILINGS (1.1); CONFERENCES W/ A. PAVEL RE: SAME (.4). | 2.1 |
| 06/01/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PEAJE COMPLAINT AND MOTION FOR TRO AND PRELIMINARY INJUNCTION AND URGENT SCHEDULING MOTION. | 0.7 |
| 06/01/17 | A PAVEL | CONFERENCES W/ A. RANGEL RE: ANALYSIS OF FACTUAL ALLEGATIONS IN PEAJE MOTION FOR TRO. | 0.4 |
| 06/01/17 | P FRIEDMAN | REVIEW AND ANALYZE EMERGENCY MOTION RE: PEAJE TRO INCLUDING MULTIPLE CALLS TO PROSKAUER, J. MALDONADO AND AAFAF (3.1) CONFER W/ S. UHLAND RE: SAME (.5); MULTIPLE CONFERENCES W/ R. OPPENHEIMER AND E. MCKEEN RE: STRATEGY FOR TRO RESPONSE (1.1). | 4.7 |
| 06/01/17 | B NEVE | DRAFT INFORMATIVE MOTION RE: APPEARANCE OF P. FRIEDMAN AT HEARING ON MOTION FOR RELIEF FROM STAY IN HTA TITLE III CASE. | 1.2 |
| 06/01/17 | S UHLAND | CONFER W/ P. FRIEDMAN RE: PEAJE MOTION (.5); CONFER W/ OMM, PROSKAUER RE: PEAJE MOTION (.8); CONFER W/ H. MALDONADO, M. YASSIN, P. FRIEDMAN RE: HTA ISSUES (.6). | 1.9 |
| 06/01/17 | M OPPENHEIMER | STRATEGIZE RESPONSE TO TRO (1.4); MULTIPLE CONFERENCES W/ P. FRIEDMAN AND E. MCKEEN RE: STRATEGY FOR TRO RESPONSE (1.1). | 2.5 |
| 06/01/17 | M KREMER | REVIEW TRO AND COORDINATE GATHERING DOCUMENTS PREPARED IN CONNECTION WITH TRO (.5); SEVERAL EMAILS RE: SAME (.4); PREPARE MATERIALS FOR L. MCKEEN ON HTA FOR HEARING (.8); EMAILS W/ P. WONG RE: SAME (.2). | 1.9 |
| 06/02/17 | A RANGEL | COMPILE CHART ON THE FACTUAL ALLEGATIONS FROM PEAJE FILINGS. | 4.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/14/17
Matter Name:  HTA TITLE III                                                                   Invoice:  979812
Matter:  0686892-00014                                                                        Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/17 | A RANGEL | RESEARCH RE: ████████████████ ████████████████ (1.7); ████ (.2). | 1.9 |
| 06/02/17 | A NADLER | REVIEW WESTLAW RELEVANT CASE TRACKING UPDATES AND MANUAL DOCKET CHECKS TO FEED FILINGS TO ATTORNEYS AS NEEDED. | 1.6 |
| 06/02/17 | B NEVE | DRAFT OPPOSITION TO PEAJE INVESTMENT MOTION FOR TRO (3.3); CONFER W/ M. KREMER RE: SAME (.2). | 3.5 |
| 06/02/17 | G HOPLAMAZIAN | ANALYZE DUE DILIGENCE DOCUMENTS AND SUMMARIZE FOR THE PURPOSE OF DETERMINING HTA'S STRUCTURE AND REVENUES FOR TRO DECLARATION (2.3); CONFER W/ M. KREMER RE: SAME (.3). | 2.6 |
| 06/02/17 | A PAVEL | PREPARE SUMMARY OF FACTUAL ALLEGATIONS MADE IN PEAJE COMPLAINT AND AFFIDAVIT IN SUPPORT OF TRO. | 1.7 |
| 06/02/17 | M KREMER | DRAFT STATEMENT RE: APPLICATION OF 305 TO PEAJE DOCUMENT (1.3); CONFER W/ B. NEVE RE: SAME (.2); FURTHER REVISE BASED ON COMMENTS FROM P. FRIEDMAN (.3); REVIEW HTA DILIGENCE MATERIALS AND PREPARE OUTLINE OF SAME (.9); CONFER W/ G. HOPLAMAZIAN RE: SAME (.3); PREPARE DRAFT JOINDERS FOR OTHER DEFENDANTS IN CONNECTION WITH FOMB REPLY (.5); CONFER W/ P. FRIEDMAN AND OTHER COUNSELS RE: SAME (.2). | 3.7 |
| 06/02/17 | S UHLAND | REVIEW AND REVISE PEAJE PLEADING. | 0.8 |
| 06/02/17 | P FRIEDMAN | CALLS W/ PROSKAUER RE: HTA LITIGATION VS. AFAAF AND PORTELA (1.6); EMAILS W/ J. MALDONADO RE: SAME (.5); DRAFT INFORMATIVE MOTION RE: HTA LAWSUIT TRO (2.9); CONFER W/ M. KREMER RE: JOINDERS FOR OTHER DEFENDANTS IN FOMB REPLY (.2). | 5.2 |
| 06/03/17 | M WALSH | ████████████████████████ | 0.4 |
| 06/03/17 | M WALSH | REVIEW AND ANALYZE PEAJE COMPLAINT AND ROADS AT ISSUE. | 0.9 |
| 06/03/17 | M WALSH | ████████████████████████. | 1.2 |
| 06/03/17 | E MCKEEN | ANALYZE AVAILABLE DOCUMENTS AND INFORMATION RE: HTA AND FISCAL PLAN IN PREPARATION FOR TRO HEARING. | 1.9 |
| 06/03/17 | E MCKEEN | STRATEGIZE AND PREPARE FOR HEARING ON TRO. | 0.7 |
| 06/03/17 | E MCKEEN | CONFER W/ M. YASSIN, J. MALDONADO AND P. FRIEDMAN RE: HTA ISSUES. | 0.5 |
| 06/03/17 | E MCKEEN | REVIEW AND ANALYZE NEW ASSURED AND NATIONAL COMPLAINTS RE: HTA. | 1.6 |
| 06/03/17 | E MCKEEN | PREPARE FOR WITNESS AND FACT DEVELOPMENT MEETINGS W/ HTA PERSONNEL IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING. | 1.4 |
| 06/03/17 | M OPPENHEIMER | ████████████████████████. | 0.7 |
| 06/03/17 | M KREMER | EMAILS RE: HTA DILIGENCE REQUESTS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    09/14/17
Matter Name: HTA TITLE III    Invoice: 979812
Matter: 0686892-00014    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/17 | S UHLAND | CALL W/ OMM AND AAFAF RE: HTA LITIGATION STATUS. | 0.7 |
| 06/04/17 | M WALSH | ATTEND CONFERENCE W/ CLIENT ███████████████ | 0.6 |
| 06/04/17 | P FRIEDMAN | PREPARE FOR HEARING RE: PEAJE LITIGATION AND REVIEW ASSURED COMPLAINT (.2); CONFER W/ M. WALSH ███████████████ (.4). | 0.6 |
| 06/04/17 | M WALSH | █████████████████████████████. | 1.8 |
| 06/04/17 | M WALSH | █████████████████████████████. | 1.2 |
| 06/04/17 | E MCKEEN | TRAVEL TO NEW YORK FOR TRO HEARING AND REVIEW PAPERS IN PREPARATION FOR SAME. [billed at 1/2 rate] | 6.8 |
| 06/04/17 | M WALSH | REVIEW AND ANALYZE ████████████ | 1.6 |
| 06/04/17 | M WALSH | ATTEND CONFERENCE W/ P. FRIEDMAN INTERNAL ███ █████████S. | 0.4 |
| 06/04/17 | M KREMER | REVIEW HTA DOCUMENTS AND PREPARE FACTUAL OUTLINE IN CONNECTION WITH LITIGATION ████████ ████████ (1.5); EMAILS W/ E. MCKEEN RE: SAME (.2). | 1.7 |
| 06/04/17 | S UHLAND | CONFER W/ OMM, PROSKAUER, ████████████ RE: DISCOVERY AND DILIGENCE. | 1.0 |
| 06/05/17 | M WALSH | ██████████████████████████ | 1.3 |
| 06/05/17 | E MCKEEN | PREPARE FOR TRO HEARING AND CONFER W/ S. UHLAND AND P. FRIEDMAN RE: SAME (3.6); DISCUSS COMPARISON OF PEAJE AND ASSURED CLAIMS W/ G. HOPLAMAZIAN (.2). | 3.8 |
| 06/05/17 | M WALSH | ANALYZE TOLL AGREEMENTS AND CORRESPONDENCE RE: SAME. | 0.9 |
| 06/05/17 | E MCKEEN | PREPARE FOR IN PERSON MEETING W/ HTA | 2.8 |
| 06/05/17 | P FRIEDMAN | PREPARE AND PARTICIPATE IN HTA HEARING (3.8); CALL W/ J. RAPISARDI RE: HTA HEARING RESULTS (.5); PREPARE FOR MEETING W/ J. MALDONADO, ██████████ (2.4). | 6.7 |
| 06/05/17 | E MCKEEN | APPEAR AT HEARING ON TRO IN PEAJE MATTER. | 3.3 |
| 06/05/17 | E MCKEEN | TRAVEL TO SAN JUAN FOR PREPARATION OF IN PERSON MEETING W/ HTA [billed at 1/2 rate] | 4.0 |
| 06/05/17 | B NEVE | PREPARE MATERIALS FOR HEARING ON MOTION FOR TRO IN HTA ADVERSARY PROCEEDING. | 0.6 |
| 06/05/17 | B NEVE | RESEARCH DEADLINE TO FILE MOTION TO DISMISS. | 0.3 |
| 06/05/17 | A PAVEL | ATTENTION TO PROCEDURAL ISSURES RE: HEARING ON MOTION FOR PRELIMINARY INJUNCTION IN PEAJE ADVERSARY LITIGATION. | 0.3 |
| 06/05/17 | M KREMER | REVIEW SUMMARY OF MONOLINE ADVERSARY COMPLAINT (.3); DRAFT DILIGENCE LIST IN CONNECTION WITH HTA (.7). | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ASSURED COMPLAINTS AND COMPARE AGAINST CLAIMS IN PEAJE (2.1); DISCUSS SAME W/ E. MCKEEN (.2) | 2.3 |
| 06/06/17 | P FRIEDMAN | MEET W/ J. MALDONADO AND OTHERS AT HTA RE: PEAJE LAWSUIT. | 2.8 |
| 06/06/17 | P FRIEDMAN | STRATEGY CALL W/ PROSKAUER AND E. MCKEEN RE: HTA LITIGATION AND SCHEDULING. | 1.1 |
| 06/06/17 | P FRIEDMAN | REVIEW FACTUAL MATERIALS AND DEVELOP FACTS FOR AAFAF DEFENSE. | 1.5 |
| 06/06/17 | M WALSH | CORRESPOND W/ CLIENT RE: FISCAL PLAN ISSUES. | 0.1 |
| 06/06/17 | M WALSH | ███████████████████████████████ | 0.4 |
| 06/06/17 | E MCKEEN | PREPARE FOR AND ATTEND MEETINGS AT HTA W/ P. FRIEDMAN, J. MALDONADO, J. HERNANDEZ, S. GARCIA AND D. FREYERE RE: FACT DEVELOPMENT AND PROOF FOR PRELIMINARY INJUNCTION HEARING. | 5.5 |
| 06/06/17 | E MCKEEN | PREPARE FOR AND PARTICIPATE IN STRATEGY CALL W/ PROSKAUER AND P. FRIEDMAN RE: PROOF FOR PEAJE PRELIMINARY INJUNCTION HEARING. | 1.0 |
| 06/06/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FILED IN PEAJE ADVERSARY PROCEEDING. | 1.0 |
| 06/06/17 | B NEVE | PREPARE FOR HEARING RE: HTA BONDHOLDERS' REQUEST FOR TRO. | 0.8 |
| 06/06/17 | M KREMER | ████████████ (.5); EMAIL TO E. MCKEEN RE: SAME (.2); ████████ (2.0). | 0.9 |
| 06/07/17 | E MCKEEN | STRATEGIZE RE: PEAJE SCHEDULING ISSUES AND HEARING PREPARATION (.5); MULTIPLE EMAILS RE: SAME (.3). | 0.8 |
| 06/07/17 | E MCKEEN | FOLLOW UP AFTER FACT WITNESS INTERVIEWS AND DRAFT SUMMARY OF NEEDED DATA. | 0.9 |
| 06/07/17 | E MCKEEN | CONFERENCE CALL ██████████████: DISCOVERY REQUESTS AND PREPARE FOR SAME. | 0.4 |
| 06/07/17 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN AND PROSKAUER TEAM AND DECHERT TEAM RE: PEAJE SCHEDULING. | 0.5 |
| 06/07/17 | E MCKEEN | ██████████████████████████████ | 9.0 |
| 06/07/17 | E MCKEEN | CONFERENCE CALL W/ CONWAY MACKENZIE RE: DISCOVERY REQUESTS AND PREPARE FOR SAME. | 1.0 |
| 06/07/17 | A SHAPIRO | ANALYZE COURT ORDER SCHEDULING EVIDENTIARY HEARING IN PEAJE ADVERSARY PROCEEDING. | 0.3 |
| 06/07/17 | E MCKEEN | ANALYZE JUDICIAL ESTOPPEL ISSUES FOR PEAJE/HTA HEARING ON PRELIMINARY INJUNCTION. | 0.6 |
| 06/07/17 | P FRIEDMAN | CALL W/ E. MCKEEN AND COUNSEL TO PEAJE BONDHOLDERS RE: LITIGATION SCHEDULE AND PRE-CALL W/ FOMB COUNSEL RE: SAME (1.1); REVIEW FACTUAL DEVELOPMENT RE: LAWSUIT (3.2). | 4.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/17 | G HOPLAMAZIAN | (.8) (.4). | 1.2 |
| 06/07/17 | M KREMER |  | 0.4 |
| 06/08/17 | A RANGEL | PARTICIPATE IN VIDEO CONFERENCE CALL W/ P. FRIEDMAN, E. MCKEEN, R. OPPENHEIMER, A. PAVEL, A. SHAPIRO AND G. HOPLAMAZIAN TO DISCUSS THE PEAJE HEARING AND RELATED WORKSTREAMS (.7); MEET W/ A. SHAPIRO AND G. HOPLAMAZIAN RE: NEXT STEPS (.6). | 1.3 |
| 06/08/17 | P FRIEDMAN | (.7); PREPARE FOR AND PARTICIPATE IN CALLS W/ A. BRILLIANT, E. BRUNSTEAD (DECHERT), E. MCKEEN, T. MUNGOVAN, S. RATNER RE: PEAJE LITIGATION SCHEDULING (.7); CONFER / G. LORON (AAFAF) RE: HTA DOCUMENT ISSUES (.5). | 1.9 |
| 06/08/17 | E MCKEEN | CONFER W/ PROSKAUER TEAM RE: DISCOVERY REQUESTS. | 0.5 |
| 06/08/17 | G HOPLAMAZIAN | CALL W/ J. | 1.2 |
| 06/08/17 | A PAVEL | PREPARE FOR AND PARTICIPATE IN INTERNAL STRATEGY CONFERENCE W/ R. OPPENHEIMER, P. FRIEDMAN, E. MCKEEN, G. HOPLAMAZIAN, A. RANGEL AND A. SHAPIRO RE: HEARING ON PRELIMINARY INJUNCTION MOTION. | 0.9 |
| 06/08/17 | A PAVEL | ANALYZE STANFORD DECLARATION AND PEAJE MOTION FOR PRELIMINARY INJUNCTION | 1.8 |
| 06/08/17 | E MCKEEN | CONFERENCE CALL W/ AAFAF PERSONNEL RE: DISCOVERY REQUESTS. | 0.5 |
| 06/08/17 | E MCKEEN | ATTENTION TO COLLECTION OF DOCUMENTS AND DATA FROM HTA FOR PEAJE. | 0.9 |
| 06/08/17 | E MCKEEN | CONFER W/ P. FRIEDMAN, DECHERT AND PROSKAUER RE: SCHEDULING FOR PEAJE PRELIMINARY INJUNCTION HEARING. | 0.5 |
| 06/08/17 | E MCKEEN | CONFER W/ R. OPPENHEIMER RE: STRATEGY FOR HEARING. | 0.3 |
| 06/08/17 | E MCKEEN |  | 1.0 |
| 06/08/17 | E MCKEEN | CONFER W/ R. OPPENHEIMER, P. FRIEDMAN, G. HOPLAMAZIAN, A. PAVEL, A. RANGEL, AND A. SHAPIRO RE: HTA/PEAJE HEARING PREPARATION AND CASE STRATEGY. | 0.7 |
| 06/08/17 | E MCKEEN | STRATEGIZE RE: PEAJE FACT INVESTIGATION | 1.9 |
| 06/08/17 | M KREMER | EMAIL RE: TRANSCRIPT TO HTA MEETING (.2); REVIEW SUMMARY OF HTA MEETING (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/17 | G HOPLAMAZIAN | PARTICIPATE IN TEAM MEETING W/ R. OPPENHEIMER, P. FRIEDMAN, E. MCKEEN, A. PAVEL, A. RANGEL AND A. SHAPIRO TO DISCUSS STRATEGY AND TASKS RELATED TO PRELIMINARY INJUNCTION HEARING FACT ████████████ ████████. | 1.2 |
| 06/08/17 | E MCKEEN | COORDINATION CALL W/ PROSKAUER TEAM RE: PEAJE AND RELATED ISSUES. | 0.5 |
| 06/08/17 | A SHAPIRO | CONFER W/ P. FRIEDMAN, R. OPPENHEIMER, E. MCKEEN, A. PAVEL, A. RANGEL, AND G. HOPLAMAZIAN RE: PREPARATIONS FOR UPCOMING EVIDENTIARY HEARING (.7); CONFER W/ A. RANGEL AND G. HOPLAMAZIAN RE: NEXT STEPS (.2). | 0.9 |
| 06/08/17 | M OPPENHEIMER | REVIEW PEAJE MOTION FOR PRELIMINARY INJUNCTION AND COMMENT (1.0); INTERNAL STRATEGY CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, A. RANGEL, A. SHAPIRO AND G. HOPLAMAZIAN RE: SAME (.7). | 1.7 |
| 06/09/17 | G HOPLAMAZIAN | REVISE DRAFT OUTLINE ████████████ ████████. | 2.5 |
| 06/09/17 | G HOPLAMAZIAN | REVISE OFFENSIVE DISCOVERY REQUESTS FOR PEAJE (1.8); CONFER W/ M. KREMER RE: SAME (.2). | 2.0 |
| 06/09/17 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL W/ A. BRILLIANT, E. BRUNSTEAD; T. MUNGOVAN, S. RATNER, E. MCKEEN RE: PEAJE LITIGATION (.8); PREPARE FOR AND ATTEND CALL W/ T. MUNGOVAN, E. MCKEEN RE: PEAJE SCHEDULE (.3). | 1.1 |
| 06/09/17 | A RANGEL | CONDUCT BACKGROUND RESEARCH ON PLAINTIFF'S EXPERT THOMAS STANFORD (1.3); PROVIDE FINDINGS ON MR. STANFORD TO A. PAVEL (.2); REVIEW SPANISH LANGUAGE FILING FROM THE PEAJE ADVERSARY PROCEEDING TO THE HTA TITLE III (.8). | 2.3 |
| 06/09/17 | E MCKEEN | REVIEW LITIGATION STRATEGY (.6); CORRESPOND W/ J. RAPISARDI, S. UHLAND RE: SAME (.4). | 1.0 |
| 06/09/17 | M KREMER | CORRESPOND W/ G. HOPLAMAZIAN RE: HTA DOCUMENT REQUEST. | 0.2 |
| 06/09/17 | A PAVEL | PREPARE FOR MEETING ████████ RE: PEAJE MOTION FOR PRELIMINARY INJUNCTION. | 1.5 |
| 06/09/17 | A PAVEL | ATTENTION TO STRATEGY ISSUES ████████ ████████ PEAJE PRELIMINARY INJUNCTION MOTION. | 2.2 |
| 06/09/17 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN, DECHERT AND PROSKAUER RE: PEAJE SCHEDULING. | 0.5 |
| 06/09/17 | E MCKEEN | CONFERENCE CALL W/ ASSURED RE: SCHEDULING FOR NEW HTA LAWSUIT. | 0.2 |
| 06/09/17 | E MCKEEN | CONFER W/ A. CAPACETE RE: SCHEDULING. | 0.5 |
| 06/09/17 | E MCKEEN | CORRESPONDENCE W/ P. FRIEDMAN AND R. OPPENHEIMER RE: SUBPOENA ISSUES. | 0.5 |
| 06/09/17 | E MCKEEN | CONFER W/ PROSKAUER RE: PEAJE SCHEDULING. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/17 | A RANGEL | REVIEW AND SUMMARIZE SPANISH LANGUAGE DOCUMENTS FOR PEAJE (.6); PROVIDE FINDINGS TO A. PAVEL AND OTHERS (.2); REVIEW ADDITIONAL SPANISH LANGUAGE DOCUMENTS RE: RELIEF FROM AUTOMATIC STAY (.6); PROVIDE FINDINGS TO B. NEVE (.3). | 1.7 |
| 06/10/17 | G HOPLAMAZIAN | ANALYZE DOCUMENTS RECEIVED FROM CLIENT AND DUE DILIGENCE REQUEST ITEMS. | 1.0 |
| 06/11/17 | E MCKEEN | CALL W/ PROSKAUER RE: SCHEDULING NEGOTIATIONS IN PEAJE. | 0.6 |
| 06/11/17 | A PAVEL | ANALYZE ███████████████████████████████████ ████████████████████N. | 2.6 |
| 06/12/17 | P FRIEDMAN | CONFERENCE CALL W/ E. MCKEEN, MUNGOVAN AND RATNER RE: PEAJE LITIGATION (.5); MULTIPLE CALLS AND EMAILS FOR FOLLOW UP ON SAME (.9). | 1.4 |
| 06/12/17 | P FRIEDMAN | CALLS W/ DECHERT RE: PEAJE SCHEDULING. | 0.6 |
| 06/12/17 | P FRIEDMAN | REVIEW DRAFT INFORMATIVE MOTION RE: PEAJE SCHEDULING. | 1.2 |
| 06/12/17 | P FRIEDMAN | REVIEW PARALLEL BRIEFING MOTION FILED BY NATIONAL AND PEAJE SCHEDULING PROPOSAL. | 0.9 |
| 06/12/17 | A SHAPIRO | ANALYZE AND SUMMARIZE SCHEDULING MOTIONS IN PEAJE PROCEEDING. | 1.1 |
| 06/12/17 | A SHAPIRO | ANALYZE AND SUMMARIZE PEAJE FIRST DOCUMENT PRODUCTION REQUEST. | 1.1 |
| 06/12/17 | A RANGEL | MEET W/ M. KREMER TO DISCUSS DOCUMENT REVIEW FOR PEAJE (.5); REVIEW SPANISH LANGUAGE ROUGH TRANSLATION OF THE PRELIMINARY DRAFT PAYMENT BUDGET FOR THE DEPARTMENT OF TRANSPORTATION AND PUBLIC WORKS (2.5); DRAFT DOCUMENT REQUEST FOR PEAJE FOR G. HOPLAMAZIAN (.5). | 3.5 |
| 06/12/17 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN AND PROSKAUER RE: HTA/PEAJE SCHEDULING NEGOTIATIONS. | 0.5 |
| 06/12/17 | G HOPLAMAZIAN | REVISE CLIENT EMAIL REQUESTING ADDITIONAL INFORMATION IN RESPONSE TO PEAJE'S DOCUMENT REQUESTS AND OUTSTANDING DILIGENCE ITEMS (.5); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT FOR SAME (1.2). | 1.7 |
| 06/12/17 | G HOPLAMAZIAN | DRAFT AND REVISE OFFENSIVE DISCOVERY REQUESTS (1.9); CORRESPOND W/ J. MONTALVO RE: SCANNING HARD COPY DOCUMENTS FOR REVEIW (.1). | 2.0 |
| 06/12/17 | J MONTALVO | ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 06/12/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: SCANNING OF HARD COPY DOCUMENTS FOR REVIEW. | 0.1 |
| 06/12/17 | E MCKEEN | ATTENTION TO DOCUMENT COLLECTION AND WITNESS PREPARATION ISSUES IN PEAJE. | 0.7 |
| 06/12/17 | E MCKEEN | MULTIPLE COMMUNICATIONS AND EMAILS RE: PEAJE SCHEDULING AND HEARING PREPARATION. | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice:  979812
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/17 | E MCKEEN | REVIEW AND ANALYZE DISCOVERY REQUESTS IN PEAJE AND COMPARE TO OUTSTANDING REQUEST TO CLIENT. | 1.0 |
| 06/12/17 | A PAVEL | PREPARE CORRESPONDENCE TO OPPOSING COUNSEL RE: MISREPRESENTATIONS OF SCHEDULING NEGOTIATIONS IN PEAJE SCHEDULING PROPOSAL. | 0.8 |
| 06/12/17 | A PAVEL | PREPARE OBJECTION TO ASSURED PROPOSAL TO CONSOLIDATE PARTIAL SUMMARY JUDGMENT BREIFING WITH PEAJE MOTION FOR PRELIMINARY INJUNCTION BREIFING. | 2.7 |
| 06/12/17 | M KREMER | DRAFT AND REVISE EXCEL SHEET SUMMARIZING STATUS OF DILIGENCE REQUESTS (.5); MEET W/ A. RAGEL RE: HTA (.5); EMAILS W/ A. PAVEL AND G. HOPLAMAZIAN RE: ███████████ (.4). | 1.4 |
| 06/12/17 | A PAVEL | ANALYZE DISCOVERY REQUESTS RECEVIED FROM PEAJE. | 0.8 |
| 06/12/17 | A PAVEL | PREPARE FOR MEETING ██████████ RE: PEAJE MOTION FOR PRELIMINARY INJUNCTION. | 0.4 |
| 06/12/17 | A PAVEL | ████████████████████████████████. | 3.4 |
| 06/13/17 | G HOPLAMAZIAN | DRAFT AND REVISE OFFENSIVE DISCOVERY REQUESTS. | 2.5 |
| 06/13/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO PEAJE'S FIRST REQUEST FOR THE PRODUCTION OF DOCUMENTS. | 2.5 |
| 06/13/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (1.6); DRAFT AND REVISE CLIENT EMAIL REQUESTING ADDITIONAL INFORMATION IN RESPONSE TO PEAJE DOCUMENT REQUESTS AND OUTSTANDING DILIGENCE ITEMS (.4). | 2.0 |
| 06/13/17 | G HOPLAMAZIAN | PARTICIPATE IN STRATEGY MEETING ███████████████████████████████ | 2.0 |
| 06/13/17 | A SHAPIRO | ANALYZE AND SUMMARIZE DOCUMENTS PROVIDED AS PART OF PRODUCTION FOR UPCOMING HEARING. | 1.7 |
| 06/13/17 | A SHAPIRO | ANALYZE AND SUMMARIZE PEAJE'S SCHEDULING PROPOSAL. | 0.5 |
| 06/13/17 | A SHAPIRO | PREPARE CHART SUMMARIZING AND ANALYZING EACH DOCUMENT PRODUCTION REQUEST MADE BY PEAJE. | 1.9 |
| 06/13/17 | A RANGEL | ████████████████████████████████ | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/14/17
Matter Name: HTA TITLE III                                                         Invoice: 979812
Matter: 0686892-00014                                                              Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/17 | A RANGEL | CONTINUE TO DRAFT CHART ███████████ ████████████████ (1.9); REVISE CHART BASED ON FEEDBACK FROM A. PAVEL (.8). | 2.7 |
| 06/13/17 | P FRIEDMAN | CALL W/ E. MCKEEN, MUNGOVAN AND RATNER RE: DOCUMENT ISSUES. | 0.3 |
| 06/13/17 | P FRIEDMAN | EMAILS W/ MUNGOVAN AND RATNER RE: SCHEDULING ISSUES. | 0.3 |
| 06/13/17 | P FRIEDMAN | ██████████████████████████████. | 0.7 |
| 06/13/17 | A PAVEL | PREPARE FOR AND PARTICIPATION IN STRATEGY MEETING ██████████████████████ AND P. FRIEDMAN, E. MCKEEN, A. RANGEL AND G. HOPLAMAZIAN RE: RESPONSE TO PEAJE MOTION FOR PRELIMINARY INJUNCTION. | 1.6 |
| 06/13/17 | P FRIEDMAN | REVIEW DISCOVERY REQUESTS FROM PLAINTIFF. | 0.6 |
| 06/13/17 | P FRIEDMAN | DRAFT OPPOSITION TO NATIONAL/ASSURED/FGIC PARALLEL BRIEFING SCHEDULE (.5); STRATEGY DISCUSSION RE: SUBPOENAS W/ R. OPPENHEIMER AND E. MCKEEN (.5). | 1.0 |
| 06/13/17 | P FRIEDMAN | REVIEW SCHEDULING ORDER AND DENIAL OF PARALLEL BRIEFING MOTION. | 0.2 |
| 06/13/17 | M BANCONE | ██████████████████████████████. | 4.0 |
| 06/13/17 | E MCKEEN | STRATEGIZE RE: HEARING PREPARATION FOR PEAJE INCLUDING PREPARATION FOR FURTHER WITNESS INTERVIEWS. | 1.4 |
| 06/13/17 | E MCKEEN | CONFER W/ P. FRIEDMAN AND PROSKAUER TEAM RE: ASSURED SCHEDULING MOTION IN PEAJE. | 0.3 |
| 06/13/17 | E MCKEEN | REVIEW PEAJE BRIEFING SCHEDULE. | 0.3 |
| 06/13/17 | E MCKEEN | REVIEW AND REVISE DRAFT DISCOVERY REQUESTS IN PEAJE. | 0.8 |
| 06/13/17 | E MCKEEN | REVISE DRAFT OPPOSITION TO ASSURED MOTION FOR RELIEF IN PEAJE PROCEEDING. | 0.5 |
| 06/13/17 | E MCKEEN | FOLLOW UP RE: DISCOVERY REQUESTS IN PEAJE. | 0.9 |
| 06/13/17 | E MCKEEN | STRATEGY DISCUSSION RE: SUBPOENAS W/ P. FRIEDMAN AND R. OPPENHEIMER. | 0.5 |
| 06/13/17 | E MCKEEN | ██████████████████████████████. | 1.0 |
| 06/13/17 | A PAVEL | PREPARE SUBPOENA DUCES TECUM TO T. STANFORD IN CONNECTION WITH PEAJE MOTION FOR PRELIMINARY INJUNCTION. | 2.8 |
| 06/13/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.8 |
| 06/13/17 | A PAVEL | ATTENTION TO CASE MANAGEMENT ISSUES PERTAINING TO PEAJE MOTION FOR PRELIMINARY INJUNCTION. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/14/17
Matter Name: HTA TITLE III                                                         Invoice: 979812
Matter: 0686892-00014                                                              Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/17 | A PAVEL | PREPARE ANALYSIS ██████████████████████ ██████████████████ | 1.5 |
| 06/13/17 | A PAVEL | PREPARE AND REVISE REQUESTS FOR PRODUCTION OF DOCUMENTS TO PEAJE IN CONNECTION WITH MOTION FOR PRELIMINARY INJUNCTION. | 1.5 |
| 06/13/17 | A RANGEL | PARTICIPATE IN A VIDEO CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, G. HOPLAMAZIAN, A. PAVEL ████████ IN PREPARATION OF HIS DECLARATION FOR PEAJE LITIGATION (.7); █████████████████████ (.5). | 1.2 |
| 06/13/17 | A RANGEL | DRAFT ████████████████████████████████ ████████ | 4.0 |
| 06/14/17 | A RANGEL | EDIT THOMAS STANFORD SUBPOENA, NOTICE OF SUBPOENA AND ANCILLARY DOCUMENTS BASED ON FEEDBACK FROM G. HOPLAMAZIAN AND A. PAVEL (3.6); WORK WITH COURT SERVICES TO DETERMINE WHO AND HOW PROCESS WILL BE SERVED (.4). | 4.0 |
| 06/14/17 | E MCKEEN | ████████████████████████████████████████ | 0.6 |
| 06/14/17 | E MCKEEN | CONFERENCE CALL (PARTIAL) W/ PROSKAUER TEAM AND OMM TEAM TO COORDINATE DISCOVERY ISSUES. | 0.2 |
| 06/14/17 | M KREMER | CONFER W/ A. PAVEL AND G. HOPLAMAZIAN RE: INFORMATION REQUESTS. | 0.2 |
| 06/14/17 | G HOPLAMAZIAN | DRAFT AND REVISE DEPOSITION OUTLINE ████████ | 0.2 |
| 06/14/17 | G HOPLAMAZIAN | DRAFT AND REVISE OUTLINE ████████████████ ████████DISCUSS SAME W/ E. MCKEEN AND A. PAVEL (.2). | 1.8 |
| 06/14/17 | G HOPLAMAZIAN | DRAFT AND REVISE OUTLINE FOR ██████████████ ████████ | 1.0 |
| 06/14/17 | G HOPLAMAZIAN | DRAFT AND REVISE OFFENSIVE DISCOVERY OF T. STANFORD AND PEAJE (1.0); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO PEAJE FIRST SET OF DISCOVERY REQUESTS (1.1); CONFER W/ A. PAVEL AND M. KREMER RE: SAME (.2). | 2.3 |
| 06/14/17 | G HOPLAMAZIAN | ANALYZE G. SCHWARTZ MATERIALS FOR PURPOSE OF DRAFTING DEPOSITION OUTLINE. | 0.6 |
| 06/14/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE MATERIALS RECEIVED FROM THE CLIENT IN RESPONSE TO DUE DILIGENCE REQUESTS. | 0.4 |
| 06/14/17 | A SHAPIRO | REVISE RESPONSE TO PEAJE FIRST REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.6 |
| 06/14/17 | A SHAPIRO | PREPARE RESPONSE TO PEAJE FIRST REQUEST FOR PRODUCTION OF DOCUMENTS. | 2.5 |
| 06/14/17 | H BLISS | ████████████████████████████████████████ ████████ | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/17 | A PAVEL | PREPARE ANALYSIS OF POTENTIAL ADMISSIONS OF LIEN ████████ (1.3); ATTENTION TO CASE MANAGEMENT ISSUES, INCLUDING COORDINATION OF EXPERT SCHEDULE, RELATING TO PEAJE MOTION FOR PRELIMINARY INJUNCTION (.7); PREPARE AND REVISE RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEFENDANTS SERVED BY PEAJE (2.3); CONFER W/ M. KREMER AND G. HOPLAMAZIAN RE: SAME (.2); REVIEW AND COMMENT ON OUTLINE OF GONZALEZ DECLARATION (.3); DISCUSS SAME W/ E. MCKEEN AND G. HOPLAMAZIAN (.2) ████████████████████████████ (2.8). | 7.8 |
| 06/14/17 | E MCKEEN | WORK ON OUTLINE OF ████████████. | 0.9 |
| 06/14/17 | E MCKEEN | REVIEW AND COMMENT ON DISCOVERY REQUEST TO PEAJE INVESTMENT. | 0.5 |
| 06/14/17 | E MCKEEN | FOLLOW UP ON REQUESTS FOR DOCUMENTS AND DATA. | 0.8 |
| 06/14/17 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER RE: HTA/PEAJE STRATEGY. | 0.5 |
| 06/14/17 | P FRIEDMAN | REVIEW DRAFT DISCOVERY REQUESTS TO PEAJE (1.5); CALL W/ RATNER AND MUNGOVAN RE: DISCOVERY AND STRATEGY ISSUES (1.0); REVIEW RECORD IN PEAJE PRE-TITLE III LITIGATION (.8). | 3.3 |
| 06/14/17 | E MCKEEN | REVIEW AND COMMENT ON DRAFT SUBPOENA ████████████. | 0.7 |
| 06/14/17 | E MCKEEN | COMMUNICATE W/ PROSKAUER TEAM RE: SUBPOENA TO T. STANFORD. | 0.2 |
| 06/14/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.4 |
| 06/14/17 | P STULTZ | ████████████████████████ | 0.7 |
| 06/14/17 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER TEAM AND OMM TEAM TO COORDINATE DISCOVERY ISSUES. | 0.2 |
| 06/15/17 | A RANGEL | MAKE ADDITIONAL EDITS TO STANFORD SUBPOENA AND ANCILLARY DOCUMENTS (.6); REVIEW ADDITIONAL DOCUMENTS PROVIDED BY THE CLIENT AND ADD INTO THE TRACKER (2.2). | 2.8 |
| 06/15/17 | A RANGEL | REVIEW AND CATALOG NEW DOCUMENTS PROVIDED BY THE CLIENT (2.6); PROVIDE COMMENTS FOR G. HOPLAMAZIAN AND A. PAVEL ON WHICH DOCUMENTS ARE RESPONSIVE TO PEAJE'S REQUEST FOR INFORMATION AND PROVIDE COMMENTS TO OUR DRAFT RESPONSE TO THEIR REQUEST (1.4). | 4.0 |
| 06/15/17 | H BLISS | ████████████████████████ | 0.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, A. PAVEL, B. NEVE AND A. SHAPIRO RE: DRAFTING OF HOLD NOTICE LETTERS TO THE GOVERNMENT DEVELOPMENT BANK, COFINA, E. SANCHEZ-SIFONTE, G. PORTELA-FRANCO AND THE GOVERNOR RE: CATEGORIES OF DOCUMENTS TO RETAIN PENDING LITIGATION (1.1); REVISE SAME (2.4); CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, D. CANTOR, E. MCKEEN, B. NEVE, S. TOUZOS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER) RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (2.1); ANALYZE SUBPOENAS IN SAME (3.8); DRAFT ANALYSIS RE: SAME (3.7); CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND AND D. PEREZ RE: WHETHER COURT HAS JURISDICTION OVER BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (.4); RESEARCH SAME (.5); CORRESPOND W/ S. UHLAND RE: DRAFTING OF LETTER TO L. SIZEMORE (REED SMITH) ███████ (1.5). | 16.0 |
| 06/15/17 | A PAVEL | PREPARE AND REVISE RESPONSES TO PEAJE'S REQUEST FOR PRODUCTION OF DOCUMENTS (2.5); ANALYZE AMBAC MOTION TO INTERVENE IN PEAJE CASE (.3); ATTENTION TO CASE ADMINISTRATION ISSUES PERTAINING TO PEAJE MOTION FOR PRELIMINARY INJUNCTION (.7); PREPARE LIST OF DEPOSITION TOPICS FOR G. SCHWARTZ DEPOSITION (1.5); PREPARE AND FINALIZE SUBPOENA TO T. STANFORD (.7); INTERNAL CONFERENCES RE: FACT GATHERING FOR ███████ (.4). | 6.1 |
| 06/15/17 | G HOPLAMAZIAN | DRAFT SUBPOENA OF DOCUMENTS AND SUPPORTING DOCUMENTS FOR ███████ (.6); DRAFT RESPONSES AND OBJECTIONS TO PEAJE FIRST SET OF DOCUMENT REQUESTS (.6). | 1.2 |
| 06/15/17 | G HOPLAMAZIAN | DRAFT AND REVISE DEPOSITION OUTLINE ███████. | 1.9 |
| 06/15/17 | G HOPLAMAZIAN | DISCUSS STRATEGY ███████. | 0.2 |
| 06/15/17 | A SHAPIRO | ANALYZE AND SUMMARIZE AMBAC'S MOTION TO INTERVENE IN PEAJE PROCEEDING. | 0.9 |
| 06/15/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE MATERIALS RECEIVED FROM HTA IN RESPONSE TO DILIGENCE REQUESTS. | 1.4 |
| 06/15/17 | E MCKEEN | REVISE AFFIRMATIVE DISCOVERY TO PEAJE AND EXPERT WITNESS (1.8); CORRESPOND W/ PROSKAUER AND DECHERT RE: SAME (.8); ANALYZE AMBAC INTERACTION MOTION AND STRATEGIZE RE: RESPONSE TO SAME (1.0); CONFER W/ B. JOSSIN RE: DEPOSITION SCHEDULING IN PEAJE (.6). | 4.2 |
| 06/15/17 | A SHAPIRO | REVISE RESPONSES TO PEAJE DOCUMENT PRODUCTION REQUESTS. | 0.6 |
| 06/15/17 | A SHAPIRO | RESEARCH FEDERAL RULES OF EVIDENCE CONCERNING BUSINESS RECORDS ███████. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name: HTA TITLE III                                              Invoice: 979812
Matter: 0686892-00014                                                   Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/17 | P FRIEDMAN | ███████████████████████ | 2.4 |
| 06/16/17 | A RANGEL | PARTICIPATE IN A CONFERENCE CALL W/ E. MCKEEN, A. PAVEL, G. HOPLAMAZIAN AND A. SHAPIRO TO DISCUSS CURRENT WORK STREAMS FOR PEAJE. | 0.3 |
| 06/16/17 | R HOLM | CORRESPOND W/ S. UHLAND AND M. KREMER RE: DRAFTING OF LETTER TO L. SIZEMORE (REED SMITH) RE: ████████████████████ | 0.4 |
| 06/16/17 | E MCKEEN | REVIEW AND ANALYZE ORDER RE: PRETRIAL CONFERENCE (1.5); CONFER W/ R. OPPENHEIMER AND P. FRIEDMAN RE: SAME (.5); CONFERENCE CALL W/ A. PAVEL, A. SHAPIRO, A. RANGEL, G. HOPLAMAZIAN RE: ACTION ITEMS (.3); CONFERENCE CALL W/ P. FRIEDMAN, R. OPPENHEIMER, AND PROSKAUER RE: PEAJE PRETRIAL ORDER AND SCHEDULING (.5); REVIEW AND ANALYZE DRAFT T. STANFORD DEPOSITION OUTLINE (1.0); REVIEW AND COMMENT ON DRAFT DISCOVERY RESPONSES TO PEAJE (.8); CONFERENCE W/ P. FRIEDMAN AND R. OPPENHEIMER RE: PRETRIAL PEAJE ORDER AND DISCOVERY ISSUES (.5). | 5.1 |
| 06/16/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.1 |
| 06/16/17 | G HOPLAMAZIAN | DISCUSS OUTSTANDING PROJECTS AND DEADLINES W/ E. MCKEEN, A. PAVEL, A. SHAPIRO AND A. RANGEL. | 0.3 |
| 06/16/17 | G HOPLAMAZIAN | DRAFT AND REVISE DEPOSITION OUTLINE FOR PEAJE EXPERT T. STANFORD. | 0.9 |
| 06/16/17 | A PAVEL | ANALYZE PEAJE EXPERT DOCUMENT PRODUCTION TO DETERMINE FURTHER REVIEW DELEGATION. | 0.5 |
| 06/16/17 | A PAVEL | ATTENTION TO CASE MANAGEMENT ISSUES RE: COORDINATION OF ACTION ITEMS TO PREPARE RESPONSE TO PEAJE MOTION FOR PRELIMINARY INJUNCTION (.8); STRATEGY CONFERENCE W/ E. MCKEEN, G. HOPLAMAZIAN, A. RANGEL, AND A. SHAPIRO RE: OPPOSITION TO PEAJE MOTION FOR PRELIMINARY INJUNCTION (.3); STRATEGY CONFERENCES W/ E. MCKEEN, P. FRIEDMAN AND ATTORNEYS FROM OVERSIGHT BOARD RE: RESPONSE TO INITIAL PRE-TRIAL CONFERENCE ORDER (.9); PREPARE INTERNAL CORRESPONDENCE ANALYZING REQUIREMENTS OF PRE-TRIAL ORDER AND RECOMMENDING STRATEGY RE: SAME (1.3) ANALYZE LEGAL ISSUES IMPLICATED IN PEAJE, AMBAC, AND ASSURED ADVERSARY PROCEEDINGS AND PREPARE STRATEGY RECOMMENDATIONS RE: RESPONSE TO PRE-TRIAL ORDER (2.0); PREPARE OUTLINE OF T. STANFORD EXPERT DEPOSITION (.8); ANALYZE SYNOPSIS OF DOCUMENTS RECEIVED FROM CLIENT AND PREPARE COMMUNICATION TO CLIENT RE: OUTSTANDING DOCUMENT REQUESTS (.9); REVISE RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS (.4). | 7.4 |
| 06/16/17 | A RANGEL | REVIEW SPANISH LANGUAGE HTA WEBSITE TO PROVIDE INFORMATION ██████████████████. | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name: HTA TITLE III                                                Invoice: 979812
Matter: 0686892-00014                                                     Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/17 | G HOPLAMAZIAN | DISCUSS ████████████████████████████ | 0.8 |
| 06/16/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO DUE DILIGENCE REQUESTS. | 1.8 |
| 06/16/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PRE-TRIAL CONFERENCE ORDER. | 0.1 |
| 06/16/17 | G HOPLAMAZIAN | DRAFT AND REVISE OUTLINE FOR DEPOSITION OF PEAJE WITNESS SCHWARTZ. | 0.3 |
| 06/16/17 | P FRIEDMAN | REVIEW ORDER RE: PRETRIAL CONFERENCE AND BEGIN ASSEMBLING FACTS AND LAW RE: PTO AND CALL W/ RATNER, MUNGOVAN, R. OPPENHEIMER AND E. MCKEEN RE: SAME (.9); CONFERENCE W/ R. OPPENHEIMER AND E. MCKEEN RE: PRETRIAL PEAJE ORDER AND DISCOVERY ISSUES (.5). | 1.4 |
| 06/16/17 | A SHAPIRO | PREPARE DEPOSITION OUTLINE FOR G. SCHWARTZ. | 1.5 |
| 06/16/17 | A SHAPIRO | PREPARE MATERIALS FOR DRAFTING PRE-TRIAL CONFERENCE STATEMENT. | 0.7 |
| 06/16/17 | A SHAPIRO | ANALYZE PRETRIAL CONFERENCE ORDER. | 0.2 |
| 06/16/17 | A SHAPIRO | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL W/ E. MCKEEN, A. PAVEL, G. HOPLAMAZIAN AND A. RANGEL CONCERNING PEAJE HEARING. | 0.4 |
| 06/17/17 | R HOLM | CONFER AND CORRESPOND W/ E. MCKEEN, A. PAVEL, S. TOUZOS, G. HOPLAMAZIAN, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF RESPONSES AND OBJECTIONS IN PEAJA INVESTMENTS LLC V. PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | 0.3 |
| 06/17/17 | R HOLM | ANALYZE RESPONSES AND OBJECTIONS IN SAME. | 0.6 |
| 06/17/17 | R HOLM | CORRESPOND W/ S. UHLAND AND M. KREMER RE: DRAFTING OF LETTER TO L. SIZEMORE (REED SMITH) RE: ████████████████████████████ | 0.6 |
| 06/17/17 | E MCKEEN | REVIEW AND REVISE REQUESTS FOR PRODUCTION TO PEAJE (.8); CORRESPOND W/ P. FRIEDMAN RE: AAFAF AS A DEFENDANT (.4); CALL RE: DISCOVERY ISSUES AND COORDINATION OF EMAIL DISCOVERY (.8); REVIEW CORRESPONDENCE FROM PEAJE RE: DOCUMENT PRODUCTION (.4). | 2.4 |
| 06/17/17 | A RANGEL | REVIEW AND CATALOG EXPERT DOCUMENTS RECEIVED FRIDAY EVENING AND ADD TO TRACKING CHART FOR A. PAVEL (3.0); REVIEW DOCUMENTS AND PROVIDE INFORMATION ████████████████████████ (1.1). | 4.1 |
| 06/17/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ████████████████████ | 1.3 |
| 06/17/17 | A PAVEL | REVISE RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS (.3); INTERNAL CONFERENCE RE: STRATEGY ████████████████ (.8); INTERNAL COMMUNICATIONS RE: STATUS OF HTA LITIGATION (.5); REVISE RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS (1.1). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/17 | P FRIEDMAN | CALL W/ NATIONAL, FGIC AND ASSURED RE: PRETRIAL CONFERENCE AND PREPARE FOR SAME (.8); EMAILS W/ E. MCKEEN, MUNGOVAN AND A. PAVEL RE: PRETRIAL ORDERS (1.0). | 1.8 |
| 06/18/17 | E MCKEEN | REVIEW AND ANALYZE DRAFT DOCUMENT RESPONSES (1.7); ANALYZE CATEGORIES OF DOCUMENTS RECEIVED FROM HTA AND FOLLOW UP RE: OUTSTANDING ITEMS (1.1); PREPARE FOR CLIENT MEETING RE: PEAJE PRELIMINARY INJUNCTION HEARING (2.9); REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮ (.7). | 6.4 |
| 06/18/17 | A RANGEL | CONTINUE TO REVIEW EXPERT DOCUMENTS ▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (2.0); RESPOND TO EMAILS FROM A. PAVEL RE: INFORMATION TRACKING (.5); DRAFT SUMMARIES OF DOCUMENTS FROM RECENT PRODUCTION FROM CLIENT AT REQUEST OF A. PAVEL (1.7). | 4.2 |
| 06/18/17 | R HOLM | CONFER AND CORRESPOND W/ R. OPPENHEIMER, P. FRIEDMAN, S. UHLAND, D. CANTOR, E. MCKEEN, J. LE, B. NEVE, S. TOUZOS, M. DALE (PROSKAUER), AND K-A. GRAY (PROSKAUER) RE: RESPONDING TO SUBPOENAS FOR PRODUCTION OF DOCUMENTS IN BANK OF NEW YORK MELLON V. COFINA ADVERSARY PROCEEDING (2.4); DRAFT SAME (5.9); CORRESPOND W/ S. UHLAND AND M. KREMER RE: DRAFTING OF LETTER TO L. SIZEMORE (REED SMITH) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9); ANALYZE STATUTORY LAW RE: THE BONDS ISSUED BY THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (1.2); DRAFT SAME (.5). | 10.9 |
| 06/18/17 | A PAVEL | REVISE RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS (.5) ▮▮▮▮▮▮▮▮▮ (.7); COORDINATE PREPARATION OF AND REVISE SUMMARY OF DOCUMENTS RECEIVED FROM CLIENT (1.1). | 2.3 |
| 06/18/17 | A SHAPIRO | ANALYZE DOCUMENTS PRODUCED BY CLIENT AND REVISE DOCUMENT REFLECTING RESPONSIVENESS TO REQUESTS FOR PRODUCTION. | 3.7 |
| 06/18/17 | G HOPLAMAZIAN | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 3.0 |
| 06/18/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO DUE DILIGENCE REQUESTS AND PEAJE'S DOCUMENT REQUESTS. | 2.0 |
| 06/18/17 | P FRIEDMAN | COMMUNICATIONS W/ T. MUNGOVAN, E. MCKEEN RE: PRETRIAL ORDER IN HTA LITIGATION (.4); CALLS W/ AMBAC RE: PRETRIAL ORDER (.5); CALL W/ PEAJE COUNSEL RE: PRE-TRIAL ORDER (.5). | 1.4 |
| 06/19/17 | A RANGEL | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/14/17
Matter Name:  HTA TITLE III                                                     Invoice: 979812
Matter:  0686892-00014                                                          Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/17 | E MCKEEN | CONFER W/ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ .5); PREPARE FOR MEETING AT HTA RE: HEARING PREPARATION (1.8); MEETING AT HTA ▮▮▮▮▮▮▮▮▮▮, J. MALDONADO, J. HERNANDEZ, P. FRIEDMAN, G. HOPLAMAZIAN, ▮▮▮▮▮▮, F. RAMOS RE: HEARING PREPARATION, DOCUMENT COLLECTION AND ANALYSIS OF KEY ISSUES (4.5); FOLLOW UP AFTER SAME RE: ADDITIONAL DOCUMENTS/INFORMATION (▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮N (1.1); REVIEW AND ANALYZE PRETRIAL CONFERENCE STATEMENTS DRAFTED BY PLAINTIFFS' GROUPS IN HTA LITIGATION (1.3); MULTIPLE COMMUNICATIONS W/ A. PAVEL RE: SERVICE OF DOCUMENT REQUESTS AND REVISIONS TO SAME (.4). | 10.1 |
| 06/19/17 | A RANGEL | CREATE AND CIRCULATE A CONTACT LIST FOR PEAJE TEAM (.1); CONTINUE TO EDIT DOCUMENTS FOR PRODUCTION CHART TO MAKE ENTIRES CONSISTENT AND NOTE DUPLICATION OF DOCUMENTS PRODUCED (.1). | 0.2 |
| 06/19/17 | A RANGEL | CONTINUE TO REVIEW DOCUMENTS RECEIVED FROM THE CLIENT TO ADD INFORMATION TO PRODUCTION CHART (3.2); CATEGORIZE EACH DOCUMENT AS RESPONSIVE TO THE RFP AND NOTE WHETHER PRIVILEGED OR CONFIDENTIAL (.5); PROVIDE LINKS TO EACH DOCUMENT ON THE SHARED FOLDER (.3). | 4.0 |
| 06/19/17 | A RANGEL | REORGANIZE MATERIALS RECEIVED FROM CLIENT AND COORDINATE W/ PRACTICE SUPPORT TO RE-DOWNLOAD ALL FILES TO THEIR ORIGINAL FORM AND TITLING (.6); COMPILE DOCUMENTS FOR PRODUCTION CHART FOR ALL DOCUMENTS RECEIVED TO DATE AND CONSOLIDATE CONTENT (3.0); COORDINATE W/ PRACTICE SUPPORT TO DOWNLOAD AN ADDITIONAL PRODUCTION FROM THE CLIENT (.2). | 3.8 |
| 06/19/17 | A RANGEL | REVIEW A SUBSTANTIAL PORTION OF THE DOCUMENTS RECEIVED TO DATE FROM THE CLIENT TO CONFORM TO THE NEW PRODUCTION CHART FORMAT TO INCLUDE MORE INFORMATION (3.3); CONFER W/ A. PAVEL AND A. SHAPIRO RE: SAME (.7). | 4.0 |
| 06/19/17 | M KREMER | EMAIL RE: HTA OFFERING CIRCULAR AND REVIEW DATA ROOM RE: SAME. | 0.2 |
| 06/19/17 | R NEWCOMBE | ASSIST WITH STORAGE MANAGEMENT OF PRODUCTION FILES. | 0.9 |
| 06/19/17 | D THOLEN | DOWNLOAD AND ANALYZE INCOMING DOCUMENT PRODUCTION (.3); CALL W/ A. RANGEL RE: PRODUCTION FORMAT (.2); REVISE FOLDER STRUCTURE PER A. RANGEL (.2). | 0.7 |
| 06/19/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENT REQUESTS ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ FOR MEETING WITH HTA TEAM TO DISCUSS INFORMATION GATHERING ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . | 3.5 |
| 06/19/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO DUE DILIGENCE REQUESTS AND REQUESTS RELATED TO PEAJE'S REQUESTS FOR PRODUCTION. | 4.0 |
| 06/19/17 | G HOPLAMAZIAN | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         09/14/17
Matter Name: HTA TITLE III         Invoice: 979812
Matter: 0686892-00014         Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/17 | G HOPLAMAZIAN | PREPARE FOR AND PARTICIPATE IN MEETING W/ HTA TEAM IN PUERTO RICO AT HTA OFFICE, INCLUDIN ▮▮▮ | 5.0 |
| 06/19/17 | A PAVEL | PREPARE FOR AND ATTEND CONFERENCES W/ E. MCKEEN AND ▮▮▮ CLIENT FOR USE IN PREPARING OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION (.8); COMPILE OUTSTANDING DOCUMENT GATHERING ITEMS TO PREPARE E. MCKEEN FOR CLIENT MEETING (.6); FINALIZE AND SERVE REQUESTS FOR PRODUCTION OF DOCUMENTS TO PEAJE (1.0); ANALYZE DOCUMENTS RECEIVED FROM PEAJE EXPERT (3.2); REVIEW PROPOSED WAIVER OF SERVICE FORMS IN PEAJE LITIGATION (.3); CONFERENCES W/ A. RANGEL AND A. SHAPIRO RE: ANALYSIS OF DOCUMENTS RECEIVED FROM PEAJE EXPERT AND DOCUMENTS RECEIVED FROM CLIENT (.7); PROVIDE COMMENTS TO PRELIMINARY SCHWARTZ DEPOSITION OUTLINE (1.0); ATTENTION TO CASE MANAGEMENT ISSUES RE: PEAJE MOTION FOR PRELIMINARY INJUNCTION (.5); ANALYZE AND PROVIDE MARKUP TO DRAFT PRELIMINARY PRETRIAL STATEMENT RECEIVED FROM ASSURED'S COUNSEL (2.5); ANALYZE DRAFT STATEMENTS FROM PEAJE AND AMBAC COUNSEL (.4). | 11.0 |
| 06/19/17 | A SHAPIRO | PREPARE CHART ANALYZING DOCUMENTS RECEIVED FROM CLIENT. | 1.5 |
| 06/19/17 | A SHAPIRO | CONFER W/ A. PAVEL AND A. RANGEL RE: DISCOVERY IN ADVANCE OF PRELIMINARY INJUNCTION HEARING. | 0.7 |
| 06/19/17 | J VIALET | CORRESPOND W/ A. RANGEL RE: TRANSFERRING AND LOADING OF KEY DOCUMENTS. | 0.3 |
| 06/19/17 | P FRIEDMAN | MEET W/ WITNESSES, E. MCKEEN AND G. HOPLAMAZIAN RE: PEAJE LAWSUIT AND CONDUCT ANALYSIS. | 4.5 |
| 06/20/17 | G HOPLAMAZIAN | PARTICIPATE IN MEETING W/ HTA AND THE OVERSIGHT BOARD'S FINANCIAL ADVISORS FOR THE PURPOSE OF REVIEWING DATA BEHIND AMENDMENTS TO FISCAL PLAN. | 1.5 |
| 06/20/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DRAFT SCHWARTZ DEPOSITION OUTLINE. | 1.0 |
| 06/20/17 | G HOPLAMAZIAN | ▮▮▮ | 1.0 |
| 06/20/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO PEAJE'S REQUESTS FOR PRODUCTION. | 1.5 |
| 06/20/17 | G HOPLAMAZIAN | ▮▮▮ | 5.0 |
| 06/20/17 | G HOPLAMAZIAN | ▮▮▮ | 1.0 |
| 06/20/17 | A NADLER | CALL W/ R. OPPENHEIMER TO DISCUSS GENERAL CASE LOGISTICS AND SET UP. | 0.5 |
| 06/20/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE MATERIALS RECEIVED FROM CLIENT IN RESPONSE TO DUE DILIGENCE REQUESTS AND PEAJE DISCOVERY REQUESTS. | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  HTA TITLE III

Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/17 | A RANGEL | CONTINUE WORK ON EXPERT DOCUMENT TRACKER BY COMPLETING MORE DETAILED SUMMARIES OF CERTAIN DOCUMENTS FOR A. PAVEL (3.9); CALL W/ D. THOLEN RE: PRODUCTION FORMAT (.1). | 4.0 |
| 06/20/17 | A RANGEL | ████████████████████████ (.5); BACKGROUND RESEARCH ON PEAJE INVESTMENTS LLC AND DAVIDSON KEMPNER (.6). | 1.1 |
| 06/20/17 | A RANGEL | FINALIZE DOCUMENTS FOR PRODUCTION CHART BY FILLING INFORMATION FOR SEVEN DOCUMENTS RECEIVED FROM THE CLIENT AS HARD COPIES (2.4); ADD ADDITIONAL DOCUMENTS FROM THE CLIENT TO THE CHART PROVIDED BY G. HOPLAMAZIAN (.8); EMAIL CHART TO A. PAVEL AND G. HOPLAMAZIAN W/ DISCUSSION OF STATUS (.3). | 3.5 |
| 06/20/17 | E MCKEEN | MULTIPLE REVISIONS TO RESPONSES TO PEAJE REQUESTS FOR PRODUCTION (1.4); CONFER W/ P. FRIEDMAN, A. PAVEL AND PROSKAUER RE: PEAJE STRATEGY FOR PRETRIAL ORDERS (.6); CONFER W/ W. BURGOS AND R. CASTELLANOS RE: PRETRIAL ORDERS (.4); ████████████████ (1.8); MULTIPLE EMAIL COMMUNICATIONS RE: PRETRIAL ORDERS IN PEAJE (.4); REVIEW OUTSTANDING DOCUMENT REQUESTS IN PEAJE (.5). | 5.1 |
| 06/20/17 | A PAVEL | CORRESPOND W/ J. MONTALVO RE: UPLOADING DOCUMENTS TO FTP SITE FOR REVIEW (.1); REVIEW AND COMMENT ON PEAJE, ASSURED, AND AMBAC PLAINTIFFS' PRELIMINARY PRETRIAL STATEMENT DRAFTS (2.2); CALLS W/ E. MCKEEN AND P. FRIEDMAN RE: PRETRIAL ORDERS (.6); STRATEGY CONFERENCE W/ OVERSIGHT BOARD ATTORNEYS RE: PRELIMINARY PRETRIAL STATEMENT DRAFTS (.3); CONFER W/ COUNSEL FOR INDIVIDUAL PUERTO RICO OFFICERS RE: PRELIMINARY PRETRIAL STATEMENT DRAFTS (.5); PREPARE OUTLINE OF SCHWARTZ DEPOSITION IN PEAJE ADVERSARY (4.5); REVISE RESPONSES TO PEAJE REQUESTS FOR PRODUCTION OF DOCUMENTS TO COMPORT WITH RESPONSES TO COFINA DISCOVERY (.9). | 9.1 |
| 06/20/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: UPLOADING OF DOCUMENTS TO FTP SITE FOR REVIEW. | 0.1 |
| 06/20/17 | J MONTALVO | CREATE FILE TRANSFER SITE AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 06/20/17 | A SHAPIRO | REVIEW BOND OFFERINGS FOR PRELIMINARY INJUNCTION HEARING. | 3.5 |
| 06/20/17 | A SHAPIRO | ANALYZE CLIENT DOCUMENTS PRODUCED AND PREPARE CHART COMPARING THESE DOCUMENTS TO PEAJE'S REQUEST FOR PRODUCTION. | 0.2 |
| 06/20/17 | A SHAPIRO | PREPARE DEPOSITION OUTLINE FOR DEPOSITION OF G. SCHWARTZ. | 1.0 |
| 06/20/17 | A SHAPIRO | REVIEW REGULATIONS CONCERNING HTA'S ELIGIBILITY FOR FHWA GRANTS TO ESTABLISH HARM FOR PRELIMINARY INJUNCTION HEARING. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/17 | P STULTZ | RESEARCH TO LOCATE INFORMATION ON PEAJE INVESTMENTS AND DAVIDSON KEMPNER FUNDS. | 1.5 |
| 06/20/17 | P FRIEDMAN | REVIEW OF DRAFT PRE-TRIAL ORDERS (1.6); CALLS AND EMAILS W/ E. MCKEEN, A. PAVEL, T. MUNGOVAN RE: SAME (.6); REVIEW DISCOVERY RESPONSES RE: PEAJE DISCOVERY REQUESTS (1.3). | 3.5 |
| 06/20/17 | J VIALET | DOWNLOAD AND PROCESS DOCUMENTS FROM CLIENT INTO DATABASE. | 0.8 |
| 06/21/17 | M BANCONE | RESEARCH TO PROVIDE INFORMATION ON DAVIDSON KEMPNER FOR A RANGEL. | 3.4 |
| 06/21/17 | E MCKEEN | CALL W/ G. HOPLAMAZIAN AND TEAM RE: ACTION ITEMS FOR PEAJE LITIGATION (.4); PREPARE FOR T. STANFORD DEPOSITION (.7); FINALIZE RESPONSES TO PEAJE REQUESTS FOR PRODUCTION (.8); PREPARE FOR SCHWARTZ DEPOSITION (.8); REVIEW AND ANALYZE PRETRIAL CONFERENCE ORDER IN PEAJE/HTA MATTERS (.8); CALLS AND EMAILS W/ P. FRIEDMAN AND A. PAVEL RE: SAME (.7); CONFER W/ R. OPPENHEIMER RE: PEAJE STATUS (.4); PREPARE FOR HEARING ON PRELIMINARY INJUNCTION AND STRATEGIZE RE: ISSUES OF PROOF (.4); CONFERENCE CALL W/ A. PAVEL, G. HOPLAMAZIAN, A. RANGEL AND A. SHAPIRO RE: SAME (.5); CORRESPOND W/ PROSKAUER TEAM RE: DEPOSITIONS (.6). | 6.1 |
| 06/21/17 | A SHAPIRO | PREPARE TALKING POINTS FOR PRE-TRIAL CONFERENCE ON JUNE 28TH. | 0.5 |
| 06/21/17 | A SHAPIRO | RESEARCH CASE LAW CONCERNING PUERTO RICO'S STATUS FOR PURPOSES OF DIVERSITY JURISDICTION. | 0.8 |
| 06/21/17 | A SHAPIRO | SUMMARIZE T. STANFORD RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION. | 1.0 |
| 06/21/17 | A SHAPIRO | REVIEW BOND OFFERINGS FOR PRELIMINARY INJUNCTION HEARING. | 3.0 |
| 06/21/17 | A SHAPIRO | CONFER W/ A. PAVEL, G. HOPLAMAZIAN, E. MCKEEN, A. RANGEL CONCERNING PRELIMINARY INJUNCTION HEARING PREPARATION. | 0.5 |
| 06/21/17 | A SHAPIRO | REVIEW DOCUMENTS FOR RESPONSES TO REQUEST FOR PRODUCTION. | 0.9 |
| 06/21/17 | A RANGEL | CONTINUE BACKGROUND RESEARCH ON PEAJE INVESTMENTS LLC AND DAVIDSON KEMPNER AND PROVIDE FINDINGS TO A. PAVEL AND G. HOPLAMAZIAN (1.1); CONFERENCE CALL W/ A. PAVEL, G. HOPLAMAZIAN, E. MCKEEN, A. SHAPIRO CONCERNING PRELIMINARY INJUNCTION HEARING PREPARATION (.5); CATALOG AND UPDATE EXPERT DOCUMENT TRACKER WITH ADDITIONAL DOCUMENTS PRODUCED BY RPA ADVISORS (1.1); CATALOG AND UPDATE DOCUMENT PRODUCTION TRACKER WITH ADDITIONAL DOCUMENTS PROVIDED BY THE CLIENT (1.5). | 4.2 |
| 06/21/17 | G HOPLAMAZIAN | DISCUSS W/ E. MCKEEN, A. PAVEL, A. SHAPIRO AND A. RANGEL RE: STRATEGY FOR PREPARATION FOR PRELIMINARY INJUNCTION HEARING. | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/17 | A PAVEL | ATTENTION TO CASE MANAGEMENT ISSUES RE: UPCOMING DELIVERABLES IN PEAJE LITIGATION (.4); INTERNAL STRATEGY MEETING W/ E. MCKEEN, G. HOPLAMAZAIN, A. RANGEL AND A. SHAPIRO RE: RESPONSE TO MOTION FOR PRELIMINARY INJUNCTION (.5); PREPARE PROPOSED SCHWARTZ DEPOSITION TOPICS (.9); CONFERENCE W/ EXPERTS RE: POTENTIAL LINES OF INQUIRY FOR STANFORD DEPOSITION (.6); PREPARE OUTLINE OF STANFORD DEPOSITION (1.5); ANALYZE AND COMMENT ON OVERSIGHT BOARD'S DRAFT PRELIMINARY PRETRIAL STATEMENT (2.7); CALLS AND EMAILS W/ P. FRIEDMAN AND E. MCKEEN RE: HTA PRETRIAL ORDER (.7); CONFERENCE W/ OVERSIGHT BOARD ATTORNEYS RE: PRELIMINARY PRETRIAL STATEMENT (.3). | 7.6 |
| 06/21/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE MATERIALS RECEIVED FROM HTA IN RESPONSE TO DUE DILIGENCE REQUESTS AND PEAJE REQUESTS FOR PRODUCTION. | 1.7 |
| 06/21/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO PEAJE'S REQUESTS FOR PRODUCTION. | 1.0 |
| 06/21/17 | G HOPLAMAZIAN | REVIEW PEAJE PRODUCTION OF STANFORD MATERIALS (1.1); REVIEW AND ANALYZE T. STANFORD DEPOSITION OUTLINE (.6); DISCUSS LINES OF QUESTIONING FOR T. STANFORD DEPOSITION ████████ AND A. PAVEL (.3). | 2.0 |
| 06/21/17 | G HOPLAMAZIAN | DISCUSS ████ STATUS OF EXPERT REPORT. | 0.2 |
| 06/21/17 | G HOPLAMAZIAN | ████████████████████████████████. | 3.1 |
| 06/21/17 | G HOPLAMAZIAN | REVISE LIST OF POINTS TO ESTABLISH IN SCHWARTZ DEPOSITION (.3); DRAFT AND REVISE OUTLINE FOR SAME (.3). | 0.6 |
| 06/21/17 | P FRIEDMAN | CALLS AND EMAILS W/ T. MUNGOVAN, E. MCKEEN AND A. PAVEL RE: HTA PRE-TRIAL ORDER (.7); REVIEW DRAFT HTA PRETRIAL ORDERS RE: ASSURED, PEAJE AND AMBAC LITIGATION (2.5); REVIEW ████████████████████████████ (2.6). | 5.8 |
| 06/22/17 | G HOPLAMAZIAN | PARTICIPATE IN CALL W/ PROSKAUER, E. MCKEEN AND A. PAVEL TO DISCUSS STRATEGY FOR STANFORD AND SCHWARTZ DEPOSITIONS. | 0.5 |
| 06/22/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO PEAJE FIRST SET OF REQUESTS FOR PRODUCTION. | 0.7 |
| 06/22/17 | G HOPLAMAZIAN | ████████████████████████████ | 0.6 |
| 06/22/17 | A PAVEL | REVIEW AND COMMENT ON REVISIONS TO JOINT PRETRIAL STATEMENT IN PEAJE, ASSURED, AND AMBAC ADVERSARY PROCEEDINGS (.8); INCORPORATE CONSULTING EXPERT FEEDBACK INTO TOULINE OF EXPERT DEPOSITION OF T. STANFORD IN PEAJE ADVERSARY PROCEEDING (4.7); STRATEGY CALL W/ PROSKAUER, E. MCKEEN AND G. HOPLAMAZIAN RE: STANFORD DEPOSITION (.5); REVIEW AND PROPOSE REVISIONS TO PEAJE'S DRAFT STIPULATED PROTECTIVE ORDER (1.7); ANALYZE WRITTEN RESPONSES AND PRODCUTION OF DOCUMENTS IN RESPONSE TO STANFORD SUBPOENA TO DETERMINE TOPICS FOR MEET AND CONFER LETTER (1.0) | 8.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/17 | G HOPLAMAZIAN | ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO DUE DILIGENCE REQUESTS (.8); DISCUSS STATUS OF REQUESTS ▇▇▇▇▇▇3). | 1.1 |
| 06/22/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PEAJE'S STANFORD RELATED PRODUCTIONS FOR THE PURPOSE OF PREPARING FOR STANFORD DEPOSITION. | 1.6 |
| 06/22/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO REQUESTS FROM PEAJE (1.8); CALL W/ A. RANGEL, A. SHAPIRO, A. NADLER AND J. VIALET RE: PRODUCTION LOGISTICS (.3). | 2.1 |
| 06/22/17 | E MCKEEN | COMMUNICATIONS W/ P. FRIEDMAN RE: ▇▇▇▇▇▇ RETENTION (.4); MULTIPLE REVISIONS TO PRETRIAL CONFERENCE ORDERS IN PEAJE, AMBAC AND ASSURED MATTERS AND COMMUNICATIONS RE: SAME (2.1); PREPARE FOR T. STANFORD DEPOSITION IN PEAJE (.9); CALL W/ PROSKAUER TEAM, G. HOPLAMAZIAN AND A. PAVEL RE: T. STANFORD DEPOSITION (.5); REVISE REQUEST FOR PRODUCTION RESPONSES IN PEAJE AND COMMUNICATIONS RE: SAME (1.0). | 4.9 |
| 06/22/17 | A RANGEL | CONFERENCE CALL W/ G. HOPLAMAZIAN, A. SHAPIRO, A. NADLER AND J. VIALET TO DISCUSS PRACTICE SUPPORT NEEDS FOR PEAJE (.3); DRAFT CHART DETERMINING WHAT DOCUMENTS HAVE BEEN PRODUCED BY THOMAS STANFORD IN RESPONSE TO OUR SUBPOENA (2.1); REVIEW DOCUMENTS PRODUCED BY THE CLIENT AND ADD THEM TO THE DOCUMENT PRODUCTION TRACKER FOR A. PAVEL AND G. HOPLAMAZIAN (1.3). | 3.7 |
| 06/22/17 | J VIALET | CALL W/ G. HOPLAMAZIAN, A. RANGEL, A. SHAPIRO AND A. NADLER RE: PRODUCTION LOGISTICS (.3); COORDINATE PROCESING OF DISCOVERY DOCUMENTS AND LOADING OPF PEAJE PRODUCTONS AS PER G. HOPLAMAZIAN (.7). | 1.0 |
| 06/22/17 | A SHAPIRO | REVIEW BOND OFFERINGS FOR PRELIMINARY INJUNCTION HEARING. | 0.8 |
| 06/22/17 | A NADLER | MEET W/ G. HOPLAMAZIAN, A. RANGEL, A. SHAPIRO AND J. VIALET RE: PRODUCTION LOGISTICS. | 0.3 |
| 06/22/17 | A SHAPIRO | REVIEW AND ANALYZE STANFORD RESPONSES TO SUBPOENA. | 0.5 |
| 06/22/17 | A SHAPIRO | CONFER W/ G. HOPLAMAZIAN, A. RANGEL, A. NADLER, AND J. VIALET CONCERNING COORDINATION OF DOCUMENT REVIEW FOR PEAJE HEARING. | 0.2 |
| 06/22/17 | A SHAPIRO | ANALYZE AND SUMMARIZE ORDER APPOINTING MAGISTRATE JUDGE DEIN. | 0.2 |
| 06/23/17 | G HOPLAMAZIAN | ANALYZE DOCUMENT RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DISCOVERY REQUESTS (1.5); CORRESPOND WITH J. MONTALVO RE: UPDATES TO RELATIVITY CODING LAYOUT (.2); REVIEW AND ANALYZE PEAJE'S PRODUCTION OF DOCUMENTS (1.3). | 3.0 |
| 06/23/17 | G HOPLAMAZIAN | DRAFT LETTER TO PEAJE RE: DEFICIENCIES IN EXPERT PRODUCTION. | 1.4 |
| 06/23/17 | G HOPLAMAZIAN | ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/23/17 | G HOPLAMAZIAN | DRAFT, REVISE, AND SERVE RESPONSES AND OBJECTIONS TO PEAJE'S REQUESTS FOR DOCUMENTS. | 1.5 |
| 06/23/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: UPDATES TO RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW. | 0.2 |
| 06/23/17 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT AS REQUESTED BY G. HOPLAMAZIAN. | 0.4 |
| 06/23/17 | J DALOG | ORGANIZE MATERIALS FOR ATTORNEY REVIEW IN PREPARATION FOR HTA ADVERSARY PRETRIAL CONFERENCE. | 1.3 |
| 06/23/17 | J VIALET | LOAD KEY DOCUMENTS INTO DATABASE AS PER G. HOPLAMAZIAN. | 1.1 |
| 06/23/17 | E MCKEEN | MULTIPLE REVISIONS TO PROTECTIVE ORDER IN PEAJE (.8); REVISE MEET AND CONFER CORRESPONDENCE RE: STANFORD SUBPOENA PAPERS (.7); REVIEW HEARING MATERIALS FOR HTA PRETRIAL CONFERENCE (.8); FINALIZE DOCUMENT RESPONSES IN PEAJE (1.9); ███████ ██████████ (.6); ASSESS OUTSTANDING TASKS IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING PREPARATION (.8). | 5.6 |
| 06/23/17 | A PAVEL | PREPARE TALKING POINTS BASED ON PRETRIAL STATEMENT TO PREPARE P. FRIEDMAN FOR PRELIMINARY PRETRIAL CONFERENCE IN ASSURED, AMBAC, AND PEAJE ADVERSARY PROCEEDINGS (4.1); REVISE MEET AND CONFER LETTER TO PEAJE COUNSEL RE: STANFORD SUBPOENA RESPONSES (.4); REVISE RESPONSES TO PEAJE'S REQUEST FOR PRODUCTION OF DOCUMENTS (.4); CORRESPOND W/ COUNSEL FOR OVERSIGHT BOARD RE: MEET AND CONFER LETTER AND MARKUP OF PEAJE'S PROPOSED PROTECTIVE ORDER (.3); REVISE MEET AND CONFER LETTER TO PEAJE'S COUNSEL RE: STANFORD SUBPOENA (.2); ATTENTION TO STRATEGY ISSUES RE: USE OF STANFORD DOUCMENT PRODUCTION IN DEPOSITION (.7); PREPARE STANFORD DEPOSITION OUTLINE (1.0). | 7.1 |
| 06/23/17 | A RANGEL | CONTINUE TO REVISE CHART RE: PEAJE'S RESPONSES TO OUR REQUESTS FOR PRODUCTION BASED ON FEEDBACK FROM A. PAVEL (2.9); REVIEW DOCUMENTS BASED ON EMAILS FROM A. PAVEL AND G. HOPLAMAZIAN AND ADJUST STANFORD PRODUCTION TRACKING CHART ACCORDINGLY (.5). | 3.4 |
| 06/23/17 | A RANGEL | PREPARE AND ANALYZE DISCOVERY REQUESTS (.5); REVIEW AND ANALYZE CORRESPONDENCE AND FILINGS ON THE SHARED FOLDER AND PROVIDE TO PRACTICE SUPPORT FOR TRANSFER TO RELATIVITY PLATFORM (.9); DRAFT NOTICE OF SUBPOENA AND THE SUBPOENA FOR THOMAS STANFORD'S DEPOSITION IN JULY (.2); ███████ ██████████ (.2); REVISE CHART RE: PEAJE'S RESPONSES TO OUR REQUESTS FOR PRODUCTION BASED ON FEEDBACK FROM A. PAVEL (2.2). | 4.0 |
| 06/24/17 | G HOPLAMAZIAN | ANALYZE PEAJE DOCUMENT PRODUCTION FOR PURPOSE OF DETERMINING MEET AND CONFER STRATEGY. | 1.0 |
| 06/24/17 | E MCKEEN | MULTIPLE COMMUNICATIONS ███████ ██████████ (.8); REVIEW AND ANALYZE T. STANFORD OUTLINES FROM PROSKAUER (1.3). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/17 | A RANGEL | REVIEW DOCUMENTS FOR PEAJE FIRST PRODUCTION (2.2); CREATE CHART CATALOGING DOCUMENTS AND PROVIDE HIGH LEVEL SUMMARIES (.8); COORDINATE WITH PRACTICE SUPPORT ON PRODUCTION ISSUES (.2); WORK WITH PRACTICE SUPPORT TO PUT ALL DOCUMENTS IN SHARED FOLDER AND RELATIVITY PLATFORM (.1). | 3.3 |
| 06/25/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DISCOVERY REQUESTS. | 0.7 |
| 06/25/17 | E MCKEEN | CONFER W/ P. FRIEDMAN ▮▮▮▮▮▮▮▮▮▮ RE: TESTIMONY (.2); STRATEGIZE RE: FACT DEVELOPMENT FOR PRELIMINARY INJUNCTION HEARING (.8). | 1.0 |
| 06/25/17 | A SHAPIRO | RESEARCH SH 130 CONCESSION AND INDIANA TOLL ROAD BANKRUPTCIES FOR DOCUMENTS DISTINGUISHING THOSE BANKRUPTCIES FROM HTA'S FILING. | 1.5 |
| 06/25/17 | A SHAPIRO | COMPARE DOCUMENTS PRODUCED BY PEAJE TO DOCUMENTS THEY PROMISED IN RESPONSES TO PRODUCTION REQUESTS. | 2.0 |
| 06/25/17 | A RANGEL | DRAFT CHART NOTING WHAT DOCUMENTS PEAJE PROMISED VERSUS WHAT DOCUMENT WERE PRODUCED AND MAKE EDITS TO THE CHART BASED ON FEEDBACK FROM A. PAVEL (1.4); REVIEW DOCUMENTS FROM THE THOMAS STANFORD PRODUCTION TO PULL THOSE RELEVANT TO HTA OPERATING EXPENSES AND PROVIDE A SUMMARY WITH BATES NUMBERS FOR A. PAVEL (1.7). | 3.1 |
| 06/26/17 | A SHAPIRO | RESEARCH SH 130 CONCESSION AND INDIANA TOLL ROAD BANKRUPTCIES FOR DOCUMENTS DISTINGUISHING THOSE BANKRUPTCIES FROM HTA'S FILING. | 1.2 |
| 06/26/17 | A SHAPIRO | REVIEW BOND OFFERINGS FOR PRELIMINARY INJUNCTION HEARING. | 1.0 |
| 06/26/17 | J VIALET | CORRESPOND W/ G. HOPLAMAZIAN AND TEAM RE: PROCESSING AND LOADING OF KEY DOCUMENTS INTO DATABASE. | 0.8 |
| 06/26/17 | D INNAMORATI | CONFER W/ A. PAVEL RE: CASE PLAN. | 0.1 |
| 06/26/17 | J DALOG | COMMUNICATE W/ A. PAVEL RE: PREPARATION OF T. STANFORD DEPOSITION MATERIALS. | 0.2 |
| 06/26/17 | A PAVEL | STRATEGY MEETING W/ E. MCKEEN AND G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION AND PEAJE DEPOSITIONS (.5); FOLLOW-UP MEETINGS RELATED THERETO (.4); STRATEGY MEETING W/ ATTORNEYS FOR OVERSIGHT BOARD RE: PEAJE LITIGATION (.5); ANALYZE COUNSEL FOR OVERSIGHT BOARD'S LIST OF TOPICS FOR STANFORD EXPERT DEPOSITION AND INCORPORATE INTO OUTLINE (2.5); ANALYZE TRANSCRIPTS OF PRIOR EXPERT TESTIMONY AND INCORPORATE INTO STANFORD DEPOSITION OUTLINE (3.1); ANALYZE DOCUMENTS PRODUCED BY EXPERT AND INCORPORATE INTO DEPOSITION OUTLINE (4.3). | 11.3 |
| 06/26/17 | V NAVARRO | CREATE SAVED SEARCH OF DOCUMENTS DUPLICATES (.3); EXPORT RESULTS FOR REVIEW (.2). | 0.5 |
| 06/26/17 | G HOPLAMAZIAN | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 2.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name:  HTA TITLE III                                              Invoice: 979812
Matter:  0686892-00014                                                   Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DOCUMENT REQUESTS. | 3.8 |
| 06/26/17 | A RANGEL | DRAFT AND SEND EMAIL TO A. PAVEL RE: PEAJE DOCUMENT PRODUCTION CATALOG, CHART OF PEAJE RESPONSES, LIST OF DOCUMENTS IN THE STANFORD PRODUCTION RE: HTA OPERATING EXPENSES, AND ANY PUBLICLY AVAILABLE FACTS/DOCUMENTS ABOUT THE INDIANA TOLL ROAD AND THE SH 130 CONCESSION COMPANY FOR A. PAVEL (.7); PULL COPIES OF THE TWO STANFORD AFFIDAVITS FROM THE PEAJE PROCEEDING AND THE CIVIL CASE AND COORDINATE REDLINING W/ TEXT EDITNG (.3); DRAFT A NEW NOTICE OF DEPOSITION FOR THOMAS STANFORD (.8); EMAIL WITH PRACTICE SUPPORT TO GET J. DALOG ACCESS TO OUR PEAJE RELATIVITY DATABASE (.1); COLLECT INCOMING DOCUMENTS ON THE SHARED FOLDER FOR PEAJE (.3). | 2.2 |
| 06/26/17 | E MCKEEN | CONFER W/ A. PAVEL AND G. HOPLAMAZIAN RE: PEAJE DOCUMENT PRODUCTION, DEPOSITIONS AND FACT DEVELOPMENT (.5); PREPARE FOR T. STANFORD DEPOSITION (1.8); REVIEW MEET AND CONFER LETTER FROM DECHERT RE: DISCOVERY RESPONSES AND DEFENDANTS' REQUESTS (.4); ███████████████ (.8); STRATEGIZE RE: EXPERT TESTIMONY (1.2); CONFER W/ T. MUNGOVAN AND S. RATNER RE: STRATEGY FOR PRELIMINARY INJUNCTION HEARING AND FACT DEVELOPMENT (.3); ████████ ████████████████ RE: FACT DEVELOPMENT (.2); CONFER W/ PROSKAUER TEAM RE: PEAJE DISCOVERY STRATEGY (.5). | 5.7 |
| 06/26/17 | G HOPLAMAZIAN | PARTICIPATE IN STRATEGY CALL W/ L. MCKEEN AND A. PAVEL TO DISCUSS SCHWARTZ AND STANFORD DEPOSITIONS. | 0.5 |
| 06/26/17 | P FRIEDMAN | EMAILS W/ MCKEEN, HOPLOMAZIAN RE: PREPARATION FOR SCHWARTZ DEPOSITION AND STANFORD DEPOSITION (1.0); DISCUSSION W/ S. UHLAND ██████ ████████████ NT (.3). | 1.3 |
| 06/26/17 | G HOPLAMAZIAN | ANALYZE DRAFT ███████ DECLARATION. | 0.5 |
| 06/26/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DRAFT STANFORD DEPOSITION OUTLINE. | 0.5 |
| 06/26/17 | G HOPLAMAZIAN | ANALYZE PEAJE PRODUCED DOCUMENTS FOR THE PURPOSE OF ANALYZING DEFICIENCY LETTER STRATEGY. | 1.0 |
| 06/26/17 | G HOPLAMAZIAN | REVISE RESPONSE TO PEAJE'S DEFICIENCY LETTER. | 0.9 |
| 06/26/17 | G HOPLAMAZIAN | REVIEW HTA DOCUMENTS AND PREPARE FIRST PRODUCTION TO PEAJE IN RESPONSE TO DISCOVERY REQUESTS. | 3.0 |
| 06/27/17 | A SHAPIRO | RESEARCH STANDARD FOR STRIKING LEGAL CONCLUSIONS FROM FACT DECLARATION. | 2.0 |
| 06/27/17 | A SHAPIRO | ANALYZE RELIEF FROM STAY MOTIONS AND UPDATE CHART TRACKING CHANGES. | 2.0 |
| 06/27/17 | A SHAPIRO | REVIEW BOND OFFERINGS FOR PRELIMINARY INJUNCTION HEARING. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/17 | E MCKEEN | ███████████████████████████████ ███████████████████████ (2.5); CONFER W/ P. FRIEDMAN AND G. HOPLAMAZIAN RE: STRATEGY FOR PEAJE DECLARATIONS (.8); REVISE CORRESPONDENCE TO M. YASSIN ██████████████ (.3); REVIEW AND REVISE MEET& CONFER CORRESPONDENCE RE: DEFENDANTS' DOCUMENT RESPONSES; MULTIPLE COMMUNICATIONS RE: SAME (1.4); CONFER W/ P. FRIEDMAN AND PROSKAUER TEAM RE: PEAJE PRELIMINARY INJUNCTION OPPOSITION STRATEGY AND PRETRIAL HEARING (1.8); ATTENTION TO PRODUCTION OF DOCUMENTS IN PEAJE (1.0). | 7.8 |
| 06/27/17 | V NAVARRO | PROCESS SECOND PLAINTIFF PRODUCTION (.4); QCING PROCESSED IMAGES AND TEXT (.2); QC LOAD AND RE-INDEX WORKSPACE FOR LOADING (.2). | 0.8 |
| 06/27/17 | V NAVARRO | EXPORT PRODUCTION TO DFS FOR EXCEPTION (.2); QC IMAGES AND METADATA (.1); ENCRIPT DATA TO SEND VIA FTP (.1). | 0.4 |
| 06/27/17 | J VIALET | LOAD PLAINTIFF PRODUCTIONS INTO DATABASE. | 0.7 |
| 06/27/17 | J DALOG | PREPARE PRODUCTION DOCUMENT MATERIALS FOR SERVICE TO OPPOSING COUNSEL. | 0.5 |
| 06/27/17 | J DALOG | ORGANIZE MATERIALS RE: T. STANFORD PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 1.8 |
| 06/27/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE JUNE 27, 2017 AS REQUESTED BY G. HOPLAMAZIAN. | 0.6 |
| 06/27/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION TO PRODUCE JUNE 27, 2017. | 0.1 |
| 06/27/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: NEAR DUPE ANALYSIS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 06/27/17 | J MONTALVO | REVIEW DOCUMENTS IN RELATIVITY DATABASE FOR NEAR DUPE ANALYSIS AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 06/27/17 | G HOPLAMAZIAN | MEET W/ J. MALDONADO AND J. HERNANDEZ TO DISCUSS PEAJE PRODUCTION AND OUTSTANDING DUE DILIGENCE REQUESTS (.8); CORRESPOND W/ J. MONTALVO RE: PEAJE PRODUCTION AND RELATIVITY DATABASE ANALYSIS (.2). | 1.0 |
| 06/27/17 | G HOPLAMAZIAN | ████████████████████████████ | 1.0 |
| 06/27/17 | A RANGEL | COLLECT INCOMING DOCUMENTS ON THE SHARED FOLDER AND WORK W/ PRACTICE SUPPORT FOR THE MATERIALS TO BE PUT ON RELATIVITY PLATFORM (.2); REORGANIZE CORRESPONDENCE AND DISCOVERY FOLDER ON THE SHARED FOLDER PER FEEDBACK FROM A. PAVEL (.3); DRAFT AND EDIT COVER LETTER FOR OUR FIRST DOCUMENT PRODUCTION TO PEAJE (.5); REVIEW DOCUMENTS FROM PLAINTIFF'S SECOND PRODUCTION AND UPDATE TRACKER WITH HIGH LEVEL SUMMARIES FOR A. PAVEL AND G. HOPLAMAZIAN (3.0). | 4.0 |
| 06/27/17 | A RANGEL | REVIEW DOCUMENTS FROM PLAINTIFF'S SECOND PRODUCTION AND UPDATE THE TRACKER WITH HIGH LEVEL SUMMARIES FOR A. PAVEL AND G. HOPLAMAZIAN. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name: HTA TITLE III                                               Invoice: 979812
Matter: 0686892-00014                                                    Page No. 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/17 | E KIM | PERFORM TEXTUAL NEAR DUPLICATE ANALYSIS FOR RUSH DOCUMENT COMPARISONS PER G. HOPLAMAZIAN. | 0.5 |
| 06/27/17 | J TAYLOR | REVIEW HTA BOND ISSUES. | 0.2 |
| 06/27/17 | G HOPLAMAZIAN | PARTICIPATE IN MEETING AT HTA W/ HTA WITNESSES AND P. FRIEDMAN TO DISCUSS STRATEGY FOR AND DRAFT ███████████████████████████████████████████. | 4.5 |
| 06/27/17 | G HOPLAMAZIAN | DRAFT ████████████████████. | 1.0 |
| 06/27/17 | G HOPLAMAZIAN | ANALYZE PEAJE THIRD PRODUCTION OF DOCUMENTS. | 1.0 |
| 06/27/17 | G HOPLAMAZIAN | ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DOCUMENT REQUESTS AND DUE DILIGENCE REQUESTS. | 1.0 |
| 06/27/17 | J DALOG | PREPARE FOR DEPOSITION OF T. STANFORD. | 2.6 |
| 06/27/17 | A PAVEL | FINALIZE STANFORD DEPOSITION NOTICES TO REFLECT PROSKAUER COMMENTS (.2); REVISE OUTLINE OF STANFORD DEPOSITION (.6); ANALYZE MEET AND CONFER CORRESPONDENCE RE: STANFORD DOCUMENT SUBPOENA (.3); PREPARE TALKING POINTS FOR IN-DEPTH STRATEGY MEETING █████████████████████ AND OVERSIGHT BOARD ATTORNEYS RE: STANFORD DEPOSITION (3.1); PREPARE RESPONSE TO MEET AND CONFER LETTER RE: DEFENDANTS' RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS (4.1); RESEARCH RE: DELIBERATIVE PROCESS PRIVILEGE FOR USE IN MEET AND CONFER LETTER (3.3). | 11.6 |
| 06/27/17 | P FRIEDMAN | PREPARE FOR HEARING RE: HTA PRE-TRIAL CONFERENCE (.8); MEET W/ T. MUNGOVAN AND S. RATNER RE: HTA TRIAL (2.0); MEET W/ HTA WITNESSES AND G. HOPLOMAZIAN (4.5); REVIEW OUTLINE TO MOTION TO DISMISS LITIGATION VS AAFAF BROUGHT BY ASSURED AND NATIONAL (.8). | 8.1 |
| 06/27/17 | G HOPLAMAZIAN | PARTICIPATE IN JOINT DEFENSE STRATEGY CALL W/ PROSKAUER TO DISCUSS BRIEFING AND DECLARATIONS. | 1.5 |
| 06/27/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS TO PRODUCE TO PEAJE, PREPARE AND FINALIZE PRODUCTION. | 3.0 |
| 06/27/17 | G HOPLAMAZIAN | DRAFT AND REVISE LETTER RESPONSE TO PEAJE'S DEFICIENCY LETTER. | 1.0 |
| 06/28/17 | G HOPLAMAZIAN | ███████████████████████████████████ | 0.9 |
| 06/28/17 | A SHAPIRO | ANALYZE DOCUMENTS PROVIDED BY PEAJE AGAINST PRODUCTION REQUESTS. | 0.9 |
| 06/28/17 | G HOPLAMAZIAN | DRAFT LETTER RESPONSE TO PEAJE'S DEFICIENCY LETTER. | 0.5 |
| 06/28/17 | G HOPLAMAZIAN | DRAFT AND REVISE LETTER TO PEAJE RE: PRODUCTION DEFICIENCIES. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/14/17
Matter Name:  HTA TITLE III                                                        Invoice: 979812
Matter:  0686892-00014                                                             Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/28/17 | E MCKEEN | ATTEND TELEPHONIC HEARING BEFORE JUDGE SWAIN (3.7); REVISE MEET AND CONFER LETTER RE: RESPONSES TO PEAJE REQUESTS FOR PRODUCTION (1.2); STRATEGIZE RE: G. SCHWARTZ DEPOSITION AND COMMUNICATE W/ PROSKAUER RE: 30(B)(6) NOTICE ISSUES (.4); PREPARE FOR T. STANFORD DEPOSITION (2.5); DISCUSS STRATEGY RE: SAME W/ G. HOPLAMAZIAN AND B. BOBROFF (.3); REVIEW PROSKAUER NOTICE OF OPPOSITION TO PRELIMINARY INJUNCTION MOTION (.6). | 8.7 |
| 06/28/17 | G HOPLAMAZIAN | DRAFT AND REVISE ██████████████. | 1.9 |
| 06/28/17 | G HOPLAMAZIAN | PREPARE FOR G. SCHWARTZ DEPOSITION (.5); DISCUSS STRATEGY W/ E. MCKEEN AND B. BOBROFF (.3). | 0.8 |
| 06/28/17 | G HOPLAMAZIAN | ███████████████████ (.3); ██████████████ (.7); PREPARE FOR STANFORD DEPOSITION (.4). | 1.4 |
| 06/28/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DOCUMENT REQUESTS AND DUE DILIGENCE REQUESTS. | 1.5 |
| 06/28/17 | G HOPLAMAZIAN | DRAFT AND REVISE WITNESS LIST DISCLOSURE. | 1.1 |
| 06/28/17 | A SHAPIRO | RESEARCH CASE LAW PERTAINING TO REDACTING DOCUMENTS ON RESPONSIVENESS OR RELEVANCE GROUNDS. | 0.7 |
| 06/28/17 | A SHAPIRO | REVIEW DOCUMENTS PROVIDED BY CLIENT FOR RESPONSIVENESS TO PEAJE'S PRODUCTION REQUESTS. | 1.5 |
| 06/28/17 | A PAVEL | ANALYZE MATERIALS PRODUCED BY STANFORD TO PREPARE FOR DEPOSITION (2.3); PREPARE MEET AND CONFER LETTER RE: PEAJE'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS (3.1); REVISE JOINDER TO AMBAC'S MOTION TO INTERVENE IN PEAJE ADVERSARY PROCEEDING TO REFLECT P. FRIEDMAN COMMENTS (.3). | 5.2 |
| 06/28/17 | A SHAPIRO | DRAFT MOTION FOR JOINDER TO JOIN IN THE BOARD'S OPPOSITION MOTION TO AMBAC'S MOTION TO INTERVENE. | 1.6 |
| 06/28/17 | A SHAPIRO | REVISE CHART TRACKING ON PRODUCTION REQUESTS AGAINST DOCUMENTS RECEIVED. | 1.0 |
| 06/28/17 | A SHAPIRO | REVIEW DOCUMENTS FOR PEAJE PRODUCTION. | 3.6 |
| 06/28/17 | A SHAPIRO | SUMMARIZE NEW MOTION FOR RELIEF FROM STAY FILED IN HTA TITLE III. | 0.5 |
| 06/28/17 | J VIALET | COORDINATE LOADING OF DOCUMENTS INTO REVIEW DATABASE AS PER A. RANGEL. | 0.6 |
| 06/28/17 | J TAYLOR | ANALYZE HTA LITIGATION UPDATES. | 0.2 |
| 06/28/17 | A RANGEL | SEND STANFORD PRODUCTION TRACKING CHART TO A. PAVEL WITH RESPONSES TO HER EDITS AND FEEDBACK. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          09/14/17
Matter Name: HTA TITLE III                                                       Invoice:  979812
Matter:  0686892-00014                                                           Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/28/17 | A RANGEL | CONTINUE TO REVISE STANFORD PRODUCTION TRACKING CHART BASED ON FEEDBACK FROM A. PAVEL BY ADDING IN HIGH LEVEL SUMMARIES OF ABOUT 20 DOCUMENTS (1.7); ADDRESS A. PAVEL'S COMMENTS TO PROVIDE ADDITIONAL DETAILS FOR CERTAIN DOCUMENTS (1.6); REORGANIZE THE CATEGORIZATION COLUMN OF THE CHART BASED ON NEW FOLDER AND SUB FOLDER TITLES A. PAVEL CREATED (.7). | 4.0 |
| 06/28/17 | A RANGEL | ███████████████████████████████████████ ███████████████████████████████████████ ███████████████████████████████████████ ███████████████████████████████████████ ███████████████████████████████████████ ███████████████████████). | 4.0 |
| 06/28/17 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW (1.0); QUALITY CONTROL IMAGED AND EXTRACTED TEXT FOR REVIEW AND SEARCHING (.2); REINDEX WORKSPACE FOR SEARCHING (.3); PROCESS AND IMPORT PLAINTIFF PRODUCTION TO REVIEW WORKSPACE (.5). | 2.0 |
| 06/28/17 | J DALOG | REVISE AND UPDATE CORRESPONDENCE AND DISCOVERY MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 0.4 |
| 06/28/17 | J DALOG | COMMUNICATION RE: PREPARATION OF STANFORD PRODUCTION MATERIALS FOR ATTORNEY UTILIZATION DURING HTA TITLE III CONFERENCE. | 0.1 |
| 06/28/17 | P FRIEDMAN | REVIEW OPPOSITION TO AMBAC MOTION TO INTERVENE IN HTA LAWSUIT AND PROVIDE COMMENTS TO PROSKUER (.6); REVIEW STIPULATION FROM ASSURED RE BNY CASH (.3); REVIEW EMAILS W/ PAVEL AND MCKEEN RE: RESPONSE TO MEET AND CONFER DEMANDS FROM PEAJE PLAINTIFF (.7). | 1.6 |
| 06/29/17 | J DALOG | PREPARE FOR DEPOSITION OF T. STANFORD. | 5.2 |
| 06/29/17 | J DALOG | PREPARE POINTS TO ESTABLISH LIST RE: T. STANFORD FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 0.1 |
| 06/29/17 | J DALOG | REVISE AND UPDATE T. STANFORD DOCUMENT PRODUCTION MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 06/29/17 | G HOPLAMAZIAN | ATTEND G. SCHWARTZ DEPOSITION (5.0); DRAFT SUMMARY (2.1). | 7.1 |
| 06/29/17 | G HOPLAMAZIAN | DRAFT AND REVISE ████████████████████ (.5); RESEARCH RE: POTENTIAL MOTION TO STRIKE ████████ DECLARATION (.4). | 0.9 |
| 06/29/17 | J VIALET | LOAD SUPPLEMENTAL PRODUCTION INTO DATABASE. | 0.3 |
| 06/29/17 | G HOPLAMAZIAN | ████████████████████████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name: HTA TITLE III                                          Invoice: 979812
Matter: 0686892-00014                                                Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/17 | A PAVEL | COORDINATE FILING OF JOINDER TO OVERSIGHT BOARD'S OPPOSITION TO AMBAC MOTION TO INTERVENE IN PEAJE CASE (.3); INTERNAL CONFERENCES RE: DOCUMENT PRODUCTION AND DEPOSITION STRATEGY (.5); CONFERENCES W/ ATTORNEYS FOR OVERSIGHT BOARD RE: MEET AND CONFER CORRESPONDENCE IN PEAJE LITIGATION (.7); REVISE MEET AND CONFER LETTER TO INCORPORATE OVERSIGHT BOARD COMMENTS (.7); ANALYZE SCHWARTZ DEPOSITION TRANSCRIPT FOR POTENTIAL USE IN STANFORD DEPOSITION (.8); ANALYZE STANFORD DOCUMENT PRODUCTION AND STANFORD AFFIDAVIT TO PREPARE FOR STRATEGY MEETING W/ ███████████████████████████ ATTORNEYS RE: STANFORD DEPOSITION (3.3). | 6.3 |
| 06/29/17 | A SHAPIRO | RESEARCH CASE LAW CONCERNING STANDARD FOR STRIKING DECLARATIONS FOR ASSERTING LEGAL CONCLUSIONS. | 2.5 |
| 06/29/17 | G HOPLAMAZIAN | ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DISCOVERY REQUESTS AND DUE DILIGENCE REQUESTS (1.1); PREPARE SECOND PRODUCTION OF DOCUMENTS TO PEAJE (.6). | 1.7 |
| 06/29/17 | G HOPLAMAZIAN | DRAFT LETTER RESPONDING TO PEAJE DEFICIENCY LETTER (.7); DRAFT DEFICIENCY LETTER RE: PEAJE PRODUCTION (.7). | 1.4 |
| 06/29/17 | D INNAMORATI | REVIEW DISCOVERY REQUESTS AND CORRESPONDENCE FOR MEET AND CONFER LETTERS. | 1.3 |
| 06/29/17 | D INNAMORATI | CONFER W/ A. PAVEL RE: CASE PLAN. | 0.5 |
| 06/29/17 | D INNAMORATI | CONFER W/ G. HOPLAMAZIAN RE: CASE PLAN. | 0.1 |
| 06/29/17 | D INNAMORATI | REVIEW DISCOVERY REQUESTS FOR MEET AND CONFER LETTERS; CONFER W/ A. PAVEL RE: SAME; REVIEW DEPOSITION TRANSCRIPT FOR SAME; REVIEW AND REVISE MEET AND CONFER LETTER. | 2.3 |
| 06/29/17 | A RANGEL | REVISE STANFORD PRODUCTION DOCUMENT TO REFLECT A. PAVEL'S EDITS BY RE-REVIEWING DOCUMENTS TO PROVIDE ADDITIONAL DETAILS, FIX FORMATTING INCONSISTENCIES AND REVIEW OVERALL CONTENT (1.1); COMPILE CORRESPONDENCE AND PRODUCTIONS ON THE SHARED FOLDER AND WORK WITH PRACTICE SUPPORT TO PUT ON RELATIVITY PLATFORM (.2); TRANSLATE FROM SPANISH TO ENGLISH AN HTA ACCOUNTING POLICY DOCUMENT FOR G. HOPLAMAZIAN (1.3); UPDATE THE HTA DOCUMENT PRODUCTION TRACKER BASED ON ADDITIONAL DOCUMENTS RECEIVED FROM THE CLIENT AND COMMENTS FROM G. HOPLAMAZIAN ███████████ ██████ Z (1.0). | 3.6 |
| 06/29/17 | E MCKEEN | REVISE ██████████ DECLARATION (1.8); REVISE MEET AND CONFER LETTER RE: PEAJE DISCOVERY RESPONSES (1.2); CONFERENCE CALL W/ PROSKAUER TEAM AND OMM TEAM RE: DISCOVERY (.5); PREPARE FOR T. STANFORD DEPOSITION (1.6); MULTIPLE COMMUNICATIONS RE: G. SCHWARTZ DEPOSITION AND REVIEW TRANSCRIPT OF SAME (1.3); CORRESPOND W/ B. BOBROFF AND L. RAPAPORT RE: T. STANFORD DEPOSITION (.4); ATTENTION TO MEET AND CONFER CORRESPONDENCE (.8). | 7.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/14/17
Matter Name: HTA TITLE III                                                Invoice: 979812
Matter: 0686892-00014                                                     Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/17 | A SHAPIRO | SUMMARIZE OBJECTION AND RESPONSE TO AMBAC MOTION TO INTERVENE IN PEAJE PROCEEDING. | 1.5 |
| 06/29/17 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: DISCOVERY ISSUES AND MEET AND CONFER LETTERS (.7); ███████████ (.2); REVIEW LEGAL OUTLINE OF PEAJE OPPOSITION TO PRELIMINARY INJUNCTION MOTION (1.3). | 2.4 |
| 06/30/17 | J VIALET | LOAD KEY DOCUMENTS INTO DATABASE AS PER G. HOPLAMAZIAN (.7); ASSIST WITH PRODUCTION CONFLICT CHECKS (.6). | 1.3 |
| 06/30/17 | V NAVARRO | PROCESS AND UNITIZE DOCUMENTS TO ADD REVIEW WORKSPACE (.7); IMAGE DOCUMENTS AND EXTRACT TEXT (.2); PROCESS AND PRODUCE DOCUMENTS (.2); BATES-STAMPING DOCUMENTS AND EXPORT TO DFS (.1); CREATE ENCYPTED FILE TO SEND VIA FTP (.1). | 1.3 |
| 06/30/17 | A RANGEL | EDIT COVER LETTER FOR SECOND DOCUMENT PRODUCTION TO DECHERT FOR G. HOPLAMAZIAN (.5); REVIEW AND ANALYZE APPENDIX E OF THE DTL REPORT IN SPANISH AND PROVIDE TABLE OF CONTENTS SUMMARY IN ENGLISH FOR G. HOPLAMAZIAN (.5); COORDINATE WITH PRACTICE SUPPORT TO CREATE NEW DOCUMENT TAG (.1); COORDINATE WITH PRACTICE SUPPORT TO PUT DUPLICATES ON RELATIVITY PLATFORM FOR CLIENT DOCUMENTS THAT WERE NOT LOADED (.2). | 1.3 |
| 06/30/17 | G HOPLAMAZIAN | PARTICIPATE IN MEET AND CONFER CALL W/ DECHERT TO DISCUSS DEFICIENCIES IN BOTH PARTIES' PRODUCTIONS (.7); DISCUSS STRATEGY FOR MEETING AND RESPONSES W/ E. MCKEEN (.6). | 1.3 |
| 06/30/17 | G HOPLAMAZIAN | DRAFT AND REVISE MEET AND CONFER LETTERS RESPONDING TO PEAJE LETTER AND IDENTIFYING PEAJE PRODUCTION DEFICIENCIES (2.0); DRAFT AND REVISE LETTER MEMORIALIZING MEET AND CONFER CALL (.7). | 2.7 |
| 06/30/17 | E MCKEEN | ███████████ (2.6); MEET AND CONFER W/ DECHERT AND PROSKAUER RE: PEAJE DISCOVERY (.7); DISCUSS STRATEGY RE: SAME W/ G. HOPLAMAZIAN (.6); ATTENTION TO STATUS OF DOCUMENT PRODUCTION IN PEAJE (.8). | 4.7 |
| 06/30/17 | G HOPLAMAZIAN | DRAFT AND REVISE WITNESS LIST DISCLOSURE. | 0.2 |
| 06/30/17 | A PAVEL | ███████████ (2.6); STRATEGY SESSION W/ COUNSEL FOR OVERSIGHT BOARD RE: SAME (1.5); PARTICIPATE IN MEET AND CONFER CALL W/ PEAJE COUNSEL (.7); CONFERENCES W/ G. HOPLAMAZIAN RE: FOLLOW-UP CORRESPONDENCE (.4); REVISE FOLLOW-UP CORRESPONDENCE TO PEAJE COUNSEL (.4); ANALYZE STANFORD WORKING PAPERS DISCUSSED IN STRATEGY SESSIONS TO INCORPORATE INTO DEPOSITION OUTLINE (2.5); ANALYZE SCHWARTZ DEPOSITION TRANSCRIPT TO INCORPORATE INTO STANFORD DEPOSITION OUTLINE (.5); ANALYZE STANFORD'S MOST RECENT DOCUMENT PRODUCTION TO INCORPORATE INTO OUTLINE (1.0); REVISE OUTLINE OF STANFORD DEPOSITION TO INCORPORATE INPUT FROM MORNING STRATEGY SESSIONS AND STANFORD'S FINAL PRODUCTION OF DOCUMENTS (2.3). | 11.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    09/14/17
Matter Name:  HTA TITLE III    Invoice: 979812
Matter:  0686892-00014    Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/30/17 | G HOPLAMAZIAN | | 3.7 |
| 06/30/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (1.8); PREPARE PRODUCTION TO PEAJE (.5). | 2.3 |
| 06/30/17 | D INNAMORATI | CONFER W/ G. HOPLAMAZIAN RE: DISCOVERY PLAN. | 0.1 |
| 06/30/17 | P FRIEDMAN | REVIEW WITNESS DISCLOSURE LIST (.4); EMAILS W/ MCKEEN RE: DISCOVERY ISSUES AND STAFFORD DEPOSITION (.5); EMAILS W/ C. JULIEN (PR DOJ) RE: STATUTORY LIEN ISSUES (.9). | 1.8 |
| 06/30/17 | J DALOG | PREPARE FOR DEPOSITION OF T. STANFORD. | 1.4 |
| Total | 012 LITIGATION | | 845.3 |
| **014 NON-WORKING TRAVEL** | | | |
| 06/18/17 | E MCKEEN | TRAVEL FROM ORANGE COUNTY TO PUERTO RICO (NON WORKING PORTION, INCLUDING TRAVEL TO/FROM AIRPORTS, SECURITY AND CONNECTING FLIGHT). | 3.6 |
| 06/20/17 | E MCKEEN | RETURN TRAVEL FROM SAN JUAN TO ORANGE COUNTY AFTER PEAJE PREPARATION MEETINGS. | 9.0 |
| Total | 014 NON-WORKING TRAVEL | | 12.6 |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 06/12/17 | D PEREZ | REVIEW LETTER FROM OAC RE: HTA TOP 20 CREDITOR LIST AND FOLLOW UP W/ A. LOPEZ AND M. YASSIN RE: SAME. | 0.4 |
| Total | 019 VENDOR AND OTHER CREDITOR ISSUES | | 0.4 |
| Total Hours | | | 890.2 |
| Total Fees | | | 560,943.36 |

## Disbursements

| | |
|---|---|
| Copying | $598.10 |
| Court Fees / Filing Fees | 900.00 |
| Expense Report Other (Incl. Out of Town Travel) | 4,360.14 |
| Local Travel | 722.07 |
| Online Research | 1,480.23 |
| Other | 1.00 |
| Other Professionals | 68.00 |
| Scanning Services | 6.75 |
| Telephone | 5.59 |
| **Total Disbursements** | **$8,141.88** |
| **Total Current Invoice** | **$569,085.24** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# EXHIBIT B
*Expenses*

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.  35

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/13/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 12 | 12.00 | $1.20 |
| 06/13/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 4 | 4.00 | 0.40 |
| 06/13/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 3 | 3.00 | 0.30 |
| 06/13/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 06/13/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 27 | 27.00 | 2.70 |
| 06/13/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 14 | 14.00 | 1.40 |
| 06/16/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 53 | 53.00 | 5.30 |
| 06/16/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 69 | 69.00 | 6.90 |
| 06/16/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 06/16/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 35 | 35.00 | 3.50 |
| 06/19/17 | E101 | Copying (Copitrak - Internal) - Pappas, Cristina Pages: 48 | 48.00 | 4.80 |
| 06/20/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 53 | 53.00 | 5.30 |
| 06/21/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 23 | 23.00 | 2.30 |
| 06/23/17 | E101 | Lasertrak Printing - Mendoza, Mary Ann Pages: 80 | 80.00 | 8.00 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 23 | 23.00 | 2.30 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 48 | 48.00 | 4.80 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 57 | 57.00 | 5.70 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice:  979812
Page No.   36

| 06/24/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 06/25/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/25/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 17 | 17.00 | 1.70 |
| 06/27/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 4 | 4.00 | 0.40 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 3 | 3.00 | 0.30 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 275 | 275.00 | 27.50 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 13 | 13.00 | 1.30 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 4 | 4.00 | 0.40 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 57 | 57.00 | 5.70 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 53 | 53.00 | 5.30 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 06/27/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 66 | 66.00 | 6.60 |
| 06/27/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 8 | 8.00 | 0.80 |
| 06/27/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 6 | 6.00 | 0.60 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 8 | 8.00 | 0.80 |
| 06/27/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 11 | 11.00 | 1.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 9 | 9.00 | 0.90 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 5 | 5.00 | 0.50 |
| 06/27/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 18 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.  37

| | | | | |
|---|---|---|---|---|
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 18 | 18.00 | 1.80 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 11 | 11.00 | 1.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 8 | 8.00 | 0.80 |
| 06/27/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 06/27/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 3 | 3.00 | 0.30 |
| 06/28/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 21 | 21.00 | 2.10 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 180 | 180.00 | 18.00 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 67 | 67.00 | 6.70 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 87 | 87.00 | 8.70 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 21 | 21.00 | 2.10 |
| 06/29/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 1 (Dc) Pages: 8 | 8.00 | 0.80 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 174 | 174.00 | 17.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 10 | 10.00 | 1.00 |
| 06/29/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 21 | 21.00 | 2.10 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 06/29/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 114 | 114.00 | 11.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.  38

| | | | | |
|---|---|---|---|---|
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 104 | 104.00 | 10.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 261 | 261.00 | 26.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 06/29/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 10 | 10.00 | 1.00 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 86 | 86.00 | 8.60 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 58 | 58.00 | 5.80 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 36 | 36.00 | 3.60 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 57 | 57.00 | 5.70 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 36 | 36.00 | 3.60 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 06/29/17 | E101 | Lasertrak Printing - Mendoza, Mary Ann Pages: 75 | 75.00 | 7.50 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 124 | 124.00 | 12.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 8 | 8.00 | 0.80 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 22 | 22.00 | 2.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 114 | 114.00 | 11.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.  39

| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 4 | 4.00 | 0.40 |
|---|---|---|---|---|
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 10 | 10.00 | 1.00 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 1 (Dc) Pages: 8 | 8.00 | 0.80 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 16 | 16.00 | 1.60 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 8 | 8.00 | 0.80 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 7 | 7.00 | 0.70 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 134 | 134.00 | 13.40 |
| 06/29/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 58 | 58.00 | 5.80 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 87 | 87.00 | 8.70 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 37 | 37.00 | 3.70 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.   40

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 172 | 172.00 | 17.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 62 | 62.00 | 6.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 1 (Dc) Pages: 5 | 5.00 | 0.50 |
| 06/29/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 148 | 148.00 | 14.80 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 1 (Dc) Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 1 (Dc) Pages: 5 | 5.00 | 0.50 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 5 | 5.00 | 0.50 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice:  979812
Page No.   41

| | | | | |
|---|---|---|---|---|
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 74 | 74.00 | 7.40 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 1 (Dc) Pages: 52 | 52.00 | 5.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 104 | 104.00 | 10.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 57 | 57.00 | 5.70 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 74 | 74.00 | 7.40 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 3 | 3.00 | 0.30 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 57 | 57.00 | 5.70 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 358 | 358.00 | 35.80 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 74 | 74.00 | 7.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 18 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  42

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 30 | 30.00 | 3.00 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 294 | 294.00 | 29.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc): 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 11 | 11.00 | 1.10 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 18 | 18.00 | 1.80 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 134 | 134.00 | 13.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 114 | 114.00 | 11.40 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 36 | 36.00 | 3.60 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 1 | 1.00 | 0.10 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/29/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 6 | 6.00 | 0.60 |
| 06/29/17 | E101 | Lasertrak Printing - Williams Lea, Floater 1 (Dc) Pages: 29 | 29.00 | 2.90 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Mendoza, Mary Ann Pages: 21 | 21.00 | 2.10 |
| 06/30/17 | E101 | Lasertrak Printing - Mendoza, Mary Ann Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  43

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Mendoza, Mary Ann Pages: 21 | 21.00 | 2.10 |
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 192 | 192.00 | 19.20 |
| 06/30/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 06/30/17 | E101 | Lasertrak Printing - Mendoza, Mary Ann Pages: 20 | 20.00 | 2.00 |

**Total for E101 - Lasertrak Color Printing**                                                                 **$598.10**

| 06/30/17 | E105 | Conference Calls CONFERENCE CALLS - SOUNDPATH CONFERENCING; GARO HOPLAMAZIAN; 6/30/2017 12:38 PM (ET) ; | 1.00 | $5.59 |

**Total for E105 - Conference Calls**                                                                 **$5.59**

| 06/09/17 | E106 | Online Research - Westlaw; Jessica O'Beirne | 1.00 | $355.26 |
| 06/09/17 | E106 | Online Research / Lexis-Nexis; O'BEIRNE, JESSICA | 1.00 | 3.90 |
| 06/09/17 | E106 | Online Research / Lexis-Nexis; O'BEIRNE, JESSICA | 1.00 | 51.35 |
| 06/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17 BK 3282 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17 BK 3283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 06/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE188-0; 17-00133-LTS DOCUMENT 188-0 | 17.00 | 1.70 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.   44

|  |  | DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE189-0; 17-00133-LTS DOCUMENT 189-0 | 30.00 | 3.00 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE193-0; 17-00133-LTS DOCUMENT 193-0 | 30.00 | 3.00 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE192-0; 17-00133-LTS DOCUMENT 192-0 | 23.00 | 2.30 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE190-0; 17-00133-LTS DOCUMENT 190-0 | 25.00 | 2.50 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE328-0; 17-03283-LTS9 DOCUMENT 328-0 | 5.00 | 0.50 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE305-0; 17-03283-LTS9 DOCUMENT 305-0 | 29.00 | 2.90 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE62-0; 17-00151-LTS DOCUMENT 62-0 | 5.00 | 0.50 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH: 17-3283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH: 17-00133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE343-0; 17-03283-LTS9 DOCUMENT 343-0 | 12.00 | 1.20 |
| 06/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cristina Pappas; PRBK; IMAGE49-1; 17-00152-LTS | 3.00 | 0.30 |
| 06/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cristina Pappas; PRBK; IMAGE52-0; 17-00152-LTS DOCUMENT 52-0 | 4.00 | 0.40 |
| 06/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cristina Pappas; PRBK; IMAGE63-0; 17-00151-LTS DOCUMENT 63-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No. 45

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cristina Pappas; PRBK; IMAGE49-0; 17-00152-LTS | 6.00 | 0.60 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE199-1; 17-00133-LTS DOCUMENT 199-1 | 6.00 | 0.60 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE202-0; 17-00133-LTS DOCUMENT 202-0 | 6.00 | 0.60 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE199-1; 17-00133-LTS DOCUMENT 199-1 | 5.00 | 0.50 |
| 06/20/17 | E106 | Online Research / Lexis-Nexis; STULTZ, PRISCILLA | 1.00 | 51.35 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE2-0; 17-00151-LTS DOCUMENT 2-0 | 30.00 | 3.00 |
| 06/20/17 | E106 | Online Research / Lexis-Nexis; STULTZ, PRISCILLA | 1.00 | 1.95 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE37-0; 17-00133-LTS DOCUMENT 37-0 | 30.00 | 3.00 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01612 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE1-0; 3:17-CV-01612-FAB DOCUMENT 1-0 | 26.00 | 2.60 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 16-02365 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE1-1; 3:16-CV-02365-FAB DOCUMENT 1-1 | 30.00 | 3.00 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  46

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:16-CV-02365-FAB | | |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-01612-FAB | 2.00 | 0.20 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-00133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1-0; 17-00151-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 06/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE406-0; 17-03283-LTS9 DOCUMENT 406-0 | 26.00 | 2.60 |
| 06/21/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 22.05 |
| 06/21/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.03 |
| 06/21/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 78.00 |
| 06/21/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 557.44 |
| 06/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE69-0; 17-00151-LTS DOCUMENT 69-0 | 30.00 | 3.00 |
| 06/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNBK; ASSOCIATED CASES; 14-34285 | 1.00 | 0.10 |
| 06/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE467-0; 17-03283-LTS9 DOCUMENT 467-0 | 13.00 | 1.30 |
| 06/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNBK; DOCKET REPORT; 14-34285 FIL OR ENT: FILED FROM: 6/24/2016 TO: 6/26/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 06/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE464-0; 17-03283-LTS9 DOCUMENT 464-0 | 7.00 | 0.70 |
| 06/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 14-34284 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNBK; DOCKET REPORT; 14-34284 FIL OR ENT: FILED FROM: 6/24/2016 TO: 6/26/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 06/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE132-0; 17-03566-LTS DOCUMENT 132-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  47

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNBK; ASSOCIATED CASES; 14-34284 | 1.00 | 0.10 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE2-1; 17-00151-LTS | 11.00 | 1.10 |
| 06/27/17 | E106 | Online Research - Westlaw; | 1.00 | 66.83 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-01882-LTS | 2.00 | 0.20 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE2-0; 17-00151-LTS | 30.00 | 3.00 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 16-02365 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE90-0; 17-03567-LTS9 | 11.00 | 1.10 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:16-CV-02365-FAB | 10.00 | 1.00 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; BANKRUPTCY CASE SEARCH; 17-03567 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/27/17 | E106 | Online Research / Lexis-Nexis; O'BEIRNE, JESSICA | 1.00 | 1.95 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; CASE TITLE NATIONAL PUBLIC FINANCE ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/27/17 | E106 | Online Research / Lexis-Nexis; O'BEIRNE, JESSICA | 1.00 | 154.05 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    09/14/17
Matter Name:  HTA TITLE III                                                                         Invoice: 979812
Matter:  0686892-00014                                                                              Page No.   48

IMAGE90-1; 17-03567-LTS9

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE1-0; 3:17-CV-01882-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 06/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 16-02383 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:16-CV-02383-GAG | 7.00 | 0.70 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-01886 | 5.00 | 0.50 |
| 06/28/17 | E106 | Online Research - Westlaw; | 1.00 | 46.57 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE1-0; 3:17-CV-01886 DOCUMENT 1-0 | 30.00 | 3.00 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 16-2365 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01886 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRDC; DOCKET REPORT; 3:16-CV-02365-FAB | 10.00 | 1.00 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE1-0; 3:16-CV-02383-GAG DOCUMENT 1-0 | 27.00 | 2.70 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-00133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 06/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE209-0; 17-00133-LTS DOCUMENT 209-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice:  979812
Page No.  49

**Total for E106 - Online Research (Miscellaneous)** $1,480.23

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/05/17 | E109 | ELIZABETH MCKEEN - Local Travel Local Travel - ELIZABETH L. MCKEEN - CAR SERVICE, HEARING/JFK. PUERTO RICO HEARING AND MEETINGS | 1.00 | $158.93 |
| 06/06/17 | E109 | ELIZABETH MCKEEN - Local Travel - ELIZABETH L. MCKEEN - CAR SERVICE, SJU/HOTEL. PUERTO RICO HEARING AND MEETINGS | 1.00 | 7.11 |
| 06/07/17 | E109 | ELIZABETH MCKEEN - Local Travel - ELIZABETH L. MCKEEN - CAR SERVICE, HOTEL/SJU. PUERTO RICO HEARING AND MEETINGS | 1.00 | 6.34 |
| 06/08/17 | E109 | ELIZABETH MCKEEN - Local Travel - ELIZABETH L. MCKEEN - CAR SERVICE, HOME/OMM NB OFFICE. PUERTO RICO HEARING AND MEETINGS | 1.00 | 6.40 |
| 06/10/17 | E109 | CALIFORNIA LIMOUSINES, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - CALIFORNIA LIMOUSINES, INC. - 57082 - 57082-- E MCKEEN - 6/7 TRNSP SVC FROM LAX AIRPORT, RES#258541, 06/10/17 | 1.00 | 181.50 |
| 06/19/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, GDB/HOTEL. TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 4.64 |
| 06/19/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, HOME/NEWARK AIRPORT. TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 64.34 |
| 06/19/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, SAN JUAN AIRPORT/HOTEL. TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 20.00 |
| 06/20/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, JFK/HOME. TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 59.17 |
| 06/20/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, HOTEL/SAN JUAN AIRPORT. TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 25.00 |
| 06/20/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, GDB/HOTEL. TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 3.88 |
| 06/21/17 | E109 | ELIZABETH MCKEEN - Local Travel Local Travel - ELIZABETH L. MCKEEN; PARKING.  PUERTO RICO TRIP | 1.00 | 64.00 |
| 06/26/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, AIRPORT/HOTEL. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 23.00 |
| 06/26/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN; TRAIN. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - NO AIRTRAIN RECEIPT AVAILABLE | 1.00 | 5.00 |
| 06/27/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, JFK AIRPORT/HOME. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 54.69 |
| 06/27/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO | 1.00 | 7.82 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/14/17
Matter Name:  HTA TITLE III                                                   Invoice: 979812
Matter:  0686892-00014                                                        Page No.   50

| | | HOPLAMAZIAN - TAXI, HOTEL/AIRPORT. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | | |
|---|---|---|---|---|
| 06/27/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, HOTEL/CLIENT MEETING. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 20.00 |
| 06/27/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN; TRAIN.  TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 10.25 |
| **Total for E109 - Local Travel** | | | | **$722.07** |
| 06/04/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 6/5/2017 - 6/6/2017; AGENCY/INV: LTS - 98699; ; | 1.00 | $444.10 |
| 06/04/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SNA EWR_SJU IAH LAX; TRAVEL DATES: 6/4/2017 - 6/8/2017; AGENCY/INV: LTS - 98698; ; | 1.00 | 500.00 |
| 06/05/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 06/04/2017-06/05/2017 LODGING. PUERTO RICO HEARING AND MEETINGS; 1 NIGHT @ $195 + TAXES AND FEES PER NIGHT | 1.00 | 255.41 |
| 06/05/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; BREAKFAST-HOTEL.  PUERTO RICO HEARING AND MEETINGS | 1.00 | 37.63 |
| 06/07/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 06/05/2017-06/07/2017 LODGING. PUERTO RICO HEARING AND MEETINGS; 2 NIGHTS @ $195 + TAXES AND FEES PER NIGHT | 1.00 | 510.82 |
| 06/07/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  PUERTO RICO HEARING AND MEETINGS | 1.00 | 2.99 |
| 06/07/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  PUERTO RICO HEARING AND MEETINGS | 1.00 | 8.99 |
| 06/17/17 | E110 | ANTOINETTE RANGEL - Out-of-Town Travel Meals - ANTOINETTE RANGEL, LUNCH, GUESTS: ANTOINETTE RANGEL OT WEEKEND DINNER (REVIEW AND CATALOG EXPERT DOCUMENTS) | 1.00 | 30.00 |
| 06/18/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  PUERTO RICO TRIP | 1.00 | 36.95 |
| 06/18/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; DINNER-HOTEL.  PUERTO RICO TRIP | 1.00 | 45.91 |
| 06/18/17 | E110 | ANTOINETTE RANGEL - Out-of-Town Travel Meals Out-of-Town Travel Meals - ANTOINETTE RANGEL, DINNER, GUESTS: ANTOINETTE RANGEL OT WEEKEND MEAL (PROVIDE SUMMARIES OF PRODUCTION DOCUMENTS | 1.00 | 8.66 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       09/14/17
Matter Name:  HTA TITLE III       Invoice: 979812
Matter:  0686892-00014       Page No.  51

FROM CLIENT FOR A. PAVEL )

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/18/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEWARK - SAN JUAN - NEW YORK;; TRAVEL DATES: 6/19/2017 - 6/21/2017; AGENCY/INV: LTS - 99217; ; | 1.00 | 556.20 |
| 06/18/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - DALLAS-FORT WORTH - SAN JUAN - DALLAS-FORT WORTH - SANTA ANA;; TRAVEL DATES: 6/18/2017 - 6/22/2017; AGENCY/INV: LTS - 99137; ; | 1.00 | 800.00 |
| 06/19/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; BREAKFAST-HOTEL.  PUERTO RICO TRIP | 1.00 | 25.00 |
| 06/19/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, BREAKFAST, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 6.13 |
| 06/19/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN; DINNER-HOTEL.  TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 80.00 |
| 06/19/17 | E110 | ANTOINETTE RANGEL - Out-of-Town Travel Meals - ANTOINETTE RANGEL, DINNER, GUESTS: ANTOINETTE RANGEL OT DINNER (REVIEW DOCUMENTS RECEIVED FROM CLIENT FOR PRODUCTION CHART) | 1.00 | 28.12 |
| 06/19/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - GARO HOPLAMAZIAN, 06/19/2017-06/20/2017 LODGING. TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS; 1 NIGHT @ $195 + TAXES AND FEES PER NIGHT | 1.00 | 255.41 |
| 06/20/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; BREAKFAST-HOTEL.  PUERTO RICO TRIP | 1.00 | 25.00 |
| 06/20/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; LUNCH-HOTEL.  PUERTO RICO TRIP | 1.00 | 40.00 |
| 06/20/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 06/18/2017-06/20/2017 LODGING. PUERTO RICO TRIP; 2 NIGHTS @ $195 + TAXES AND FEES | 1.00 | 479.92 |
| 06/20/17 | E110 | ANTOINETTE RANGEL - Out-of-Town Travel Meals - ANTOINETTE RANGEL, DINNER, GUESTS: ANTOINETTE RANGEL OT DINNER (CONTINUE EDITS TO EXPERT DOCUMENT TRACKER FOR A. PAVEL) | 1.00 | 26.46 |
| 06/20/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN, 06/19/2017-06/20/2017, AIRFARE-COACH; NEWARK/PUERTO RICO. TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS - SEAT ASSIGNMENT FEE | 1.00 | 45.00 |
| 06/20/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals - GARO HOPLAMAZIAN, LUNCH, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 10.33 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice: 979812
Page No.  52

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/21/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO TO MEET WITH CLIENTS | 1.00 | 7.00 |
| 06/24/17 | E110 | ANTOINETTE RANGEL - Out-of-Town Travel Meals Out-of-Town Travel Meals - ANTOINETTE RANGEL, DINNER, GUESTS: ANTOINETTE RANGEL WEEKEND OT DINNER (REVIEW, CHART AND FILE DOCUMENTS FOR PEAJE'S FIRST PRODUCTION) | 1.00 | 30.00 |
| 06/25/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: SAN JUAN - NEWARK;; TRAVEL DATES: 6/27/2017 - 6/28/2017; AGENCY/INV: LTS - 99426; ; | 1.00 | 243.10 |
| 06/25/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 6/26/2017 - 6/27/2017; AGENCY/INV: LTS - 99369; ; | 1.00 | 260.12 |
| 06/25/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SAN JUAN - MIAMI - LOS ANGELES;; TRAVEL DATES: 6/20/2017 - 6/22/2017; AGENCY/INV: LTS - 99367; ; | 1.00 | 500.00 |
| 06/25/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 6/26/2017 - 6/28/2017; AGENCY/INV: LTS - 99371; ; | 1.00 | 40.19 |
| 06/25/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SAN JUAN - DALLAS- FORT WORTH - SANTA ANA;; TRAVEL DATES: 6/21/2017 - 6/25/2017; AGENCY/INV: LTS - 99363; ; | 1.00 | (1,396.26) |
| 06/27/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Hotel Hotel - GARO HOPLAMAZIAN, 06/26/2017-06/27/2017 LODGING. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS; 1 NIGHT @ $195 + TAXES AND FEES PER NIGHT | 1.00 | 255.41 |
| 06/27/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN, 06/27/2017- 06/27/2017, AIRFARE-COACH; SAN JUAN, PR/JFK. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - FLIGHT SEAT ASSIGNMENT FEE | 1.00 | 35.00 |
| 06/27/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 13.65 |
| 06/27/17 | E110 | ANTOINETTE RANGEL - Out-of-Town Travel Meals - ANTOINETTE RANGEL, DINNER, GUESTS: ANTOINETTE RANGEL OT DINNER (ORGANIZE/FILE DOCUMENTS AND DRAFT COVER LETTER FOR PEAJE'S FIRST PRODUCTION) | 1.00 | 29.97 |
| 06/28/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of- Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES. OMNIBUS HEARING - ATTENDED TELEPHONICALLY | 1.00 | 70.00 |
| 06/28/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, | 1.00 | 12.93 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

09/14/17
Invoice: 979812
Page No.  53

DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO
PUERTO RICO FOR CLIENT MEETINGS

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                      **$4,360.14**

| 06/06/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880060617E - 880060617E-- B NEVE - DIANA PEREZ: PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- HTA TITLE III, 06/06/17 | 1.00 | $300.00 |
| 06/06/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880060617 - 880060617-- B NEVE - PETER FRIEDMAN:PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- HTA TITLE III, 06/06/17 | 1.00 | 300.00 |
| 06/06/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880060617C - 880060617C-- B NEVE - ELIZABETH MCKEEN:PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- HTA TITLE III, 06/06/17 | 1.00 | 300.00 |

**Total for E112 - Filings - Regulatory**                      **$900.00**

| 06/21/17 | E123 | CLAS INFORMATION SERVICES - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CLAS INFORMATION SERVICES - 3081206071 - 3081206071-- A RANGEL - PEAJE INVESTMENTS LLC; ARTICLES & AMDENDMENTS, STATUTORY FEES; 06/21/17; ACCT# 1011; A. RANGEL (P. STULTZ), 06/21/17 | 1.00 | $68.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**                      **$68.00**

| 06/16/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000166023-000 - Pavel,Ashley M. - B-SPIRAL | 1.00 | $1.00 |

**Total for E124 - Other (Internal Bindery)**                      **$1.00**

| 06/09/17 | E130S | Scanning Services - JOB NUMBER: 0000165149-000 - Montalvo,Jason M. - S-PDF | 45.00 | $6.75 |

**Total for E130S - Scanning Services**                      **$6.75**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

09/14/17
Invoice:  979812
Page No.  54

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 76.9 | 66,999.21 |
| ELIZABETH L. MCKEEN | 807.50 | 177.3 | 130,088.25 |
| MICHAEL WALSH | 786.25 | 10.8 | 8,491.52 |
| SUZZANNE UHLAND | 900.00 | 9.1 | 8,190.00 |
| JENNIFER TAYLOR | 765.00 | 1.6 | 1,224.00 |
| M. RANDALL OPPENHEIMER | 900.00 | 4.9 | 4,410.00 |
| JOHN J. RAPISARDI | 900.00 | 1.0 | 900.00 |
| GARO HOPLAMAZIAN | 688.50 | 161.7 | 111,330.45 |
| ASHLEY PAVEL | 688.50 | 144.0 | 99,144.00 |
| DIANA M. PEREZ | 735.25 | 9.3 | 6,837.83 |
| ANTOINETTE RANGEL | 412.25 | 114.3 | 47,120.27 |
| AARON C. SHAPIRO | 412.25 | 61.5 | 25,353.51 |
| DANIEL J. INNAMORATI | 582.25 | 4.4 | 2,561.93 |
| MATTHEW P. KREMER | 650.25 | 13.2 | 8,583.32 |
| RICHARD HOLM | 624.75 | 28.8 | 17,992.81 |
| BRETT M. NEVE | 561.00 | 12.3 | 6,900.30 |
| JACOB T. BEISWENGER | 620.50 | 3.8 | 2,357.90 |
| **Total for Attorneys** | | **834.9** | **548,485.30** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 13.9 | 2,835.60 |
| ANDREW NADLER | 314.50 | 6.3 | 1,981.35 |
| VICTOR M. NAVARRO | 204.00 | 5.0 | 1,020.00 |
| JOSE L. VIALET | 284.75 | 6.9 | 1,964.80 |
| ROBERT NEWCOMBE | 246.50 | 0.9 | 221.85 |
| DANIEL THOLEN | 204.00 | 0.7 | 142.80 |
| EDWARD C. KIM | 284.75 | 0.5 | 142.38 |
| HEIDE-MARIE BLISS | 212.50 | 5.4 | 1,147.50 |
| MARY-LYNNE BANCONE | 148.75 | 7.4 | 1,100.75 |
| PRISCILLA STULTZ | 212.50 | 2.2 | 467.50 |
| JASON M. MONTALVO | 246.50 | 2.8 | 690.20 |
| JON ESPINOZA | 225.25 | 3.3 | 743.33 |
| **Total for Paralegal/Litigation Support** | | **55.3** | **12,458.06** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  HTA TITLE III

Matter:  0686892-00014

09/14/17

Invoice: 979812

Page No.  55

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Total** | | **890.2** | **560,943.36** |

Due upon receipt. Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY<br>Matter Name:  HTA TITLE III<br>Matter:  0686892-00014 | 10/25/17<br>Invoice:  984601<br>Page No.   2 |

## HTA TITLE III

For Professional Services Rendered Through July 31, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 07/13/17 | R SPRINGER | REVIEW AND SUMMARIZE DISCLOSURE DOCUMENTS. | 1.9 |
| 07/14/17 | R SPRINGER | REVIEW UNDERLYING DECK RE: PROJECT (.3); REVIEW DISCLOSURE DOCUMENTS TO PREPARE CHART OF UNDERLYING LEGAL DOCUMENTS (.9); REVIEW AND PREPARE NOTES RE: SECURITY AS DESCRIBED IN DISCLOSURE DOCUMENTS (2.0); REVIEW 1968 RESOLUTION (.4); REVIEW 1998 RESOLUTION (.5); REVIEW TRUST AGREEMENT (.5); PREPARE NOTES RELATED TO SAME (.4); PREPARE INITIAL DRAFT MEMO RE: ANALYSIS (1.1). | 6.1 |
| 07/20/17 | S PAK | ATTENTION TO MEMORANDUM RE: ██████████ | 1.5 |
| 07/27/17 | R SPRINGER | REVIEW HIGHWAY TRANSPORTATION AUTHORITY LOAN AGREEMENT AND AMENDMENTS (.8); PREPARE NOTES RE: SAME (.2). | 1.0 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **10.5** |
| **002 ASSET DISPOSITION** | | | |
| 07/13/17 | S PAK | RESEARCH RE: ██████████ | 2.5 |
| 07/14/17 | S PAK | ATTENTION TO MEMO RE: ██████████ | 2.5 |
| **Total** | **002 ASSET DISPOSITION** | | **5.0** |
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 07/12/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: ASSUMPTION OF GILA, LLC EXECUTORY CONTRACTS. | 0.2 |
| 07/14/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: ASSUMPTION OF GILA, LLC EXECUTORY CONTRACTS. | 0.2 |
| 07/17/17 | D PEREZ | REVIEW HTA MOTIONS TO ASSUME GENERAL CONTRACTOR CONTRACTS (.5); TELEPHONE CONFERENCE W/ J. MALDONADO AND PROSKAUER RE: SAME (.2). | 0.7 |
| 07/24/17 | D PEREZ | TELEPHONE CONFERENCE W/ AAFAF AND P. FRIEDMAN RE: GENERAL CONTRACTOR MOTIONS TO COMPEL ASSUMPTION. | 0.2 |
| 07/24/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM AND JUAN MALDONADO (HTA) RE: MOTION TO COMPEL ASSUMPTION AND REJECTION OF CONTRACTS (.2); TELEPHONE CONFERENCE W/ AAFAF AND D. PEREZ RE: SAME (.2). | 0.4 |
| 07/27/17 | P FRIEDMAN | REVIEW OPPOSITION TO MOTION TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY LEASES. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/17 | P FRIEDMAN | REVIEW OPPOSITIONS TO MOTION TO ASSUME/REJECTION EXECUTORY HTA CONTRACTS. | 0.7 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | 3.4 |
| **004 BUSINESS OPERATIONS** | | | |
| 07/25/17 | S UHLAND | ATTEND TRANSFORMATION COMMITTEE CALL. | 1.3 |
| **Total** | **004 BUSINESS OPERATIONS** | | 1.3 |
| **005 CASE ADMINISTRATION** | | | |
| 07/05/17 | D PEREZ | REVIEW AND COMMENT ON HTA NOTICE OF COMMENCEMENT (.2); FOLLOW UP W/ PROSKAUER RE: SAME (.1). | 0.3 |
| 07/07/17 | D PEREZ | CORRESPOND W/ E. BARAK, PRIME CLERK, EPIQ, AND AAFAF RE: HTA NOTICE OF COMMENCEMENT (.3); REVIEW PRICE GUIDE RE: SAME (.3). | 0.6 |
| 07/08/17 | D PEREZ | CORRESPOND W/ S. UHLAND AND B. TUTTLE RE: PUBLICATION OF NOTICE OF COMMENCEMENT. | 0.3 |
| 07/10/17 | D PEREZ | CORRESPOND AND TELEPHONE CONFERENCE W/ E. BARAK, M. ZERJAL, AND AAFAF RE: HTA PUBLICATION OF NOTICE OF COMMENCEMENT (.4); CORRESPOND W/ HTA AND EPIQ RE: PREPARATION OF CREDITOR MATRIX (.4). | 0.8 |
| 07/17/17 | S UHLAND | CONFERENCE W/ M. YASSIN, D. MONDELL RE: WORKING TEAMS FOR PREPA / HTA. | 0.5 |
| 07/21/17 | B NEVE | REVIEW AND ANALYZE HTA BOND RESOLUTIONS (1.3); REVIEW AND ANALYZE PLEADINGS FOR CLIENT UPDATE (.3) | 1.6 |
| 07/24/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATION. | 0.3 |
| 07/25/17 | B NEVE | DRAFT AND REVISE PRO HAC VICE APPLICATION. | 0.3 |
| 07/25/17 | J RAPISARDI | CONFERENCE W/ HTA, MCKINSEY, ROTHSCHILD, J. RODRIGUEZ (BAML), PROSKAUER RE: WORKING GROUP ISSUES. | 1.2 |
| 07/26/17 | D PEREZ | REVIEW HTA/ERS NOTICE OF COMMENCEMENT AND FOLLOW UP W/ B. TUTTLE RE: SAME. | 0.3 |
| 07/28/17 | D PEREZ | CORRESPONDENCE AND TELEPHONE CONFERENCE W/ B. TUTTLE AND HTA RE: HTA CREDITOR MATRIX. | 0.5 |
| 07/29/17 | B NEVE | DRAFT AND REVISE CASE UPDATE FOR CLIENT. | 0.5 |
| 07/30/17 | D PEREZ | PREPARE NOTICE OF HTA CREDITOR MATRIX. | 0.4 |
| 07/31/17 | D PEREZ | FINALIZE HTA CREDITOR MATRIX (.9); CORRESPOND W/ HTA, O'NEIL, PROSKAUER, AND EPIQ RE: SAME (.7). | 1.6 |
| **Total** | **005 CASE ADMINISTRATION** | | 9.2 |
| **012 LITIGATION** | | | |
| 07/01/17 | G HOPLAMAZIAN | PREPARE DOCUMENTS FOR PRODUCTION. | 0.5 |
| 07/01/17 | G HOPLAMAZIAN | DRAFT AND REVISE LETTER MEMORIALIZING MEET AND CONFER. | 0.7 |
| 07/01/17 | J DALOG | PREPARE FOR STANFORD DEPOSITION. | 3.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/17 | E MCKEEN | ATTENTION TO STATUS OF DOCUMENT COLLECTION (1.3); REVIEW AND COMMENT ON MEET AND CONFER CORRESPONDENCE (.7); PREPARE FOR T. STANFORD DEPOSITION (1.4). | 3.4 |
| 07/02/17 | P FRIEDMAN | REVIEW LETTER RE: HTA MEET AND CONFER. | 2.1 |
| 07/02/17 | E MCKEEN | REVISE MEET AND CONFER CORRESPONDENCE RE: PEAJE REQUESTS FOR PRODUCTION AND WRITTEN RESPONSES. | 1.4 |
| 07/02/17 | G HOPLAMAZIAN | DRAFT AND REVISE MEET AND CONFER LETTER RE: PEAJE'S REQUESTS FOR PRODUCTION. | 1.0 |
| 07/02/17 | J DALOG | PREPARE SECOND SET OF DOCUMENT PRODUCTION MATERIALS FOR DELIVERY TO OPPOSING COUNSEL PER REQUEST OF G. HOPLAMAZIAN. | 1.0 |
| 07/02/17 | G HOPLAMAZIAN | PREPARE DOCUMENTS FOR PRODUCTION (.6); DRAFT AND REVISE PRODUCTION LETTER (.7); PRODUCE DOCUMENTS TO PLAINTIFF (.7). | 2.0 |
| 07/03/17 | M OPPENHEIMER | REVIEW AND COMMENT ON MEET AND CONFER MATERIALS. | 0.7 |
| 07/03/17 | A PAVEL | REVIEW AND COMMENT ON OVERSIGHT BOARD COMMENTS TO DRAFT PROTECTIVE ORDER IN PEAJE. | 0.2 |
| 07/03/17 | E MCKEEN | FURTHER REVISIONS TO MEET AND CONFER CORRESPONDENCE (.4); ATTENTION TO DOCUMENT COLLECTION AND PRODUCTION STATUS (.8); REVIEW AND COMMENT ON PEAJE PROTECTIVE ORDER (.6); ATTENTION TO S. GONZALES DECLARATION (.3); PREPARE FOR T. STANFORD DEPOSITION (1.1). | 3.2 |
| 07/03/17 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: DOCUMENT COLLECTION. | 0.3 |
| 07/03/17 | G HOPLAMAZIAN | DRAFT AND REVISE MEET AND CONFER LETTER RE: PEAJE'S DOCUMENT REQUESTS. | 0.7 |
| 07/04/17 | P FRIEDMAN | CORRESPOND W/ E. MCKEEN, G. HOPLAMAZIAN RE: HTA/GONZALEZ DECLARATION (.6); WORK ON SUPPLEMENTAL MOTION TO DISMISS ASSURED COMPLAINT VS. AAFAF (1.6); CORRESPOND W/ M. POCHA RE: SAME (.3); CORRESPOND W/ L. RAPPAPORT, A. PAVEL RE: PEAJE PROTECTIVE ORDER (.4). | 2.9 |
| 07/04/17 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ PROSKAUER RE: PROTECTIVE ORDER (.4); REVIEW AND COMMENT ON SERGIO DECLARATION (1.0); MULTIPLE COMMUNICATIONS W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION (.7); REVIEW MEET AND CONFER CORRESPONDENCE FROM DECHERT (.3); REVIEW AND REVISE MEET AND CONFER CORRESPONDENCE IN RESPONSE TO DECHERT RE: DOCUMENT PRODUCTION (.8). | 3.2 |
| 07/04/17 | G HOPLAMAZIAN | DRAFT AND REVISE SERGIO GONZALEZ DECLARATION. | 2.2 |
| 07/04/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSE TO PEAJE LETTER RE: DEFICIENCIES IN DEFENDANTS PRODUCTION IN RESPONSE TO PEAJE'S DOCUMENT REQUESTS (1.7); MULTIPLE COMMUNICATIONS W/ E. MCKEEN RE: DOCUMENT PRODUCTION (.7). | 2.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/04/17 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: DOCUMENT COLLECTION FOR PRODUCTION IN RESPONSE TO PEAJE REQUESTS AND LETTER DEMANDS. | 1.1 |
| 07/05/17 | D INNAMORATI | CONFER W/ A. PAVEL RE: RESPONSE TO POTENTIAL MOTION TO COMPEL (0.7); REVIEW DOCUMENTS FOR SAME ( 0.1), CONFER W/ V. NAVARRO RE: DOCUMENT DATABASE FOR SAME (0.1); CONFER W/ A. SHAPIRO AND A. RANGEL RE: SAME (0.1), COORDINATE DOCUMENT PRODUCTION (0.4), CONFER W/ V. NAVARRO RE: SAME (0.4) | 1.8 |
| 07/05/17 | D INNAMORATI | CONFER W/ V. NAVARRO RE: DOCUMENT PRODUCTION (0.1), CONFER W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.2); REVIEW DOCUMENTS FOR OPPOSITION TO POTENTIAL MOTION TO COMPEL (1.2) | 1.5 |
| 07/05/17 | D INNAMORATI | REVIEW DOCUMENTS FOR OPPOSITION TO POTENTIAL MOTION TO COMPEL (1.7), CONFER W/ A. SHAPIRO RE: SAME (0.1); DRAFT MEMORANDUM RE: SAME (3.0) | 4.8 |
| 07/05/17 | M OPPENHEIMER | REVIEW AND ANALYZE REVISIONS TO MEET AND CONFER MATERIALS. | 1.0 |
| 07/05/17 | A PAVEL | CONFERENCE W/ HTA REPRESENTATIVES RE: DOCUMENT COLLECTION OUTSTANDING ITEMS (.7); FOLLOW-UP CONFERENCES W/ G. HOPLAMAZIAN AND D. INNAMORATI RE: SAME (.3); CONFERENCES W/ D. INNAMORATI AND A. SHAPIRO RE: PREPARATION TO RESPOND TO ANTICIPATED MOTION TO COMPEL (.7); REVISE RESPONSE TO PLAINTIFF'S JULY 4 MEET AND CONFER LETTER TO INCORPORATE OVERSIGHT BOARD COMMENTS AND TO ACCOUNT FOR OPPOSING COUNSEL'S STATEMENTS IN JULY 5 LETTER (1.5); PREPARE AND REVISE RESPONSE TO JULY 5 MEET AND CONFER LETTER (3.0); PREPARE QUESTIONS RE█████████████████████████ FOR USE IN STANFORD DEPOSITION (1.8); CONFERENCES RE: STANFORD DEPOSITION (.5); CONFERENCES W/ COUNSEL FOR OVERSIGHT BOARD RE: REVISIONS FOR PROTECTIVE ORDER (.2); PREPARE LIST OF KEY POINTS FROM ARNOLD AFFIDAVIT TO INCLUDE IN OPPOSITION TO PRELIMINARY INJUNCTION MOTION PER REQUEST OF COUNSEL FOR OVERSIGHT BOARD (.2). | 8.9 |
| 07/05/17 | P FRIEDMAN | CORRESPOND W/ BOBROFF AND E. MCKEEN RE: HTA DISCOVERY (.7); REVIEW HTA MEET AND CONFER LETTERS RE: AMBAC AND ASSURED SUITS (1.0). | 1.7 |
| 07/05/17 | E MCKEEN | PREPARE FOR STANFORD DEPOSITION (4.8); CONFERENCE CALL W/ G. HOPLAMAZIAN AND CLIENT RE: DOCUMENT PRODUCTION (.8); REVISE MEET AND CONFER CORRESPONDENCE IN PEAJE RE: DOCUMENT PRODUCTION (3.2); ATTENTION TO STATUS OF DOCUMENT PRODUCTION (1.6). | 10.4 |
| 07/05/17 | V NAVARRO | PROCESS RELEVANT DOCUMENTS FOR PRODUCTION (.2); IMAGE DOCUMENTS AND ADD MISSING TEXT TO WORKSPACE (.3); CREATE PRODUCTION IMAGES AND LOAD FILES (.3); CONFERENCE W/ D. INNAMORATI RE: DOCUMENT DATABASE (.1); CONFERENCE W/ D. INNAMORATI RE: DOCUMENT PRODUCTION ISSUES (.4); FOLLOW UP W/ D. INNAMORATI RE: DOCUMENT PRODUCTION (.1). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/17 | G HOPLAMAZIAN | PARTICIPATE IN CALL W/ E. MCKEEN AND CLIENT RE: OUTSTANDING DOCUMENT COLLECTION ISSUES IN RESPONSES TO PEAJE'S DISCOVERY REQUESTS AND THREATS OF A MOTION TO COMPEL. | 0.8 |
| 07/05/17 | A SHAPIRO | CREATE INDEX OF DOCUMENTS PRODUCED AND ANALYZE AGAINST DOCUMENTS REQUESTED BY PEAJE. | 2.3 |
| 07/05/17 | A SHAPIRO | REVIEW DOCUMENTS PRODUCED TO PEAJE AND REVISE SUMMARY (1.8), CONFERENCE W/ D. INNAMORATI RE: SAME (.1); CONFERENCE W/ D. INNAMORATI AND A. RANGEL RE: SAME (.1); CONFERENCE W/ A. PAVEL AND D. INNAMORATI RE: RESPONSE TO POTENTIAL MOTION TO COMPEL (.7). | 2.7 |
| 07/05/17 | P WONG | PREPARE AND CREATE PDF FILES FROM PRODUCTIONS PER J. DALOG. | 0.9 |
| 07/05/17 | J DALOG | PREPARE FOR STANFORD DEPOSITION. | 1.8 |
| 07/05/17 | P WONG | PREPARE AND COPY DATA ONTO EXTERNAL FLASH DRIVES FOR ATTORNEY REVIEW. | 0.7 |
| 07/05/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSE TO PEAJE'S LETTER RE: DEFICIENCIES IN PEAJE'S PRODUCTION. | 1.1 |
| 07/05/17 | G HOPLAMAZIAN | PARTICIPATE IN CALL W/ HTA, AAFAF AND MCKINSEY RE: FISCAL PLAN AMENDMENTS AND DOCUMENT COLLECTIONS. | 1.7 |
| 07/05/17 | G HOPLAMAZIAN | PREPARE PRODUCTION OF GILA TOLL RECEIPTS, OPERATING BUDGETS, AND CONSTRUCTION AND PROCUREMENT DATABASES (.7); DRAFT AND REVISE PRODUCTION COVER LETTER FOR SAME (.7); PRODUCE DOCUMENTS (.7). | 2.1 |
| 07/05/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DOCUMENT REQUESTS (2.2); CONFERENCE W/ A. PAVEL AND D. INNAMORATI RE: SAME (.3); COMMUNICATE W/ CLIENT RE: QUESTIONS FOR SAME (.6). | 3.1 |
| 07/05/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSE TO PEAJE'S LETTER RE: DEFICIENCIES IN DEFENDANTS' PRODUCTION. | 1.6 |
| 07/05/17 | A RANGEL | ADD CLIENT DOCUMENT PRODUCTION TO THE LIT DRIVE; UPDATE CLIENT PRODUCTION CHART TO REFLECT SERGIO AND G. HOPLAMAZIAN'S COMMENTS (.5); ASSIST A. SHAPIRO IN THE ORGANIZATION AND TRACKING OF CLIENT PRODUCED DOCUMENTS (.3); REVIEW NEW SET OF DOCUMENTS PROVIDED BY THE CLIENT TO PROVIDE SUMMARY FOR THE TRACKER (.2); PROVIDE HIGH LEVEL TRANSLATION OF DOCUMENTS FOR G. HOPLAMAZIAN (.6); CONFERENCE W/ D. INNAMORATI AND A. SHAPIRO RE: DOCUMENT PRODUCTION DATABASE (.1). | 1.7 |
| 07/06/17 | D INNAMORATI | REVIEW DOCUMENTS FOR OPPOSITION TO POTENTIAL MOTION TO COMPEL (0.5); DRAFT MEMORANDUM RE: SAME (0.7); EMAILS W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.2) | 1.4 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/17 | D INNAMORATI | CONFER W/ G. HOPLAMAZIAN RE: DISCOVERY PLAN (0.2); CONFER W/ A. SHAPIRO RE: SAME (0.2); COORDINATE DOCUMENT PRODUCTION (0.2); CONFER W/ V. NAVARRO RE: SAME (0.2); DRAFT MEMORANDUM RE: DOCUMENT PRODUCTION FOR OPPOSITION TO POTENTIAL MOTION TO COMPEL (2.0) | 2.8 |
| 07/06/17 | A PAVEL | ANALYZE AND COMMENT ON SUMMARY OF DOCUMENT PRODUCTION TO DATE AND REMAINING ACTION ITEMS TO FINALIZE HTA DOCUMENT PRODUCTION (.5); PREPARE SUMMARY OF TOPICS TO BE COVERED IN ARNOLD DECLARATION PER REQUEST OF COUNSEL FOR OVERSIGHT BOARD (.7); PREPARE FOR STANFORD EXPERT DEPOSITION (2.5). | 3.7 |
| 07/06/17 | J MONTALVO | PREPARE DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 07/06/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION IN RELATIVITY DATABASE. | 0.1 |
| 07/06/17 | J MONTALVO | CREATE CASE NOTEBOOK DATABASE AND LOAD DEPOSITION TRANSCRIPTS FOR ATTORNEY REVIEW. | 0.3 |
| 07/06/17 | P FRIEDMAN | WORK ON DECLARATIONS AND SUPERVISE DOCUMENT PRODUCTION ISSUES RE: HTA (1.4); PROVIDE COMMENTS TO HTA STIPULATION RE: JULY 1 PAYMENT (.3). | 1.7 |
| 07/06/17 | D INNAMORATI | REVIEW DOCUMENTS FOR OPPOSITION TO POTENTIAL MOTION TO COMPEL (2.3); DRAFT MEMORANDUM RE: SAME (2.0); CONFER W/ A. SHAPIRO RE: SAME (0.1) | 4.4 |
| 07/06/17 | E MCKEEN | PREPARE FOR STANFORD DEPOSITION AND REVIEW RELATED EXHIBITS AND MATERIALS (6.4); COORDINATION CALL W/ PROSKAUER (1.0); REVIEW DRAFT FELIX DECLARATION (.4); MULTIPLE COMMUNICATIONS RE: DOCUMENT PRODUCTION (.8). | 8.6 |
| 07/06/17 | A SHAPIRO | REVIEW AND COORDINATE ORGANIZATION OF DOCUMENTS RECEIVED FROM CLIENT FOR PRODUCTION TO PEAJE INCLUDING REVISING DOCUMENT TRACKING DOCUMENTS PRODUCED (2.8); CONFERENCE W/ D. INNAMORATI RE: MEMO RE: POTENTIAL MOTION TO COMPEL (.1). | 2.9 |
| 07/06/17 | A SHAPIRO | ORGANIZE AND REVISE MATERIALS FOR DEPOSITION PREPARATION AND REVIEW OTHER PARTY MATERIALS. | 1.4 |
| 07/06/17 | J DALOG | REVISE DEPOSITION TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 07/06/17 | A SHAPIRO | REVIEW PRINTED EXHIBITS FOR STANFORD DEPOSITION (.8); CONFERENCE W/ D. INNAMORATI RE: DISCOVERY PLAN (.2). | 1.0 |
| 07/06/17 | J DALOG | PREPARE FOR STANFORD DEPOSITION. | 0.8 |
| 07/06/17 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION (.1); CONFERENCE W/ D. INNAMORATI RE: SAME (.2); CREATE IMAGING SET FOR DOCUMENTS TO PRODUCE (.2); QUALITY CHECK IMPORT FOR MISSING TEXT (.3); CREATE PRODUCTION SET AND EXPORT BATES STAMP IMAGES AND METADATA (.2); CREATE ENCRYPTED FILE FOR DELIVERY VIA FTP (.2). | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT  CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: HTA TITLE III

Matter: 0686892-00014

10/25/17

Invoice: 984601

Page No.: 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENT RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DOCUMENT REQUESTS (.2); CORRESPOND W/ J. MONTALVO RE: RELATIVITY DATABASE ISSUES (.1); COMMUNICATE W/ CLIENT RE: COLLECTING MISSING INFORMATION (.4); PREPARE FOR POTENTIAL MOTION TO COMPEL FOR MISSING DOCUMENT DISCOVERY (3.7); DRAFT AND REVISE MEET AND CONFER LETTERS (2.7). | 7.1 |
| 07/06/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DATA IN SUPPORT OF ARNOLD DECLARATION. | 3.2 |
| 07/06/17 | G HOPLAMAZIAN | DRAFT AND REVISE FELIX DECLARATION. | 0.3 |
| 07/06/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE FACTS AND DOCUMENTS IN PREPARATION FOR DEPOSITION OF PEAJE EXPERT STANFORD (1.8); CONFERENCE W/ D. INNAMORATI RE: DISCOVERY PLAN (.2). | 2.0 |
| 07/06/17 | J DALOG | PREPARE CASE MANAGEMENT ORDER FOR ATTORNEY REVIEW. | 0.1 |
| 07/06/17 | A RANGEL | REVIEW AND ORGANIZE DOCUMENT PRODUCTIONS AND ACCOMPANYING TRACKERS. | 0.3 |
| 07/06/17 | A SHAPIRO | REVIEW BOND OFFERINGS FOR LANGUAGE INDICATING MONTHLY PAYMENT REQUIREMENTS. | 0.7 |
| 07/06/17 | A SHAPIRO | REVIEW DOCUMENTS PRODUCED TO PEAJE AND REVISE DOCUMENT ANALYZING AND SUMMARIZING DOCUMENTS ACCORDINGLY. | 1.6 |
| 07/07/17 | D INNAMORATI | REVIEW DOCUMENTS FOR OPPOSITION TO POTENTIAL MOTION TO COMPEL (0.3); REVIEW AND REVISE MEMORANDUM RE: SAME (0.5); CONFER W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.4); CONFER W/ A. SHAPIRO RE: SAME (0.1); CONFER W/ A. PAVEL RE: POTENTIAL MOTION TO COMPEL (0.1); COORDINATE DOCUMENT PRODUCTION (0.5) | 1.9 |
| 07/07/17 | A SHAPIRO | REVISE DOCUMENT TRACKING AND SUMMARIZE DOCUMENTS PRODUCED TO PEAJE (1.6); CONFERENCE W/ D. INNAMORATI RE: DOCUMENT PRODUCTION MEMO (.1). | 1.7 |
| 07/07/17 | A SHAPIRO | PREPARE DEPOSITION MATERIALS INCLUDING OUTLINE AND EXHIBITS. | 0.8 |
| 07/07/17 | A PAVEL | ATTEND STANFORD DEPOSITION (5.0); CONFERENCE W/ D. INNAMORATI AND G. HOPLAMAZIAN RE: DOCUMENT COLLECTION AND PRODUCTION EFFORTS (.4); SEVERAL CONFERENCES W/ D. INNAMORATI RE: POTENTIAL MOTION TO COMPEL (.5). | 5.9 |
| 07/07/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DATA COLLECTED FROM CLIENT IN RESPONSE TO PEAJE DOCUMENT REQUESTS AND PREPARE DOCUMENTS FOR PRODUCTION (3.1); CONFERENCE W/ A. PAVEL AND D. INNAMORATI RE: DOCUMENT COLLECTION AND PRODUCTION EFFORTS (.4); CONFERENCE W/ D. INNAMORATI RE: DOCUMENT PRODUCTION (.1). | 3.5 |
| 07/07/17 | D INNAMORATI | REVIEW DOCUMENTS FOR OPPOSITION TO POTENTIAL MOTION TO COMPEL (2.0); DRAFT MEMORANDUM RE: SAME (1.0); CORRESPOND W/ A. PAVEL RE: SAME (0.3) | 3.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/07/17 | D INNAMORATI | COORDINATE DOCUMENT PRODUCTION (0.5); CONFER W/ V. NAVARRO RE: SAME (0.1) | 0.6 |
| 07/07/17 | D INNAMORATI | CONFER W/ A. PAVEL RE: OPPOSITION TO POTENTIAL MOTION TO COMPEL (0.1); COORDINATE DOCUMENT PRODUCTION (0.5); CONFER W/ G. HOPLAMAZIAN RE: SAME (0.1); CONFER W/ V. NAVARRO RE: SAME (0.1); REVIEW DOCUMENTS FOR OPPOSITION TO POTENTIAL MOTION TO COMPEL (1.1) | 1.9 |
| 07/07/17 | A SHAPIRO | COORDINATE SHIPPING OF MATERIALS AND MARKING EXHIBITS. | 0.6 |
| 07/07/17 | E MCKEEN | PREPARE FOR DEPOSITION OF STANFORD (2.0); CONFERENCE W/ M. LUSKIN RE: SAME (1.0); DEPOSE STANFORD (3.0); CONFERENCE W/ DECHERT AND PROSKAUER RE: PROTECTIVE ORDER ISSUES (.5); REVIEW PUERTO RICO HTA MCKINSEY REPORT (.8); REVIEW STIPULATION RE: JULY 1 PAYMENT (.3). | 7.6 |
| 07/07/17 | P FRIEDMAN | WORK ON MOTION TO DISMISS AMBAC COMPLAINT VS. AAFAF (2.0); CONFERENCE W/ R. OPPENHEIMER RE: SAME (.6); TELEPHONE CONFERENCE W/ G. MAINLAND AND M. FIRESTEIN RE: AMBAC COMPLAINT (.4); REVIEW PEAJE DISCOVERY ISSUES (.9). | 3.9 |
| 07/07/17 | M OPPENHEIMER | REVIEW AMBAC COMPLAINT (.5); CONFERENCE W/ P. FRIEDMAN RE: SAME (.6). | 1.1 |
| 07/07/17 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION (.7); CREATE OUTGOING PRODUCTION SET INCLUDING BATES STAMPING OF DOCUMENTS (.6); CONFERENCE W/ D. INNAMORATI RE: DOCUMENT PRODUCTION ISSUES (.2). | 1.5 |
| 07/07/17 | G HOPLAMAZIAN | MEETINGS AT HTA IN PUERTO RICO W/ J. MALDONADO, J. HERNANDEZ, S. GONZALEZ, F. RAMOS AND A. FELIX RE: DOCUMENT COLLECTION AND PRODUCTION, GONZALEZ DECLARATION, AND FELIX DECLARATION. | 7.5 |
| 07/07/17 | G HOPLAMAZIAN | MEETING W/ HTA TEAM, PROSKAUER, MCKINSEY, AND COMPASS LEXECON TO DISCUSS FISCAL PLAN AMENDMENT DATA AND USE IN OPPOSITION PAPERS AND DECLARATIONS. | 1.0 |
| 07/07/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DECLARATION. | 1.5 |
| 07/07/17 | J DALOG | PREPARE FOR STANFORD DEPOSITION. | 0.5 |
| 07/07/17 | J DALOG | REVISE AND UPDATE DEPOSITION TRANSCRIPT AND EXHIBIT MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 07/08/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DOCUMENT REQUESTS (2.0); PREPARE DOCUMENTS FOR PRODUCTION (1.0). | 3.0 |
| 07/08/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DECLARATION. | 2.0 |
| 07/08/17 | A PAVEL | REVIEW AND COMMENT ON SUMMARY OF DOCUMENTS PRODUCED IN RESPONSE TO EACH OF PEAJE'S REQUESTS TO PREPARE FOR ANTICIPATED MOTION TO COMPEL (1.3); REVIEW AND COMMENT ON DRAFT ARNOLD DECLARATION (3.4). | 4.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No: 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/08/17 | D INNAMORATI | REVIEW DOCUMENTS (1.4); REVIEW AND REVISE MEMORANDUM RE: OPPOSITION TO POTENTIAL MOTION TO COMPEL (1.5); REVIEW DOCUMENTS FOR DECLARATION (0.5); CONFER W/ A. PAVEL RE: SAME (0.1) | 3.5 |
| 07/08/17 | A SHAPIRO | RESEARCH FEDERAL STATUTES AND LOCAL RULES RE: ▮▮▮▮▮▮ | 1.2 |
| 07/08/17 | E MCKEEN | REVIEW CORRESPONDENCE RE: SCHEDULING ORDER (.3); REVIEW A. PAVEL COMMENTS TO J. ARNOLD DECLARATION (.7); REVIEW AND REVISE S. GONZALES DECLARATION (.8). | 1.8 |
| 07/09/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOADING OF HARD COPY SCAN DOCUMENTS TO RELATIVITY DATABASE FOR REVIEW. | 0.2 |
| 07/09/17 | B NEVE | RESEARCH ISSUES RE: ▮▮▮▮▮▮▮ | 1.7 |
| 07/09/17 | P WONG | PREPARE AND PROCESS PRODUCTION DOCUMENTS. | 1.5 |
| 07/09/17 | A PAVEL | REVIEW AND COMMENT ON SUMMARY OF DOCUMENTS PRODUCED IN RESPONSE TO EACH OF PEAJE'S REQUESTS TO PREPARE FOR ANTICIPATED MOTION TO COMPEL (1.9); COUNSEL FOR OVERSIGHT BOARD'S COMMENTS INTO DRAFT ARNOLD DECLARATION (1.0); REVIEW AND COMMENT ON DRAFT DECLARATIONS PREPARED BY COUNSEL FOR OVERSIGHT BOARD (.7); REVIEW AND COMMENT ON DRAFT BRIEF IN OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION (1.5); ATTENTION TO SCHEDULING AND COORDINATION ISSUES RE: WITNESS DECLARATIONS, DEPOSITIONS, AND OPPOSITION BRIEF (.8). | 6.1 |
| 07/09/17 | D INNAMORATI | EMAILS W/ A. SHAPIRO RE: DOCUMENT PRODUCTION (0.2); EMAILS W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.3); REVIEW AND REVISE MEMORANDUM RE: OPPOSITION TO POTENTIAL MOTION TO COMPEL (2.0); EMAILS W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.2) | 2.7 |
| 07/09/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DECLARATION. | 1.1 |
| 07/09/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DRAFT DUVALL AND WOLFE DECLARATIONS AND OPPOSITION BRIEF. | 1.0 |
| 07/09/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DOCUMENT REQUEST (1.5); PREPARE DOCUMENTS FOR PRODUCTION (1.5). | 3.0 |
| 07/09/17 | A SHAPIRO | REVISE DOCUMENT TRACKING AND SUMMARIZE DOCUMENTS PRODUCED TO PEAJE (1.8); UPDATE WITH NEW PRODUCTIONS FROM JULY 7 AND JULY 9 (.5). | 2.3 |
| 07/09/17 | P FRIEDMAN | CORRESPOND W/ LUSKIN AND RAPPAPORT RE: CONFIDENTIALITY AGREEMENT (.3); REVIEW BRIEF IN OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION AND DECLARATIONS IN SUPPORT THEREOF (3.5). | 3.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/17 | E MCKEEN | REVIEW ANALYSIS RE: STATUS OF DOCUMENT PRODUCTION (1.0); REVIEW REVISIONS TO ARNOLD REPORT AND STRATEGIZE RE: SAME (.5); REVIEW DRAFT WOLFE AND DUVALL DECLARATIONS (1.3); REVIEW DRAFTS OPPOSITION TO PRELIMINARY INJUNCTION AND COMMENT ON SAME (1.8) | 4.6 |
| 07/10/17 | M OPPENHEIMER | REVIEW AND COMMENT ON OPPOSITION TO PRELIMINARY INJUNCTION. | 4.0 |
| 07/10/17 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN, G. HOPLAMAZIAN, A. PAVEL, AND B. NEVE RE: DECLARATIONS (.7); CONFERENCE W/ M. KWAK AND A. PAVEL RE: J. ARNOLD DECLARATION (.6); CORRESPONDENCE RE: DEPOSITION SCHEDULING (.2); CONFERENCE W/ P. FRIEDMAN RE: STRATEGY FOR HEARING PREPARATION (.2); CONFERENCE W/ L. RAPPAPORT AND M. FINESTEIN RE: DOCUMENTS AND DECLARATIONS (.8); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF PRELIMINARY INJUNCTION OPPOSITIONS (1.8); PREPARE FOR FACT AND EXPERT DEPOSITIONS IN PEAJE (1.8). | 6.1 |
| 07/10/17 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION (1.0); EXPORT DOCUMENTS TO REVIEW WORKSPACE (.5); CREATE OUTGOING DOCUMENTS FOR PRODUCTION (1.0). | 2.5 |
| 07/10/17 | A PAVEL | REVIEW AND COMMENT ON ARNOLD DECLARATION (1.0); INTERNAL MEETING w/ P. FRIEDMAN, E. MCKEEN, G. HOPLAMAZIAN, AND B. NEVE RE: COMMENTS TO OPPOSITION BRIEF AND WITNESS DECLARATIONS DRAFTED BY COUNSEL FOR OVERSIGHT BOARD (.7); CONFERENCE W/ CONSULTING EXPERT AND E. MCKEEN RE: COMMENTS TO J. ARNOLD REPORT (.6); REVIEW AND COMMENT ON WOLFE DECLARATION (2.1); REVIEW AND COMMENT ON GONZALEZ DECLARATION (1.3); REVIEW AND COMMENT ON DUVALL DECLARATION; (1.3); PROPOSE STRUCTURAL REORGANIZATION TO OPPOSITION TO PRELIMINARY INJUNCTION MOTION DRAFTED BY COUNSEL FOR OVERSIGHT BOARD (3.7). | 10.7 |
| 07/10/17 | P FRIEDMAN | REVIEW HTA OPPOSITION TO PI MOTION (3.2); CONFERENCE W/ E. MCKEEN RE: SAME (.2); REVIEW MOTION TO EXTEND PAGE LIMIT BRIEFING (.2); REVIEW PROTECTIVE ORDER (.2). | 3.8 |
| 07/10/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PROSKAUER'S DRAFT OF T. DUVALL DECLARATION AND SUPPORTING POWERPOINT PRESENTATION. | 1.1 |
| 07/10/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DECLARATION. | 2.2 |
| 07/10/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DRAFT BRIEF AND SUPPORTING DECLARATIONS FROM PROSKAUER FOR THE PURPOSE OF ANALYZING OVERLAPPING ISSUES. | 0.9 |
| 07/10/17 | D INNAMORATI | MANAGE DOCUMENT PRODUCTION (.2); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.1). | 0.3 |
| 07/10/17 | D INNAMORATI | REVIEW DOCUMENTS FOR PRODUCTION (.4); CONFERENCE W/ G. HOPLAMAZIAN RE: SAME (.1). | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND B. NEVE RE: OPPOSITION TO PEAJE MOTION FOR PRELIMINARY INJUNCTION AND WITNESS DECLARATIONS (.7); DRAFT AND REVISE DECLARATION (.2). | 0.9 |
| 07/10/17 | A SHAPIRO | RESEARCH PRECEDENTS AND CASE LAW RE: ▮▮▮▮▮▮ | 1.6 |
| 07/10/17 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: GATHERING ADDITIONAL DOCUMENTS IN RESPONSE TO PEAJE REQUESTS FOR PRODUCTION (1.6); REVIEW AND ANALYZE DOCUMENTS RECEIVED (1.6); PREPARE DOCUMENTS FOR PRODUCTION (1.6). | 4.8 |
| 07/10/17 | A GEIST | COMMUNICATIONS RE: CALL FROM JOINT DEFENSE COUNSEL. | 0.1 |
| 07/10/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO PEAJE MOTION FOR A PRELIMINARY INJUNCTION AND RELIEF FROM STAY (2.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND G. HOPLAMAZIAN RE: SAME (.7). | 3.3 |
| 07/11/17 | M OPPENHEIMER | CONFER W/ P. FRIEDMAN AND E. MCKEEN RE: EXHIBITS (.5); CONTINUE REVIEW OF PRELIMINARY INJUNCTION BRIEFING (1.0). | 1.5 |
| 07/11/17 | J DALOG | UPDATE DISCOVERY AND CORRESPONDENCE MATERIALS PER REQUEST OF G. HOPLAMAZIAN. | 0.4 |
| 07/11/17 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN AND R. OPPENHEIMER RE: EXHIBITS AND STRATEGY (.5); REVIEW AND COMMENT ON A. WOLFE DECLARATION (.9); REVIEW AND COMMENT ON S. GONZALES DECLARATION (1.6); REVIEW COMMENTS ON PRELIMINARY INJUNCTION BRIEF (1.0); REVIEW AND COMMENT ON T. DUVALL DECLARATION (.7); ATTENTION TO J. ARNOLD DECLARATION (.6). | 5.3 |
| 07/11/17 | D INNAMORATI | COORDINATE DOCUMENT PRODUCTION (0.3); DRAFT COVER LETTERS RE: SAME (0.4); REVIEW AND REVISE MEMORANDUM FOR OPPOSITION TO POTENTIAL MOTION TO COMPEL (2.0) | 2.7 |
| 07/11/17 | J ZUJKOWSKI | SUMMARIZE MATERIALS REQUESTED BY J. RAPISARDI. | 1.8 |
| 07/11/17 | J VIALET | CORRESPOND W/ D. INNAMORATI RE: EXPORT OF KEY DOCUMENTS. | 0.2 |
| 07/11/17 | P FRIEDMAN | WORK ON PEAJE PRELIMINARY INJUNCTION OPPOSITION BRIEF (2.7); CONFERENCE W/ R. OPPENHEIMER AND E. MCKEEN RE: EXHIBITS (.5). | 3.2 |
| 07/11/17 | P FRIEDMAN | CORRESPOND W/ JAY WORTHINGTON (UCC) RE: ACCESS TO DOCUMENT PRODUCTION. | 0.2 |
| 07/11/17 | P FRIEDMAN | WORK ON CONFIDENTIALITY AGREEMENT RE: PEAJE LITIGATION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/17 | A PAVEL | COORDINATE PRODUCTION OF DOCUMENTS TO PLAINTIFFS IN ASSURED AND AMBAC ADVERSARY PROCEEDINGS (.2); ATTENTION TO CASE MANAGEMENT ISSUES RE: UPCOMING DEADLINES (.3); CONFERENCE W/ J. ARNOLD RE: EXPERT REPORT (.4); REVISE OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION (6.4); REVIEW AND COMMENT ON DRAFT ARNOLD DECLARATION (1.1); REVIEW AND COMMENT ON REVISED WOLFE DECLARATION (.4); REVIEW AND COMMENT ON REVISED DUVALL DECLARATION (.3). | 9.1 |
| 07/11/17 | V NAVARRO | PREPARE PRODUCTION IMAGES AND LOAD FILES FOR DELIVERY VIA FTP. | 1.0 |
| 07/11/17 | V NAVARRO | EXPORT AND CONVERT EML FILES TO MSG FOR PROPER RENDERING IN THE RELATIVITY VIEWER AND CREATE OVERLAY FILES TO IMPORT MSG FILES TO WORKSPACE. | 2.0 |
| 07/11/17 | A SHAPIRO | SUMMARIZE INFORMATIVE MOTION FILED BY GO BONDHOLDERS REQUESTING SCHEDULING COORDINATION. | 0.5 |
| 07/11/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DECLARATION; DRAFT AND REVISE GONZALEZ DEPOSITION OUTLINE. | 3.2 |
| 07/11/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE FELIX DECLARATION. | 0.6 |
| 07/11/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PEAJE DOCUMENT PRODUCTION. | 0.9 |
| 07/11/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PROSKAUER'S DRAFT DUVALL DECLARATION AND SUPPORTING POWERPOINT PRESENTATION. | 0.5 |
| 07/11/17 | G HOPLAMAZIAN | PARTICIPATE IN MEETING W/ MCKINSEY AND HTA RE: AMENDED FISCAL PLAN. | 1.1 |
| 07/11/17 | G HOPLAMAZIAN | PARTICIPATE IN CALL W/ COMPASS LEXECON RE: DRAFT ARNOLD DECLARATION (.7); DRAFT AND REVISE DECLARATION (.8). | 1.5 |
| 07/11/17 | D INNAMORATI | PREPARE FOR GONZALEZ DEPOSITION (1.0); REVIEW DOCUMENTS FOR SAME (1.6); DRAFT OUTLINE FOR SAME (3.0); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: CASE PLAN (.2); CONFERENCE W/ J. VIALET RE: EXPORT OF KEY DOCUMENTS (.2). | 6.0 |
| 07/11/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO PEAJE DOCUMENT REQUESTS (.4); REVIEW AND ANALYZE PEAJE DEFICIENCY LETTER (.4). | 0.8 |
| 07/11/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO PEAJE MOTION FOR A PRELIMINARY INJUNCTION AND RELIEF FROM STAY. | 7.7 |
| 07/12/17 | G HOPLAMAZIAN | DRAFT AND REVISE ARNOLD DECLARATION. | 2.0 |
| 07/12/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DECLARATION. | 2.4 |
| 07/12/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED IN RESPONSE TO PEAJE DOCUMENT REQUEST (.7); PREPARE PRODUCTION IN RESPONSE TO PEAJE DEFICIENCY LETTER (.7). | 1.4 |
| 07/12/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO GONZALEZ AND ARNOLD SUBPOENAS. | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/17 | G HOPLAMAZIAN | PARTICIPATE IN CALL W/ MCKINSEY TO DISCUSS OUTSTANDING ITEMS RE: AMENDED FISCAL PLAN AND LITIGATION SUPPORT. | 1.8 |
| 07/12/17 | G HOPLAMAZIAN | DRAFT AND REVISE LETTER RESPONSE TO PEAJE'S DEFICIENCY LETTER. | 3.4 |
| 07/12/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PROSKAUER DRAFT OF DUVALL DECLARATION AND SUPPORTING POWERPOINT PRESENTATION. | 0.4 |
| 07/12/17 | P FRIEDMAN | CORRESPOND W/ S. GONZALEZ RE: DECLARATION. | 0.5 |
| 07/12/17 | P WONG | PREPARE AND CREATE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN RELATIVITY (.8); PREPARE AND CONFIGURE RELATIVITY WEB SERVER W/ DATABASE SETTINGS TO FACILITATE REMOTE ACCESS TO DATABASE VIA WEB W/ REVIEW DOCUMENTS (.7). | 1.5 |
| 07/12/17 | P WONG | PREPARE AND PROCESS PLAINTIFFS' PRODUCTION DOCUMENTS INTO RELATIVITY. | 1.4 |
| 07/12/17 | P WONG | PREPARE AND PROCESS PRODUCTION DOCUMENTS. | 2.5 |
| 07/12/17 | E MCKEEN | CONFERENCE W/ PROSKAUER AND OMM TEAM RE: DECLARATION STRATEGY FOR A. WOLFE ██████ (.9); REVISE MEET AND CONFER CORRESPONDENCE RE: DOCUMENT PRODUCTION (1.4); REVIEW AND REVISE J. ARNOLD DECLARATION (.6); REVIEW GONZALES DECLARATION (1.2); REVIEW AND COMMENT ON CURRENT DRAFT OF PRELIMINARY INJUNCTION OPPOSITION (1.0); CONFERENCE W/ R. OPPENHEIMER AND P. FRIEDMAN RE: STRATEGY (.7); REVIEW AND REVISE A. WOLFE DECLARATION (.7); CALL W/ PROSKAUER TEAM RE: ARNOLD DECLARATION (1.3); PREPARE FOR ARNOLD DEPOSITION (1.3). | 9.1 |
| 07/12/17 | P FRIEDMAN | CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION ISSUES. | 0.3 |
| 07/12/17 | A PAVEL | STRATEGY CONFERENCE W/ ATTORNEYS FOR OVERSIGHT BOARD RE: OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION AND SUPPORTING DECLARATIONS (1.1); STRATEGY CONFERENCE W/ ATTORNEYS FOR OVERSIGHT BOARD RE: ARNOLD DECLARATION (1.1); ATTENTION TO CASE MANAGEMENT ISSUES RE: LITIGATION DEADLINES (.7); REVISE OBJECTIONS AND RESPONSES TO ARNOLD AND GONZALEZ SUBPOENAS (1.5); REVIEW AND COMMENT ON ARNOLD DECLARATION TO IMPLEMENT COUNSEL FOR OVERSIGHT BOARD'S COMMENTS (3.5); CONFERENCE W/ M. KWAK RE: ARNOLD DECLARATION (.7); REVISE RESPONSE TO MEET AND CONFER LETTER RE: HTA DOCUMENT PRODUCTION (.6). | 9.2 |
| 07/12/17 | M OPPENHEIMER | CONTINUE REVIEW OF PRELIMINARY INJUNCTION BRIEFING AND COMMENT (2.0); REVIEW EXPERT MATERIALS (1.2); CONFERENCE W/ E. MCKEEN AND P. FRIEDMAN RE: CASE STRATEGY (.7). | 3.9 |
| 07/12/17 | J DALOG | REVIEW DRAFT EXPERT REPORT AND VERIFY MATERIALS CONSIDERED IN PREPARATION FOR FILING. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/17 | A SHAPIRO | PREPARE RESPONSES AND OBJECTIONS TO NOTICES OF SUBPOENA AND REQUESTS FOR DOCUMENTS FOR SERGIO GONZALEZ. | 2.4 |
| 07/12/17 | D INNAMORATI | PREPARE FOR GONZALEZ DEPOSITION (.6); CORRESOPND W/ G. HOPLAMAZIAN RE: SAME (.1). | 0.7 |
| 07/12/17 | P FRIEDMAN | REVIEW DRAFT EVIDENTIARY OBJECTIONS TO PLAINTIFFS' EVIDENCE. | 0.4 |
| 07/12/17 | P FRIEDMAN | DRAFT AND REVISE GONZALEZ DECLARATION (1.2); CONFERENCE W/ R. OPPENHEIMER AND E. MCKEEN RE: CASE STRATEGY (.7). | 1.9 |
| 07/12/17 | P FRIEDMAN | DRAFT AND REVISE PRELIMINARY INJUNCTION OPPOSITION BRIEF. | 2.6 |
| 07/12/17 | P FRIEDMAN | FINALIZE PROTECTIVE ORDER AND URGENT MOTION FOR ENTRY OF A PROTECTIVE ORDER. | 0.5 |
| 07/12/17 | P FRIEDMAN | REVIEW ARNOLD DECLARATION. | 0.9 |
| 07/12/17 | P FRIEDMAN | REVIEW SUBPOENAS SERVED ON GONZALEZ, ARNOLD, DUVALL BY PEAJE. | 0.8 |
| 07/12/17 | P FRIEDMAN | REVIEW DUVALL DECLARATION. | 1.1 |
| 07/12/17 | A SHAPIRO | PREPARE RESPONSES AND OBJECTIONS TO NOTICES OF SUBPOENA AND REQUESTS FOR DOCUMENTS FOR JONATHAN ARNOLD. | 4.0 |
| 07/12/17 | J MONTALVO | ASSIST R. HOLM W/ ACCESS TO RELATIVITY DATABASE FOR DOCUMENT REVIEW. | 0.1 |
| 07/13/17 | G HOPLAMAZIAN | PARTICIPATE IN CALL W/ PROSKAUER RE: OUTSTANDING ISSUES W/ BRIEFS AND DECLARATIONS. | 1.5 |
| 07/13/17 | G HOPLAMAZIAN | DRAFT AND REVISE JONATHAN ARNOLD DECLARATION. | 1.0 |
| 07/13/17 | G HOPLAMAZIAN | DRAFT AND REVISE SEALING BRIEF. | 0.2 |
| 07/13/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PROSKAUER'S DRAFT DUVALL DECLARATION AND SUPPORTING POWERPOINT PRESENTATION. | 0.5 |
| 07/13/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: EXPORT OF STANFORD RELATED PRODUCTIONS TO REPRODUCE. | 0.1 |
| 07/13/17 | J DALOG | PREPARE FOR ARNOLD DEPOSITION. | 0.8 |
| 07/13/17 | G HOPLAMAZIAN | FINALIZE LETTER RESPONDING TO PEAJE DEFICIENCY LETTER (.5); PREPARE DOCUMENTS FOR PRODUCTION (.2). | 0.7 |
| 07/13/17 | J DALOG | UPDATE DISCOVERY MATERIALS RE: RESPONSES TO PLAINTIFF'S DISCOVERY REQUESTS. | 0.3 |
| 07/13/17 | M OPPENHEIMER | REVIEW AND COMMENT ON PRELIMINARY INJUNCTION MATERIALS. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/17 | P FRIEDMAN | CORRESPOND W/ T. MUNGOVAN RE: STIPULATION ▇▇▇ ▇▇▇▇▇▇▇ (.3); WORK ON RESPONSE TO PRELIMINARY INJUNCTION MOTION (4.2); CONFERENCE W/ J. ARNOLD, M. KWAK, E. MCKEEN, AND G. HOPLAMAZIAN RE: EXPERT AFFIDAVIT (.5); CONFERENCE W/ PROSKAUER TEAM, E. MCKEEN, AND J. ARNOLD RE: STATUS (1.1); REVIEW GONZALEZ DECLARATION (1.1); REVIEW SUBPOENAS SERVED ON WITNESSES (.4); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: FACTUAL ISSUES IN PEAJE SUIT (.5); CORRESPOND W/ COUNSEL TO ASSURED/AMBAC RE: INITIAL DISCLOSURES AND REVIEW OF INITIAL DISCLOSURES (.4); NUMEROUS TELEPHONE CONFERENCES W/ J. RAPISARDI RE: DISCOVERY ISSUES (.8). | 9.3 |
| 07/13/17 | M POCHA | CONFERENCES W/ B. NEVE RE: RESEARCH FOR MOTION TO DISMISS AMBAC HTA COMPLAINT. | 0.5 |
| 07/13/17 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: HTA DISCOVERY ISSUES (.8); REVIEW PEAJE RESPONSIVE BRIEF (1.2). | 2.0 |
| 07/13/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO GONZALEZ SUBPOENA. | 1.9 |
| 07/13/17 | J MONTALVO | EXPORT OF STANFORD RELATED PRODUCTIONS FROM RELATIVITY DATABASE TO PRODUCE JULY 13, 2017. | 0.3 |
| 07/13/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO ARNOLD SUBPOENA. | 1.9 |
| 07/13/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DECLARATION (4.6); CONFERENCE W/ J. ARNOLD, M. KWAK, P. FRIEDMAN, AND E. MCKEEN RE: EXPERT AFFIDAVIT (.5). | 5.1 |
| 07/13/17 | E MCKEEN | REVISE GONZALES DECLARATION (1.6); REVISE AND COMMENT ON SUBPOENA RESPONSES (1.9); REVISE ARNOLD DECLARATION (1.7); CONFERENCE W/ J. ARNOLD, M. KWAK, P. FRIEDMAN, AND G. HOPLAMAZIAN RE: EXPERT AFFIDAVIT (.5); REVISE PRELIMINARY INJUNCTION OPPOSITION BRIEF (1.7); CONFERENCE W/ PROSKAUER TEAM, P. FRIEDMAN AND J. ARNOLD RE: STATUS (1.1). | 8.5 |
| 07/13/17 | A PAVEL | ATTENTION TO STRATEGY ISSUES RE: J. ARNOLD DEPOSITION (1.5); ATTENTION TO COORDINATION OF ACTION ITEMS RE: FILING OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION (.5); REVIEW AND COMMENT ON OPPOSITION BRIEF (.5); STRATEGY CALL W/ COUNSEL FOR OVERSIGHT BOARD RE: ARNOLD DECLARATION, SUBPOENA RESPONSES, AND OPPOSITION BRIEF (1.1); REVISE ARNOLD DECLARATION TO REFLECT COMMENTS (1.3). | 4.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/17 | A SHAPIRO | PREPARE RESPONSES AND OBJECTIONS TO NOTICES OF SUBPOENA AND REQUESTS FOR DOCUMENTS FOR JONATHAN ARNOLD (1.2); PREPARE RESPONSES AND OBJECTIONS TO NOTICES OF SUBPOENA AND REQUESTS FOR DOCUMENTS FOR SERGIO GONZALEZ (2); REVIEW AND REVISE CITATIONS IN DRAFT OF DECLARATION TO BE SUBMITTED BY JONATHAN ARNOLD (.8); COMPILE AND PREPARE MATERIALS IN PREPARATION FOR DEFENDING THE ARNOLD DEPOSITION (.9); PREPARE LIST OF MATERIALS PROMISED IN RESPONSE TO J. ARNOLD AND S. GONZALEZ SUBPOENAS AND DRAFT EMAIL TO J. ARNOLD AND GONZALEZ (.5). | 5.4 |
| 07/13/17 | B NEVE | TELEPHONE CONFERENCES W/ M. POCHA RE: ▇▇▇▇▇▇ (.5); REVIEW AND ANALYZE ▇▇▇ (.4). | 0.9 |
| 07/14/17 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN AND M. KWAK RE: REVISIONS TO ARNOLD DECLARATION (.7); FINAL REVIEW OF ARNOLD DECLARATION (1.2); ATTENTION TO SUBPOENA RESPONSES AND PRODUCTION OF MATERIALS (1.6); CONFERENCE W/ PROSKAUER TEAM RE: REVISIONS TO SUPPORTING DECLARATIONS (.2); FINALIZE OPPOSITION MATERIALS IN PEAJE PRELIMINARY INJUNCTION PROCEEDING (1.8). | 5.5 |
| 07/14/17 | J DALOG | PREPARE DOCUMENT PRODUCTION MATERIALS FOR SERVICE TO COUNSEL. | 0.1 |
| 07/14/17 | P FRIEDMAN | FINALIZE OPPOSITION TO PEAJE PRELIMINARY INJUNCTION MOTION (6.7); FINALIZE ALL DECLARATIONS (3.1); CONFERENCE W/ E. MCKEEN AND M. KWAK RE: REVISIONS TO ARNOLD DECLARATION (.7). | 10.5 |
| 07/14/17 | A SHAPIRO | RESEARCH PRIOR TESTIMONY AND MOTIONS TO EXCLUDE TESTIMONY PROVIDED BY JONATHAN ARNOLD (2.8); COMPARE RESPONSES AND OBJECTIONS DRAFTED IN RESPONSE TO SUBPOENA OF JONATHAN ARNOLD AND SUBPOENA OF TYLER DUVALL (1.4). | 4.2 |
| 07/14/17 | A PAVEL | REVISE AND FINALIZE ARNOLD DECLARATION AND SUPPORTING EXHIBITS (2.0); CONFERENCE W/ OVERSIGHT BOARD ATTORNEYS RE: FILING ISSUES (.3); REVISE RESPONSES TO GONZALEZ AND ARNOLD SUBPOENAS TO CONFORM TO OVERSIGHT BOARD COMMENTS (1.3); COORDINATE COLLECTION AND PRODUCTION OF DOCUMENTS IN RESPONSE TO ARNOLD SUBPOENA (.7) REVIEW REQUEST FOR JUDICIAL NOTICE PREPARED BY COUNSEL FOR OVERSIGHT BOARD (.3); DESIGNATE DOCUMENTS FOR USE IN ARNOLD DEPOSITION PREPARATION (.8); ANALYZE ARNOLD, DUVALL, WOLFE, AND GONZALEZ DECLARATIONS TO PREPARE OUTLINE OF SUBJECT MATTER TO BE COVERED AND TALKING POINTS FOR ARNOLD DEPOSITION PREPARATION (5.8); CONFERENCE W/ D. INNAMORATI RE: RESPONSES TO GONZALEZ AND ARNOLD SUBPOENAS (.2). | 11.4 |
| 07/14/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO SUBPOENAS TO J. ARNOLD AND S. GONZALEZ. | 1.2 |
| 07/14/17 | P WONG | PREPARE AND ARNOLD PRODUCTION DOCUMENTS. | 1.9 |
| 07/14/17 | P WONG | PREPARE AND EXPORT ALL PRODUCTION DOCUMENTS. | 1.9 |
| 07/14/17 | J DALOG | PREPARE FOR ARNOLD DEPOSITION. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/14/17 | J DALOG | REVISE CORRESPONDENCE AND DISCOVERY MATERIALS. | 0.5 |
| 07/14/17 | D INNAMORATI | CONFER W/ A. PAVEL RE: SUBPOENA OBJECTIONS AND RESPONSES TO GONZALEZ AND ARNOLD OBJECTIONS (0.2); REVIEW AND REVISE SAME (2.8); CONFER W/ G. HOPLAMAZIAN RE: SAME (0.1); DRAFT COVER LETTER FOR DOCUMENT PRODUCTION (0.2); EMAILS W/ A. PAVEL RE: CASE PLAN (0.1); PREPARE FOR GONZALEZ DEPOSITION (4.5) | 7.9 |
| 07/14/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DECLARATION (2.1); PREPARE REDACTED VERSION FOR FILING (.3); PREPARE EXHIBITS FOR FILING (.3) | 2.7 |
| 07/14/17 | G HOPLAMAZIAN | ATTENTION TO FILING OF OPPOSITION PAPERS. | 3.2 |
| 07/14/17 | M BANCONE | RESEARCH TO PROVIDE EXPERT REPORT ON JONATHAN ARNOLD. | 2.8 |
| 07/14/17 | G HOPLAMAZIAN | CORRESPONDENCE W/ D. INNAMORATI RE: EXPORT OF KEY DOCUMENTS. | 0.2 |
| 07/14/17 | G HOPLAMAZIAN | REPRODUCE DISCOVERY TO PLAINTIFFS IN OTHER ADVERSARY PROCEEDINGS PURSUANT TO JUDGE SWAIN'S ORDER. | 1.1 |
| 07/15/17 | E MCKEEN | PREPARE FOR ARNOLD DEPOSITION (1.8); REVIEW CORRESPONDENCE FOR M. DOLVISIO AND STRATEGIZE RESPONSE TO SAME (.7). | 2.5 |
| 07/15/17 | A PAVEL | REVIEW AND ANALYZE PRIOR ARNOLD TESTIMONY, WOLFE AFFIDAVIT AND GONZALEZ AFFIDAVIT ▮ | 4.5 |
| 07/15/17 | D INNAMORATI | PREPARE FOR GONZALES DEPOSITION. | 3.3 |
| 07/16/17 | E MCKEEN | REVISE AND COMMENT ON MEET AND CONFER CORRESPONDENCE (1.0); PREPARE FOR ARNOLD DEPOSITION (1.2). | 2.2 |
| 07/16/17 | D INNAMORATI | REVIEW MEET AND CONFER CORRESPONDENCE (1.0); DRAFT MEET AND CONFER LETTER RE: DISCOVERY (1.0); EMAILS W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.6) | 2.6 |
| 07/16/17 | D INNAMORATI | REVIEW AND REVISE MEET AND CONFER LETTER RE: DISCOVERY | 0.5 |
| 07/16/17 | A PAVEL | PREPARE ▮ FOR USE IN J. ARNOLD DEPOSITION PREPARATION SESSION. | 3.5 |
| 07/16/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DEPOSITION OUTLINE, REVIEW AND ANALYZE DOCUMENTS FOR SAME (4.4); DRAFT AND REVISE RESPONSE TO PEAJE'S JULY 14 AND JULY 15 DEFICIENCY LETTERS (2.1). | 6.5 |
| 07/16/17 | A SHAPIRO | PREPARE MOTION REQUESTING TO FILE LATE OBJECTION TO MOTION FOR STAY RELIEF FILED SOUTH PARCEL (1.8); COMMUNICATIONS W/ D. PEREZ RE: SAME (.1). | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/25/17
Matter Name: HTA TITLE III                                                       Invoice: 984601
Matter: 0686892-00014                                                            Page No.: 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/17 | A SHAPIRO | RESEARCH CASE LAW ON EXCUSABLE NEGLECT FOR POTENTIAL FILING REQUESTING PERMISSION TO FILE LATE OPPOSITION TO SOUTH PARCEL'S RELIEF FROM STAY MOTION (1.5); PREPARE MOTION TO WITHDRAW AND SUBMIT ERRATA CORRECTING DECLARATION (.5); REVISE MOTION TO FILE LATE OBJECTION TO SOUTH PARCEL'S MOTION FOR RELIEF FROM STAY (.3); REVIEW DOCUMENTS PRODUCED IN CONNECTION W/ DUVALL'S DECLARATION (1.3); CONDUCT QUALITY CONTROL REVIEW OF MATERIALS FOR JONATHAN ARNOLD'S DEPOSITION AND REVISE MATERIALS AS NECESSARY (.5). | 4.1 |
| 07/17/17 | G HOPLAMAZIAN | DRAFT AND REVISE GONZALEZ DEPOSITION OUTLINE AND REVIEW DOCUMENTS FOR SAME (5.3); DRAFT AND REVISE MEET AND CONFER LETTERS AND DISCUSS ISSUES W/ PROSKAUER (4.6); ATTENTION TO ARNOLD ENGAGEMENT LETTER ISSUES (.3); PREPARE DOCUMENTS TO PRODUCE AS PART OF MEET AND CONFER PROCESS (1.0). | 11.2 |
| 07/17/17 | J DALOG | PREPARE PRODUCTION MATERIALS FOR SERVICE. | 0.3 |
| 07/17/17 | J DALOG | ORGANIZE RELEVANT COURT FILING AND DISCOVERY REQUEST MATERIALS FOR ATTORNEY REVIEW. | 1.5 |
| 07/17/17 | J DALOG | COORDINATION RE: PREPARATION OF DOCUMENT PRODUCTION MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 07/17/17 | J DALOG | COMMUNICATION RE: DELIVERY OF UNSEALED COURT FILINGS FOR ATTORNEY REVIEW. | 0.1 |
| 07/17/17 | J DALOG | COMMUNICATION RE: DELIVERY AND SERVICE OF DOCUMENT PRODUCTION MATERIALS. | 0.2 |
| 07/17/17 | E MCKEEN | PREPARE FOR ARNOLD DEPOSITION, INCLUDING REVIEW OF OUTLINE AND PREPARATION OF EXHIBITS (6.4); MULTIPLE CONFERENCES RE: PRODUCTION OF DOCUMENTS RE: HTA AMENDED FISCAL PLAN (1.8); REVISE CORRESPONDENCE RE: SAME (1.2); REVISE ADDITIONAL MEET AND CONFER LETTER TO DECHERT RE: HTA PRODUCTION (.8); ATTENTION TO J. ARNOLD ERRATA AND FILING OF SAME (.7). | 10.9 |
| 07/17/17 | D INNAMORATI | REVIEW DOCUMENT PRODUCTION TO PREPARE FOR ARNOLD DEPOSITION (2.0); EMAILS W/ A. SHAPIRO RE: SAME (0.2); DRAFT MEMORANDUM RE: SAME (1.0); EMAILS TO A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.1) | 3.3 |
| 07/17/17 | M POCHA | REVISE MOTION TO DISMISS ELIAS SANCHEZ FROM AMBAC HTA TITLE III COMPLAINT (.7); REVIEW CASE LAW RE: GROUNDS TO DISMISS ELIAS SANCHEZ AS A DEFENDANT (.5). | 1.3 |
| 07/17/17 | D INNAMORATI | CORRESPONDENCE W/ D. INNAMORATI RE: EXPORT OF KEY DOCUMENTS. | 0.7 |
| 07/17/17 | A PAVEL | ANALYZE DOCUMENTS AND PREPARE MOCK DEPOSITION QUESTIONS FOR USE IN ARNOLD DEPOSITION PREPARATION MEETING (6.0); CONFERENCE W/ J. MALDONADO AND COMPASS LEXECON REPRESENTATIVE RE: NEED TO FINALIZE ENGAGEMENT LETTER BEFORE DEPOSITION (.3); STATUS CALL W/ ATTORNEYS FOR OVERSIGHT BOARD RE: OUTSTANDING ACTION ITEMS (.3); REVISE AND COORDINATE SUBMISSION OF NOTICE OF ERRATA RE: ARNOLD REPORT (.6). | 7.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/17 | P WONG | PREPARE JULY 7, 2017 PRODUCTION PER A. PAVEL. | 1.4 |
| 07/17/17 | V NAVARRO | ADD PLAINTIFF PRODUCTIONS TO REVIEW WORKSPACE (.8); CREATE FOLDERS FOR PRODUCTIONS AND EXPORTING PDFS ON A DOCUMENT LEVEL FOR REVIEW BY CLIENT (.3); SEARCH FOR PRODUCTION DOCUMENTS AND NATIVES TO EXPORT FOR CLIENT (.6). | 1.7 |
| 07/18/17 | A PAVEL | CONFERENCES W/ E. MCKEEN, J. ARNOLD, M. KWAK, M. LUSKIN, AND T. MUNGOVAN RE: ARNOLD DEPOSITION (5.8); CONFERENCES W/ D. INNAMORATI RE: INITIAL DISCLOSURES IN HTA CASES (.4); ANALYZE STANFORD DEPOSITION TRANSCRIPT TO PREPARE FOR CROSS EXAMINATION (2.3); CONFERENCE W/ E. MCKEEN AND G. HOPLAMAZIAN RE: GONZALEZ DEPOSITION AND AMENDED FISCAL PLAN ISSUES (1.3); PREPARE STANFORD CROSS-EXAMINATION OUTLINE (1.6). | 11.4 |
| 07/18/17 | A SHAPIRO | REVISE NECESSARY MATERIALS FOR ARNOLD DEPOSITION PREPARATION MEETING (.7); COMMUNICATIONS W/ M. POCHA RE: ███████ (.9). | 1.8 |
| 07/18/17 | G HOPLAMAZIAN | ATTEND GONZALEZ DEPOSITION PREPARATION (6.5); TELEPHONE CONFERENCE W/ MCKINSEY RE: STATUS OF AMENDED FISCAL PLAN APPROVAL AND NEXT STEPS (1.7); ATTENTION TO ARNOLD ENGAGEMENT LETTER ISSUES (.2); DISCUSS W/ PROSKAUER TEAM, E. MCKEEN AND A. PAVEL RE: STRATEGY ██████ (1.3). | 9.7 |
| 07/18/17 | M POCHA | REVISE MOTION TO DISMISS ELIAS SANCHEZ AS A DEFENDANT (.6); ANALYZE CASE LAW RE: GROUNDS TO DISMISS ELIAS SANCHEZ (1.1); DRAFT LETTER TO AMBAC COUNSEL RE: MOTION TO DISMISS ELIAS SANCHEZ (.5); CONFERENCE W/ A. SHAPIRO RE: RESEARCH ████ ███████ (.2); DRAFT SUPPLEMENTAL MOTION TO DISMISS AMBAC COMPLAINT (2.5). | 4.9 |
| 07/18/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 07/18/17 | M OPPENHEIMER | CONFERENCE W/ E. MCKEEN ON TRIAL STRATEGY. | 1.0 |
| 07/18/17 | D INNAMORATI | CONFER W/ A. PAVEL RE: RULE 26 DISCLOSURES (0.4); EMAILS TO A. SHAPIRO RE: SAME (0.1); RESEARCH RE: SAME (1.3); DRAFT SAME (1.0); RESEARCH RE: DEPOSITIONS (1.1); EMAILS TO A. PAVEL RE: SAME (0.1) | 4.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/17 | E MCKEEN | MEET W/ J. ARNOLD, M. KWAK, M. LUSKIN (PARTIAL) AND T. MUNGOVAN (PARTIAL) AND A. PAVEL IN PREPARATION FOR J. ARNOLD DEPOSITION (4.5); REVIEW MATERIALS IN ADVANCE OF DEPOSITION PREP SESSION (.8); STRATEGIZE RE: HEARING PREPARATION (1.1); CONFERENCE W/ P. FRIEDMAN, G. HOPLAMAZIAN, A. PAVEL, M. FINESTEIN, T. MUNGOVAN RE: GONZALES DEPOSITION AND ISSUES W/ AMENDED FISCAL PLAN (1.3); CONFERENCE W/ P. FRIEDMAN RE: HTA AMENDED PLAN ISSUES (.2); CONFERENCE W/ R. OPPENHEIMER RE: LOANING STRATEGY ▮▮▮▮▮▮▮▮▮▮▮▮ (1.0). | 8.9 |
| 07/19/17 | A PAVEL | ATTEND ARNOLD DEPOSITION (7.0); ANALYZE GONZALEZ DEPOSITION TRANSCRIPT (2.3); PREPARE STANFORD CROSS-EXAMINATION OUTLINE (2.7). | 12.0 |
| 07/19/17 | G HOPLAMAZIAN | ATTEND AND DEFEND GONZALEZ DEPOSITION (9.0); PREPARE FOR GONZALEZ DEPOSITION (2.0). | 11.0 |
| 07/19/17 | J DALOG | PREPARE ARNOLD DEPOSITION EXHIBIT MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 07/19/17 | J DALOG | REVISE AND UPDATE DEPOSITION TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 07/19/17 | M POCHA | DRAFT SUPPLEMENTAL MOTION TO DISMISS AMBAC COMPLAINT (3.1); ANALYZE CASE LAW IN SUPPORT OF MOTION TO DISMISS (2.3); REVISE LETTER TO AMBAC'S COUNSEL RE: MOTION TO DISMISS ELIAS SANCHEZ AS A DEFENDANT (.2); REVISE MOTION TO DISMISS ELIAS SANCHEZ (.4). | 6.0 |
| 07/19/17 | P FRIEDMAN | PARTICIPATE IN AND PREPARE FOR GONZALEZ DEPOSITION IN HTA (8.0); REVIEW LIMITED OBJECTIONS TO GO COORDINATION IN HTA LAWSUITS (.7). | 8.7 |
| 07/19/17 | A RANGEL | SUMMARIZE SECTIONS OF THE AMBAC COMPLAINT THAT SUPPORT CLAIMS (2.9); RESEARCH CASE LAW RE ▮▮▮▮▮▮▮▮▮▮ (.8). | 3.7 |
| 07/19/17 | A RANGEL | REVIEW SUPPLEMENTAL MEMO OF LAW IN SUPPORT OF JOINT MOTION TO DISMISS PLAINTIFF'S COMPLAINT TO ADD CASE LAW AND COMPLAINT CITATIONS. | 2.6 |
| 07/19/17 | D INNAMORATI | DRAFT INITIAL DISCLOSURES (1.2); CORRESPOND W/ A. PAVEL RE: SAME (.1). | 1.3 |
| 07/19/17 | J DALOG | PREPARE INFORMATION RE: ARNOLD DOCUMENT PRODUCTION MATERIALS FOR ATTORNEY REVIEW IN PREPARATION FOR SUPPLEMENTAL PRODUCTION. | 0.1 |
| 07/19/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 07/19/17 | D INNAMORATI | RESEARCH RE: PRODUCTION OF TRANSCRIPTS (.3); CONFERENCE W/ S. EVASKOVICH RE: SAME (.1); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.2); CORRESPOND W/ A. PAVEL AND A. SHAPIRO RE: EXPERT REPORTS FOR JONATHAN ARNOLD (.2); RESEARCH RE: SAME (.6); RESEARCH FOR RULE 26 INITIAL DISCLOSURES AND DRAFT SAME (1.0). | 2.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No: 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/19/17 | D INNAMORATI | COORDINATE DOCUMENT PRODUCTION (0.3); DRAFT COVER LETTER FOR SAME (0.1); EMAILS W/ V. NAVARRO RE: SAME (0.1); EMAILS W/ A. PAVEL RE: SAME (0.1); EMAILS W/ A. SHAPIRO RE: RESEARCH ON JONATHAN ARNOLD (0.2); DRAFT RULE 26 INITIAL DISCLOSURES (3.2); EMAILS W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.5) | 4.4 |
| 07/19/17 | E MCKEEN | PREPARE FOR AND DEFEND ARNOLD DEPOSITION (7.5); REVIEW AND ANALYZE GONZALES DEPOSITION TRANSCRIPT (2.4); STRATEGIZE RE: SAME (1.2). | 11.1 |
| 07/19/17 | V NAVARRO | CREATE OUTGOING PRODUCTIONS (1.0); QUALITY CONTROL DOCUMENTS FOR ERRORS AFTER EXPORT (.2). | 1.2 |
| 07/19/17 | V NAVARRO | IMAGE PRODUCTION DOCUMENTS TO PDF TO PRESENT DURING DEPOSITION. | 1.0 |
| 07/19/17 | A SHAPIRO | RESEARCH ADDITIONAL CASE LAW INVOLVING EXPERT WITNESS J. ARNOLD TO PREPARE HIM FOR CROSS-EXAMINATION AT UPCOMING HEARING (1.3); RESEARCH CASE LAW RE: ███████ (1.2). | 2.5 |
| 07/19/17 | P STULTZ | RESEARCH LOCATION OF EXPERT WITNESS IN ███████ | 0.5 |
| 07/20/17 | M OPPENHEIMER | CONFERENCE W/ E. MCKEEN AND P. FRIEDMAN RE: TRIAL STRATEGY FOR PRELIMINARY INJUNCTION HEARING (1.0); REVIEW EXPERT MATERIALS (1.0). | 2.0 |
| 07/20/17 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN AND R. OPPENHEIMER RE: PREPARATION FOR PRELIMINARY INJUNCTION HEARING IN PEAJE (1.0); STRATEGIZE RE: T. STANFORD CROSS EXAMINATION FOR PRELIMINARY INJUNCTION HEARING (1.4); FURTHER ANALYSIS OF S. GONZALEZ DEPOSITION AND STRATEGIZE RE: SAME FOR HEARING (2.1) | 4.5 |
| 07/20/17 | M POCHA | DRAFT SUPPLEMENTAL MOTION TO DISMISS AMBAC COMPLAINT (1.2); ANALYZE RESEARCH RE: CONTRACTS CLAUSE AND TAKINGS CLAUSE CLAIMS (1.5). | 2.7 |
| 07/20/17 | D PEREZ | TELEPHONE CONFERENCE W/ PROSKAUER, J. MALDONADO, AND P. FRIEDMAN RE: HTA MOTIONS TO COMPEL. | 0.8 |
| 07/20/17 | P FRIEDMAN | ANALYSIS RE: GONZALEZ DEPOSITION AND DOCUMENT ISSUES (.6); ANALYSIS OF DRAFT PROTECTIVE ORDER RE: HTA AND EMAIL FROM S. ROMANELLO RE: SAME (.4); TELEPHONE CONFERENCE W/ PROSKAUER, J. MALDONADO AND D. PEREZ RE: HTA MOTIONS TO COMPEL (.8); TELEPHONE CONFERENCE W/ R. OPPENHEIMER AND E. MCKEEN RE: TRIAL STRATEGY FOR PRELIMINARY INJUNCTION HEARING IN PEAJE (1.0). | 2.8 |
| 07/20/17 | J DALOG | REVIEW LITIGATION CHART AND PREPARE LITIGATION DEADLINE CALENDAR FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/17 | D INNAMORATI | REVIEW ARNOLD DOCUMENT PRODUCTION (1.0); CONFER W/ A. PAVEL RE: SAME (0.2); EMAILS TO LAURA STAFFORD AT PROSKAUER RE: SAME (0.5); REVIEW DOCUMENTS FOR CONFIDENTIALITY (0.5); DRAFT INITIAL DISCLOSURES; EMAILS TO A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.2); RESEARCH RE: PRIOR CASES FOR JONATHAN ARNOLD (1.3); REVIEW PRIOR CASES (1.8); EMAILS TO A. PAVEL AND A. SHAPIRO RE: SAME (0.4); EMAILS TO COURT SERVICES RE: SAME (0.1); EMAILS TO A. PAVEL RE: CONFIDENTIALITY DESIGNATIONS (0.2) | 6.2 |
| 07/20/17 | J DALOG | REVISE AND UPDATE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 07/20/17 | A RANGEL | EDIT CITATIONS FOR SUPPLEMENTAL MOTION FOR THREE PUERTO RICO STATE LAWS (.2); REVIEW ████████ ██████████████████████████████ (1.9) | 2.1 |
| 07/20/17 | A PAVEL | PREPARE OUTLINE OF STANFORD CROSS-EXAMINATION (3.5); ANALYZE ARNOLD DEPOSITION TRANSCRIPT TO PREPARE FOR HEARING ON MOTION FOR PRELIMINARY INJUNCTION (2.0); DESIGNATE PORTIONS OF ARNOLD DEPOSITION AS CONFIDENTIAL UNDER PROTECTIVE ORDER (.9); CONFERENCES W/ G. HOPLAMAZIAN RE: HEARING PREPARATION (.4); CONFERENCES W/ A. SHAPIRO AND D. INNAMORATI RE: RESEARCH INTO ARNOLD BACKGROUND TO PREPARE FOR HEARING (.7). | 7.5 |
| 07/20/17 | J DALOG | REVISE DEPOSITION TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 07/20/17 | A SHAPIRO | REVISE CROSS-EXAMINATION OUTLINE OF T. STANFORD (1.6); CONFER AND CORRESPOND W/ A. PAVEL AND D. INNAMORATI CONCERNING ADDITIONAL RESEARCH ON J. ARNOLD'S BACKGROUND, AND PREPARING OUTLINES FOR PRELIMINARY INJUNCTION HEARING (.7); ████████ REPARATION FOR RE-DIRECT (1.0); RESEARCH AND IDENTIFY ADDITIONAL CASES INVOLVING JONATHAN ARNOLD (.7); RESEARCH CASE LAW CONCERNING ██████████████ (1.1). | 5.1 |
| 07/20/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE S. GONZALEZ DEPOSITION TRANSCRIPT FOR THE PURPOSE OF DEVELOPING HEARING CROSS PREPARATION AND REDIRECT OUTLINE (1.0); REVIEW S. GONZALEZ DEPOSITION TRANSCRIPT FOR THE PURPOSE OF PREPARING DOCUMENT REQUESTS (5.6). | 6.6 |
| 07/21/17 | E MCKEEN | ATTENTION TO J. ARNOLD CONFIDENTIALITY DESIGNATIONS (.3); FURTHER ATTENTION TO FINALIZING PROTECTIVE ORDER (.4); REVIEW AND COMMENT ON T. STANFORD CROSS EXAMINATION OUTLINE (1.6); REVIEW DRAFT INITIAL DISCLOSURE (.6); STRATEGIZE RE: PRODUCTION OF CONTRACTS AND BILLING RECORDS (1.6). | 4.5 |
| 07/21/17 | P FRIEDMAN | CORRESPOND W/ E. MCKEEN AND G. HOPLAMAZIAN RE: HTA DISCOVERY ISSUES. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/17 | A PAVEL | REVISE STANFORD CROSS-EXAMINATION OUTLINE (1.3); ANALYZE ARNOLD DEPOSITION TRANSCRIPT TO PREPARE FOR ARNOLD REDIRECT (2.0); ANALYZE ADVERSE COURT STATEMENTS ABOUT J. ARNOLD TO PREPARE FOR ARNOLD REDIRECT (3.1); ██████████████ PREPARE FOR ARNOLD REDIRECT (1.8); CONFERENCE W/ A. SHAPIRO RE: J. ARNOLD DEPOSITION AND HEARING PREPARATION (.4). | 8.6 |
| 07/21/17 | M POCHA | REVIEW AND REVISE BOARD'S MOTION TO DISMISS AMBAC COMPLAINT (4.3); ANALYZE STATUTES AND CASE LAW IN OVERSIGHT BOARD'S MOTION TO DISMISS AMBAC COMPLAINT (2.7); DRAFT SUPPLEMENTAL MOTION TO DISMISS AMBAC COMPLAINT (1.8). | 8.8 |
| 07/21/17 | A SHAPIRO | REVIEW HTA BOND RESOLUTIONS ████████████ ████ FOR MOTION TO DISMISS AMBAC'S ADVERSARY COMPLAINT (.3); REVIEW EARLIER FILINGS FOR SUPPORT OF SAME (.3); CONFER AND CORRESPOND W/ A. PAVEL ON J. ARNOLD DEPOSITION AND HEARING PREPARATION (.4); REVIEW TRANSCRIPT OF J. ARNOLD DEPOSITION ████████ ████ (2.3); RESEARCH CASE LAW ████ ████ (1.3) | 4.5 |
| 07/21/17 | D INNAMORATI | EMAILS TO COURT SERVICES RE: COOK COUNTY DOCKET FOR ARNOLD PRIOR CASES (2.0); EMAILS TO A. SHAPIRO RE: SAME (0.1); REVIEW ORDERS AND TRANSCRIPTS FROM PRIOR CASES FOR ARNOLD (1.7); EMAILS W/ A. PAVEL AND A. SHAPIRO RE: SAME (0.2); REVIEW ARNOLD DEPOSITION TRANSCRIPT FOR CONFIDENTIALITY DESIGNATIONS (0.4); DRAFT LETTER TO OPPOSING COUNSEL RE: SAME (0.1); REVIEW AND REVISE SAME (0.2); CONFER W/ A. PAVEL RE: SAME (0.2); REVIEW PROTECTIVE ORDER FOR SAME (0.2); REVIEW DOCUMENT PRODUCTIONS IN RELATED ACTIONS TO COMPLY W/ COURT ORDER (0.2); EMAILS TO A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.1); EMAILS TO A. SHAPIRO RE: SAME (0.1) | 5.5 |
| 07/21/17 | J DALOG | REVISE AND UPDATE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.7 |
| 07/21/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 07/21/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE GONZALEZ DEPOSITION TRANSCRIPT AND DRAFT AND REVISE CROSS AND REDIRECT OUTLINES (3.7); PERFORM FACT INVESTIGATION INTO DOCUMENTS RELIED ON IN SUPPORT OF AMENDED FISCAL PLAN (2.0); REVIEW AND ANALYZE WOLFE DECLARATION IN PREPARATION FOR HIS DEPOSITION, DISCUSS STRATEGY W/ PROSKAUER (2.0); REVIEW AND ANALYZE J. ARNOLD DEPOSITION TRANSCRIPT (0.7) | 8.4 |
| 07/22/17 | P FRIEDMAN | MEET AND CONFER CALL RE: HTA LITIGATION ON BEHALF OF AAFAF W/ A. PAVEL, COUNSEL TO AMBAC, ASSURED, FGIC, NATIONAL AND PEAJE (1.2); CORRESPOND W/ PROSKAUER, G. HOPLAMAZIAN AND E. MCKEEN RE: HTA DOCUMENT PRODUCTION ISSUES (.5). | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: HTA LITIGATION AND COORDINATION FOR 8/9 OMNIBUS HEARING. | 1.0 |
| 07/22/17 | A PAVEL | PARTICIPATE IN MEET AND CONFER W/ P. FRIEDMAN AND OPPOSING COUNSEL RE: BRIEFING SCHEDULE IN AMBAC AND ASSURED LITIGATION. | 1.2 |
| 07/22/17 | M OPPENHEIMER | CONFERENCE W/ E. MCKEEN RE: DISCOVERY. | 0.6 |
| 07/22/17 | M POCHA | REVISE SUPPLEMENTAL MOTION TO DISMISS AMBAC COMPLAINT (3.0); RESEARCH AND ANALYZE STATUTORY AND CASE LAW RE: ADDITIONAL GROUNDS TO DISMISS AMBAC COMPLAINT (2.3). | 5.3 |
| 07/22/17 | E MCKEEN | STRATEGIZE RE: COLLECTION AND PRODUCTION OF ADDITIONAL MATERIALS (1.0); CONFERENCE W/ R. OPPENHEIMER RE: SAME (.6). | 1.6 |
| 07/22/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM S. GONZALEZ IN RESPONSE TO FOLLOW UP REQUESTS FROM DEPOSITION (1.0); PREPARE DOCUMENTS FOR PRODUCTION (1.3). | 2.3 |
| 07/23/17 | A WRISLEY | TRANSLATE TIMESHEET PER G. HOPLAMAZIAN'S REQUEST. | 1.5 |
| 07/23/17 | P FRIEDMAN | CORRESPOND W/ T. MUNGOVAN, HALSTEAD RE: AMENDMENT OF COMPLAINTS AND SETTING DUE DATE FOR INITIAL LITIGATION DISCLOSURES IN HTA. | 0.8 |
| 07/23/17 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, R. OPPENHEIMER, J. RAPISARDI, D. CANTOR, AND J. TAYLOR RE: LITIGATION STRATEGY (1.0); ATTENTION TO J. ARNOLD RE-DIRECT MATERIALS FOR PEAJE PRELIMINARY INJUNCTION HEARING (.5). | 1.5 |
| 07/23/17 | A PAVEL | PREPARE OUTLINE OF TOPICS FOR ARNOLD REDIRECT. | 2.0 |
| 07/23/17 | D INNAMORATI | REVIEW PRIOR REPORTS BY JONATHAN ARNOLD AND COURT OPINIONS ON SAME (2.5); DRAFT MEMORANDUM RE: SAME (0.5); EMAILS TO A. PAVEL RE: SAME (0.3) | 3.3 |
| 07/23/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS COLLECTED FROM S. GONZALEZ IN RESPONSE TO FOLLOW-UP REQUESTS FROM HIS DEPOSITION (0.7) | 0.7 |
| 07/24/17 | J DALOG | REVISE AND UPDATE DEPOSITION TRANSCRIPT AND DISCOVERY MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 07/24/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 07/24/17 | D INNAMORATI | CORRESPOND W/ A. SHAPIRO RE: DISCOVERY (.2); RESEARCH RE: JONATHAN ARNOLD'S REPORTS IN PRIOR CASES (.5); CORRESPOND W/ A. PAVEL AND A. SHAPIRO RE: SAME (.1); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: DOCUMENT PRODUCTIONS TO MILBANK ATTORNEYS (.1). | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/17 | E MCKEEN | ATTEND DEPOSITION OF WOLFE VIA TELEPHONE (PARTIAL) (2.0); CONFERENCE CALL W/ P. RADFORD RE: PRELIMINARY INJUNCTION HEARING PREPARATION (.4); ANALYZE COURT'S ORDER RE: REPLY BRIEF AND RELATED ISSUED (1.0); CONFERENCE CALL W/ P. FRIEDMAN AND R. OPPENHEIMER RE: S. GONZALEZ TESTIMONY (.4); WORK ON WITNESS ISSUES FOR PEAJE PRELIMINARY INJUNCTION HEARING (.8); ATTENTION TO PREPARATION FOR CROSS EXAMINATION OF T. STANFORD AND REDIRECT OF J. ARNOLD (.7); REVIEW AND ANALYZE PROPOSED FINDING OF FACT (.7). | 5.9 |
| 07/24/17 | A SHAPIRO | CONFER AND CORRESPOND W/ A. PAVEL ON RESEARCH CONCERNING ▮▮▮▮▮▮▮ (.2); RESEARCH CASE LAW CONCERNING ▮▮▮▮▮▮▮▮▮ FOR WITNESS CROSS-EXAMINATION (.4). | 0.6 |
| 07/24/17 | J TAYLOR | REVIEW HTA LITIGATION UPDATES. | 0.1 |
| 07/24/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN AND R. OPPENHEIMER RE: SERGIO GONZALEZ DEPOSITION (.3); EDIT MOTION TO DISMISS AMBAC COMPLAINT VS HTA (2.8); REVIEW MOTION TO EXPAND PAGE LIMITS RE: HTA REPLY BRIEF (.3). | 3.4 |
| 07/24/17 | J DALOG | REVISE LITIGATION CALENDAR MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. SHAPIRO. | 0.2 |
| 07/24/17 | M OPPENHEIMER | CONFERENCE W/ P. FRIEDMAN AND E. MCKEEN RE: S. GONZALEZ DEPOSITION. | 0.3 |
| 07/24/17 | G HOPLAMAZIAN | PREPARE FOR AND ATTEND EXPERT DEPOSITION OF A. WOLFE (8.0); DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE AND REVIEW AND ANALYZE ISSUE RAISED BY S. GONZALEZ RELATED TO ROAD OWNERSHIP (1.1); REVIEW AND ANALYZE COURT ORDERS RE: BRIEFING LIMITATIONS AND STIPULATED FACTS (.5). | 9.6 |
| 07/24/17 | M POCHA | REVIEW ASSURED AMENDED COMPLAINT AND DRAFT COMMENTS FOR MOTION TO DISMISS (.8); REVISE MOTION TO DISMISS AMBAC COMPLAINT (.5); ANALYZE AND DRAFT COMMENTS RE: PROMESA LEGISLATIVE HISTORY FOR MOTION TO DISMISS AMBAC COMPLAINT (1.5). | 2.8 |
| 07/24/17 | A PAVEL | REVIEW PREVIOUS EXPERT REPORTS SUBMITTED BY J. ARNOLD TO PREPARE FOR REDIRECT AT HEARING (2.3); CONFERENCE W/ A. SHAPIRO RE: POCKET BRIEF ▮▮▮▮▮▮▮ ▮▮▮▮▮ (.2); ANALYZE PROPOSED FACT FINDINGS ON PEAJE MOTION FOR PRELIMINARY INJUNCTION AND PROPOSE SUPPLEMENTAL FACTS (1.5); PREPARE EXPERT QUALIFICATIONS SECTION OF REDIRECT EXAM (2.5). | 6.5 |
| 07/24/17 | M KREMER | CORRESPONDENCE RE: HTA COLLATERAL AS SPECIAL REVENUE AND RESEARCH RE: SAME. | 0.7 |
| 07/25/17 | D INNAMORATI | DRAFT LETTERS TO COUNSEL FOR NATIONAL, AMBAC, ASSURED, AND FGIC RE: DOCUMENT PRODUCTIONS (1.0); EMAILS TO A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.2); REVIEW AND REVISE SAME (0.2); EMAILS TO A. SHAPIRO RE: DOCUMENT PRODUCTION (0.4); COORDINATE DOCUMENT PRODUCTIONS (0.4); EMAILS TO A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.2) | 2.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/17 | J DALOG | COMMUNICATION AND COORDINATION RE: REVISIONS TO DEPOSITION TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW | 0.2 |
| 07/25/17 | J DALOG | PREPARE S. GONZALEZ DEPOSITION MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF G. HOPLAMAZIAN. | 0.3 |
| 07/25/17 | A SHAPIRO | RESEARCH CASE LAW ███████████ FOR WITNESS CROSS-EXAMINATION (1.1); COORDINATE AND TRACK PRODUCTION OF DISCOVERY TO AMBAC AND ASSURED PARTIES (1.2). | 2.3 |
| 07/25/17 | P WONG | PREPARE AND CREATE VARIOUS LINKED EXHIBIT FILES TO FACILITATE THE LINKING OF EXHIBIT FILES TO DEPOSITION TRANSCRIPTS AND PREPARE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN CASE NOTEBOOK. | 1.5 |
| 07/25/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM AND WITNESS RE: PREPARATION FOR TYLER DUVALL DEPOSITION. | 4.2 |
| 07/25/17 | J DALOG | REVISE AND UPDATE DISCOVERY COMMUNICATION MATERIALS PER REQUEST OF D. INNAMORATI. | 0.8 |
| 07/25/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.6 |
| 07/25/17 | G HOPLAMAZIAN | DRAFT AND REVISE REDIRECT OUTLINE AND CROSS PREPARATION OUTLINE FOR S. GONZALEZ (3.8); PRODUCE DOCUMENTS IN RESPONSE TO S. GONZALEZ SUBPOENA (1.0); TELEPHONE CONFERENCE W/ CARLOS COLON AND ANGEL FELIX RE: DOCUMENTATION FOR ███████████ (.6); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT RELATED TO SAME (1.0); INTERNAL STRATEGY CONFERENCES W/ E. MCKEEN AND A. PAVEL RE: HEARING PREPARATION (1.0). | 7.4 |
| 07/25/17 | M OPPENHEIMER | REVIEW MATERIALS ON EQUITY CUSHION. | 1.0 |
| 07/25/17 | M POCHA | REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION TO DISMISS AMBAC COMPLAINT AND REQUEST FOR JUDICIAL NOTICE. | 2.3 |
| 07/25/17 | V NAVARRO | COPY TRANSCRIPTS AND MEDIA FILES TO NETWORK AND ADD VIDEO TRANSCRIPTS TO CASENOTE BOOK WORKSPACE. | 0.5 |
| 07/25/17 | E MCKEEN | REVIEW AND ANALYZE COMPLAINT AND EXHIBITS (2.4); REVIEW AND ANALYZE DISCOVERY REQUESTS (1.3); MULTIPLE EMAILS RE: DISCOVERY (.5); CORRESPONDENCE RE: DOCUMENT PRODUCTION (.8); REVIEW AND ANALYZE CORRESPONDENCE RE: SUBPOENAS (.8); STRATEGIZE RE: S. GONZALEZ DECLARATION ISSUE RE: ███████████ AND MULTIPLE COMMUNICATIONS RE: SAME (1.2); COMMENT ON PROTECTIVE ODER ISSUES (.7); INTERNAL STRATEGY CONFERENCES W/ A. PAVEL AND GL HOPLAMAZIAN RE: HEARING PREPARATION (1.0). | 8.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/17 | A PAVEL | PREPARE QUALIFICATION, CREDIBILITY, AND DEPLETION OF EQUITY CUSHION SECTIONS OF ARNOLD DIRECT EXAM (8.0); ATTENTION TO EXHIBIT LIST FOR PEAJE HEARING (.5); REVIEW AND COMMENT ON PROPOSED PROTECTIVE ORDER IN ASSURED ADVERSARY PROCEEDING (.6); INTERNAL STRATEGY CONFERENCES W/ E. MCKEEN AND G. HOPLAMAZIAN RE: HEARING PREPARATION (1.0). | 10.1 |
| 07/26/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 07/26/17 | E MCKEEN | REVIEW JEFFERSON COUNTY OPINION (1.0); CONFERENCE CALL W/ PROSKAUER RE: EXHIBIT LIST (.3); PREPARE FOR T. STANFORD CROSS EXAMINATION (.8); ATTENTION TO DOCUMENT PRODUCTION ISSUES (.6); CONFERENCE W/ D. INNAMORATI RE: RESEARCH ON NECESSARY EXPENSES (.5). | 3.2 |
| 07/26/17 | D INNAMORATI | EMAILS W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION (0.2); EMAILS W/ A. SHAPIRO AND J. DALOG RE: SAME (0.1); EMAILS W/ E. MCKEEN AND A. PAVEL RE: CASE PLAN (0.2); CONFER W/ E. MCKEEN RE: RESEARCH ON NECESSARY EXPENSES (3.9); RESEARCH RE: SAME (1.5); DRAFT MEMORANDUM RE: SAME (0.6) | 6.5 |
| 07/26/17 | P WONG | PREPARE COMBINED PRODUCTION DOCUMENTS PER G. HOPLAMAZIAN. | 1.9 |
| 07/26/17 | P FRIEDMAN | ATTEND TYLER DUVALL DEPOSITION. | 9.0 |
| 07/26/17 | A SHAPIRO | CONFER AND CORRESPOND W/ A. PAVEL CONCERNING ██████████████████████ AND REVISIONS TO RE-DIRECT OUTLINE FOR J. ARNOLD (.2); RESEARCH CASE LAW AND TREATISES CONCERNING ███████████████ TO SUPPORT J. ARNOLD'S DEPOSITION TESTIMONY (.8); PREPARE ERRATA SHEET W/ CORRECTION FOR S. GONZALEZ'S DEPOSITION TRANSCRIPT (1.8); RESEARCH CASE LAW ████████████████████████ FOR WITNESS CROSS-EXAMINATION (1.5); REVISE RE-DIRECT OUTLINE FOR HEARING ████████ (.4). | 4.5 |
| 07/26/17 | A SHAPIRO | CASE ADMINISTRATION. | 0.5 |
| 07/26/17 | M POCHA | REVISE MOTION TO DISMISS AMBAC COMPLAINT AND SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION TO DISMISS (2.1); REVIEW REVISIONS TO ASSURED MOTION TO DISMISS (.4). | 2.5 |
| 07/26/17 | P STULTZ | RESEARCH FOR A. SHAPIRO TO FIND AND PURCHASE COPY OF ARTICLE. | 0.2 |
| 07/26/17 | P STULTZ | RESEARCH FOR A. SHAPIRO TO FIND TREATISES DISCUSSING ARROW DEBREU MODEL. | 0.5 |
| 07/26/17 | V NAVARRO | ASSISTING USER WITH ACCESS TO CASENOTE WORKSPACE. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/17 | G HOPLAMAZIAN | DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE (5.5); DRAFT AND REVISE ERRATA FOR S. GONZALEZ DEPOSITION (1.5); DISCUSS STRATEGY FOR S. GONZALEZ REDIRECT W/ B. BOBROFF (.5); DRAFT AND REVISE EXHIBIT LIST (.9); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM HTA RE: ███████████ ; ATTENTION TO REPRODUCTION OF FACT AND S. GONZALEZ DISCOVERY TO CREDITORS COMMITTEE PURSUANT TO COURT ORDER (.9). | 10.0 |
| 07/26/17 | A PAVEL | CONFERENCE W/ COUNSEL FOR OVERSIGHT BOARD RE: EXHIBIT LIST (.4); PREPARE SECTIONS OF ARNOLD DIRECT EXAM RE ███████████ (7.6); PREPARE MATERIALS FOR USE IN ARNOLD HEARING PREPARATION (2.0); CONFERENCE W/ A. SHAPIRO RE: REVISION OF RE-DIRECT OUTLINE (.8). | 10.2 |
| 07/27/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: CASE PLAN. | 0.1 |
| 07/27/17 | E MCKEEN | ATTENTION TO EXHIBIT LIST FOR PEAJE PRELIMINARY INJUNCTION HEARING (.6); ATTENTION TO S. GONZALEZ CONFIDENTIALITY DESIGNATIONS (.3); REVISE AND COMMENT ON OPPOSITION TO UCC INTERVENTION PAPERS (1.2); ANALYZE WHETHER TO SUBMIT COMMENTS TO S. GONZALEZ DEPOSITION (.9); REVIEW DRAFT S. GONZALEZ REDIRECT OUTLINE (1.0); REVIEW AND COMMENT ON SUPPLEMENTAL FINDINGS OF FACT (.5). | 4.5 |
| 07/27/17 | A PAVEL | PREPARE ARNOLD REDIRECT EXAMINATION MATERIALS (4.0); PREPARE FOR STANFORD CROSS-EXAMINATION (1.5); PREPARE HEARING TALKING POINTS RE: DISCOVERY DISPUTES (2.0); CONFERENCE W/ A. SHAPIRO RE: ██████ (.3); ANALYZE AND COMMENT ON OVERSIGHT BOARD DRAFT STATEMENT OF SUPPLEMENTAL FINDINGS OF FACT (.7); ANALYZE WITNESS DEPOSITION TRANSCRIPTS TO PREPARE FOR HEARING (1.0); DRAFT JOINDER TO OPPOSITION TO MOTION TO INTERVENE (.5). | 10.0 |
| 07/27/17 | G HOPLAMAZIAN | DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE (4.1); REVIEW AND ANALYZE S. GONZALEZ DEPOSITION TRANSCRIPT FOR CONFIDENTIALITY DESIGNATIONS (1.0); REVIEW AND ANALYZE S. GONZALEZ DEPOSITION TRANSCRIPT FOR ERRATA SHEET (1.0); REVIEW AND ANALYZE T. DUVALL DEPOSITION TRANSCRIPT (.9); DRAFT AND REVISE HEARING EXHIBITS LIST (.6); REVIEW AND ANALYZE DOCUMENTS RECEIVED RE: OWNERSHIP OF NON-TOLL ROADS (.6). | 8.2 |
| 07/27/17 | P WONG | PREPARE AND CREATE VARIOUS LINKED EXHIBIT FILES TO FACILITATE THE LINKING OF EXHIBIT FILES TO DEPOSITION TRANSCRIPTS AND PREPARE FULL TEXT DATABASES. | 0.8 |
| 07/27/17 | P FRIEDMAN | EDITS TO AMBAC AND HTA MOTIONS TO DISMISS INCLUDING CALL W/ AMANDA BILLOCH (HTA) RE: PUERTO RICO LEGAL ISSUES (9.4); WORK ON STIPULATIONS RE: HTA DISMISSAL OF DUPLICATIVE ADVERSARY PROCEEDING (.4). | 9.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/17 | J SPINA | DRAFT MOTION IN OPPOSITION TO APPOINTMENT OF ADDITIONAL STATUTORY COMMITTEES (3.0); COMMENT ON FOMB MOTION RE SAME (.4); REVIEW AND REVISE FOMB OBJECTION MOTION TO COMPEL FILED BY THE UCC (1.0). | 4.4 |
| 07/27/17 | J SPINA | REVIEW DOCUMENTS PERTAINING TO UCC MOTION TO INTERVENE IN ADVERSARY PROCEEDINGS (1.0); OUTLINE RESPONSE RE: SAME (.5). | 1.5 |
| 07/27/17 | A SHAPIRO | RESEARCH CASE LAW CONCERNING EXCLUSION OF DIVORCE PROCEEDINGS FOR WITNESS CROSS-EXAMINATION (1.6); SUMMARIZE OBJECTION TO REQUEST FOR JUDICIAL NOTICE FILED BY PEAJE (.3); REVISE ERRATA SHEET FOR S. GONZALEZ DEPOSITION TRANSCRIPT (.8); PREPARE POCKET BRIEF TO EXCLUDE EVIDENCE OF J. ARNOLD'S DIVORCE PROCEEDINGS (1.1). | 3.8 |
| 07/27/17 | M POCHA | REVISE HTA STIPULATION (.3); FINALIZE MOTION TO DISMISS AMBAC COMPLAINT AND SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION TO DISMISS (1.7). | 2.0 |
| 07/27/17 | J DALOG | PREPARE DEPOSITION TESTIMONY CHART FOR ATTORNEY REVIEW. | 1.8 |
| 07/27/17 | J DALOG | REVISE AND UPDATE DEPOSITION TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF G. HOPLAMAZIAN. | 0.2 |
| 07/28/17 | G HOPLAMAZIAN | RESEARCH RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9); DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE (3.6); REVIEW AND ANALYZE T. DUVALL DEPOSITION TRANSCRIPT (2.1); REVIEW AND ANALYZE PEAJE REPLY PAPERS AND SUPPORTING DECLARATIONS (1.2), DRAFT AND REVISE SUMMARIES OF SAME (2.5). | 10.3 |
| 07/28/17 | A PAVEL | REVIEW ARNOLD MATERIALS CONSIDERED TO PREPARE POTENTIAL ADDITIONS TO HEARING EXHIBIT LIST (2.5); CONFERENCE W/ COUNSEL FOR OVERSIGHT BOARD RE: SAME (.3); ANALYZE REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION AND SUPPORTING DECLARATIONS (3.4); ANALYZE PROPOSED SUPPLEMENTAL FACT FINDINGS AND OBJECTIONS TO FACT FINDINGS FILED BY PLAINTIFF (1.1) PREPARE TALKING POINTS FOR HEARING RE: DISCOVERY DISPUTES (.3). | 7.6 |
| 07/28/17 | J DALOG | PREPARE COURT FILING MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF J. SPINA AND B. NEVE. | 0.3 |
| 07/28/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 5.2 |
| 07/28/17 | J DALOG | PREPARE INFORMATION RE: REDACTED PLAINTIFF DOCUMENT PRODUCTION MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 1.4 |
| 07/28/17 | J DALOG | PREPARE DEPOSITION TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW. | 0.5 |
| 07/28/17 | J DALOG | PREPARE HEARING MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 2.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/17 | J DALOG | REVIEW PLAINTIFF DOCUMENT PRODUCTION AND VERIFY DUPLICATIVE MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. SHAPIRO. | 2.6 |
| 07/28/17 | J SPINA | DRAFT RESPONSE/JOINDER TO FOMB MOTION IN OPPOSITION OF UCC INTERVENTION MOTION. | 3.8 |
| 07/28/17 | P FRIEDMAN | REVIEW HTA - PEAJE OPPOSITION FILINGS. | 4.8 |
| 07/28/17 | A SHAPIRO | RESEARCH ████████ IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING (1.6); PREPARE POCKET BRIEF ████████ (1.2); RESEARCH PLAINTIFF'S DISCOVERY PRODUCTION AND DEGREE OF REDACTIONS IN PREPARATION FOR HEARING (1.1). | 3.9 |
| 07/28/17 | M OPPENHEIMER | REVIEW AND ANALYZE PRELIMINARY INJUNCTION REPLY BRIEFING, INCLUDING REVIEW OF SELECT CASES. | 2.0 |
| 07/28/17 | V NAVARRO | CREATE IMAGES FOR NATIVE EXCELS AND COLLECT PG AND GIGBYTE COUNTS. | 0.6 |
| 07/28/17 | D INNAMORATI | EMAILS W/ A. PAVEL AND G. HOPLAMAZIAN RE: REPLY BRIEF (0.3); REVIEW SAME (2.0); REVIEW CASES CITED IN SAME (0.5); DRAFT MEMORANDUM RE: SAME (0.7) | 3.5 |
| 07/28/17 | M BANCONE | RESEARCH TO PROVIDE INFORMATION ON EXPERTS ████████ | 1.6 |
| 07/28/17 | E MCKEEN | REVISE AND COMMENT ON JOINDER TO OPPOSITION TO UCC INTERVENTION MOTION AND COMMUNICATIONS RE: SAME (1.1); REVIEW AND ANALYZE REPLY PAPERS TO MOTION FOR PRELIMINARY INJUNCTION (2.2); STRATEGIZE RE: HEARING PREPARATIONS (1.7). | 5.0 |
| 07/29/17 | D INNAMORATI | REVIEW CASES FROM REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (2.5); REVIEW OPPOSITION TO SAME (1.0); DRAFT MEMORANDUM RE: SAME (1.1); EMAILS TO A. PAVEL AND G. HOPLAMAZIAN RE: SAME (0.4); REVIEW AND REVISE SAME (0.6) | 5.6 |
| 07/29/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE T. STANFORD REBUTTAL DECLARATION (.5); TELEPHONE CONFERENCE W/ COMPASS LEXECON TO DISCUSS SAME (.5); REVIEW AND ANALYZE REPLY PAPERS AND SUPPORTING DECLARATIONS AND TELEPHONE CONFERENCE W/ PROSKAUER TO DISCUSS STRATEGY FOR SAME (2.0); DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE (1.4); DRAFT AND REVISE OUTLINE FOR DEPOSITION TOPICS FOR B. HILDRETH (2.1). | 6.5 |
| 07/29/17 | A PAVEL | STRATEGY CONFERENCE W/ COUNSEL FOR OVERSIGHT BOARD RE: PRELIMINARY INJUNCTION HEARING (1.1); INTERNAL STRATEGY DISCUSSIONS RE: HEARING (.7); ANALYZE STANFORD DECLARATION TO PREPARE FOR DEPOSITION (1.8); PREPARE MEET AND CONFER LETTER RE: ████████ (.4); STRATEGY CONFERENCE W/ CONSULTING EXPERT RE: STANFORD REBUTTAL REPORT AND STANFORD DEPOSITION (.7); PREPARE OUTLINE OF TOPICS TO COVER IN STANFORD DEPOSITION (1.6). | 6.3 |
| 07/29/17 | P FRIEDMAN | REVIEW PEAJE RESPONSE BRIEF AND DECLARATIONS. | 3.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/17 | P FRIEDMAN | REVIEW PEAJE RESPONSE BRIEF AND DECLARATIONS (3.1); CALL W/ PROSKAUER TEAM RE: SAME (1.0); CALL W/ R. OPPENHEIMER AND L. MCKEEN RE: SAME (.3) | 1.0 |
| 07/29/17 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: DEPOSITION STRATEGY (1.0); TELEPHONE CONFERENCE W/ R. OPPENHEIMER AND P. FRIEDMAN RE: SAME (.3); TELEPHONE CONFERENCE W/ M. KWAK RE: T. STANFORD REBUTTAL AFFIDAVIT (.5); ANALYZE REBUTTAL DECLARATIONS IN PREPARATION FOR T. STANFORD DEPOSITION (3.0); MULTIPLE COMMUNICATIONS RE: DEPOSITION SCHEDULING (.5); CORRESPOND W/ PLAINTIFF'S COUNSEL RE: T. STANFORD MATERIALS AND BACKUP DATA (.4). | 5.7 |
| 07/30/17 | A PAVEL | PREPARE MEET AND CONFER CORRESPONDENCE RE: STANFORD DOCUMENT PRODUCTION (.4); PREPARE STANFORD DEPOSITION OUTLINE (7.6). | 8.0 |
| 07/30/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE RACCIATTI DECLARATION IN PREPARATION FOR DEPOSITION (1.4); DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE (1.2); REVIEW AND ANALYZE STANFORD REBUTTAL DECLARATION IN PREPARATION FOR DEPOSITION (.5). | 3.1 |
| 07/30/17 | P FRIEDMAN | EDIT URGENT MOTION TO STRIKE PEAJE PARTIES REPLY BRIEF AND DECLARATION (1.5); EMAILS W/ T. MUNGOVAN RE: SAME (.3); CALL W/ E. MCKEEN RE: SAME (.3). | 0.3 |
| 07/30/17 | P FRIEDMAN | EDIT URGENT MOTION TO STRIKE PEAJE PARTIES REPLY BRIEF AND DECLARATION AND CORRESPOND W/ T. MUNGOVAN RE: SAME. | 1.8 |
| 07/30/17 | A SHAPIRO | PREPARE DOCUMENT ANALYZING AVAILABILITY OF A. RACCIATTI PRODUCTION TO T. STANFORD (.6); REVIEW T. STANFORD PRODUCTION ▬▬▬▬▬▬ (1.1). | 1.7 |
| 07/30/17 | E MCKEEN | REVISE BRIEF RE: ISSUES RAISED FOR FIRST TIME ON REPLY IN PEAJE (.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.8); ANALYSIS OF COMPLAINT, MOVING PAPERS AND RELATED BRIEFING IN PREPARATION FOR PEAJE PRELIMINARY INJUNCTION HEARING (2.5); REVIEW DEPOSITION TESTIMONY IN PREPARATION TO RE-DEPOSE T. STANFORD (2.2). | 5.6 |
| 07/31/17 | J DALOG | T. STANFORD DEPOSITION PREPARATION. | 1.7 |
| 07/31/17 | J DALOG | J. ARNOLD HEARING PREPARATION. | 2.4 |
| 07/31/17 | J DALOG | REVISE HEARING PREPARATION AND DEPOSITION TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 0.6 |
| 07/31/17 | P FRIEDMAN | REVIEW AMENDED PROPOSED FINDINGS OF FACT IN PEAJE MATTER. | 0.3 |
| 07/31/17 | P FRIEDMAN | FINALIZE HTA MOTION TO STRIKE PEAJE REPLY BRIEF (2.3); TELEPHONE CONFERENCE W/ E. MCKEEN RE: HTA TRIAL PREPARATION (.4); REVIEW EXPERT REPORTS RE: HTA LITIGATION (1.2); CORRESPOND W/ D. CANTOR RE: DISCOVERY ISSUES IN COFINA (.3). | 4.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/17 | A SHAPIRO | CONFER AND CORRESPOND W/ A. PAVEL RE: T. STANFORD'S GROWTH CALCULATIONS (.2); RESEARCH DOCUMENTS PRODUCED IN CONNECTION W/ T. STANFORD'S DECLARATION RE: SAME (.9); PREPARE POCKET BRIEF ███████ (2.1); PREPARE SUBPOENA FOR SECOND T. STANFORD DEPOSITION (.7). | 3.9 |
| 07/31/17 | A PAVEL | PARTICIPATE IN MEET AND CONFER W/ OPPOSING COUNSEL RE: HEARING LOGISTICS (.4); PREPARE OUTLINE OF STANFORD DEPOSITION (7.5); REVISE ARNOLD REDIRECT OUTLINE TO INCORPORATE E. MCKEEN REVISIONS AND ARGUMENTS MADE IN PLAINTIFF'S REPLY BRIEF AND SUPPLEMENTAL STANFORD AND RACCIATTI DECLARATIONS (2.7); PREPARE POINTS TO ESTABLISH IN RACCIATTI DECLARATION (.7); CONFERENCE W/ A. SHAPIRO RE: T. STANFORD'S GROWTH CALCULATION (.2). | 11.5 |
| 07/31/17 | V NAVARRO | ADD PEAJE EXPERT PRODUCTION TO REVIEW WORKSPACE. | 0.5 |
| 07/31/17 | E MCKEEN | PREPARE FOR T. STANFORD DEPOSITION IN PEAJE (3.4); PREPARE FOR J. ARNOLD REDIRECT AND PREPARATION SESSION IN ADVANCE OF SAME IN PEAJE (2.7); REVIEW CORRESPONDENCE RE: DOCUMENT PRODUCTION (.8); CONFERENCE CALL W/ DECHERT TO DISCUSS EXHIBIT LIST (.4); REVIEW AND ANALYZE RACCIATI DECLARATION AND ███████ (1.0); REVIEW ORDER ON MOTION TO STRIKE (.3); CONFERENCE W/ PROSKAUER RE: PEAJE STATUS (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: HTA TRIAL PREPARATION (.4). | 9.2 |
| 07/31/17 | D INNAMORATI | RESEARCH RE: PEAJE REPLY BRIEF (.7); REVIEW CASES FROM SAME (.5); DRAFT MEMORANDUM RE: SAME (1.3); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.3); CORRESPOND W/ P. FRIEDMAN RE: SAME (.2). | 3.0 |
| 07/31/17 | G HOPLAMAZIAN | DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE, PREPARE MATERIALS FOR SAME (1.4); REVIEW AND ANALYZE RACCIATTI DECLARATION AND DRAFT AND REVISE POINTS TO ESTABLISH IN DEPOSITION (1.1); PARTICIPATE IN MEET AND CONFER W/ PEAJE RE: HEARING LOGISTICS (.3); REVIEW AND ANALYZE STANFORD DECLARATION IN PREPARATION FOR DEPOSITION (.3); PREPARE FOR PRELIMINARY INJUNCTION HEARING (1.1); REVIEW AND ANALYZE HILDRETH DECLARATION AND DRAFT AND REVISE POINTS TO ESTABLISH IN DEPOSITION (.8). | 5.0 |
| **Total** | **012 LITIGATION** | | **1,083.2** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/17 | S UHLAND | CORRESPOND W/ J. TAYLOR RE: HTA NOTICE TO HOLDERS. | 0.1 |
| 07/05/17 | J TAYLOR | REVISE HTA NOTICE TO HOLDERS (.3); REVIEW BOND DOCUMENTS IN CONNECTION WITH SAME (.2); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 0.6 |
| 07/06/17 | J TAYLOR | REVISE HTA NOTICE TO CREDITORS (.3); CORRESPOND W/ J. MATTEI RE: SAME (.1). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/07/17 | J TAYLOR | TELEPHONE CONFERENCE W/ L. SIZEMORE RE: HTA NOTICE TO BONDHOLDERS (.1); FOLLOW-UP CORRESPONDENCE W/ L. SIZEMORE RE: SAME (.1); CORRESPOND W/ S. TORRES-RODRIGUEZ RE: SAME (.1). | 0.3 |
| 07/14/17 | J TAYLOR | ANALYZE AND COMMENT ON HTA EMMA NOTICE RE: JULY 1 PAYMENT. | 0.2 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **1.6** |

**014 NON-WORKING TRAVEL**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/17 | E MCKEEN | NON-WORKING TRAVEL TIME TO NEW YORK CITY FOR STANFORD DEPOSITION. | 3.8 |
| 07/06/17 | A PAVEL | NON-WORKING TRAVEL TO NEW YORK FOR STANFORD DEPOSITION. | 2.4 |
| 07/07/17 | A PAVEL | NON-WORKING TRAVEL FROM NEW YORK FOLLOWING STANFORD DEPOSITION. | 3.5 |
| 07/08/17 | G HOPLAMAZIAN | NON-WORKING TRAVEL TO PUERTO RICO FOR MEETINGS W/ HTA. | 3.8 |
| 07/09/17 | E MCKEEN | NON-WORKING TRAVEL TO ORANGE COUNTY FOLLOWING STANFORD DEPOSITION. | 3.5 |
| 07/17/17 | G HOPLAMAZIAN | NON-WORKING TO PUERTO RICO FOR GONZALEZ DEPOSITION. | 4.0 |
| 07/17/17 | A PAVEL | NON-WORKING TRAVEL TO NEW YORK FOR ARNOLD DEPOSITION. | 3.0 |
| 07/19/17 | G HOPLAMAZIAN | NON-WORKING TRAVEL FROM PUERTO RICO FOR GONZALEZ DEPOSITION. | 4.0 |
| 07/19/17 | A PAVEL | NON-WORKING TRAVEL. | 2.4 |
| 07/19/17 | E MCKEEN | NON-WORKING TRAVEL AFTER ARNOLD DEPOSITION. | 4.0 |
| **Total** | **014 NON-WORKING TRAVEL** | | **34.4** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/17 | S UHLAND | REVIEW PROSKAUER COMMENTS TO STIPULATION. | 0.4 |
| 07/11/17 | D PEREZ | COMMUNICATIONS W/ HTA AND OUTSIDE COUNSEL RE: RAVELLO MOTION TO LIFT THE AUTOMATIC STAY (.4); REVISE RAVELLO JOINT MOTION TO LIFT THE AUTOMATIC STAY (.3); CALL W/ HTA COUNSEL RE: SAME (.2). | 0.9 |
| 07/12/17 | D PEREZ | TELEPHONE CONFERENCE W/ HTA COUNSEL RE: RAVELO MOTION TO LIFT THE AUTOMATIC STAY (.1); PREPARE RESPONSE TO SAME (1.2); CORRESPOND W/ E. BARAK AND P. FRIEDMAN RE: SAME (.2); FINALIZE AND PREPARE RAVELO RESPONSE FOR FILING (.6); CORRESPOND W/ AAFAF, HTA, A. LOPEZ, AND P. FRIEDMAN RE: SAME (.5). | 2.6 |
| 07/14/17 | J SPINA | DRAFT OBJECTION TO SOUTH PARCELS MOTION TO LIFT STAY. | 6.3 |
| 07/15/17 | J SPINA | DRAFT AND REVISE SOUTH PARCEL OBJECTION TO MOTION FOR RELIEF FROM STAY (4.8); RESEARCH RE: SAME (2.4). | 7.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    10/25/17
Matter Name: HTA TITLE III    Invoice: 984601
Matter: 0686892-00014    Page No.: 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/17 | D PEREZ | CORRESPOND W/ P. FRIEDMAN, A. SHAPIRO, AND E. BARAK RE: SOUTH PARCEL STAY MOTION (.3); REVIEW SAME (.8); REVIEW AND COMMENT ON OBJECTION TO SAME (1.1); TELEPHONE CONFERENCES W/ A. SHAPIRO RE: SAME (.1). | 2.3 |
| 07/16/17 | J SPINA | REVISE OBJECTION TO SOUTH PARCEL MOTION FOR RELIEF FROM STAY. | 2.1 |
| 07/17/17 | D PEREZ | REVISE OBJECTION TO SOUTH PARCEL STAY MOTION (2.6); REVIEW CASE LAW RE: SAME (1.1); REVIEW AND COMMENT ON MOTION TO FILE A LATE OBJECTION (.9); EMAILS W/ P. FRIEDMAN, J. SPINA, AAFAF, J. MALDONADO AND PROSKAUER RE: SAME (.6); FINALIZE OBJECTION AND MOTION FOR FILING (.4). | 5.4 |
| 07/17/17 | J SPINA | DRAFT AND REVISE OBJECTION TO SOUTH PARCEL'S MOTION TO LIFT STAY (2.0); RESEARCH RE: SAME (.9). | 2.9 |
| 07/17/17 | S UHLAND | REVIEW AND REVISE OPPOSITION AND RELIEF FROM STAY RE: TAKINGS CLAIM. | 0.5 |
| 07/24/17 | D PEREZ | REVIEW AUTOMATIC STAY MOTION FILED BY HTA MANAGERIAL EMPLOYEES. | 0.4 |
| 07/25/17 | D PEREZ | CORRESPOND W/ PAUL HASTINGS RE: MANAGERIAL EMPLOYEES STAY MOTION. | 0.2 |
| 07/25/17 | S UHLAND | CONFERENCE W/ D. PEREZ RE: SOUTH PARCEL ISSUE. | 0.3 |
| 07/26/17 | D PEREZ | ATTEND TO STAY MOTION FILED BY MANAGERIAL EMPLOYEES. | 0.3 |
| 07/27/17 | D PEREZ | ATTEND TO MANAGERIAL EMPLOYEES STAY MOTION AND FOLLOW UP W/ J. MALDONADO AND I. GARAU RE: SAME (.6); FOLLOW UP W/ PAUL HASTINGS RE: SAME (.1); REVIEW REXACH HERMANOS STAY MOTION AND FOLLOW UP W/ S. UHLAND, J. RAPISARDI, AND P. FRIEDMAN RE: SAME (.3) | 1.0 |
| 07/29/17 | D PEREZ | CORRESPOND W/ S. UHLAND RE: SOUTH PARCEL STAY MOTION. | 0.2 |
| 07/30/17 | D PEREZ | DRAFT STIPULATION RE: SOUTH PARCEL STAY MOTION (1.6); FOLLOW UP W/ S. UHLAND RE: SAME (.1). | 1.7 |
| 07/31/17 | S UHLAND | REVIEW AND REVISE SOUTH PARCEL STIPULATION (.8); COMMUNICATIONS RE: SAME (.4). | 1.2 |
| 07/31/17 | D PEREZ | REVISE STIPULATION W/ SOUTH PARCEL RE: STAY MOTION AND FOLLOW UP W/ OMM TEAM RE: SAME (.7); FOLLOW UP W/ J. MALDONADO RE: MANAGERIAL EMPLOYEES STAY MOTION (.2); REVIEW SAME AND DRAFT OBJECTION TO SAME (.8). | 1.7 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **37.6** |
| **020 MEDIATION** | | | |
| 07/18/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ISSUES TO BE ADDRESSED AND SEQUENCING. | 0.6 |
| 07/19/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ISSUES TO BE ADDRESSED AND SEQUENCING. | 1.2 |
| **Total** | **020 MEDIATION** | | **1.8** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: HTA TITLE III

Matter: 0686892-00014

10/25/17

Invoice: 984601

Page No.   36

| | |
|---|---|
| **Total Hours** | **1,188.0** |
| **Total Fees** | **778,916.62** |

## Disbursements

| | |
|---|---|
| Copying | $2,001.00 |
| Court Fees / Filing Fees | 420.65 |
| Data Hosting Fee | 252.98 |
| Delivery Services / Messengers | 91.95 |
| Deposition Transcripts | 14,996.70 |
| Expense Report Other (Incl. Out of Town Travel) | 7,520.82 |
| Local Travel | 1,091.08 |
| Meals | 163.94 |
| Online Research | 5,099.52 |
| Other Professionals | 54.41 |
| Telephone | 9.21 |
| **Total Disbursements** | **$31,702.26** |
| **Total Current Invoice** | **$810,618.88** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 37

| <u>Date</u> | <u>Cost Type</u> | <u>Description</u> | <u>Qty</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/01/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | $0.30 |
| 07/01/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 38 | 38.00 | 3.80 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 52 | 52.00 | 5.20 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 228 | 228.00 | 22.80 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 264 | 264.00 | 26.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1100 | 1,100.00 | 110.00 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 44 | 44.00 | 4.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 768 | 768.00 | 76.80 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 768 | 768.00 | 76.80 |
| 07/05/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 39 | 39.00 | 3.90 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 68 | 68.00 | 6.80 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 72 | 72.00 | 7.20 |
| 07/05/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 75 | 75.00 | 7.50 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 38

| | | | | |
|---|---|---|---|---|
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 212 | 212.00 | 21.20 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/05/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 41 | 41.00 | 4.10 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1100 | 1,100.00 | 110.00 |
| 07/05/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 07/05/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 20 | 20.00 | 2.00 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 52 | 52.00 | 5.20 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 07/05/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 07/05/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 208 | 208.00 | 20.80 |
| 07/05/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 36 | 36.00 | 3.60 |
| 07/05/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/06/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 32 | 32.00 | 3.20 |
| 07/06/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 42 | 42.00 | 4.20 |
| 07/06/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/06/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 208 | 208.00 | 20.80 |
| 07/06/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 4 | 4.00 | 0.40 |
| 07/06/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/06/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 68 | 68.00 | 6.80 |
| 07/06/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 41 | 41.00 | 4.10 |
| 07/06/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 32 | 32.00 | 3.20 |
| 07/06/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 44 | 44.00 | 4.40 |
| 07/06/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 72 | 72.00 | 7.20 |
| 07/06/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 52 | 52.00 | 5.20 |
| 07/06/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 16 | 16.00 | 1.60 |
| 07/06/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 36 | 36.00 | 3.60 |
| 07/06/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 42 | 42.00 | 4.20 |
| 07/06/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 20 | 20.00 | 2.00 |
| 07/06/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT  CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 39

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/06/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 5 | 5.00 | 0.50 |
| 07/06/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 56 | 56.00 | 5.60 |
| 07/06/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 41 | 41.00 | 4.10 |
| 07/06/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/06/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 20 | 20.00 | 2.00 |
| 07/07/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 42 | 42.00 | 4.20 |
| 07/11/17 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 26 | 26.00 | 2.60 |
| 07/13/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 07/13/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 20 | 20.00 | 2.00 |
| 07/14/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 22 | 22.00 | 2.20 |
| 07/14/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 23 | 23.00 | 2.30 |
| 07/14/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 66 | 66.00 | 6.60 |
| 07/14/17 | E101 | Copying (Copitrak - Internal) - Pappas, Cristina Pages: 188 | 188.00 | 18.80 |
| 07/14/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 24 | 24.00 | 2.40 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 123 | 123.00 | 12.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 84 | 84.00 | 8.40 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 72 | 72.00 | 7.20 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 171 | 171.00 | 17.10 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 31 | 31.00 | 3.10 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 84 | 84.00 | 8.40 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 63 | 63.00 | 6.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 87 | 87.00 | 8.70 |
| 07/15/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 42 | 42.00 | 4.20 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 198 | 198.00 | 19.80 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 40

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 189 | 189.00 | 18.90 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 54 | 54.00 | 5.40 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 35 | 35.00 | 3.50 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 261 | 261.00 | 26.10 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 114 | 114.00 | 11.40 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 63 | 63.00 | 6.30 |
| 07/15/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 31 | 31.00 | 3.10 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 159 | 159.00 | 15.90 |
| 07/15/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 114 | 114.00 | 11.40 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 82 | 82.00 | 8.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 36 | 36.00 | 3.60 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 56 | 56.00 | 5.60 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 57 | 57.00 | 5.70 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 76 | 76.00 | 7.60 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 56 | 56.00 | 5.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/25/17
Invoice:  984601
Page No.  41

| | | | | |
|---|---|---|---|---|
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 38 | 38.00 | 3.80 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 42 | 42.00 | 4.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 66 | 66.00 | 6.60 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 48 | 48.00 | 4.80 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 87 | 87.00 | 8.70 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 63 | 63.00 | 6.30 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 58 | 58.00 | 5.80 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 53 | 53.00 | 5.30 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 41 | 41.00 | 4.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 132 | 132.00 | 13.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 126 | 126.00 | 12.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 42

| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
|----------|------|---------------------------------------------------|--------|-------|
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 42 | 42.00 | 4.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 106 | 106.00 | 10.60 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 174 | 174.00 | 17.40 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 07/16/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | 0.30 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 69 | 69.00 | 6.90 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 6 | 6.00 | 0.60 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 30 | 30.00 | 3.00 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 24 | 24.00 | 2.40 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 1 | 1.00 | 0.10 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 6 | 6.00 | 0.60 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | 0.30 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | 0.30 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 33 | 33.00 | 3.30 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 15 | 15.00 | 1.50 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 189 | 189.00 | 18.90 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | 0.30 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 27 | 27.00 | 2.70 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 6 | 6.00 | 0.60 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 159 | 159.00 | 15.90 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 24 | 24.00 | 2.40 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 54 | 54.00 | 5.40 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 43

| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 6 | 6.00 | 0.60 |
|----------|------|---|------|------|
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 198 | 198.00 | 19.80 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | 0.30 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 18 | 18.00 | 1.80 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 1 | 1.00 | 0.10 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 171 | 171.00 | 17.10 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 18 | 18.00 | 1.80 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 102 | 102.00 | 10.20 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 171 | 171.00 | 17.10 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 6 | 6.00 | 0.60 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | 0.30 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 8 | 8.00 | 0.80 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 42 | 42.00 | 4.20 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 15 | 15.00 | 1.50 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 63 | 63.00 | 6.30 |
| 07/17/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 24 | 24.00 | 2.40 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 60 | 60.00 | 6.00 |
| 07/17/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 123 | 123.00 | 12.30 |
| 07/18/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 4 | 4.00 | 0.40 |
| 07/18/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 5 | 5.00 | 0.50 |
| 07/18/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 48 | 48.00 | 4.80 |
| 07/18/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 25 | 25.00 | 2.50 |
| 07/18/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 42 | 42.00 | 4.20 |
| 07/18/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 6 | 6.00 | 0.60 |
| 07/18/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 1 | 1.00 | 0.10 |
| 07/18/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 16 | 16.00 | 1.60 |
| 07/18/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 80 | 80.00 | 8.00 |
| 07/20/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 72 | 72.00 | 7.20 |
| 07/24/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 22 | 22.00 | 2.20 |
| 07/25/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 38 | 38.00 | 3.80 |
| 07/27/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 85 | 85.00 | 8.50 |
| 07/27/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 87 | 87.00 | 8.70 |
| 07/27/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 85 | 85.00 | 8.50 |
| 07/27/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 135 | 135.00 | 13.50 |
| 07/27/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 72 | 72.00 | 7.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 44

| 07/28/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 72 | 72.00 | 7.20 |
|----------|------|-----------------------------------------------|--------|-------|
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 72 | 72.00 | 7.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 4 | 4.00 | 0.40 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 132 | 132.00 | 13.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 106 | 106.00 | 10.60 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 14 | 14.00 | 1.40 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 220 | 220.00 | 22.00 |
| 07/28/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 22 | 22.00 | 2.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 24 | 24.00 | 2.40 |
| 07/28/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 12 | 12.00 | 1.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 42 | 42.00 | 4.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 52 | 52.00 | 5.20 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 150 | 150.00 | 15.00 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 174 | 174.00 | 17.40 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 4 | 4.00 | 0.40 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 26 | 26.00 | 2.60 |
| 07/28/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 36 | 36.00 | 3.60 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 270 | 270.00 | 27.00 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 144 | 144.00 | 14.40 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 56 | 56.00 | 5.60 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 110 | 110.00 | 11.00 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 150 | 150.00 | 15.00 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 84 | 84.00 | 8.40 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 10 | 10.00 | 1.00 |
| 07/28/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 36 | 36.00 | 3.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/25/17
Invoice: 984601
Page No.  45

| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 15 | 15.00 | 1.50 |
|---|---|---|---|---|
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 212 | 212.00 | 21.20 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 348 | 348.00 | 34.80 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 1 | 1.00 | 0.10 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 20 | 20.00 | 2.00 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 152 | 152.00 | 15.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 72 | 72.00 | 7.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 18 | 18.00 | 1.80 |
| 07/31/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 1 | 1.00 | 0.10 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 33 | 33.00 | 3.30 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 36 | 36.00 | 3.60 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 33 | 33.00 | 3.30 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 48 | 48.00 | 4.80 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 1 | 1.00 | 0.10 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 3 | 3.00 | 0.30 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 18 | 18.00 | 1.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 9 | 9.00 | 0.90 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 9 | 9.00 | 0.90 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 168 | 168.00 | 16.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 9 | 9.00 | 0.90 |
| 07/31/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 24 | 24.00 | 2.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 72 | 72.00 | 7.20 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 96 | 96.00 | 9.60 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 92 | 92.00 | 9.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 3 | 3.00 | 0.30 |
| 07/31/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 22 | 22.00 | 2.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 3 | 3.00 | 0.30 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 18 | 18.00 | 1.80 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 9 | 9.00 | 0.90 |
| 07/31/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 84 | 84.00 | 8.40 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 68 | 68.00 | 6.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 15 | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 46

| Date | Code | Description | Amount | Value |
|------|------|-------------|--------|-------|
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 64 | 64.00 | 6.40 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 92 | 92.00 | 9.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 18 | 18.00 | 1.80 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 12 | 12.00 | 1.20 |
| 07/31/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 112 | 112.00 | 11.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 33 | 33.00 | 3.30 |
| 07/31/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 36 | 36.00 | 3.60 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 9 | 9.00 | 0.90 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 264 | 264.00 | 26.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 07/31/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 44 | 44.00 | 4.40 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 07/31/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 8 | 8.00 | 0.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 3 | 3.00 | 0.30 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 3 | 3.00 | 0.30 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 288 | 288.00 | 28.80 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 116 | 116.00 | 11.60 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 48 | 48.00 | 4.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 36 | 36.00 | 3.60 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 12 | 12.00 | 1.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 3 | 3.00 | 0.30 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 9 | 9.00 | 0.90 |
| 07/31/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 58 | 58.00 | 5.80 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 36 | 36.00 | 3.60 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 20 | 20.00 | 2.00 |
| 07/31/17 | E101 | Lasertrak Printing - Lattin, Merrilee Pages: 197 | 197.00 | 19.70 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 104 | 104.00 | 10.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 52 | 52.00 | 5.20 |
| 07/31/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 1 | 1.00 | 0.10 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  47

| | | | | |
|---|---|---|---|---|
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 44 | 44.00 | 4.40 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 6 | 6.00 | 0.60 |
| 07/31/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 3 | 3.00 | 0.30 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 3 | 3.00 | 0.30 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 9 | 9.00 | 0.90 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 21 | 21.00 | 2.10 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 33 | 33.00 | 3.30 |
| 07/31/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 34 | 34.00 | 3.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 228 | 228.00 | 22.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 44 | 44.00 | 4.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 3 | 3.00 | 0.30 |
| 07/31/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 07/31/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 38 | 38.00 | 3.80 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 48 | 48.00 | 4.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 48 | 48.00 | 4.80 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 21 | 21.00 | 2.10 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 14 | 14.00 | 1.40 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 72 | 72.00 | 7.20 |
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 36 | 36.00 | 3.60 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 12 | 12.00 | 1.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 15 | 15.00 | 1.50 |
| 07/31/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 27 | 27.00 | 2.70 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 27 | 27.00 | 2.70 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 116 | 116.00 | 11.60 |
| 07/31/17 | E101 | Lasertrak Color Printing - Rangel, Antoinette Pages: 9 | 9.00 | 0.90 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 84 | 84.00 | 8.40 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT  CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.: 48

| Date | Code | Description | | Amount |
|------|------|-------------|------|--------|
| 07/31/17 | E101 | Lasertrak Printing - Rangel, Antoinette Pages: 27 | 27.00 | 2.70 |
| 07/31/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 20 | 20.00 | 2.00 |
| 07/31/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$2,001.00** |
| 07/18/17 | E105 | Conference Calls CONFERENCE CALLS - SOUNDPATH CONFERENCING; GARO HOPLAMAZIAN; 7/18/2017 10:12 AM (ET) ; | 1.00 | $9.21 |
| **Total for E105 - Conference Calls** | | | | **$9.21** |
| 07/14/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | $657.47 |
| 07/14/17 | E106 | Online Research - Westlaw; Mary-Lynne Bancone | 1.00 | 419.86 |
| 07/17/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 46.57 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research - Westlaw; Antoinette Rangel | 1.00 | 848.51 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior - San Bernardino | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior (San Diego) | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Supreme/Appellate | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior - Kern | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior - Riverside | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 102.70 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior - Los Angeles | 1.00 | 1.88 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 49

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/19/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 133.65 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior - Santa Barbara | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior - San Joaquin | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - VD064861 - Case Search - California - Los Angeles | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior - Ventura | 1.00 | 1.88 |
| 07/19/17 | E106 | Online Research (Miscellaneous) - Untitled Search 7/19/2017 18:46:33 - Name Search - California Superior | 1.00 | 1.88 |
| 07/20/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 58.28 |
| 07/20/17 | E106 | Online Research - Westlaw; Antoinette Rangel | 1.00 | 200.48 |
| 07/20/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 1.30 |
| 07/20/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 102.70 |
| 07/20/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 66.83 |
| 07/21/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 2.60 |
| 07/21/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 102.70 |
| 07/21/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 66.83 |
| 07/23/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 206.56 |
| 07/24/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 256.75 |
| 07/24/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 226.81 |
| 07/24/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 2.60 |
| 07/25/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 133.65 |
| 07/26/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 400.97 |
| 07/26/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 42.78 |
| 07/27/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 488.72 |
| 07/28/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.01 |
| 07/28/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 8.61 |
| 07/28/17 | E106 | Online Research - Westlaw; Mary-Lynne Bancone | 1.00 | 282.16 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  50

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/28/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 1.98 |
| 07/28/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 6.99 |
| 07/28/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 41.83 |
| 07/28/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 0.98 |
| 07/28/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 66.83 |
| 07/28/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 31.20 |
| 07/28/17 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 7.01 |
| 07/28/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDE | 1.00 | 0.34 |
| 07/29/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 42.78 |

**Total for E106 - Online Research / Lexis-Nexis**                                              **$5,099.52**

| 07/18/17 | E107 | Delivery Services / Messengers - Tracking # 810835222205 FDX 159031057 GAOBEL HGD IIII N O M I HWY MI II R LLP | 1.00 | $64.58 |
| 07/27/17 | E107 | Delivery Services / Messengers - Tracking # 787319416063 FDX 159518337 ANDRES W LOPEZ LAW OFFICES OF ANDRES W LOPEZ PSC | 1.00 | 27.37 |

**Total for E107 - Delivery Services / Messengers**                                              **$91.95**

| 07/06/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, HOME/NEWARK AIRPORT. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | $82.21 |
| 07/06/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, SAN JUAN AIRPORT/VANDERBILT HOTEL. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 23.00 |
| 07/07/17 | E109 | ASHLEY MARIE PAVEL - Local Travel Local Travel - ASHLEY M. PAVEL - CAR SERVICE, HOTEL/JFK. DEPOSITION OF T. STANFORD | 1.00 | 55.80 |
| 07/07/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, VANDERBILT HOTEL/HTA (CLIENT). TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 17.00 |
| 07/08/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, VANDERBILT HOTEL/AIRPORT. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - DO NOT HAVE A RECEIPT (NO RECEIPT AVAILABLE) | 1.00 | 25.00 |
| 07/08/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, JFK/HOME. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 56.55 |
| 07/10/17 | E109 | CALIFORNIA LIMOUSINES, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - CALIFORNIA LIMOUSINES, INC. - 57448 - 57448-- A PAVEL - 7/7 TRNSP SVC FROM LAX AIRPORT, RES#261561-2, 07/10/17 | 1.00 | 188.25 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 51

| | | | | |
|---|---|---|---|---|
| 07/10/17 | E109 | CALIFORNIA LIMOUSINES, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - CALIFORNIA LIMOUSINES, INC. - 57447 - 57447-- A PAVEL - 7/6 TRNSP SVC TO SNA AIRPORT, RES#261561, 07/10/17 | 1.00 | 115.50 |
| 07/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 220818 - 220818-- E MCKEEN - TRAVEL DATE: 07/09/2017, 07/15/17 | 1.00 | 108.54 |
| 07/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 220775 - 220775-- P FRIEDMAN - TRAVEL DATE: 07/05/2017, 07/15/17 | 1.00 | 102.35 |
| 07/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 220818 - 220818-- E MCKEEN - TRAVEL DATE: 07/06/2017, 07/15/17 | 1.00 | 137.65 |
| 07/17/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN; SUBWAY/BUS.  TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - METROCARD FARE. NO RECEIPT AVAILABLE. | 1.00 | 5.00 |
| 07/17/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN; TRAIN.  TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - LIRR TRAIN | 1.00 | 10.25 |
| 07/17/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, AIRPORT/HOTEL. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 23.00 |
| 07/17/17 | E109 | ASHLEY MARIE PAVEL - Local Travel Local Travel - ASHLEY M. PAVEL; PARKING.  TRAVEL TO NY FOR J. ARNOLD DEPOSITION - PARKING AT JOHN WAYNE AIRPORT | 1.00 | 60.00 |
| 07/18/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, HOTEL/HTA OFFICE. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 17.00 |
| 07/18/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, HTA OFFICE/HOTEL. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 4.95 |
| 07/19/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, JFK AIRPORT/HOME. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 59.03 |

| Total for E109 - Local Travel (Accounts Payable) | | $1,091.08 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 7/6/2017 - 7/10/2017; AGENCY/INV: LTS - 99603; ; | 1.00 | $650.00 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: NEW YORK - LOS ANGELES;; TRAVEL DATES: 7/7/2017 - 7/9/2017; AGENCY/INV: LTS - 99652; ; | 1.00 | 300.19 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SNA EWR_JFK LAX; TRAVEL DATES: 7/6/2017 - 7/9/2017; AGENCY/INV: LTS - | 1.00 | 90.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 52

| | | | | |
|---|---|---|---|---|
| | | 99657; ; | | |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SNA EWR_JFK LAX; TRAVEL DATES: 7/6/2017 - 7/9/2017; AGENCY/INV: LTS - 99656; ; | 1.00 | 129.00 |
| 07/02/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SANTA ANA - NEWARK;; TRAVEL DATES: 7/6/2017 - 7/7/2017; AGENCY/INV: LTS - 99651; ; | 1.00 | 450.00 |
| 07/06/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone - ASHLEY M. PAVEL; PHONE CHARGES. DEPOSITION OF T. STANFORD | 1.00 | 16.99 |
| 07/06/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone Out-of-Town Telephone - ASHLEY M. PAVEL; PHONE CHARGES. DEPOSITION OF T. STANFORD | 1.00 | 16.99 |
| 07/06/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Meals Out-of-Town Travel Meals - ASHLEY M. PAVEL; DINNER-HOTEL. DEPOSITION OF T. STANFORD | 1.00 | 66.34 |
| 07/07/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ASHLEY M. PAVEL, 07/06/2017-07/07/2017 LODGING. DEPOSITION OF T. STANFORD | 1.00 | 231.22 |
| 07/07/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone - ASHLEY M. PAVEL; PHONE CHARGES. DEPOSITION OF T. STANFORD | 1.00 | 43.95 |
| 07/07/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Meals - GARO HOPLAMAZIAN; DINNER-HOTEL. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 60.00 |
| 07/07/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - FOR DINNER ON 7/6/2017 | 1.00 | 13.77 |
| 07/07/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, LUNCH, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 9.41 |
| 07/07/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - GARO HOPLAMAZIAN, 07/06/2017-07/08/2017 LODGING. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS (2 NIGHTS) | 1.00 | 437.48 |
| 07/08/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 12.25 |
| 07/08/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals - GARO HOPLAMAZIAN, LUNCH, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 17.00 |
| 07/09/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 07/06/2017-07/09/2017 LODGING. DEPOSITION OF T. STANFORD (3 NIGHTS) | 1.00 | 459.41 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/25/17
Invoice:  984601
Page No.  53

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 07/09/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: SAN JUAN - NEWARK;; TRAVEL DATES: 7/8/2017 - 7/9/2017; AGENCY/INV: LTS - 99946; ; | 1.00 | 267.10 |
| 07/09/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: NEW YORK - LOS ANGELES;; TRAVEL DATES: 7/7/2017 - 7/8/2017; AGENCY/INV: LTS - 99988; ; | 1.00 | 431.15 |
| 07/09/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 7/6/2017 - 7/8/2017; AGENCY/INV: LTS - 99945; ; | 1.00 | 267.10 |
| 07/16/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 7/19/2017 - 7/20/2017; AGENCY/INV: LTS - 100277; ; | 1.00 | 264.10 |
| 07/16/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 7/17/2017 - 7/18/2017; AGENCY/INV: LTS - 100274; ; | 1.00 | 239.54 |
| 07/16/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 7/17/2017 - 7/20/2017; AGENCY/INV: LTS - 100311; ; | 1.00 | 136.00 |
| 07/16/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 7/17/2017 - 7/20/2017; AGENCY/INV: LTS - 100279; ; | 1.00 | 45.00 |
| 07/16/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 7/17/2017 - 7/20/2017; AGENCY/INV: LTS - 100310; ; | 1.00 | 149.00 |
| 07/16/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - LOS ANGELES;; TRAVEL DATES: 7/17/2017 - 7/20/2017; AGENCY/INV: LTS - 100291; ; | 1.00 | 650.00 |
| 07/16/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 7/17/2017 - 7/20/2017; AGENCY/INV: LTS - 100244; ; | 1.00 | 650.00 |
| 07/16/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 7/17/2017 - 7/20/2017; AGENCY/INV: LTS - 100279; ; | 1.00 | 40.19 |
| 07/16/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: LOS ANGELES - NEWARK - LOS ANGELES;; TRAVEL DATES: 7/17/2017 - 7/20/2017; AGENCY/INV: LTS - 100173; ; | 1.00 | 650.00 |
| 07/17/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - DINNER AT JFK | 1.00 | 13.25 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  54

| | | | | |
|---|---|---|---|---|
| 07/17/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  TRAVEL TO NEWARK, NJ TO DEFEND J. ARNOLD DEPOSITION | 1.00 | 16.99 |
| 07/17/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ASHLEY M. PAVEL, 07/17/2017-07/19/2017 LODGING. HOTEL FOR TRAVEL TO NY FOR J. ARNOLD DEPOSITION, 2 NIGHTS @ $195 + TAXES AND FEES | 1.00 | 510.82 |
| 07/17/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone Out-of-Town Telephone - ASHLEY M. PAVEL; PHONE CHARGES.  IN FLIGHT WI-FI | 1.00 | 16.99 |
| 07/17/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Meals Out-of-Town Travel Meals - ASHLEY M. PAVEL; DINNER-HOTEL.  HOTEL FOR TRAVEL TO NY FOR J. ARNOLD DEPOSITION - MEAL | 1.00 | 43.51 |
| 07/19/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN; DINNER-HOTEL.  TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 60.00 |
| 07/19/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals - GARO HOPLAMAZIAN; BREAKFAST-HOTEL.  TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - BREAKFAST WITH PETER FRIEDMAN, BRAD BOBROFF AND SERGIO GONZALEZ RE MEETINGS AND CASE | 1.00 | 66.00 |
| 07/19/17 | E110 | ANTOINETTE RANGEL - Out-of-Town Travel Meals Out-of-Town Travel Meals - ANTOINETTE RANGEL, DINNER, GUESTS: ANTOINETTE RANGEL OT DINNER (CREATE DOCUMENT FOR M. POCHA DETAILING RELEVANT SECTIONS OF AMBAC COMPLAINT) | 1.00 | 30.00 |
| 07/19/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - GARO HOPLAMAZIAN, 07/17/2017-07/19/2017 LODGING. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS, 2 NIGHTS @ $195 + TAXES AND FEES | 1.00 | 510.82 |
| 07/19/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  TRAVEL TO NEWARK, NJ TO DEFEND J. ARNOLD DEPOSITION | 1.00 | 10.00 |
| 07/19/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  TRAVEL TO NEWARK, NJ TO DEFEND J. ARNOLD DEPOSITION | 1.00 | 10.00 |
| 07/19/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  TRAVEL TO NEWARK, NJ TO DEFEND J. ARNOLD DEPOSITION | 1.00 | 10.00 |
| 07/19/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  TRAVEL TO NEWARK, NJ TO DEFEND J. ARNOLD DEPOSITION | 1.00 | 5.00 |
| 07/19/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 07/17/2017-07/19/2017 LODGING. TRAVEL TO NEWARK, NJ TO DEFEND J. ARNOLD DEPOSITION, 2 NIGHTS @ $195 + TAXES AND FEES | 1.00 | 510.82 |
| 07/19/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone - | 1.00 | 10.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 55

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ASHLEY M. PAVEL; PHONE CHARGES. IN FLIGHT WI-FI - TICKET NO. 01629235502484 |  |  |
| 07/19/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Out-of-Town Travel - ASHLEY M. PAVEL; UBER. UBER - FROM NY OFFICE TO EWR | 1.00 | 138.83 |
| 07/19/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone - ASHLEY M. PAVEL; PHONE CHARGES. IN FLIGHT WI-FI - TICKET NUMBER: 01629235711390 | 1.00 | 5.00 |
| 07/19/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone - ASHLEY M. PAVEL; PHONE CHARGES. IN FLIGHT WI-FI - TICKET NO. 01629235601442 | 1.00 | 10.00 |
| 07/19/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone - ASHLEY M. PAVEL; PHONE CHARGES. IN FLIGHT WI-FI - TICKET NO. 01629235712182 | 1.00 | 5.00 |
| 07/20/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - DINNER ABOARD FLIGHT ON 7/19 | 1.00 | 7.00 |
| 07/23/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 7/17/2017 - 7/19/2017; AGENCY/INV: LTS - 100291; ADDT'L FEE REUSED TKT - SEE ORIG INV 100173; | 1.00 | 650.00 |
| 07/23/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEWARK - SANTA ANA;; TRAVEL DATES: 7/19/2017 - 7/20/2017; AGENCY/INV: LTS - 162688; ADDT'L FEE REUSED TKT - SEE ORIG INV 100291; | 1.00 | 650.00 |
| 07/23/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - LOS ANGELES;; TRAVEL DATES: 7/17/2017 - 7/19/2017; AGENCY/INV: LTS - 100291; CREDIT FOR UNUSED TKT - SEE NEW INV 162688; | 1.00 | (1,999.60) |
| 07/23/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEWARK - SANTA ANA;; TRAVEL DATES: 7/19/2017 - 7/20/2017; AGENCY/INV: LTS - 162688; ; | 1.00 | 37.00 |
| 07/23/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: LOS ANGELES - NEWARK - LOS ANGELES;; TRAVEL DATES: 7/17/2017 - 7/19/2017; AGENCY/INV: LTS - 100291; CREDIT FOR UNUSED TKT - SEE NEW INV 100291; | 1.00 | (617.79) |
| 07/27/17 | E110 | DANIEL INNAMORATI - Out-of-Town Telephone - DANIEL J. INNAMORATI; PHONE CHARGES. TRAVEL TO/FROM DENVER, CO - IN FLIGHT INTERNET SERVICE | 1.00 | 8.00 |
| 07/30/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: ; AGENCY/INV: LTS - 100928; ; | 1.00 | 10.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** |  |  |  | **$7,520.82** |
| 07/07/17 | E111 | CERTE - Meals Meals - CERTE - X56R2RXX2K - | 1.00 | $70.98 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 56

| | | | | |
|---|---|---|---|---|
| | | X56R2RXX2K-- E MCKEEN - 7/7 BREAKFAST PF FRUIT, RE: PUERTO RICO, 07/07/17 | | |
| 07/14/17 | E111 | CERTE - Meals Meals - CERTE - X52RU3EY37 - X52RU3EY37-- G HOPLAMAZIAN - 7/14 FOOD SVC, 07/14/17 | 1.00 | 92.96 |
| **Total for E111 - Meals** | | | | **$163.94** |
| 07/25/17 | E112 | CLERK, U.S. DISTRICT COURT - Filings - Regulatory Filings - Regulatory - CLERK, U.S. DISTRICT COURT - 880072517 - 880072517-- B NEVE - ASHLEY PAVEL: PRO HAC VICE APPLICATION FILING FEES IN CONNECTION WITH PUERTO RICO CASES- HTA TITLE III, 07/25/17 | 1.00 | $300.00 |
| 07/25/17 | E112 | THOMSON REUTERS-WEST - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - THOMSON REUTERS-WEST - 6116074497 - 6116074497-- D INNAMORATI - 7/21 STATE TRIAL COURT FEE, 07/25/17 | 1.00 | 120.65 |
| **Total for E112 - Filings - Regulatory** | | | | **$420.65** |
| 07/06/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 62917349695 - 62917349695-- G HOPLAMAZIAN - 6/29 CERTIFIED TRANSCRIPT OF G SCHWARTZ, IMMEDIATE DELIVERY FEE, REALTIME, ROUGH TRANSCRIPT, EXHIBITS, DISB, 07/06/17 | 1.00 | $1,947.70 |
| 07/06/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 62917349696 - 62917349696-- G HOPLAMAZIAN - 6/29 VIDEOSYNCH/TAPE, G SCHWARTZ, DISB, 07/06/17 | 1.00 | 397.50 |
| 07/19/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 70717602281 - 70717602281-- E MCKEEN - 7/7 ORIGINAL & CERTIFIED TRANSCRIPT OF T STANFORD, REALTIME, ROUGH TRANSCRIPT, APPEARANCE FEE, EXHIBITS, DISB, 07/19/17 | 1.00 | 1,317.35 |
| 07/19/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 70717602282 - 70717602282-- E MCKEEN - 7/7 VIDEO DEPOSITION OF T STANFORD, ADDITIONAL HOURS, VIDEOSYNCH, DISB, 07/19/17 | 1.00 | 725.00 |
| 07/31/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 71917469958 - 71917469958-- E MCKEEN - 7/19 CERTIFIED TRANSCRIPT OF J ARNOLD, PH.D, EXHIBITS, REALTIME SVCS, ROUGH DRAFT, OCR, DISB, 07/31/17 | 1.00 | 2,180.55 |
| 07/31/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 71917470076 - 71917470076-- G HOPLAMAZIAN - 7/19 CERTIFIED TRANSCRIPT OF S GONZALEZ, ROUGH TRANSCRIPT, EXHIBITS, DISB, 07/31/17 | 1.00 | 4,204.10 |
| 07/31/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts | 1.00 | 2,819.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 57

| | | | | |
|---|---|---|---|---|
| | | Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 72417469976 - 72417469976– G HOPLAMAZIAN - 7/24 CERTIFIED TRANSCRIPT: A WOLFE INCLUDING IMMEDIATE DELIVERY, LOCAL REAL-TIME CHARGES, EXHIBITS - SCANNED & HYPERLINKED, 07/31/17 | | |
| 07/31/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 71917470077 - 71917470077– G HOPLAMAZIAN - 7/19 VIDEO DEPOSITION OF S GONZALEZ, VIDEOSYNCH/TAPE, DISB, 07/31/17 | 1.00 | 397.50 |
| 07/31/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 71917469959 - 71917469959– E MCKEEN - 7/19 VIDEO DEPOSITION OF J ARNOLD, PH.D, VIDEOSYNCH/TAPE, DISB, 07/31/17 | 1.00 | 515.00 |
| 07/31/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 72417469977 - 72417469977– G HOPLAMAZIAN - 7/24 VIDEOSYNCH/TAPE, A. WOLFE, 07/31/17 | 1.00 | 492.50 |
| **Total for E115 - Deposition Transcripts (Accounts Payable)** | | | | **$14,996.70** |
| 07/25/17 | E123 | PC CONNECTION, INC. - Other Professional Services (Accounts Payable) - PC CONNECTION, INC. - 55008578 - 55008578– J DALOG - 7/25 DATATRAVLER, MY PASSPORT ULTRA, FREIGHT, 07/25/17 | 1.00 | $45.17 |
| 07/31/17 | E123 | PC CONNECTION, INC. - Other Professional Services (Accounts Payable) - PC CONNECTION, INC. - 55027855 - 55027855– G HOPLAMAZIAN - 7/31 MY PASSPORT UTLTRA ORANGE, DATATRAVELER 8GB & 16GB, FREIGHT, 07/31/17 | 1.00 | 9.24 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$54.41** |
| 07/31/17 | E160DHF | Data Hosting Fee - Total_GB = 14.05419656 For Period 07/01/2017 to 07/31/2017 | 1.00 | $252.98 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$252.98** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 58

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 185.5 | 145,228.88 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 20.1 | 22,210.50 |
| PETER FRIEDMAN | 871.25 | 112.2 | 97,754.34 |
| JENNIFER TAYLOR | 765.00 | 1.6 | 1,224.00 |
| SUZZANNE UHLAND | 1,062.50 | 4.3 | 4,568.75 |
| JOHN J. RAPISARDI | 1,147.50 | 3.2 | 3,672.00 |
| SUNG PAK | 807.50 | 6.5 | 5,248.75 |
| ANDREW J. GEIST | 998.75 | 0.1 | 99.88 |
| ASHLEY PAVEL | 688.50 | 214.2 | 143,586.68 |
| GARO HOPLAMAZIAN | 688.50 | 238.3 | 160,007.40 |
| DIANA M. PEREZ | 735.25 | 23.6 | 17,351.95 |
| MADHU POCHA | 692.75 | 39.1 | 27,086.56 |
| JOSEPH ZUJKOWSKI | 735.25 | 1.8 | 1,323.45 |
| DANIEL J. INNAMORATI | 582.25 | 108.2 | 62,999.56 |
| AARON C. SHAPIRO | 412.25 | 78.4 | 32,320.49 |
| BRETT M. NEVE | 561.00 | 18.1 | 10,154.10 |
| JOSEPH A. SPINA | 561.00 | 28.2 | 15,820.20 |
| ANTOINETTE RANGEL | 412.25 | 10.4 | 4,287.42 |
| MATTHEW P. KREMER | 650.25 | 0.7 | 455.18 |
| RACHEL SPRINGER | 688.50 | 9.0 | 6,196.50 |
| **Total for Attorneys** | | **1,103.5** | **761,596.59** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 37.3 | 7,609.20 |
| VICTOR M. NAVARRO | 204.00 | 15.5 | 3,162.00 |
| JOSE L. VIALET | 284.75 | 0.2 | 56.95 |
| PRISCILLA STULTZ | 212.50 | 1.2 | 255.00 |
| MARY-LYNNE BANCONE | 148.75 | 4.4 | 654.50 |
| JASON M. MONTALVO | 246.50 | 1.3 | 320.45 |
| PHILIP WONG | 212.50 | 17.9 | 3,803.75 |
| JON ESPINOZA | 225.25 | 5.2 | 1,171.30 |
| ANDREA V. WRISLEY | 191.25 | 1.5 | 286.88 |
| **Total for Paralegal/Litigation Support** | | **84.5** | **17,320.03** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  59

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| Total | | 1,188.0 | 778,916.62 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No. 60

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUNG PAK | Partner | 807.50 | 1.5 | 1,211.25 |
| RACHEL SPRINGER | Staff Attorney | 688.50 | 9.0 | 6,196.50 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **10.5** | **7,407.75** |
| SUNG PAK | Partner | 807.50 | 5.0 | 4,037.50 |
| **Total for 002 ASSET DISPOSITION** | | | **5.0** | **4,037.50** |
| PETER FRIEDMAN | Partner | 871.25 | 2.1 | 1,829.63 |
| DIANA M. PEREZ | Counsel | 735.25 | 1.3 | 955.83 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **3.4** | **2,785.46** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.3 | 1,381.25 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1.3** | **1,381.25** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.2 | 1,377.00 |
| DIANA M. PEREZ | Counsel | 735.25 | 4.8 | 3,529.22 |
| BRETT M. NEVE | Associate | 561.00 | 2.7 | 1,514.70 |
| **Total for 005 CASE ADMINISTRATION** | | | **9.2** | **6,952.17** |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 20.1 | 22,210.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 2.0 | 2,295.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 174.2 | 140,666.50 |
| PETER FRIEDMAN | Partner | 871.25 | 110.1 | 95,924.71 |
| ANDREW J. GEIST | Partner | 998.75 | 0.1 | 99.88 |
| ASHLEY PAVEL | Counsel | 688.50 | 202.9 | 139,696.65 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 226.5 | 155,945.25 |
| MADHU POCHA | Counsel | 692.75 | 39.1 | 27,086.56 |
| DIANA M. PEREZ | Counsel | 735.25 | 0.8 | 588.20 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 1.8 | 1,323.45 |
| AARON C. SHAPIRO | Associate | 412.25 | 78.4 | 32,320.49 |
| ANTOINETTE RANGEL | Associate | 412.25 | 10.4 | 4,287.42 |
| BRETT M. NEVE | Associate | 561.00 | 13.6 | 7,629.60 |
| JOSEPH A. SPINA | Associate | 561.00 | 9.7 | 5,441.70 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 108.2 | 62,999.56 |
| MATTHEW P. KREMER | Associate | 650.25 | 0.7 | 455.18 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 37.3 | 7,609.20 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 15.5 | 3,162.00 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 0.2 | 56.95 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/25/17
Invoice: 984601
Page No.  61

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MARY-LYNNE BANCONE | Librarian | 148.75 | 4.4 | 654.50 |
| PRISCILLA STULTZ | Librarian | 212.50 | 1.2 | 255.00 |
| PHILIP WONG | Lit Supp Spec | 212.50 | 17.9 | 3,803.75 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 5.2 | 1,171.30 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 1.3 | 320.45 |
| ANDREA V. WRISLEY | Project Assistant | 191.25 | 1.5 | 286.88 |
| **Total for 012 LITIGATION** | | | **1,083.2** | **716,367.18** |
| | | | | |
| SUZANNE UHLAND | Partner | 1,062.50 | 0.1 | 106.25 |
| JENNIFER TAYLOR | Partner | 765.00 | 1.5 | 1,147.50 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **1.6** | **1,253.75** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 403.75 | 11.3 | 4,562.38 |
| ASHLEY PAVEL | Counsel | 344.25 | 11.3 | 3,890.03 |
| GARO HOPLAMAZIAN | Counsel | 344.25 | 11.8 | 4,062.15 |
| **Total for 014 NON-WORKING TRAVEL** | | | **34.4** | **12,514.56** |
| | | | | |
| SUZANNE UHLAND | Partner | 1,062.50 | 2.4 | 2,550.00 |
| DIANA M. PEREZ | Counsel | 735.25 | 16.7 | 12,278.70 |
| JOSEPH A. SPINA | Associate | 561.00 | 18.5 | 10,378.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **37.6** | **25,207.20** |
| | | | | |
| BRETT M. NEVE | Associate | 561.00 | 1.8 | 1,009.80 |
| **Total for 020 MEDIATION** | | | **1.8** | **1,009.80** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  2

## HTA TITLE III

For Professional Services Rendered Through August 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 08/07/17 | D PEREZ | COMMUNICATIONS W/ PROSKAUER AND J. MALDONADO RE: MOTIONS TO COMPEL ASSUMPTION/REJECTION. | 0.8 |
| 08/08/17 | D PEREZ | TELEPHONE CONFERENCE W/ PROSAKUER AND CONTRACTORS' LAWYER RE: GENERAL CONTRACTORS MOTION TO COMPEL ASSUMPTION/REJECTION (.4); FOLLOW UP W/ PROSKAUER AND J. MALDONADO RE: SAME (.2). | 0.6 |
| 08/09/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: GILA ASSUMPTION INQUIRY. | 0.2 |
| 08/10/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: CONTRACTOR MOTIONS TO COMPEL ASSUMPTION OR REJECTION. | 0.1 |
| 08/14/17 | D PEREZ | CORRESPOND W/ J. MALDONADO RE: HTA MOTIONS TO COMPEL ASSUMPTION/REJECTION. | 0.2 |
| 08/16/17 | D PEREZ | TELEPHONE CONFERENCE W/ M. ZERJAL, H. BAUER, AND A. LOPEZ RE: HTA MOTIONS TO COMPEL ASSUMPTION/REJECTION (.3); FOLLOW UP W/ A. LOPEZ RE: SAME (.1). | 0.4 |
| 08/17/17 | D PEREZ | CORRESPOND W/ M. ZERJAL AND A. LOPEZ RE: HTA MOTIONS TO COMPEL. | 0.3 |
| 08/18/17 | D PEREZ | CORRESPOND W/ J. MALDONADO, E. BARAK, AND M. ZERJAL RE: MOTIONS TO COMPEL CONTRACTOR AGREEMENT AND OPEN ISSUES RE: SAME. | 0.2 |
| 08/23/17 | D PEREZ | CORRESPOND W/ J. MALDONADO AND M. ZERJAL RE: HTA MOTIONS TO COMPEL ASSUMPTION/REJECTION. | 0.2 |
| 08/24/17 | D PEREZ | FOLLOW UP W/ J. MALDONADO AND I. GARAU RE: HTA MOTIONS TO COMPEL ASSUMPTION/REJECTION (.2); COMMUNICATIONS W/ M. ZERJAL RE: SAME (.5); CALL W/ PROSKAUER TEAM, J. MALDONADO, H. BAUER, A. LOPEZ, AND MOVANTS' COUNSEL RE: SAME (.5); EMAIL J. MALDONADO RE: SAME (.1). | 1.3 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **4.3** |
| **004 BUSINESS OPERATIONS** | | | |
| 08/01/17 | S UHLAND | ATTEND HTA TRANSFORMATION COMMITTEE MEETING (PARTIAL). | 1.5 |
| 08/15/17 | S UHLAND | ATTEND HTA TRANSFORMATION CALL. | 1.4 |
| 08/18/17 | S UHLAND | CONFERENCE W/ M. YASSIN RE: TRANSFORMATION PLAN. | 0.4 |
| 08/22/17 | S UHLAND | ATTEND HTA WORKING GROUP CALL TELEPHONICALLY. | 1.0 |
| 08/24/17 | S UHLAND | ATTEND HTA TRANSFORMATION TEAM CALL. | 1.0 |
| **Total** | **004 BUSINESS OPERATIONS** | | **5.3** |
| **005 CASE ADMINISTRATION** | | | |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/27/17
Invoice: 984992
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/17 | D PEREZ | CORRESPOND W/ B. TUTTLE RE: HTA NOTICE OF COMMENCEMENT. | 0.1 |
| 08/08/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS IN PREPARATION FOR AUGUST 9 OMNIBUS HEARING. | 0.8 |
| 08/24/17 | D PEREZ | CORRESPOND W/ EPIQ AND CONWAY RE: HTA CREDITOR LIST. | 0.2 |
| Total | 005 CASE ADMINISTRATION | | 1.1 |
| **009 FEE APPLICATIONS** | | | |
| 08/02/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 4.3 |
| 08/03/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.3 |
| 08/04/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 3.2 |
| 08/07/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.3 |
| 08/28/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.2 |
| 08/30/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.6 |
| 08/31/17 | J SPINA | DRAFT HTA FEE APPLICATION. | 3.3 |
| 08/31/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.2 |
| Total | 009 FEE APPLICATIONS | | 15.4 |
| **011 HEARINGS** | | | |
| 08/07/17 | A PAVEL | REVISE J. ARNOLD PREPARATION MATERIALS (.6); PARTICIPATE IN HEARING PREPARATION SESSIONS W/ COUNSEL FOR OVERSIGHT BOARD AND WITNESSES (4.9); WITNESS PREPARATION OF J. ARNOLD FOR PRELIMINARY INJUNCTION HEARING W/ E. MCKEEN (1.8); WITNESS PREPARATION OF S. GONZALEZ FOR PRELIMINARY INJUNCTION HEARING W/ E. MCKEEN AND A. PAVEL (3.8); ANALYZE GONZALEZ DECLARATION TO PREPARE TALKING POINTS RE: ██████████████████ (6.0). | 10.0 |
| 08/08/17 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN PEAJE INJUNCTION HEARING. | 10.0 |
| 08/08/17 | M OPPENHEIMER | PREPARE FOR AND PARTICIPATE IN HEARING AND FOLLOW UP. | 10.0 |
| 08/08/17 | G HOPLAMAZIAN | PREPARE FOR AND ATTEND EVIDENTIARY HEARING (11.8); DRAFT AND REVISE RESPONSES TO OBJECTIONS TO S. GONZALEZ DECLARATION (2.0). | 10.0 |
| 08/08/17 | E MCKEEN | PREPARE FOR PRELIMINARY INJUNCTION IN SAN JUAN (2.8); APPEAR AT PRELIMINARY INJUNCTION HEARING IN PEAJE INCLUDING CONDUCTING MULTIPLE WITNESS EXAMINATIONS (7.9); FOLLOW UP AFTER PEAJE PRELIMINARY INJUNCTION HEARING RE: EXHIBITS AND CLOSING ARGUMENT (1.1). | 10.0 |
| 08/08/17 | A PAVEL | PREPARE FOR AND ATTEND PRELIMINARY INJUNCTION HEARING. | 10.0 |
| Total | 011 HEARINGS | | 60.0 |
| **012 LITIGATION** | | | |

Due upon receipt: Please remit to:
**By Mail: O'Melveny & Myers LLP – P.O. Box 894438, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/17 | M OPPENHEIMER | REVIEW OPPOSITION TO MOTION TO STRIKE AND COMMENT ON REPLY (1.1); REVIEW AND COMMENT ON FINDINGS OF FACT (1.6); REVIEW MATERIALS FOR PRELIMINARY INJUNCTION HEARING, INCLUDING DECLARATIONS AND PROPOSED TRIAL EXHIBITS (6.2). | 8.9 |
| 08/01/17 | E MCKEEN | CONFERENCE W/ A. PAVEL, T. MUNGOVAN AND M. KWAK RE: RACIATTI DECLARATION (.6); REVISE REPLY IN SUPPORT OF MOTION TO STRIKE (1.0); REVIEW AND ANALYZE OPPOSITION TO MOTION TO STRIKE FILED BY PEAJE (.8); PREPARE FOR T. STANFORD DEPOSITION (3.1); REVISE AND COMMENT ON OBJECTIONS TO SUPPLEMENTAL FINDINGS OF FACT (.7); CORRESPONDENCE RE: SUBPOENAS TO WITNESSES (.5); COMMUNICATE W/ OMM TEAM RE: DOCUMENT PRODUCTION (.6); REVIEW CORRESPONDENCE TO T. STANFORD (.2); REVIEW REVISED T. STANFORD CROSS-EXAMINATION OUTLINE (.7); CONFERENCE W/ M. DOLVISIO RE: T. STANFORD DEPOSITION (.2). | 8.4 |
| 08/01/17 | G HOPLAMAZIAN | DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE AND PREPARE MATERIALS FOR SAME (3.4); REVIEW AND ANALYZE RACCIATTI DECLARATION IN PREPARATION FOR HEARING, DISCUSS SAME W/ PROSKAUER AND COMPASS LEXECON (1.0); REVIEW AND ANALYZE DRAFT OBJECTIONS TO PEAJE'S FACT STATEMENTS AND MOTION TO STRIKE REPLY BRIEF (.8); REVIEW AND ANALYZE T. STANFORD REBUTTAL DECLARATION IN PREPARATION FOR DEPOSITION (1.2); REVIEW AND ANALYZE FACT AND LEGAL ISSUES IN PREPARATION FOR EVIDENTIARY HEARING (2.2). | 8.6 |
| 08/01/17 | J DALOG | J. ARNOLD HEARING PREPARATION. | 0.7 |
| 08/01/17 | A PAVEL | STRATEGY CONFERENCE W/ E. MCKEEN AND COUNSEL FOR OVERSIGHT BOARD RE: RACCIATTI DEPOSITION (.6); CONFERENCES W/ CONSULTING EXPERT RE: ███████ ███████████ (.5); PREPARE QUESTIONS RE: ███████████████████████████ (4.1); PREPARE STANFORD DEPOSITION QUESTIONS RE: AVAILABILITY OF INFORMATION RELIED UPON IN REVISED DECLARATION (3.5); ANALYZE STANFORD DOCUMENT PRODUCTION RE: SAME (1.5); REVISE STANFORD CROSS-EXAMINATION OUTLINE TO REFLECT SUPPLEMENTAL STANFORD DECLARATION (1.0); PREPARE STREAMLINED ARNOLD REDIRECT OUTLINE (.7). | 10.0 |
| 08/01/17 | J DALOG | PREPARE FOR STANFORD DEPOSITION. | 0.8 |
| 08/01/17 | J DALOG | REVISE AND UPDATE BRIEFING AND DEPOSITION MATERIALS FOR ATTORNEY REVIEW IN PREPARATION FOR HEARING. | 1.3 |
| 08/01/17 | J DALOG | S. GONZALEZ HEARING PREPARATION. | 0.8 |
| 08/01/17 | P FRIEDMAN | REVIEW WITNESS DECLARATIONS OF PEAJE IN PREPARATION FOR DEPOSITIONS IN ADVANCE OF PRELIMINARY INJUNCTION HEARING (6.1); REVIEW TRIAL EXHIBITS (1.5); REVIEW COURT ORDER RE: HEARING PROCEDURES (.1); REVIEW OBJECTIONS TO PEAJE SUPPLEMENTAL STATEMENTS OF FACT (1.8); REVIEW PEAJE OPPOSITION TO MOTION TO STRIKE CONSENSUAL LIEN EVIDENCE AND BRIEFING (1.0). | 10.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  5

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/01/17 | A SHAPIRO | COMMUNICATIONS W/ A. PAVEL RE: T. STANFORD'S RELIANCE ON NUMBERS (.2); RESEARCH SAME (.3); PREPARE MOTION ███████████ (1.7); PREPARE SUBPOENA FOR T. STANFORD (.4); PREPARE TALKING POINTS FOR DISPUTE CONCERNING PEAJE'S PRODUCTION (1.7). | 4.3 |
| 08/01/17 | B NEVE | PREPARE FOR PRELIMINARY INJUNCTION HEARING RE: ASSERTIONS OF DELIBERATIVE PROCESS PRIVILEGE IN GONZALEZ DECLARATION. | 2.5 |
| 08/02/17 | V NAVARRO | PROCESS AND IMPORT DEFENDANT EXPERT PRODUCTIONS TO THE REVIEW WORKSPACE FOR REVIEW. | 0.5 |
| 08/02/17 | V NAVARRO | CREATE THUMB DRIVE OF FOLDER FROM CASE RELATED DFS FOLDERS. | 0.3 |
| 08/02/17 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 1.2 |
| 08/02/17 | P WONG | PREPARE AND CREATE VARIOUS LINKED EXHIBIT FILES TO FACILITATE LINKING OF EXHIBIT FILES TO DEPOSITION TRANSCRIPTS AND PREPARE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES. | 1.2 |
| 08/02/17 | P WONG | PREPARE AND CREATE ENCRYPTED USB DRIVES FOR E. MCKEEN AND A. PAVEL PER J. DALOG. | 2.3 |
| 08/02/17 | P WONG | PREPARE ACCELLION WORKSPACE FOR OUTSIDE ACCESS. | 0.8 |
| 08/02/17 | J DALOG | COMMUNICATION RE: REVISIONS TO HEARING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 08/02/17 | J DALOG | REVISE AND UPDATE COURT BRIEFING MATERIALS FOR ATTORNEY REVIEW PER REQUEST OF A. PAVEL. | 0.8 |
| 08/02/17 | J DALOG | ORGANIZE AND PREPARE EXPERT REPORT MATERIALS AND BRIEFING RE: PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION FOR ATTORNEY REVIEW PER REQUEST OF R. OPPENHEIMER. | 0.6 |
| 08/02/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.6 |
| 08/02/17 | J DALOG | REVISE AND UPDATE S. GONZALEZ HEARING PREPARATION MATERIALS FOR ATTORNEY REVIEW. | 0.8 |
| 08/02/17 | A PAVEL | PREPARE FOR S. GONZALEZ HEARING PREPARATION SESSION (1.5); REVISE EVIDENTIARY OBJECTIONS TO STANFORD AFFIDAVIT, STANFORD DECLARATION, HILDRETH DECLARATION, RACCIATTI DECLARATION AND VERIFIED COMPLAINT (5.2); STRATEGY CONFERENCE W/ COUNSEL FOR OVERSIGHT BOARD RE: SAME (.5); COORDINATE SUPPLEMENTAL PRODUCTION IN RESPONSE TO SUBPOENA TO J. ARNOLD (.7); REVISE HEARING TALKING POINTS RE: DOCUMENT PRODUCTION (.7); REVISE ARNOLD REDIRECT OUTLINE (2.5); ANALYZE COMMENTS TO PROTECTIVE ORDER (.3). | 10.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/17 | G HOPLAMAZIAN | PARTICIPATE IN A. RACCIATTI DEPOSITION (5.9); REVIEW AND ANALYZE EXHIBIT LIST FOR THE PURPOSE OF RESPONDING TO PEAJE LETTER, DISCUSS SAME W/ PROSKAUER (2.6); TELEPHONE CONFERENCE W/ PROSKAUER TO DISCUSS EVIDENTIARY OBJECTIONS (.7); DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE AND MATERIALS (1.9); PERFORM FACT RESEARCH IN SUPPORT OF J. ARNOLD PREPARATION (.2); REVIEW AND ANALYZE EVIDENTIARY OBJECTIONS AND PREPARE HEARING MATERIALS (1.6). | 10.0 |
| 08/02/17 | J DALOG | REVIEW PLAINTIFF DOCUMENT PRODUCTION MATERIALS AND PREPARE INFORMATION RE: UNIQUE DOCUMENTS FOR ATTORNEY REVIEW PER REQUEST OF A. SHAPIRO. | 0.8 |
| 08/02/17 | J DALOG | REVISE AND UPDATE DEPOSITION TRANSCRIPT AND EXHIBIT MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/02/17 | J DALOG | PREPARE FOR STANFORD DEPOSITION. | 0.8 |
| 08/02/17 | J DALOG | REVIEW AND PREPARE PLAINTIFF'S PROPOSED TRIAL EXHIBIT MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 08/02/17 | A SHAPIRO | REVIEW EXHIBIT LIST PROVIDED BY OPPOSING COUNSEL IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING (.7); REVIEW DOCUMENTS PRODUCED BY PEAJE AND REVISE TALKING POINTS FOR DISPUTE CONCERNING PRODUCTION (1.3); RESEARCH CASE LAW ▇▇▇▇▇▇ ▇▇▇▇▇ (2.4). | 4.4 |
| 08/02/17 | P FRIEDMAN | REVIEW AND EDIT REPLY IN SUPPORT OF MOTION TO STRIKE PEAJE TESTIMONY (2.0); REVIEW REPLIES RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW (2.4); PREPARE OPENING ARGUMENT OUTLINE FOR PEAJE MOTION (1.1); WITNESS PREPARATION FOR S. GONZALEZ (2.6); EMAILS W/ A. BRILLIANT AND REVIEW OF EXHIBIT LIST FOR PRELIMINARY INJUNCTION HEARING (.6). | 8.7 |
| 08/02/17 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER RE: PEAJE PRELIMINARY INJUNCTION HEARING PREPARATION AND UCC INTERVENTION (.6); ATTENTION TO EXHIBITS FOR PRELIMINARY INJUNCTION HEARING AND ADMISSIBILITY ISSUES (1.8); STRATEGIZE RE: EVIDENTIARY OBJECTIONS TO T. STANFORD DECLARATION (1.4); COMMUNICATE RE: INITIAL DISCLOSURES (.3); STRATEGIZE RE: CONFIDENTIALITY OF FISCAL PLAN DRAFT (.8); REVIEW DRAFT PROTECTIVE ORDER (.3); REVIEW PAYMENT STIPULATION AND RELATED CORRESPONDENCE (.4); REVIEW AND ANALYZE RACIATTI DEPOSITION TRANSCRIPT (2.3); PREPARE FOR MEETING W/ J. ARNOLD (1.1); PREPARE FOR T. STANFORD DEPOSITION (1.2). | 10.0 |
| 08/03/17 | M OPPENHEIMER | REVIEW EXPERT MATERIALS, INCLUDING STANFORD REPORTS (5.8); REVIEW PREPARATION BINDER FOR STANFORD DEPOSITION (.7). | 6.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/17 | A PAVEL | PREPARE ARNOLD REDIRECT OUTLINES (2.5); ANALYZE RACCIATTI DEPOSITION TRANSCRIPT TO PREPARE FOR STANFORD DEPOSITION (2.5); PREPARE HEARING TALKING POINTS RE: ▮▮▮▮▮▮▮▮ (.8); ANALYZE S. GONZALEZ DECLARATION AND DEPOSITION TRANSCRIPT TO PREPARE FOR HEARING (2.0); CONFERENCES W/ COUNSEL FOR OVERSIGHT BOARD RE: MOTION TO SEAL (.4); ANALYZE CASES CITED IN SUPPORT OF PEAJE'S STATUTORY LIEN ARGUMENT (2.5). | 10.0 |
| 08/03/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.7 |
| 08/03/17 | E MCKEEN | PREPARE FOR SECOND DEPOSITION OF T. STANFORD. | 6.6 |
| 08/03/17 | J DALOG | PREPARE STANFORD PRODUCTION MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 08/03/17 | G HOPLAMAZIAN | PREPARE FOR AND PARTICIPATE IN B. HILDRETH DEPOSITION (7.0); DRAFT AND REVISE S. GONZALEZ REDIRECT OUTLINE (1.0); REVIEW AND ANALYZE SEALING MOTION AND EVIDENTIARY OBJECTIONS (.5); REVIEW AND ANALYZE PEAJE'S EXHIBIT LIST FOR THE PURPOSE OF STIPULATING TO AUTHENTICITY AND ADMISSIBILITY (.8). | 9.3 |
| 08/03/17 | A SHAPIRO | TALKING POINTS FOR DISPUTE CONCERNING PEAJE'S PRODUCTION (.2); PREPARE TALKING POINTS ▮▮▮▮▮▮ ▮▮▮▮▮▮ (1.8); ▮RESEARCH▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (1.3). | 3.3 |
| 08/03/17 | P FRIEDMAN | REVIEW OMNIBUS REPLY TO HTA MOTIONS TO COMPEL ASSUMPTIONS OF CONTRACTS (.2); REVIEW INFORMATIVE MOTION RE: SEALING DOCUMENTS (.4); REVIEW PREPARATION MATERIALS FOR STANFORD DEPOSITION (1.4); EMAILS W/ A. PAVEL, E. MCKEEN AND G. HOPLAMAZIAN RE: DOCUMENT PRODUCTIONS AND WITNESS EXHIBITS (.9); FINALIZE DOCUMENT RE: COMPLAINT AMENDMENTS (.3); REVIEW ORDER GRANTING MOTION TO STRIKE AND EVALUATE FINDINGS OF FACT IN LIGHT THEREOF (1.0); PREPARE FOR OPENING STATEMENT FOR PRELIMINARY INJUNCTION HEARING (.4). | 4.6 |
| 08/04/17 | M OPPENHEIMER | PREPARE J. ARNOLD FOR DEPOSITION, INCLUDING PARTICIPATION IN STRATEGY SESSIONS AND PREPARATION MEETINGS W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL AND EXPERT SUPPORT (5.5); WORK ON S. GONZALEZ TESTIMONY AND CONFER W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (2.5); PREPARE NOTES FOR DIRECT AND CROSS EXAMINATIONS FOR AUGUST 8 HEARING (2.0). | 10.0 |
| 08/04/17 | A PAVEL | PARTICIPATE IN HEARING STRATEGY SESSION W/ R. OPPENHEIMER, E. MCKEEN, P. FRIEDMAN, EXPERT WITNESS AND CONSULTANT (5.5); REVISE STANFORD DEPOSITION OUTLINE TO REFLECT COMMENTS FROM STRATEGY SESSION (1.5); ANALYZE CASES CITED BY PEAJE IN SUPPORT OF STATUTORY LIEN ARGUMENT (3.7); CONFERENCES W/ G. HOPLAMAZIAN RE: EXHIBIT OBJECTIONS (.5); PREPARE HEARING TALKING POINTS RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.8). | 10.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 10/27/17 |
|---|---|
| Matter Name:  HTA TITLE III | Invoice: 984992 |
| Matter:  0686892-00014 | Page No.  8 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/04/17 | P FRIEDMAN | REVIEW DRAFT INFORMATIVE MOTION RE: APPEARANCES AT PEAJE HEARING AND NEGOTIATE SAME W/ PEAJE COUNSEL (1.5); PREPARE JONATHAN ARNOLD FOR TESTIMONY AND FOR STANFORD DEPOSITION INCLUDING STRATEGY SESSIONS W/ R. OPPENHEIMER, E. MCKEEN AND A. PAVEL (5.5); REVISE GONZALEZ REDIRECT TESTIMONY (1.1). | 8.1 |
| 08/04/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.7 |
| 08/04/17 | E MCKEEN | PREPARE J. ARNOLD FOR TESTIMONY AT PRELIMINARY INJUNCTION HEARING, INCLUDING MEETING W/ J. ARNOLD, P. FRIEDMAN, R. OPPENHEIMER, A. PAVEL, AND M. KWAK RE: SAME (5.5); REVISE J. ARNOLD DIRECT TESTIMONY BASED ON WORKING SESSION (2.0); STRATEGIZE RE: S. GONZALEZ REDIRECT (1.4); PREPARE FOR DEPOSITION OF T. STANFORD (2.5). | 10.0 |
| 08/04/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: CREATION OF FILE TRANSFER SITE LINK FOR SERGIO OF FDDSME. | 0.1 |
| 08/04/17 | J MONTALVO | DOWNLOAD ELECTRONIC DOCUMENTS FROM O'MELVENY SHARE SITE FOR ATTORNEY REVIEW. | 0.1 |
| 08/04/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE CASES CITED IN PEAJE'S REPLY BRIEF IN PREPARATION FOR HEARING (2.0); REVIEW AND ANALYZE PEAJE'S PROPOSAL WITH RESPECT TO AUTHENTICATION AND ADMISSIBILITY OF EXHIBITS (1.2); DRAFT AND REVISE OBJECTIONS TO PEAJE'S EXHIBIT LIST (.7); DRAFT AND REVISE GONZALEZ REDIRECT OUTLINE (1.0); REVIEW AND ANALYZE FILES RECEIVED FROM S. GONZALEZ RE: HTA AND PEAJE (1.8); REVIEW AND ANALYZE OBJECTIONS TO PEAJE'S PAPERS AND INFORMATIVE MOTION REGARDING HEARING AGENDA (.8); CONFERENCES W/ A. PAVEL RE: EXHIBIT OBJECTIONS (.5); PARTICIPATE IN COORDINATION CALL W/ PROSKAUER TO PREPARE FOR HEARING (.5). | 8.5 |
| 08/05/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM S. GONZALEZ IN PREPARATION FOR DISCOVERY ISSUES AT THE EVIDENTIARY HEARING (1.5); REVIEW AND ANALYZE DISCOVERY ISSUES, DISCUSS SAME W/ B. BOBROFF (1.0); DRAFT AND REVISE INFORMATIVE MOTION RE: HEARING AGENDA (.5). | 3.0 |
| 08/05/17 | M OPPENHEIMER | ATTEND STANFORD DEPOSITION (PARTIAL) (3.0); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: SAME, INCLUDING STRATEGY REGARDING CROSS EXAMINATION OF STANFORD (1.3); REVIEW SELECTED HEARING EXHIBITS (1.7); REVIEW HEARING EXAM OUTLINES (2.4). | 8.4 |
| 08/05/17 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT RE: PEAJE PRELIMINARY INJUNCTION MOTION (.7); WORK ON GONZALEZ REDIRECT (.6); CONFERENCE W/ E. MCKEEN, R. OPPENHEIMER, AND A. PAVEL RE: STANFORD CROSS EXAMINATION (1.3); CORRESPOND W/ L. RAPPAPORT RE: INFORMATIVE MOTION AND REVIEW DRAFT OF SAME (.6). | 3.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/17 | E MCKEEN | PREPARE FOR DEPOSITION OF T. STANFORD IN CONNECTION WITH PEAJE PRELIMINARY INJUNCTION HEARING (1.5); CONDUCT SECOND DAY OF T. STANFORD DEPOSITION (3.5); FOLLOWING T. STANFORD DEPOSITION, PREPARE AND REVISE NEW MODULES FOR T. STANFORD CROSS EXAMINATION (1.9); CONFERENCE W/ R. OPPENHEIMER, P. FRIEDMAN, AND A. PAVEL RE: STANFORD CROSS EXAMINATION (1.3). | 8.2 |
| 08/05/17 | A SHAPIRO | REVISE CROSS-EXAMINATION OUTLINE FOR T. STANFORD AT PRELIMINARY INJUNCTION HEARING TO INCLUDE EXCERPTS FROM SECOND DEPOSITION (.8); RESEARCH CASE LAW CONCERNING EXCLUSION OF T. STANFORD'S DECLARATION FOR REVISIONS MADE AFTER SIGNED (.9). | 1.7 |
| 08/05/17 | A PAVEL | ATTEND STANFORD DEPOSITION (5.0); INTERNAL STRATEGY CONFERENCES W/ R. OPPENHEIMER, E. MCKEEN, AND P. FRIEDMAN RE: STANFORD CROSS-EXAMINATION AND ARNOLD RE-DIRECT EXAMINATION (1.3); REVISE STANFORD CROSS-EXAMINATION OUTLINE TO REFLECT LATER DEPOSITION TESTIMONY (5.6); REVISE ARNOLD RE-DIRECT EXAMINATION OUTLINE TO INCORPORATE REVISIONS FROM STRATEGY SESSIONS (1.9). | 10.0 |
| 08/06/17 | M OPPENHEIMER | REVIEW STANFORD TRANSCRIPT AND PREPARE NOTES FOR CROSS (1.1); REVIEW TRIAL EXHIBITS (1.0); PREPARE FOR AND PARTICIPATE IN PREPARATION OF S. GONZALES (5.5). | 7.6 |
| 08/06/17 | G HOPLAMAZIAN | PREPARE FOR EVIDENTIARY HEARING, INCLUDING CROSS AND REDIRECT PREPARATION FOR S. GONZALEZ (7.3); DRAFT AND REVISE REDIRECT OUTLINE (5.2). | 10.0 |
| 08/06/17 | E MCKEEN | REVIEW SECOND VOLUME OF T. STANFORD DEPOSITION TRANSCRIPT (1.7); WORK ON J. ARNOLD REDIRECT OUTLINE (1.8). | 3.5 |
| 08/06/17 | E MCKEEN | S. GONZALES REDIRECT WITNESS PREPARATION SESSION FOR PRELIMINARY INJUNCTION HEARING IN PEAJE W/ P. FRIEDMAN, A. PAVEL, AND OVERSIGHT BOARD COUNSEL. | 3.2 |
| 08/06/17 | A SHAPIRO | IDENTIFY PORTIONS OF T. STANFORD DEPOSITION TO DESIGNATE CONFIDENTIAL AND PREPARE LETTER REQUESTING THESE DESIGNATIONS. | 2.6 |
| 08/06/17 | A PAVEL | REVISE ARNOLD REDIRECT (2.0); ANALYZE S. GONZALEZ DEPOSITION TESTIMONY (2.3); STRATEGY SESSION WITH P. FRIEDMAN, E. MCKEEN AND COUNSEL FOR OVERSIGHT BOARD RE: J. ARNOLD REDIRECT EXAMINATION, STANFORD CROSS-EXAMINATION, AND ORAL ARGUMENT (3.2); REVISE STANFORD CROSS-EXAMINATION OUTLINE (2.0). | 9.5 |
| 08/06/17 | P FRIEDMAN | PREPARE FOR AND MEET W/ SERGIO GONZALEZ IN ANTICIPATION OF TRIAL TESTIMONY (5.4); STRATEGY SESSION FOR PRELIMINARY INJUNCTION HEARING W/ E. MCKEEN, A. PAVEL, AND OVERSIGHT BOARD COUNSEL (3.2); REVIEW DOCUMENTS AND EXHIBITS FOR USE AT TRIAL (2.2). | 10.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/17 | M OPPENHEIMER | PREPARE S. GONZALES (3.7); REVIEW SELECTED TRIAL EXHIBITS (.9); PREPARATION CONFERENCES W/ J. ARNOLD (.8); CONFERENCES W/ L. MCKEEN AND P. FRIEDMAN RE: TRIAL STRATEGY (1.0); CONFERENCES W/ PROSKAUER TEAM RE: TRIAL STRATEGY (1.0); WORK ON EVIDENTIARY ISSUES (.9); REVIEW AND COMMENT ON EXAM OUTLINES (1.6). | 9.9 |
| 08/07/17 | G HOPLAMAZIAN | PREPARE FOR EVIDENTIARY HEARING. | 10.0 |
| 08/07/17 | E MCKEEN | WORK ON EXHIBIT LISTS FOR PEAJE PRELIMINARY INJUNCTION HEARING (.7); MULTIPLE CONFERENCES W/ R. OPPENHEIMER AND P. FRIEDMAN RE: HEARING STRATEGY (1.0); REVISE AND REFINE CROSS-EXAMINATION OUTLINE OF T. STANFORD (1.3); MULTIPLE CONFERENCES W/ PROSKAUER TEAM RE: HEARING STRATEGY (1.0); REVISE REDIRECT EXAMINATION OUTLINE OF J. ARNOLD (2.1); ANALYZE ISSUES RE: S. GONZALES FACT VS. EXPERT TESTIMONY (.6) WITNESS PREPARATION OF S. GONZALES FOR PRELIMINARY INJUNCTION HEARING W/ P. FRIEDMAN AND A. PAVEL (3.8); WITNESS PREPARATION OF J. ARNOLD FOR PRELIMINARY INJUNCTION HEARING W/ A. PAVEL (1.8); PREPARE MODULE FOR RACCIATI CROSS EXAMINATION (.4). | 10.0 |
| 08/07/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION FOR JUAN MALDONADO TO APPEAR AT HEARING (1.1); CORRESPOND W/ EXPERT WITNESS J. ARNOLD RE: AUDITED FINANCIAL STATEMENT (.1). | 1.2 |
| 08/07/17 | P FRIEDMAN | WITNESS PREPARATION OF S. GONZALEZ FOR PRELIMINARY INJUNCTION HEARING W/ E. MCKEEN AND W/ A. PAVEL (3.8); PREPARE ORAL ARGUMENT (1.1); ANALYZE EVIDENTIARY ISSUES AND DISCUSS SAME W/ FOMB TEAM AND NEGOTIATE EVIDENTIARY OBJECTIONS W/ PEAJE COUNSEL (5.8); CONFERENCES W/ E. MCKEEN AND R. OPPENHEIMER RE: TRIAL STRATEGY (1.0). | 10.0 |
| 08/07/17 | J DALOG | PREPARE FOR STANFORD DEPOSITION. | 0.3 |
| 08/07/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.8 |
| 08/08/17 | P WONG | PREPARE AND CREATE VARIOUS LINKED EXHIBIT FILES TO FACILITATE LINKING OF EXHIBIT FILES TO DEPOSITION TRANSCRIPTS AND PREPARE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES. | 0.8 |
| 08/08/17 | A SHAPIRO | RESEARCH CASE LAW ██████████████████ ████████████ (5.5); PREPARE RESPONSE IN SUPPORT OF ADMISSIBILITY OF S. GONZALEZ'S DECLARATION (2.3). | 7.8 |
| 08/08/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 08/08/17 | J DALOG | REVISE AND UPDATE DEPOSITION TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/09/17 | P FRIEDMAN | REVIEW PEAJE TRANSCRIPT (1.1); COORDINATE W/ FOMB COUNSEL RE: EVIDENCE ISSUES (1.0). | 2.1 |
| 08/09/17 | M OPPENHEIMER | REVIEW HEARING TRANSCRIPT. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/17 | E MCKEEN | COORDINATE W/ B. BOBROFF RE: EXHIBIT LIST MATERIALS TO BE SUBMITTED TO THE COURT, INCLUDING MULTIPLE COMMUNICATIONS RE: SAME (1.6); REVIEW PORTIONS OF PEAJE HEARING TRANSCRIPT IN PREPARATION FOR SUBMISSION OF CLOSING STATEMENT (.8). | 2.4 |
| 08/09/17 | J DALOG | REVIEW TITLE III DOCKET MATERIALS AND PREPARE INFORMATION RE: ADDITIONAL COURT FILING FOR ATTORNEY REVIEW. | 0.4 |
| 08/09/17 | J DALOG | ORGANIZE AND PREPARE HEARING TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 08/09/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.5 |
| 08/09/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES TO OBJECTIONS FILED BY PEAJE TO S. GONZALEZ DECLARATION (2.2); DRAFT AND REVISE SUBMISSION REGARDING EXHIBIT LISTS (1.2); REPRODUCE SUPPLEMENTAL ARNOLD PRODUCTION TO MONOLINES AND CREDITORS COMMITTEE (.3). | 3.7 |
| 08/09/17 | J MONTALVO | LOAD DEPOSITION TRANSCRIPT OF A. RACCIATTI TO CASE NOTEBOOK DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.4 |
| 08/09/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOADING OF DEPOSITION TRANSCRIPT OF A. RACCIATTI TO CASE NOTEBOOK DATABASE FOR REVIEW. | 0.1 |
| 08/09/17 | P WONG | CORRESPOND W/ J. DALOG RE: TRANSCRIPT FILE. | 0.2 |
| 08/09/17 | A SHAPIRO | REVISE RESPONSE IN SUPPORT OF ADMISSIBILITY OF S. GONZALEZ'S DECLARATION. | 3.5 |
| 08/10/17 | E MCKEEN | COMMUNICATIONS RE: EXHIBIT LIST. | 0.3 |
| 08/10/17 | E MCKEEN | CONFERENCE CALL RE: STATUS OF FISCAL PLAN DISCUSSIONS. | 0.2 |
| 08/10/17 | J MONTALVO | LOAD DEPOSITION TRANSCRIPT OF B. HILDRETH TO CASE NOTEBOOK DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 08/10/17 | P FRIEDMAN | CORRESPOND W/ PROSKAUER LITIGATION TEAM, W. BURGOS AND R. CASTELLANOS RE: PROPOSAL REGARDING EXHIBITS AND REVIEW FILING (1.5); REVIEW DOCUMENT REQUESTS SERVED BY AMBAC (.4). | 1.9 |
| 08/10/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/11/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/11/17 | E MCKEEN | REVIEW DRAFT CLOSING ARGUMENT. | 0.6 |
| 08/12/17 | E MCKEEN | PROVIDE COMMENTS ON CLOSING ARGUMENT. | 1.0 |
| 08/13/17 | P FRIEDMAN | REVIEW DRAFTS OF HTA CLOSING ARGUMENT AND COMMENT ON SAME. | 1.8 |
| 08/13/17 | E MCKEEN | FURTHER COMMUNICATIONS RE: CLOSING ARGUMENT. | 0.6 |
| 08/14/17 | D INNAMORATI | REVIEW AND REVISE RULE 26 INITIAL DISCLOSURES. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: RULE 26 INITIAL DISCLOSURES. | 0.2 |
| 08/14/17 | P FRIEDMAN | FINALIZE CLOSING ARGUMENT BRIEF IN HTA (1.2); REVIEW BRIEF FILED BY PEAJE HOLDERS (.7); CORRESPOND W/ G. HOPLAMAZIAN RE: INITIAL DISCLOSURES (.2). | 2.1 |
| 08/14/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 08/14/17 | G HOPLAMAZIAN | DRAFT AND REVISE INITIAL DISCLOSURES IN THE AMBAC AND ASSURED ADVERSARY PROCEEDINGS (2.3); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUESTS FOR PRODUCTION (1.3). | 3.6 |
| 08/15/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.5 |
| 08/15/17 | E MCKEEN | REVIEW INITIAL DISCLOSURES AND GIVE COMMENTS. | 0.5 |
| 08/15/17 | D INNAMORATI | REVIEW AND REVISE RULE 26 INITIAL DISCLOSURES (2.0); CORRESPOND W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.1); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.1); RESEARCH RE: RULE 26 DISCLOSURE REQUIREMENTS (1.8); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.3). | 4.2 |
| 08/15/17 | D INNAMORATI | REVIEW AND REVISE INITIAL DISCLOSURES (.5); CONFERENCES W/ A. PAVEL RE: SAME (.5). | 1.0 |
| 08/15/17 | G HOPLAMAZIAN | DRAFT AND REVISE INITIAL DISCLOSURES IN THE ASSURED AND AMBAC ADVERSARY PROCEEDINGS. | 1.3 |
| 08/15/17 | A PAVEL | CONFERENCES W/ G. HOPLAMAZIAN RE: INITIAL DISCLOSURES. | 0.5 |
| 08/15/17 | A SHAPIRO | ANALYZE AMBAC REQUESTS FOR PRODUCTION AND PREPARE CHART TRACKING SAME. | 2.8 |
| 08/16/17 | D INNAMORATI | REVIEW COMPLAINTS FOR PURPOSES OF INITIAL DISCLOSURES (2.5); DRAFT MEMORANDUM RE: SAME (2.2); CORRESPOND W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND G. HOPLAMAZIAN RE: SAME (.3). | 5.0 |
| 08/16/17 | G HOPLAMAZIAN | DRAFT AND REVISE INITIAL DISCLOSURES FOR ASSURED AND AMBAC ADVERSARY PROCEEDINGS (1.1); REVIEW AND ANALYZE REPRODUCTION OF PEAJE PRODUCTION TO ASSURED IN RESPONSE TO OPPOSING COUNSEL REQUEST FOR ADDITIONAL MATERIALS (.4); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC REQUESTS FOR PRODUCTION (.7); CONFERENCE W/ E. MCKEEN, D. INNAMORATI, AND A. PAVEL RE: INITIAL DISCLOSURES (.4). | 2.6 |
| 08/16/17 | A PAVEL | CONFERENCE W/ G. HOPLAMAZIAN, D. INNAMORATI AND E. MCKEEN RE: INITIAL DISCLOSURES. | 0.4 |
| 08/16/17 | E MCKEEN | FURTHER COMMENTS ON INITIAL DISCLOSURES (.6); CONFERENCE W/ G. HOPLAMAZIAN, D. INNAMORATI, AND A. PAVEL RE: INITIAL DISCLOSURES (.4). | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/17 | D INNAMORATI | RESEARCH ████████ ████████ (1.5); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.3); CONFERENCE W/ L. STAFFORD RE: PRODUCTION OF DOCUMENTS UNDER PROTECTIVE ORDER (.1); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.1); REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: SAME (1.0). | 3.0 |
| 08/16/17 | D INNAMORATI | CONFERENCE W/ E. MCKEEN, A. PAVEL, AND G. HOPLAMAZIAN RE: INITIAL DISCLOSURES (.4); FOLLOW UP RE: SAME (.1). | 0.5 |
| 08/17/17 | E MCKEEN | STRATEGIZE RE: INITIAL DISCLOSURES AND REVIEW DRAFTS OF SAME (1.1); REVIEW DRAFT REQUEST FOR PRODUCTION RESPONSES (.7); STRATEGY CONFERENCE W/ PROSKAUER, P. FRIEDMAN, D. INNAMORATI, G. HOPLAMAZIAN, AND A. PAVEL RE: CASE PLAN (.6). | 2.4 |
| 08/17/17 | G HOPLAMAZIAN | DRAFT AND REVISE INITIAL DISCLOSURES FOR AMBAC AND ASSURED (1.9); DRAFT AND REVISE HIGH-LEVEL RESPONSES AND OBJECTIONS TO AMBAC REQUESTS FOR PRODUCTION (2.0); TELEPHONE CONFERENCE W/ PROSKAUER, P. FRIEDMAN, E. MCKEEN, D. INNAMORATI, AND A. PAVEL TO DISCUSS INITIAL DISCLOSURES, AMBAC DISCOVERY REQUESTS, AND OTHER DISCOVERY ISSUES (.6). | 4.5 |
| 08/17/17 | A PAVEL | ANALYZE INITIAL DISCLOSURES AND RESPONSES TO AMBAC DISCOVERY REQUESTS (.7); STRATEGY CONFERENCE W/ COUNSEL FOR OVERSIGHT BOARD, P. FRIEDMAN, E. MCKEEN, D. INNAMORATI, AND G. HOPLAMAZIAN RE: SAME (.6); REVISE INITIAL DISCLOSURES (.3). | 1.6 |
| 08/17/17 | P FRIEDMAN | STRATEGY CONFERENCE (PARTIAL) W/ PROSKAUER, E. MCKEEN, D. INNAMORATI, G. HOPLAMAZIAN, AND A. PAVEL RE: INITIAL DISCLOSURES AND CASE PLAN. | 0.4 |
| 08/17/17 | D INNAMORATI | REVIEW AND REVISE INITIAL DISCLOSURES (1.5); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.2). | 1.7 |
| 08/17/17 | D INNAMORATI | REVIEW COMPLAINTS FOR PURPOSES OF RULE 26 DISCLOSURES (2.5); CORRESPOND W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND G. HOPLAMAZIAN RE: SAME (.2); STRATEGY CONFERENCE W/ PROSKAUER ATTORNEYS, P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND G. HOPLAMAZIAN RE: CASE PLAN (.6); CORRESPOND W/ G. HOPLAMAZIAN RE: INITIAL DISCLOSURES (.2). | 3.5 |
| 08/17/17 | D INNAMORATI | REVIEW DISCOVERY REQUESTS (1.0); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.2). | 1.2 |
| 08/18/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.6 |
| 08/18/17 | E MCKEEN | ATTENTION TO HTA INITIAL DISCLOSURES. | 1.0 |
| 08/18/17 | G HOPLAMAZIAN | DRAFT AND REVISE INITIAL DISCLOSURES FOR AMBAC AND ASSURED ADVERSARY PROCEEDINGS. | 0.3 |
| 08/18/17 | D INNAMORATI | DRAFT DISCOVERY RESPONSES. | 2.1 |
| 08/20/17 | D INNAMORATI | DRAFT DISCOVERY RESPONSES. | 2.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/17 | P FRIEDMAN | REVIEW DRAFT OF INITIAL DISCLOSURES. | 0.8 |
| 08/21/17 | E MCKEEN | REVIEW AND COMMENT ON INITIAL DISCLOSURES. | 0.6 |
| 08/21/17 | D INNAMORATI | DRAFT DISCOVERY RESPONSES (1.5); RESEARCH FOR SAME (.9); CORRESPOND W/ A. SHAPIRO RE: SAME (.2). | 2.6 |
| 08/21/17 | A PAVEL | ATTENTION TO PROCEDURAL ISSUES RE: APPEAL OF DENIAL OF UCC MOTION TO INTERVENE. | 0.8 |
| 08/21/17 | G HOPLAMAZIAN | DRAFT AND REVISE AMBAC AND ASSURED INITIAL DISCLOSURES. | 0.4 |
| 08/21/17 | D INNAMORATI | DRAFT DISCOVERY RESPONSES (2.5); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.4); REVIEW AND REVISE RULE 26 INITIAL DISCLOSURES (2.5); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.3). | 5.7 |
| 08/21/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/22/17 | A PAVEL | ATTENTION TO PROCEDURAL ISSUES RE: UCC MOTION TO INTERVENE APPEAL. | 0.3 |
| 08/22/17 | G HOPLAMAZIAN | DRAFT AND REVISE INITIAL DISCLOSURES FOR AMBAC AND ASSURED (2.3); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC REQUESTS FOR PRODUCTION (2.1). | 4.4 |
| 08/22/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES TO AMBAC REQUESTS FOR PRODUCTION (3.0); RESEARCH FOR INITIAL DISCLOSURES (.9); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.4); CORRESPOND W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: SAME (.2). | 4.5 |
| 08/22/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: INITIAL DISCLOSURES. | 0.7 |
| 08/23/17 | P FRIEDMAN | REVIEW RULE 26 DISCLOSURES; CORRESPOND W/ PROSKAUER TEAM RE: SAME. | 0.9 |
| 08/23/17 | G HOPLAMAZIAN | DRAFT, REVISE, AND SERVE INITIAL DISCLOSURES IN AMBAC AND ASSURED ADVERSARY PROCEEDINGS (1.1); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC RFPS (.3). | 1.4 |
| 08/23/17 | D INNAMORATI | REVIEW AND REVISE INITIAL DISCLOSURES (1.6); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.1); CORRESPOND W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.1); COORDINATE SERVICE OF SAME (.4); REVIEW AND REVISE DISCOVERY RESPONSES (1.2); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN REGARDING SAME (.1). | 3.5 |
| 08/23/17 | E MCKEEN | REVIEW UCC APPELLATE BRIEF TO FIRST CIRCUIT. | 1.0 |
| 08/23/17 | A SHAPIRO | RESEARCH ███████████████████████ FOR P. FRIEDMAN. | 0.3 |
| 08/24/17 | A PAVEL | REVISE RESPONSES TO AMBAC REQUEST FOR PRODUCTION OF DOCUMENTS (1.1); CONFERENCE W/ D. INNAMORATI RE: SAME (.1). | 1.2 |
| 08/24/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC RFPS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: CASE PLAN (.1); CONFERENCE W/ A. PAVEL RE: DISCOVERY RESPONSES (.1); REVIEW DISCOVERY MATERIALS TO STRATEGIZE FOR OFFENSIVE DISCOVERY PLAN (.5). | 0.7 |
| 08/24/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 08/24/17 | A SHAPIRO | PARTICIPATE AND TAKE NOTES ON HTA WORKING GROUP MEETING. | 1.1 |
| 08/25/17 | D INNAMORATI | MANAGE CASE FILE (.1); CORRESPOND W/ J. DALOG RE: SAME (.2); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: DISCOVERY (.1). | 0.4 |
| 08/25/17 | A PAVEL | REVISE RESPONSES TO AMBAC REQUESTS FOR PRODUCTION OF DOCUMENTS. | 0.4 |
| 08/28/17 | R HOLM | CORRESPOND W/ G. HOPLAMAZIAN, M. POCHA, AND S. TOUZOS RE: OBJECTIONS AND RESPONSES TO DOCUMENT REQUESTS. | 0.5 |
| 08/28/17 | A PAVEL | CONFERENCE W/ D. INNAMORATI AND G. HOPLAMAZIAN RE: RESPONSES TO REQUESTS FOR PRODUCTION. | 0.9 |
| 08/28/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/28/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES. | 2.6 |
| 08/28/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC REQUESTS FOR PRODUCTION (.7); CONFERENCE W/ A. PAVEL AND D. INNAMORATI RE: SAME (.9). | 1.6 |
| 08/28/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES (.2); CONFERENCE W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.9). | 1.1 |
| 08/29/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE QUESTIONS FOR CREDITOR MEDIATION AND COMPARE TO S. GONZALEZ TESTIMONY. | 0.8 |
| 08/29/17 | E MCKEEN | COMMUNICATE W/ T. MUNGOVAN AND P. FRIEDMAN RE: FIRST CIRCUIT BRIEFING. | 0.2 |
| 08/29/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES (3.0); RESEARCH FOR SAME (.4); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.3); CORRESPOND W/ A. SHAPIRO RE: ESI FOR DOCUMENT PRODUCTION (.2); CORRESPOND W/ A. PAVEL RE: CASE PLAN (.2). | 4.1 |
| 08/29/17 | A SHAPIRO | PARTICIPATE IN HTA WORKING GROUP CONFERENCE CALL AND TAKE NOTES FOR S. UHLAND (1.1); PREPARE SUMMARY OF MEETING FOR S. UHLAND (.4). | 1.5 |
| 08/30/17 | P WONG | EXPORT AND CREATE ENCRYPTED ZIP FILES FOR DUVALL AND PRHTA PRODUCTION DOCUMENTS PER G. HOPLAMAZIAN. | 2.3 |
| 08/30/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 08/30/17 | E MCKEEN | CONFERENCE W/ T. MUNGOVAN RE: STATUS OF FIRST CIRCUIT APPELLATE BRIEF. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/17
Matter Name: HTA TITLE III                                                          Invoice: 984992
Matter: 0686892-00014                                                               Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC REQUESTS FOR PRODUCTION. | 1.5 |
| 08/30/17 | A PAVEL | REVISE RESPONSES TO REQUESTS FOR PRODUCTION. | 1.8 |
| 08/30/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES (.6); RESEARCH RE: SAME (.5); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.3). | 1.4 |
| 08/30/17 | A SHAPIRO | PREPARE AND DELIVER HTA DOCUMENT FOR MEDIATION TO E. SUFIAN. | 0.6 |
| 08/30/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES. | 0.3 |
| 08/30/17 | D INNAMORATI | CONFERENCE W/ A. PAVEL RE: 30B6 DEPOSITION NOTICES (.1); REVIEW SAME (.3); DRAFT MEMORANDUM RE: SAME (.9); CORRESPOND W/ A. PAVEL RE: SAME (.2). | 1.5 |
| 08/31/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC REQUESTS FOR PRODUCTION. | 0.4 |
| 08/31/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES (.3); CONFERENCE W/ A. PAVEL RE: SAME (.1); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: SAME (.1); CORRESPOND W/ E. MCKEEN RE: SAME (.3). | 0.8 |
| 08/31/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES (.4); CORRESPOND W/ A. PAVEL RE: SAME (.1); RESEARCH FOR SAME (.6). | 1.1 |
| 08/31/17 | A PAVEL | REVISE RESPONSES TO REQUESTS FOR PRODUCTION (.3); CONFERENCE W/ D. INNAMORATI RE: SAME (.1). | 0.4 |
| 08/31/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.5 |
| Total | 012 LITIGATION | | 464.5 |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/17 | J TAYLOR | CORRESPOND W/ COUNSEL TO SIEMENS RE: ACCESS TO HTA ESCROW. | 0.1 |
| Total | 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS | | 0.1 |

**014 NON-WORKING TRAVEL**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/17 | M OPPENHEIMER | NON-WORKING TRAVEL FROM LAX TO CHICAGO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 2.0 |
| 08/03/17 | E MCKEEN | NON-WORKING TRAVEL TO CHICAGO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 3.5 |
| 08/03/17 | A PAVEL | NON-WORKING TRAVEL TO CHICAGO FOR STANFORD DEPOSITION (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 2.9 |
| 08/06/17 | G HOPLAMAZIAN | NON-WORKING TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 7.0 |
| 08/06/17 | M OPPENHEIMER | NON-WORKING TRAVEL TO SAN JUAN (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 2.8 |
| 08/06/17 | E MCKEEN | NON-WORKING TRAVEL TO PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/17 | A PAVEL | NON-WORKING TRAVEL TO PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 1.5 |
| 08/08/17 | G HOPLAMAZIAN | NON-WORKING TRAVEL FROM PUERTO RICO FOR EVIDENTIARY HEARING (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 08/09/17 | A PAVEL | NON-WORKING TRAVEL FROM PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 3.5 |
| 08/09/17 | E MCKEEN | NON-WORKING TRAVEL FROM PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 7.0 |
| Total | **014 NON-WORKING TRAVEL** | | 38.2 |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 08/01/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ D. PEREZ RE: COMMENTS TO SOUTH PARCEL STAY STIPULATION. | 0.2 |
| 08/01/17 | J RAPISARDI | REVIEW SOUTH PARCEL STAY STIPULATION. | 0.2 |
| 08/01/17 | D PEREZ | REVISE SOUTH PARCEL STAY STIPULATION AND SEND TO SOUTH PARCEL'S COUNSEL (.2); REVIEW SOUTH PARCEL COMMENTS TO THE STIPULATION AND REVISE SAME (.4); CALL W/ P. FRIEDMAN RE: SAME (.2); EMAILS W/ S. UHLAND, J. RAPISARDI, AND P. FRIEDMAN RE: SAME (.2); EMAIL W/ I. GARAU RE: MANAGERIAL EMPLOYEES STAY MOTION (.1); DRAFT SAME (.8). | 1.9 |
| 08/02/17 | D PEREZ | REVISE SOUTH PARCEL STIPULATION (.2); FOLLOW UP W/ SOUTH PARCEL COUNSEL AND PROSKAUER RE: SAME (.1). | 0.3 |
| 08/02/17 | S UHLAND | CONFERENCE W/ P. POSSINGER RE: SOUTH PARCEL STIPULATION (.3); COMMUNICATIONS W/ D. PEREZ, P. POSSINGER RE: STIPULATION COMMENTS (.4). | 0.7 |
| 08/02/17 | J SPINA | RESEARCH RE: MOTION FOR STAY RELIEF FROM MANAGERIAL EMPLOYEES. | 2.9 |
| 08/02/17 | D PEREZ | DRAFT OBJECTION TO MANAGERIAL EMPLOYEES STAY MOTION (2.4); COMMUNICATIONS W/ J. MALDONADO RE: SAME (.3); FINALIZE AND PREPARE SAME FOR FILING (.2). | 2.9 |
| 08/04/17 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND AND SOUTH PARCEL COUNSEL RE: STIPULATION (.3); REVISE STIPULATION RE: SAME (.5). | 0.8 |
| 08/05/17 | D PEREZ | CORRESPOND W/ J. MALDONADO RE: SOUTH PARCEL STIPULATION. | 0.2 |
| 08/07/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: MANAGERIAL EMPLOYEES' STAY MOTION. | 0.2 |
| 08/08/17 | D PEREZ | FINALIZE SOUTH PARCEL STIPULATION (.3); REVIEW REXCHEM STAY MOTION (.2). | 0.5 |
| 08/09/17 | D PEREZ | CORRESPOND W/ MCCONNELL VALDES RE: REXCHEM STAY MOTION (.2); TELEPHONE CONFERENCE W/ MCCONNELL VALDES RE: SAME (.1). | 0.3 |
| 08/10/17 | D PEREZ | REVIEW AND REVISE REXACH EXTENSION MOTION (.3); CORRESPOND W/ REXACH COUNSEL, I. GARAU, E. BARAK, AND M. ZERJAL RE: SAME (.3). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/17 | D PEREZ | REVIEW AND COMMENT ON JOINT MOTION AND STIPULATION RE: HTA MANAGERIAL EMPLOYEES STAY MOTION (.4); CORRESPOND W/ A. LOPEZ RE: SAME (.1). | 0.5 |
| 08/14/17 | D PEREZ | CORRESPOND W/ I. GARAU AND N. TRINIDAD RE: REXACH HERMANOS STAY MOTION (.3); CORRESPOND W/ A. LOPEZ AND P. FRIEDMAN RE: 90 DAY EXTENSION FOR MANAGERIAL EMPLOYEES STAY MOTION (.3). | 0.6 |
| 08/15/17 | D PEREZ | CORRESPOND W/ P. FRIEDMAN AND A. LOPEZ RE: HTA MANAGERIAL EMPLOYEES STAY MOTION (.2); CORRESPOND W/ P. FRIEDMAN AND S. UHLAND RE: SETTLEMENT OF REXACH HERMANOS STAY MOTION (.2). | 0.4 |
| 08/16/17 | D PEREZ | FOLLOW UP W/ P. FRIEDMAN AND J. MALDONADO RE: REXACH HERMANOS STAY MOTION. | 0.2 |
| 08/17/17 | D PEREZ | COMMUNICATIONS W/ I. GARAU RE: REXACH HERMANOS STAY MOTION (.6); CORRESPOND W/ P. FRIEDMAN, M. ZERJAL, AND E. BARAK RE: SAME (.3); COMMUNICATIONS W/ A. TRINIDAD RE: SAME (.6); REVIEW EXTENSION OF DEADLINE TO REPLY TO REXACH MOTION AND FOLLOW UP W/ PROSKAUER TEAM RE: SAME (.3); REVIEW ITURREGUI BROTHERS STAY NOTICE (.2); FOLLOW UP W/ I. GARAU AND J. MALDONADO RE: SAME (.2). | 2.2 |
| 08/18/17 | D PEREZ | CORRESPOND W/ E. BARAK AND M. ZERJAL RE: REXACH HERMANOS EXTENSION (.2); REVISE SAME (.2); CORRESPOND W/ REXACH COUNSEL AND J. MALDONADO RE: SETTLEMENT OFFER (.3); PREPARE NOTICE OF PROTOCOL FOR STAY RELIEF MOTIONS AND CORRESPOND W/ J. MALDONADO RE: SAME (.3); REVIEW STAY RELIEF NOTICES RECEIVED AND FOLLOW UP W/ J. MALDONADO RE: SAME (.3). | 1.3 |
| 08/21/17 | D PEREZ | FOLLOW UP W/ J. MALDONADO RE: REXACH HERMANOS STAY OBJECTION. | 0.1 |
| 08/22/17 | D PEREZ | REVIEW HTA NOTICES FOR RELIEF FROM AUTOMATIC STAY. | 0.2 |
| 08/23/17 | D PEREZ | DRAFT RESPONSE TO REXACH HERMANOS STAY MOTION (1.1); FINALIZE AND PREPARE SAME FOR FILING (.3). | 1.4 |
| 08/25/17 | D PEREZ | REVISE AND REVISE UPDATED STAY NOTICE CHART (.2); CORRESPOND W/ I. GARAU AND J. MALDONADO RE: SAME (.2). | 0.4 |
| 08/29/17 | D PEREZ | CORRESPOND W/ COUNSEL TO ITURREGUI BROTHERS AND TENS DEVELOPMENT RE: STIPULATIONS TO MODIFY AUTOMATIC STAY. | 0.3 |
| 08/30/17 | J SPINA | DRAFT LIFT STAY STIPULATION FOR ITEGURRI BROTHERS (1.7); DRAFT LIFT STAY STIPULATION FOR TENS DEVELOPMENT (1.8). | 3.5 |
| 08/31/17 | D PEREZ | REVIEW AND REVISE LIFT STAY STIPULATIONS. | 1.1 |
| Total | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | 23.9 |
| **017 REPORTING** | | | |
| 08/30/17 | D PEREZ | FOLLOW UP W/ J. MALDONADO RE: CREDITOR LIST. | 0.1 |
| Total | **017 REPORTING** | | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 08/14/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: SIEMENS CLAIM INQUIRY. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.2** |
| **020 MEDIATION** | | | |
| 08/29/17 | E MCKEEN | REVIEW INFORMATION RE: HTA MEDIATION SESSION. | 0.6 |
| 08/30/17 | A SHAPIRO | PARTICIPATE IN CONFERENCE CALL W/ P. FRIEDMAN, E. PUMA, AND G. HOPLAMAZIAN ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.2 |
| 08/30/17 | G HOPLAMAZIAN | PARTICIPATE IN MEDIATION PREPARATION CALL W/ P. FRIEDMAN AND A. SHAPIRO. | 1.2 |
| 08/30/17 | P FRIEDMAN | ATTEND MEDIATION SESSION RE: HTA FISCAL PLAN (1.8); PREPARE FOR MEDIATION SESSION VIA CALLS W/ L. LAPUMA, ROTHSCHILD TEAM, GERARDO LORON, S. GONZALEZ, G. HOPLAMAZIAN, AND A. SHAPIRO (1.2). | 3.0 |
| **Total** | **020 MEDIATION** | | **6.0** |
| **Total Hours** | | | **619.1** |
| **Total Fees** | | | **436,882.81** |

## Disbursements

| | |
|---|---|
| Copying | $2,681.30 |
| Data Hosting Fee | 702.83 |
| Delivery Services / Messengers | 1,562.01 |
| Deposition Transcripts | 6,952.10 |
| Expense Report Other (Incl. Out of Town Travel) | 9,635.36 |
| Local Travel | 1,111.61 |
| Online Research | 2,891.70 |
| Other | 5.00 |
| Other Professionals | 201.50 |
| **Total Disbursements** | **$25,743.41** |
| **Total Current Invoice** | **$462,626.22** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/17
Matter Name: HTA TITLE III                                               Invoice: 984992
Matter: 0686892-00014                                                    Page No.  20

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 48 | 48.00 | $4.80 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 42 | 42.00 | 4.20 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 408 | 408.00 | 40.80 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 104 | 104.00 | 10.40 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 96 | 96.00 | 9.60 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 48 | 48.00 | 4.80 |
| 08/01/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/01/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 39 | 39.00 | 3.90 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 104 | 104.00 | 10.40 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 68 | 68.00 | 6.80 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 08/01/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 46 | 46.00 | 4.60 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 204 | 204.00 | 20.40 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 416 | 416.00 | 41.60 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.  21

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 44 | 44.00 | 4.40 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 220 | 220.00 | 22.00 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 08/01/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 206 | 206.00 | 20.60 |
| 08/01/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/01/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 65 | 65.00 | 6.50 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |
| 08/02/17 | E101 | Color Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 971 | 971.00 | 97.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 90 | 90.00 | 9.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 80 | 80.00 | 8.00 |
| 08/02/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 96 | 96.00 | 9.60 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 330 | 330.00 | 33.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 25 | 25.00 | 2.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 72 | 72.00 | 7.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 45 | 45.00 | 4.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 64 | 64.00 | 6.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 105 | 105.00 | 10.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  22

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 84 | 84.00 | 8.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 265 | 265.00 | 26.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 13 | 13.00 | 1.30 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 160 | 160.00 | 16.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 08/02/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 990 | 990.00 | 99.00 |
| 08/02/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 18 | 18.00 | 1.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 275 | 275.00 | 27.50 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 228 | 228.00 | 22.80 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 18 | 18.00 | 1.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 58 | 58.00 | 5.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 35 | 35.00 | 3.50 |
| 08/02/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 46 | 46.00 | 4.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 212 | 212.00 | 21.20 |
| 08/02/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 174 | 174.00 | 17.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 08/02/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 189 | 189.00 | 18.90 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 76 | 76.00 | 7.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 106 | 106.00 | 10.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  23

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/02/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 16 | 16.00 | 1.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 330 | 330.00 | 33.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 80 | 80.00 | 8.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 70 | 70.00 | 7.00 |
| 08/02/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 972 | 972.00 | 97.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 106 | 106.00 | 10.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 140 | 140.00 | 14.00 |
| 08/02/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 76 | 76.00 | 7.60 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 21 | 21.00 | 2.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 180 | 180.00 | 18.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1520 | 1,520.00 | 152.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 42 | 42.00 | 4.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 66 | 66.00 | 6.60 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 12 | 12.00 | 1.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 130 | 130.00 | 13.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  24

| | | | | |
|---|---|---|---|---|
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 55 | 55.00 | 5.50 |
| 08/02/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 132 | 132.00 | 13.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 7 | 7.00 | 0.70 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 92 | 92.00 | 9.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 56 | 56.00 | 5.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 3 | 3.00 | 0.30 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 11 | 11.00 | 1.10 |
| 08/02/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 9 | 9.00 | 0.90 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 144 | 144.00 | 14.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 80 | 80.00 | 8.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 285 | 285.00 | 28.50 |
| 08/02/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 36 | 36.00 | 3.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 3 | 3.00 | 0.30 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  25

| | | | | |
|---|---|---|---|---|
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 205 | 205.00 | 20.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 16 | 16.00 | 1.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 25 | 25.00 | 2.50 |
| 08/02/17 | E101 | Specialty Photocopying - Blowback | 1.00 | 344.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 6 | 6.00 | 0.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 52 | 52.00 | 5.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 60 | 60.00 | 6.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 53 | 53.00 | 5.30 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 100 | 100.00 | 10.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 459 | 459.00 | 45.90 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 55 | 55.00 | 5.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 105 | 105.00 | 10.50 |
| 08/02/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 36 | 36.00 | 3.60 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 26 | 26.00 | 2.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 375 | 375.00 | 37.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 48 | 48.00 | 4.80 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 84 | 84.00 | 8.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 264 | 264.00 | 26.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 26

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 08/02/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 603 | 603.00 | 60.30 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 265 | 265.00 | 26.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 56 | 56.00 | 5.60 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 100 | 100.00 | 10.00 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 27 | 27.00 | 2.70 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 132 | 132.00 | 13.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 100 | 100.00 | 10.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 240 | 240.00 | 24.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 62 | 62.00 | 6.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 105 | 105.00 | 10.50 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 28 | 28.00 | 2.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 72 | 72.00 | 7.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 115 | 115.00 | 11.50 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 9 | 9.00 | 0.90 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 08/02/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 44 | 44.00 | 4.40 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 55 | 55.00 | 5.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  27

| Date | Code | Description | Amount | |
|------|------|-------------|--------|--------|
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 75 | 75.00 | 7.50 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 45 | 45.00 | 4.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 44 | 44.00 | 4.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1216 | 1,216.00 | 121.60 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 252 | 252.00 | 25.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 114 | 114.00 | 11.40 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 36 | 36.00 | 3.60 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 08/02/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 315 | 315.00 | 31.50 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 114 | 114.00 | 11.40 |
| 08/02/17 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 42 | 42.00 | 4.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 25 | 25.00 | 2.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 164 | 164.00 | 16.40 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 50 | 50.00 | 5.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 18 | 18.00 | 1.80 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 21 | 21.00 | 2.10 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  28

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 08/02/17 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 129 | 129.00 | 12.90 |
| 08/02/17 | E101 | Lasertrak Printing - Williams, Shantese Pages: 32 | 32.00 | 3.20 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 08/02/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 90 | 90.00 | 9.00 |
| 08/02/17 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 23 | 23.00 | 2.30 |
| 08/03/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 58 | 58.00 | 5.80 |
| 08/03/17 | E101 | Lasertrak Color Printing - Pappas, Cristina Pages: 23 | 23.00 | 2.30 |
| 08/03/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 46 | 46.00 | 4.60 |
| 08/03/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 54 | 54.00 | 5.40 |
| 08/03/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 23 | 23.00 | 2.30 |
| 08/03/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 46 | 46.00 | 4.60 |
| 08/03/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 46 | 46.00 | 4.60 |
| 08/03/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 39 | 39.00 | 3.90 |
| 08/03/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 486 | 486.00 | 48.60 |
| 08/04/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 24 | 24.00 | 2.40 |
| 08/04/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 54 | 54.00 | 5.40 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 53 | 53.00 | 5.30 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 8 | 8.00 | 0.80 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 28 | 28.00 | 2.80 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 19 | 19.00 | 1.90 |
| 08/09/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 60 | 60.00 | 6.00 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 28 | 28.00 | 2.80 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 139 | 139.00 | 13.90 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 23 | 23.00 | 2.30 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 104 | 104.00 | 10.40 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 60 | 60.00 | 6.00 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 28 | 28.00 | 2.80 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 42 | 42.00 | 4.20 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 149 | 149.00 | 14.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  29

| Date | Code | Description | Amount | Amount |
|------|------|-------------|-------:|-------:|
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 28 | 28.00 | 2.80 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 898 | 898.00 | 89.80 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 139 | 139.00 | 13.90 |
| 08/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 60 | 60.00 | 6.00 |
| 08/14/17 | E101 | Lasertrak Color Printing – Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Color Printing – Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 08/14/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 08/16/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 47 | 47.00 | 4.70 |
| 08/16/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 72 | 72.00 | 7.20 |
| 08/16/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 39 | 39.00 | 3.90 |
| 08/17/17 | E101 | Lasertrak Color Printing - Williams, Shantese Pages: 28 | 28.00 | 2.80 |
| 08/17/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 128 | 128.00 | 12.80 |
| 08/18/17 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 23 | 23.00 | 2.30 |
| 08/23/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 24 | 24.00 | 2.40 |
| 08/23/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 65 | 65.00 | 6.50 |
| 08/30/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 50 | 50.00 | 5.00 |
| 08/30/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.  30

**Total for E101 - Lasertrak Printing**                                         $2,681.30

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/05/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE580-0; 17-03283-LTS9 DOCUMENT 580-0 | 4.00 | $0.40 |
| 07/05/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE584-0; 17-03283-LTS9 DOCUMENT 584-0 | 3.00 | 0.30 |
| 07/06/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00125-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 07/06/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-3283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/06/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-0125 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/06/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/07/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDEO HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; | 9.00 | 0.90 |
| 07/07/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/07/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00125-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 07/07/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE25-0; 17-00125-LTS DOCUMENT 25-0 | 9.00 | 0.90 |
| 07/07/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE64-0; 17-00151-LTS DOCUMENT 64-0 | 4.00 | 0.40 |
| 07/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 14-04633 ALL COURTS PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 31

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 07/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NJDC; DOCKET REPORT; 2:14-CV-04633-KSH-CLW START DATE: 1/1/1970 END DATE: 7/10/2017 | 10.00 | 1.00 |
| 07/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 5.00 | 0.50 |
| 07/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE35-0; 17-00159-LTS DOCUMENT 35-0 | 30.00 | 3.00 |
| 07/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-CV-4407 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE1-0; 3:16-CV-01095-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE27-0; 17-00125-LTS DOCUMENT 27-0 | 30.00 | 3.00 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: ASSSURED GUARANTY CORP | 1.00 | 0.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE85-0; 17-00151-LTS DOCUMENT 85-0 | 11.00 | 1.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:16-CV-01095-FAB | 2.00 | 0.20 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: PEAJE | 1.00 | 0.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE36-0; 17-00159-LTS DOCUMENT 36-0 | 11.00 | 1.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: ASSURED GUARANTY | 1.00 | 0.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; ATTORNEY LIST; 3:17-CV-01584-LTS | 1.00 | 0.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: FINANCIAL GUARANTY INSURANCE | 1.00 | 0.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:17-CV-01584-LTS | 1.00 | 0.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; PARTY LIST; 3:17-CV-01612-FAB | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  32

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE28-0; 17-00125-LTS DOCUMENT 28-0 | 11.00 | 1.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE34-0; 17-00156-LTS DOCUMENT 34-0 | 2.00 | 0.20 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE5-0; 3:17-CV-01584-LTS DOCUMENT 5-0 | 5.00 | 0.50 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; ATTORNEY LIST; 3:17-CV-01612-FAB | 1.00 | 0.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE1-0; 3:17-CV-01584-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:17-CV-01584-LTS | 1.00 | 0.10 |
| 07/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: NATIONAL PUBLIC FINANCE GUARANTEE | 1.00 | 0.10 |
| 07/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE90-0; 17-00151-LTS DOCUMENT 90-0 | 8.00 | 0.80 |
| 07/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; NYEDC; DOCKET REPORT; 1:12-CV-05567-RJD-CLP | 30.00 | 3.00 |
| 07/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; MEDC; DOCKET REPORT; 1:02-CV-00183-GZS | 30.00 | 3.00 |
| 07/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; NYEDC; IMAGE256-0; 1:12-CV-05567-RJD-CLP DOCUMENT 256-0 | 15.00 | 1.50 |
| 07/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; CANDC; DOCKET REPORT; 5:14-CV-02989-LHK | 30.00 | 3.00 |
| 07/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE99-0; 17-00151-LTS DOCUMENT 99-0 | 21.00 | 2.10 |
| 07/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; MEDC; IMAGE310-0; 1:02-CV-00183-GZS DOCUMENT 310-0 | 30.00 | 3.00 |
| 07/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE92-0; 17-00151-LTS DOCUMENT 92-0 | 19.00 | 1.90 |
| 07/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; CODC; DOCKET REPORT; 1:11-CV-01468-WJM-NYW | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  33

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE98-0; 17-00151-LTS DOCUMENT 98-0 | 18.00 | 1.80 |
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-03567 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE98-1; 17-00151-LTS DOCUMENT 98-1 | 3.00 | 0.30 |
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE98-3; 17-00151-LTS DOCUMENT 98-3 | 1.00 | 0.10 |
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE98-2; 17-00151-LTS DOCUMENT 98-2 | 3.00 | 0.30 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:16-CV-02365-FAB | 2.00 | 0.20 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:16-CV-06624-PAE | 3.00 | 0.30 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE13-0; 3:13-CV-01123-JAF DOCUMENT 13-0 | 4.00 | 0.40 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  34

| | | | | |
|---|---|---|---|---|
| | | IMAGE23-0; 1:16-CV-02693-GBD-KNF DOCUMENT 23-0 | | |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; KYWDC; HISTORY/DOCUMENTS; 3:16-CV-00247-DJH-HBB | 2.00 | 0.20 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; KYWDC; IMAGE10-1; 3:16-CV-00247-DJH-HBB DOCUMENT 10-1 | 7.00 | 0.70 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE101-0; 1:16-CV-06624-PAE DOCUMENT 101-0 | 6.00 | 0.60 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: PRHTA | 1.00 | 0.10 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: PUERTO RICO HIGHWAY | 1.00 | 0.10 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE10-0; 1:16-CV-02693-GBD-KNF DOCUMENT 10-0 | 14.00 | 1.40 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; KYWDC; SEARCH; LAST NAME: TRUMP FIRST NAME: DONALD | 1.00 | 0.10 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:13-CV-01123-JAF | 1.00 | 0.10 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE85-0; 1:16-CV-06624-PAE DOCUMENT 85-0 | 16.00 | 1.60 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE20-0; 1:16-CV-02693-GBD-KNF DOCUMENT 20-0 | 15.00 | 1.50 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE94-0; 1:16-CV-06624-PAE DOCUMENT 94-0 | 23.00 | 2.30 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: HIGHWAYS & TRANSPORTATION | 1.00 | 0.10 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; HISTORY/DOCUMENTS; 2:15-CV-02376-JGB-PJW | 6.00 | 0.60 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY | 1.00 | 0.10 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; KYWDC; IMAGE9-1; 3:16-CV-00247-DJH-HBB DOCUMENT 9-1 | 20.00 | 2.00 |
| 07/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:16-CV-02693-GBD-KNF | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  35

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE1-0; 3:16-CV-01037-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:16-CV-01893-FAB | 2.00 | 0.20 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNDC; IMAGE1-1; 1:16-CV-00603 DOCUMENT 1-1 | 13.00 | 1.30 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 16-00603 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 16-00603 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNDC; IMAGE1-1; 1:09-CV-07399 DOCUMENT 1-1 | 3.00 | 0.30 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE14-0; 3:16-CV-01893-FAB DOCUMENT 14-0 | 30.00 | 3.00 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:17-CV-01567-FAB | 1.00 | 0.10 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:16-CV-02384-FAB | 2.00 | 0.20 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 09-07399 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNDC; DOCKET REPORT; 1:09-CV-07399 | 13.00 | 1.30 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNDC; IMAGE17-1; 1:16-CV-00603 DOCUMENT 17-1 | 5.00 | 0.50 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNDC; IMAGE17-2; 1:16-CV-00603 DOCUMENT 17-2 | 30.00 | 3.00 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:17-CV-01567-FAB | 1.00 | 0.10 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:17-CV-01568-FAB | 1.00 | 0.10 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNDC; DOCKET REPORT; 1:16-CV-00603 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  36

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: AMBAC | 1.00 | 0.10 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:16-CV-01893-FAB | 2.00 | 0.20 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; ILNDC; IMAGE1-2; 1:16-CV-00603 DOCUMENT 1-2 | 8.00 | 0.80 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:16-CV-01037-FAB | 2.00 | 0.20 |
| 07/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 16-07399 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; INNDC; SEARCH; LAST NAME: ARNOLD FIRST NAME: JONATHAN | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; HISTORY/DOCUMENTS; 1:15-CV-07990 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE25-0; 1:09-CV-07399 DOCUMENT 25-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE23-0; 1:09-CV-07399 DOCUMENT 23-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE10-0; 1:09-CV-07399 DOCUMENT 10-0 | 2.00 | 0.20 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE40-0; 1:09-CV-07399 DOCUMENT 40-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; HISTORY/DOCUMENTS; 1:09-CV-07399 | 4.00 | 0.40 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE22-0; 1:09-CV-07399 DOCUMENT 22-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE12-0; 1:09-CV-07399 DOCUMENT 12-0 | 14.00 | 1.40 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE17-0; 1:09-CV-07399 DOCUMENT 17-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE16-1; 1:09-CV-07399 DOCUMENT 16-1 | 3.00 | 0.30 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.   37

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE116-0; 17-00151-LTS DOCUMENT 116-0 | | |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; HISTORY/DOCUMENTS; 1:17-CV-03141 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; HISTORY/DOCUMENTS; 1:09-CV-07399 | 4.00 | 0.40 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE45-0; 1:09-CV-07399 DOCUMENT 45-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE32-0; 1:09-CV-07399 DOCUMENT 32-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; TRANSCRIPT:24-0; 1:09-CV-07399 DOCUMENT 24-0 | 5.00 | 0.50 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; HISTORY/DOCUMENTS; 1:16-CV-00603 | 2.00 | 0.20 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; HISTORY/DOCUMENTS; 1:09-CV-07399 | 4.00 | 0.40 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; SEARCH; LAST NAME: ARNOLD FIRST NAME: JONATHAN | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE11-0; 1:09-CV-07399 DOCUMENT 11-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE13-0; 1:09-CV-07399 DOCUMENT 13-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE31-0; 1:09-CV-07399 DOCUMENT 31-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE28-0; 1:09-CV-07399 DOCUMENT 28-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.   38

| | | | | |
|---|---|---|---|---|
| | | IMAGE37-0; 1:09-CV-07399 DOCUMENT 37-0 | | |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE99-0; 17-00151-LTS DOCUMENT 99-0 | 21.00 | 2.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE8-0; 1:09-CV-07399 DOCUMENT 8-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE55-0; 1:16-CV-00603 DOCUMENT 55-0 | 1.00 | 0.10 |
| 07/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; ILNDC; IMAGE15-0; 1:09-CV-07399 DOCUMENT 15-0 | 1.00 | 0.10 |
| 07/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE117-0; 17-04780-LTS9 DOCUMENT 117-0 | 1.00 | 0.10 |
| 07/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE2-2; 17-00213-LTS DOCUMENT 2-2 | 2.00 | 0.20 |
| 07/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE2-1; 17-00213-LTS DOCUMENT 2-1 | 2.00 | 0.20 |
| 07/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 89-01833 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 89-1833 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE130-0; 17-00151-LTS DOCUMENT 130-0 | 2.00 | 0.20 |
| 07/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE116-0; 17-04780-LTS9 DOCUMENT 116-0 | 2.00 | 0.20 |
| 07/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE2-0; 17-00213-LTS DOCUMENT 2-0 | 1.00 | 0.10 |
| 07/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; APPELLATE CASE SEARCH; 89-1833 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1-0; 17-00216-LTS DOCUMENT 1-0 | 17.00 | 1.70 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 14-04633 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  39

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE760-0; 17-03283-LTS9 DOCUMENT 760-0 | | |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE752-0; 17-03283-LTS9 DOCUMENT 752-0 | 17.00 | 1.70 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE123-0; 17-04780-LTS9 DOCUMENT 123-0 | 5.00 | 0.50 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE44-0; 17-00155-LTS DOCUMENT 44-0 | 3.00 | 0.30 |
| 07/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NJDC; DOCKET REPORT; 2:14-CV-04633-KSH-CLW START DATE: 1/1/1970 END DATE: 7/26/2017 | 10.00 | 1.00 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE128-0; 17-04780-LTS9 DOCUMENT 128-0 | 16.00 | 1.60 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01642 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1-0; 17-00218-LTS DOCUMENT 1-0 | 16.00 | 1.60 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE130-0; 17-04780-LTS9 DOCUMENT 130-0 | 16.00 | 1.60 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE10-0; 3:17-CV-01642-LTS DOCUMENT 10-0 | 1.00 | 0.10 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1-0; 17-00220-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE768-0; 17-03283-LTS9 DOCUMENT 768-0 | 2.00 | 0.20 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-01642-LTS | 3.00 | 0.30 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE138-0; 17-00151-LTS DOCUMENT 138-0 | 8.00 | 0.80 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 21.00 | 2.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089; SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  40

| | | | | |
|---|---|---|---|---|
| | | PRBK; IMAGE101-0; 17-00151-LTS DOCUMENT 101-0 | | |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE1-2; 3:17-CV-01642-LTS DOCUMENT 1-2 | 3.00 | 0.30 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE101-4; 17-00151-LTS DOCUMENT 101-4 | 1.00 | 0.10 |
| 07/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 5.00 | 0.50 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE142-0; 17-00151-LTS DOCUMENT 142-0 | 8.00 | 0.80 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE149-0; 17-00151-LTS DOCUMENT 149-0 | 30.00 | 3.00 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE150-0; 17-00151-LTS DOCUMENT 150-0 | 12.00 | 1.20 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089; SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 10/31/17 |
| Matter Name: HTA TITLE III | | | | Invoice: 984992 |
| Matter: 0686892-00014 | | | | Page No. 41 |

| | | | | |
|---|---|---|---|---|
| | | PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE144-0; 17-00151-LTS DOCUMENT 144-0 | 30.00 | 3.00 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE151-0; 17-00151-LTS DOCUMENT 151-0 | 26.00 | 2.60 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE139-0; 17-00151-LTS DOCUMENT 139-0 | 7.00 | 0.70 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-03567 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE143-0; 17-00151-LTS DOCUMENT 143-0 | 7.00 | 0.70 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE141-0; 17-00151-LTS DOCUMENT 141-0 | 2.00 | 0.20 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-CV-4407 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: | 18.00 | 1.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.  42

| Date | Code | Description | | |
|---|---|---|---|---|
| | | FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 07/28/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE167-0; 17-00151-LTS DOCUMENT 167-0 | 2.00 | 0.20 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE51-0; 17-00156-LTS DOCUMENT 51-0 | 8.00 | 0.80 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 21.00 | 2.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  43

| Date | Code | Description | | |
|---|---|---|---|---|
| | | PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE57-0; 17-00159-LTS DOCUMENT 57-0 | 17.00 | 1.70 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE155-0; 17-00151-LTS DOCUMENT 155-0 | 9.00 | 0.90 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE155-1; 17-00151-LTS DOCUMENT 155-1 | 3.00 | 0.30 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 07/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE161-0; 17-04780-LTS9 | 2.00 | 0.20 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: | 22.00 | 2.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  44

| | | FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE173-0; 17-00151-LTS DOCUMENT 173-0 | 16.00 | 1.60 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE161-1; 17-04780-LTS9 | 2.00 | 0.20 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE175-0; 17-00151-LTS DOCUMENT 175-0 | 8.00 | 0.80 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 08/01/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE49-0; 17-00159-LTS DOCUMENT 49-0 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 45

| | | | | |
|---|---|---|---|---|
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 46

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 |  |  |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE181-0; 17-00151-LTS DOCUMENT 181-0 | 2.00 | 0.20 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.: 47

| | | | | |
|---|---|---|---|---|
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 23.00 | 2.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  48

| | | | | |
|---|---|---|---|---|
| | | PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: INCLUDED PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: | 23.00 | 2.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.   49

|  |  |  |  |  |
|---|---|---|---|---|
| | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 50

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/02/17 | E106 | Online Research – Westlaw; Aaron Shapiro | 1.00 | 660.17 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE178-0; 17-00151-LTS DOCUMENT 178-0 | 30.00 | 3.00 |
| 08/02/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE226-1; 17-03567-LTS9 | 1.00 | 0.10 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  51

| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
|---|---|---|---|---|
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE226-0; 17-03567-LTS9 | 8.00 | 0.80 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 360.46 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  52

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 08/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE54-0; 17-00156-LTS DOCUMENT 54-0 | 13.00 | 1.30 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE876-0; 17-03283-LTS9 DOCUMENT 876-0 | 5.00 | 0.50 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE96-0; 17-00151-LTS DOCUMENT 96-0 | 30.00 | 3.00 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

| | | |
|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | 10/31/17 |
| Matter Name:  HTA TITLE III | | Invoice:  984992 |
| Matter:  0686892-00014 | | Page No.   53 |

IMAGE877-0; 17-03283-LTS9 DOCUMENT 877-0

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE879-0; 17-03283-LTS9 DOCUMENT 879-0 | 3.00 | 0.30 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE170-0; 17-04780-LTS9 DOCUMENT 170-0 | 4.00 | 0.40 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE875-0; 17-03283-LTS9 DOCUMENT 875-0 | 3.00 | 0.30 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE228-0; 17-03567-LTS9 DOCUMENT 228-0 | 4.00 | 0.40 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  54

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE22-0; 17-00189-LTS DOCUMENT 22-0 | 5.00 | 0.50 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE169-0; 17-04780-LTS9 DOCUMENT 169-0 | 3.00 | 0.30 |
| 08/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 28.00 | 2.60 |
| 08/05/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 113.40 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE190-0; 17-04780-LTS9 DOCUMENT 190-0 | 2.00 | 0.20 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1-0; 17-00228-LTS DOCUMENT 1-0 | 26.00 | 2.80 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE195-0; 17-04780-LTS9 DOCUMENT 195-0 | 3.00 | 0.30 |
| 08/07/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 267.31 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE182-0; 17-04780-LTS9 DOCUMENT 182-0 | 29.00 | 2.90 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE184-0; 17-04780-LTS9 DOCUMENT 184-0 | 2.00 | 0.20 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE183-0; 17-04780-LTS9 DOCUMENT 183-0 | 2.00 | 0.20 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE914-0; 17-03283-LTS9 DOCUMENT 914-0 | 30.00 | 3.00 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE189-0; 17-04780-LTS9 DOCUMENT 189-0 | 3.00 | 0.30 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089; SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.  55

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE204-0; 17-00151-LTS DOCUMENT 204-0 | | |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE188-0; 17-04780-LTS9 DOCUMENT 188-0 | 2.00 | 0.20 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE24-0; 17-00189-LTS DOCUMENT 24-0 | 5.00 | 0.50 |
| 08/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 27.00 | 2.70 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE304-0; 17-00133-LTS DOCUMENT 304-0 | 28.00 | 2.80 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; IMAGE59-0; 1:16-CV-04702-GHW DOCUMENT 59-0 | 1.00 | 0.10 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; IMAGE54-1; 1:16-CV-04702-GHW DOCUMENT 54-1 | 1.00 | 0.10 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 27.00 | 2.70 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 27.00 | 2.70 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-0; 17-00151-LTS DOCUMENT 179-0 | 11.00 | 1.10 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 27.00 | 2.70 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; IMAGE57-0; 1:16-CV-04702-GHW DOCUMENT 57-0 | 1.00 | 0.10 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; IMAGE52-0; 1:16-CV-04702-GHW DOCUMENT 52-0 | 1.00 | 0.10 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; IMAGE60-0; 1:16-CV-04702-GHW DOCUMENT 60-0 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: HTA TITLE III

Matter: 0686892-00014

10/31/17

Invoice: 984992

Page No.  56

| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE46-0; 17-00125-LTS DOCUMENT 46-0 | 9.00 | 0.90 |
|---|---|---|---|---|
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 27.00 | 2.70 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; IMAGE53-0; 1:16-CV-04702-GHW DOCUMENT 53-0 | 3.00 | 0.30 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; IMAGE54-0; 1:16-CV-04702-GHW DOCUMENT 54-0 | 2.00 | 0.20 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; IMAGE58-0; 1:16-CV-04702-GHW DOCUMENT 58-0 | 1.00 | 0.10 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE46-0; 17-00125-LTS DOCUMENT 46-0 | 9.00 | 0.90 |
| 08/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; IMAGE61-0; 1:16-CV-04702-GHW DOCUMENT 61-0 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE199-0; 17-04780-LTS9 DOCUMENT 199-0 | 21.00 | 2.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE207-0; 17-04780-LTS9 DOCUMENT 207-0 | 9.00 | 0.90 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-2; 17-04780-LTS9 DOCUMENT 74-2 | 20.00 | 2.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE214-0; 17-04780-LTS9 DOCUMENT 214-0 | 5.00 | 0.50 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-4; 17-04780-LTS9 DOCUMENT 74-4 | 3.00 | 0.30 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-9; 17-04780-LTS9 DOCUMENT 200-9 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-17; 17-04780-LTS9 DOCUMENT 200-17 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-1; 17-04780-LTS9 DOCUMENT 74-1 | 3.00 | 0.30 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-13; 17-04780-LTS9 DOCUMENT 200-13 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 10/31/17 |
| Matter Name: HTA TITLE III | | | | Invoice: 984992 |
| Matter: 0686892-00014 | | | | Page No.  57 |

| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE189-0; 17-04780-LTS9 DOCUMENT 189-0 | 3.00 | 0.30 |
|---|---|---|---|---|
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-4; 17-04780-LTS9 DOCUMENT 200-4 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-3; 17-04780-LTS9 DOCUMENT 200-3 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE213-0; 17-04780-LTS9 DOCUMENT 213-0 | 7.00 | 0.70 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-04780 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE212-0; 17-04780-LTS9 DOCUMENT 212-0 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-7; 17-04780-LTS9 DOCUMENT 200-7 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE215-0; 17-04780-LTS9 DOCUMENT 215-0 | 5.00 | 0.50 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-8; 17-04780-LTS9 DOCUMENT 200-8 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 27.00 | 2.70 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE216-0; 17-04780-LTS9 | 5.00 | 0.50 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE187-0; 17-04780-LTS9 DOCUMENT 187-0 | 3.00 | 0.30 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-6; 17-04780-LTS9 DOCUMENT 200-6 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 27.00 | 2.70 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-12; 17-04780-LTS9 DOCUMENT 200-12 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  58

| | | | | |
|---|---|---|---|---|
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE195-0; 17-04780-LTS9 DOCUMENT 195-0 | 3.00 | 0.30 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE214-1; 17-04780-LTS9 DOCUMENT 214-1 | 1.00 | 0.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE208-0; 17-04780-LTS9 DOCUMENT 208-0 | 14.00 | 1.40 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE216-1; 17-04780-LTS9 | 1.00 | 0.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE217-0; 17-04780-LTS9 DOCUMENT 217-0 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE204-1; 17-04780-LTS9 DOCUMENT 204-1 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE211-0; 17-04780-LTS9 DOCUMENT 211-0 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-10; 17-04780-LTS9 DOCUMENT 200-10 | 7.00 | 0.70 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE198-0; 17-04780-LTS9 DOCUMENT 198-0 | 4.00 | 0.40 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE196-0; 17-04780-LTS9 DOCUMENT 196-0 | 3.00 | 0.30 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE216-1; 17-04780-LTS9 | 1.00 | 0.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE211-1; 17-04780-LTS9 DOCUMENT 211-1 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE205-0; 17-04780-LTS9 DOCUMENT 205-0 | 10.00 | 1.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-0; 17-04780-LTS9 DOCUMENT 200-0 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE190-0; 17-04780-LTS9 DOCUMENT 190-0 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE217-0; 17-04780-LTS9 DOCUMENT 217-0 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-3; 17-04780-LTS9 DOCUMENT 74-3 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  59

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE206-0; 17-04780-LTS9 DOCUMENT 206-0 | 11.00 | 1.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE216-0; 17-04780-LTS9 | 5.00 | 0.50 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE204-0; 17-04780-LTS9 DOCUMENT 204-0 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 180.23 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE188-0; 17-04780-LTS9 DOCUMENT 188-0 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-16; 17-04780-LTS9 DOCUMENT 200-16 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE215-1; 17-04780-LTS9 DOCUMENT 215-1 | 1.00 | 0.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-04780 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE193-0; 17-04780-LTS9 DOCUMENT 193-0 | 3.00 | 0.30 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-11; 17-04780-LTS9 DOCUMENT 200-11 | 3.00 | 0.30 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-0478 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE197-0; 17-04780-LTS9 DOCUMENT 197-0 | 3.00 | 0.30 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE203-0; 17-04780-LTS9 DOCUMENT 203-0 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-1; 17-04780-LTS9 DOCUMENT 200-1 | 7.00 | 0.70 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-5; 17-04780-LTS9 DOCUMENT 200-5 | 15.00 | 1.50 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-2; 17-04780-LTS9 DOCUMENT 200-2 | 30.00 | 3.00 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-14; 17-04780-LTS9 DOCUMENT 200-14 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  60

| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-5; 17-04780-LTS9 DOCUMENT 74-5 | 12.00 | 1.20 |
|----------|------|----|-------|------|
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE209-0; 17-04780-LTS9 DOCUMENT 209-0 | 1.00 | 0.10 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE210-0; 17-04780-LTS9 DOCUMENT 210-0 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE200-15; 17-04780-LTS9 DOCUMENT 200-15 | 2.00 | 0.20 |
| 08/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE191-0; 17-04780-LTS9 DOCUMENT 191-0 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE173-1; 17-04780-LTS9 DOCUMENT 173-1 | 1.00 | 0.10 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE168-0; 17-04780-LTS9 DOCUMENT 168-0 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE178-5; 17-04780-LTS9 DOCUMENT 178-5 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-2; 17-04780-LTS9 DOCUMENT 130-2 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE134-0; 17-04780-LTS9 DOCUMENT 134-0 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE183-0; 17-04780-LTS9 DOCUMENT 183-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE161-0; 17-04780-LTS9 DOCUMENT 161-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-70; 17-04780-LTS9 DOCUMENT 130-70 | 8.00 | 0.80 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-67; 17-04780-LTS9 DOCUMENT 130-67 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE159-0; 17-04780-LTS9 DOCUMENT 159-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE173-0; 17-04780-LTS9 DOCUMENT 173-0 | 6.00 | 0.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-14; 17-04780-LTS9 DOCUMENT 130-14 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: HTA TITLE III

Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  61

| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE178-8; 17-04780-LTS9 DOCUMENT 178-8 | 3.00 | 0.30 |
|---|---|---|---|---|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-19; 17-04780-LTS9 DOCUMENT 130-19 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-6; 17-04780-LTS9 DOCUMENT 130-6 | 8.00 | 0.80 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE151-0; 17-04780-LTS9 DOCUMENT 151-0 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-50; 17-04780-LTS9 DOCUMENT 130-50 | 9.00 | 0.90 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE169-0; 17-04780-LTS9 DOCUMENT 169-0 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-32; 17-04780-LTS9 DOCUMENT 130-32 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE178-7; 17-04780-LTS9 DOCUMENT 178-7 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-30; 17-04780-LTS9 DOCUMENT 130-30 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-9; 17-04780-LTS9 DOCUMENT 179-9 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-65; 17-04780-LTS9 DOCUMENT 130-65 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-20; 17-04780-LTS9 DOCUMENT 130-20 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE127-0; 17-04780-LTS9 DOCUMENT 127-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-1; 17-04780-LTS9 DOCUMENT 130-1 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-10; 17-04780-LTS9 DOCUMENT 179-10 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089; SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 62

IMAGE162-0; 17-04780-LTS9 DOCUMENT 162-0

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-58; 17-04780-LTS9 DOCUMENT 130-58 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-49; 17-04780-LTS9 DOCUMENT 130-49 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-42; 17-04780-LTS9 DOCUMENT 130-42 | 6.00 | 0.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE165-0; 17-04780-LTS9 DOCUMENT 165-0 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-73; 17-04780-LTS9 DOCUMENT 130-73 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-3; 17-04780-LTS9 DOCUMENT 130-3 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE180-0; 17-04780-LTS9 DOCUMENT 180-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE160-0; 17-04780-LTS9 DOCUMENT 160-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-8; 17-04780-LTS9 DOCUMENT 130-8 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-41; 17-04780-LTS9 DOCUMENT 130-41 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-66; 17-04780-LTS9 DOCUMENT 130-66 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-46; 17-04780-LTS9 DOCUMENT 130-46 | 10.00 | 1.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-11; 17-04780-LTS9 DOCUMENT 179-11 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE156-0; 17-04780-LTS9 DOCUMENT 156-0 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE137-0; 17-04780-LTS9 DOCUMENT 137-0 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE143-1; 17-04780-LTS9 DOCUMENT 143-1 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL | 16.00 | 1.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089; SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0688892-00014

10/31/17
Invoice: 984992
Page No.   63

| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-0; 17-04780-LTS9 DOCUMENT 130-0 | | |
|---|---|---|---|---|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-7; 17-04780-LTS9 DOCUMENT 130-7 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE182-0; 17-04780-LTS9 DOCUMENT 182-0 | 29.00 | 2.90 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE181-0; 17-04780-LTS9 DOCUMENT 181-0 | 6.00 | 0.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-74; 17-04780-LTS9 DOCUMENT 130-74 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE126-0; 17-04780-LTS9 DOCUMENT 126-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE180-2; 17-04780-LTS9 DOCUMENT 180-2 | 1.00 | 0.10 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-63; 17-04780-LTS9 DOCUMENT 130-63 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-40; 17-04780-LTS9 DOCUMENT 130-40 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-22; 17-04780-LTS9 DOCUMENT 130-22 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE164-0; 17-04780-LTS9 DOCUMENT 164-0 | 10.00 | 1.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE139-2; 17-04780-LTS9 DOCUMENT 139-2 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-3; 17-04780-LTS9 DOCUMENT 179-3 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE177-3; 17-04780-LTS9 DOCUMENT 177-3 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE135-0; 17-04780-LTS9 DOCUMENT 135-0 | 6.00 | 0.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE163-0; 17-04780-LTS9 DOCUMENT 163-0 | 10.00 | 1.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE152-0; 17-04780-LTS9 DOCUMENT 152-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089; SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  64

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-48; 17-04780-LTS9 DOCUMENT 130-48 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-47; 17-04780-LTS9 DOCUMENT 130-47 | 6.00 | 0.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-27; 17-04780-LTS9 DOCUMENT 130-27 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE131-0; 17-04780-LTS9 DOCUMENT 131-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-16; 17-04780-LTS9 DOCUMENT 130-16 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE174-0; 17-04780-LTS9 DOCUMENT 174-0 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE140-0; 17-04780-LTS9 DOCUMENT 140-0 | 1.00 | 0.10 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-69; 17-04780-LTS9 DOCUMENT 130-69 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE185-0; 17-04780-LTS9 DOCUMENT 185-0 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE131-1; 17-04780-LTS9 DOCUMENT 131-1 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-13; 17-04780-LTS9 DOCUMENT 130-13 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-4; 17-04780-LTS9 DOCUMENT 179-4 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE177-0; 17-04780-LTS9 DOCUMENT 177-0 | 23.00 | 2.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-12; 17-04780-LTS9 DOCUMENT 179-12 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-1; 17-04780-LTS9 DOCUMENT 179-1 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE170-0; 17-04780-LTS9 DOCUMENT 170-0 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: | 28.00 | 2.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.   65

FILED DOC FROM: 0 DOC TO: 99999999 TERM:
INCLUDED HEADERS: INCLUDED FORMAT: HTML
PAGE COUNTS FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-60; 17-04780-LTS9 DOCUMENT 130-60 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-18; 17-04780-LTS9 DOCUMENT 130-18 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-28; 17-04780-LTS9 DOCUMENT 130-28 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE178-1; 17-04780-LTS9 DOCUMENT 178-1 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-9; 17-04780-LTS9 DOCUMENT 130-9 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-44; 17-04780-LTS9 DOCUMENT 130-44 | 9.00 | 0.90 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE143-0; 17-04780-LTS9 DOCUMENT 143-0 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-0; 17-04780-LTS9 DOCUMENT 179-0 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-26; 17-04780-LTS9 DOCUMENT 130-26 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE166-0; 17-04780-LTS9 DOCUMENT 166-0 | 8.00 | 0.80 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-57; 17-04780-LTS9 DOCUMENT 130-57 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE157-0; 17-04780-LTS9 DOCUMENT 157-0 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-13; 17-04780-LTS9 DOCUMENT 179-13 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-39; 17-04780-LTS9 DOCUMENT 130-39 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE158-0; 17-04780-LTS9 DOCUMENT 158-0 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE184-0; 17-04780-LTS9 DOCUMENT 184-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089; SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  66

| | | | | |
|---|---|---|---|---|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE145-0; 17-04780-LTS9 DOCUMENT 145-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-21; 17-04780-LTS9 DOCUMENT 130-21 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE136-0; 17-04780-LTS9 DOCUMENT 136-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE161-1; 17-04780-LTS9 DOCUMENT 161-1 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-36; 17-04780-LTS9 DOCUMENT 130-36 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-72; 17-04780-LTS9 DOCUMENT 130-72 | 6.00 | 0.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-17; 17-04780-LTS9 DOCUMENT 130-17 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-6; 17-04780-LTS9 DOCUMENT 179-6 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-56; 17-04780-LTS9 DOCUMENT 130-56 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE139-3; 17-04780-LTS9 DOCUMENT 139-3 | 16.00 | 1.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-5; 17-04780-LTS9 DOCUMENT 130-5 | 28.00 | 2.80 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-35; 17-04780-LTS9 DOCUMENT 130-35 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE148-2; 17-04780-LTS9 DOCUMENT 148-2 | 1.00 | 0.10 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE139-1; 17-04780-LTS9 DOCUMENT 139-1 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE180-1; 17-04780-LTS9 DOCUMENT 180-1 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-29; 17-04780-LTS9 DOCUMENT 130-29 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE147-1; 17-04780-LTS9 DOCUMENT 147-1 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 67

| | | | | |
|---|---|---|---|---|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-7; 17-04780-LTS9 DOCUMENT 179-7 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE178-3; 17-04780-LTS9 DOCUMENT 178-3 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-5; 17-04780-LTS9 DOCUMENT 179-5 | 17.00 | 1.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-61; 17-04780-LTS9 DOCUMENT 130-61 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-15; 17-04780-LTS9 DOCUMENT 179-15 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE177-2; 17-04780-LTS9 DOCUMENT 177-2 | 17.00 | 1.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-4; 17-04780-LTS9 DOCUMENT 130-4 | 17.00 | 1.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE177-1; 17-04780-LTS9 DOCUMENT 177-1 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE154-0; 17-04780-LTS9 DOCUMENT 154-0 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-31; 17-04780-LTS9 DOCUMENT 130-31 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-25; 17-04780-LTS9 DOCUMENT 130-25 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE176-0; 17-04780-LTS9 DOCUMENT 176-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE171-0; 17-04780-LTS9 DOCUMENT 171-0 | 24.00 | 2.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE176-0; 17-04780-LTS9 DOCUMENT 176-0 | 26.00 | 2.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE148-1; 17-04780-LTS9 DOCUMENT 148-1 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE186-0; 17-04780-LTS9 DOCUMENT 186-0 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED | 27.00 | 2.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  68

DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED
HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS
FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-37; 17-04780-LTS9 DOCUMENT 130-37 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-38; 17-04780-LTS9 DOCUMENT 130-38 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-68; 17-04780-LTS9 DOCUMENT 130-68 | 6.00 | 0.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE178-2; 17-04780-LTS9 DOCUMENT 178-2 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE166-1; 17-04780-LTS9 DOCUMENT 166-1 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-10; 17-04780-LTS9 DOCUMENT 130-10 | 1.00 | 0.10 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE178-4; 17-04780-LTS9 DOCUMENT 178-4 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE178-6; 17-04780-LTS9 DOCUMENT 178-6 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-51; 17-04780-LTS9 DOCUMENT 130-51 | 6.00 | 0.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE218-0; 17-00151-LTS DOCUMENT 218-0 | 8.00 | 0.80 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-62; 17-04780-LTS9 DOCUMENT 130-62 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-34; 17-04780-LTS9 DOCUMENT 130-34 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-2; 17-04780-LTS9 DOCUMENT 179-2 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE155-0; 17-04780-LTS9 DOCUMENT 155-0 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-45; 17-04780-LTS9 DOCUMENT 130-45 | 8.00 | 0.60 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-55; 17-04780-LTS9 DOCUMENT 130-55 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  69

| | | | | |
|---|---|---|---|---|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-14; 17-04780-LTS9 DOCUMENT 179-14 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-43; 17-04780-LTS9 DOCUMENT 130-43 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-23; 17-04780-LTS9 DOCUMENT 130-23 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE139-0; 17-04780-LTS9 DOCUMENT 139-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-59; 17-04780-LTS9 DOCUMENT 130-59 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-71; 17-04780-LTS9 DOCUMENT 130-71 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE132-0; 17-04780-LTS9 DOCUMENT 132-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE172-0; 17-04780-LTS9 DOCUMENT 172-0 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-33; 17-04780-LTS9 DOCUMENT 130-33 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE148-0; 17-04780-LTS9 DOCUMENT 148-0 | 2.00 | 0.20 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE133-0; 17-04780-LTS9 DOCUMENT 133-0 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-12; 17-04780-LTS9 DOCUMENT 130-12 | 30.00 | 3.00 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-11; 17-04780-LTS9 DOCUMENT 130-11 | 29.00 | 2.90 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-54; 17-04780-LTS9 DOCUMENT 130-54 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-24; 17-04780-LTS9 DOCUMENT 130-24 | 4.00 | 0.40 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-52; 17-04780-LTS9 DOCUMENT 130-52 | 7.00 | 0.70 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE179-8; 17-04780-LTS9 DOCUMENT 179-8 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.  70

| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE175-0; 17-04780-LTS9 DOCUMENT 175-0 | 5.00 | 0.50 |
|----------|------|---|------|------|
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-64; 17-04780-LTS9 DOCUMENT 130-64 | 5.00 | 0.50 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE131-2; 17-04780-LTS9 DOCUMENT 131-2 | 1.00 | 0.10 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-15; 17-04780-LTS9 DOCUMENT 130-15 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE178-9; 17-04780-LTS9 DOCUMENT 178-9 | 3.00 | 0.30 |
| 08/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-53; 17-04780-LTS9 DOCUMENT 130-53 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-80; 17-04780-LTS9 DOCUMENT 128-80 | 9.00 | 0.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-29; 17-04780-LTS9 DOCUMENT 74-29 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-18; 17-04780-LTS9 DOCUMENT 74-18 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-04780 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-28; 17-04780-LTS9 DOCUMENT 74-28 | 24.00 | 2.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-37; 17-04780-LTS9 DOCUMENT 128-37 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE39-0; 17-04780-LTS9 DOCUMENT 39-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE65-0; 17-04780-LTS9 DOCUMENT 65-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE25-1; 17-04780-LTS9 DOCUMENT 25-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-76; 17-04780-LTS9 DOCUMENT 130-76 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/31/17
Matter Name: HTA TITLE III                                                     Invoice: 984992
Matter: 0686892-00014                                                          Page No.  71

|          |      | IMAGE74-14; 17-04780-LTS9 DOCUMENT 74-14 |       |      |
|----------|------|------------------------------------------|-------|------|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE67-1; 17-04780-LTS9 DOCUMENT 67-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-3; 17-04780-LTS9 DOCUMENT 128-3 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-82; 17-04780-LTS9 DOCUMENT 128-82 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE6-0; 17-04780-LTS9 DOCUMENT 6-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-8; 17-04780-LTS9 DOCUMENT 74-8 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE19-0; 17-04780-LTS9 DOCUMENT 19-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-73; 17-04780-LTS9 DOCUMENT 128-73 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-61; 17-04780-LTS9 DOCUMENT 128-61 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-30; 17-04780-LTS9 DOCUMENT 74-30 | 10.00 | 1.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE34-1; 17-04780-LTS9 DOCUMENT 34-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE219-0; 17-04780-LTS9 DOCUMENT 219-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-63; 17-04780-LTS9 DOCUMENT 128-63 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-22; 17-04780-LTS9 DOCUMENT 128-22 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-55; 17-04780-LTS9 DOCUMENT 128-55 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-46; 17-04780-LTS9 DOCUMENT 128-46 | 10.00 | 1.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-12; 17-04780-LTS9 DOCUMENT 74-12 | 11.00 | 1.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.  72

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-36; 17-04780-LTS9 DOCUMENT 74-36 | | |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-48; 17-04780-LTS9 DOCUMENT 128-48 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE52-0; 17-04780-LTS9 DOCUMENT 52-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE83-0; 17-04780-LTS9 DOCUMENT 83-0 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-83; 17-04780-LTS9 DOCUMENT 130-83 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE73-0; 17-04780-LTS9 DOCUMENT 73-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-0; 17-04780-LTS9 DOCUMENT 128-0 | 16.00 | 1.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE95-0; 17-04780-LTS9 DOCUMENT 95-0 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE124-0; 17-04780-LTS9 DOCUMENT 124-0 | 9.00 | 0.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-64; 17-04780-LTS9 DOCUMENT 128-64 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE55-0; 17-04780-LTS9 DOCUMENT 55-0 | 12.00 | 1.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE72-0; 17-04780-LTS9 DOCUMENT 72-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-13; 17-04780-LTS9 DOCUMENT 128-13 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-65; 17-04780-LTS9 DOCUMENT 128-65 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE78-0; 17-04780-LTS9 DOCUMENT 78-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE2-0; 17-04780-LTS9 DOCUMENT 2-0 | 19.00 | 1.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-1; 17-04780-LTS9 DOCUMENT 128-1 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice:  984992
Page No.  73

| | | | | |
|---|---|---|---|---|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-26; 17-04780-LTS9 DOCUMENT 128-26 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE119-1; 17-04780-LTS9 DOCUMENT 119-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-25; 17-04780-LTS9 DOCUMENT 74-25 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE67-0; 17-04780-LTS9 DOCUMENT 67-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-75; 17-04780-LTS9 DOCUMENT 130-75 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE69-1; 17-04780-LTS9 DOCUMENT 69-1 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE10-0; 17-04780-LTS9 DOCUMENT 10-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE80-0; 17-04780-LTS9 DOCUMENT 80-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE34-0; 17-04780-LTS9 DOCUMENT 34-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-17; 17-04780-LTS9 DOCUMENT 74-17 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE21-0; 17-04780-LTS9 DOCUMENT 21-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-50; 17-04780-LTS9 DOCUMENT 128-50 | 9.00 | 0.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE62-0; 17-04780-LTS9 DOCUMENT 62-0 | 11.00 | 1.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE68-0; 17-04780-LTS9 DOCUMENT 68-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-14; 17-04780-LTS9 DOCUMENT 128-14 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE7-0; 17-04780-LTS9 DOCUMENT 7-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-4; 17-04780-LTS9 DOCUMENT 128-4 | 29.00 | 2.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please Include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 74

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE120-1; 17-04780-LTS9 DOCUMENT 120-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE3-0; 17-04780-LTS9 DOCUMENT 3-0 | 9.00 | 0.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-81; 17-04780-LTS9 DOCUMENT 128-81 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-42; 17-04780-LTS9 DOCUMENT 128-42 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-27; 17-04780-LTS9 DOCUMENT 128-27 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE120-0; 17-04780-LTS9 DOCUMENT 120-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE33-1; 17-04780-LTS9 DOCUMENT 33-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE117-0; 17-04780-LTS9 DOCUMENT 117-0 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-56; 17-04780-LTS9 DOCUMENT 128-56 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE66-0; 17-04780-LTS9 DOCUMENT 66-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-60; 17-04780-LTS9 DOCUMENT 128-60 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-70; 17-04780-LTS9 DOCUMENT 128-70 | 8.00 | 0.80 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-8; 17-04780-LTS9 DOCUMENT 128-8 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE97-0; 17-04780-LTS9 DOCUMENT 97-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-15; 17-04780-LTS9 DOCUMENT 74-15 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE114-0; 17-04780-LTS9 DOCUMENT 114-0 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE17-0; 17-04780-LTS9 DOCUMENT 17-0 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 10/31/17 |
| Matter Name: HTA TITLE III | | | | Invoice: 984992 |
| Matter: 0686892-00014 | | | | Page No.  75 |

| | | | | |
|---|---|---|---|---|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE2-1; 17-04780-LTS9 DOCUMENT 2-1 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE9-0; 17-04780-LTS9 DOCUMENT 9-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-25; 17-04780-LTS9 DOCUMENT 128-25 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-30; 17-04780-LTS9 DOCUMENT 128-30 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE85-0; 17-04780-LTS9 DOCUMENT 85-0 | 9.00 | 0.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-67; 17-04780-LTS9 DOCUMENT 128-67 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-84; 17-04780-LTS9 DOCUMENT 130-84 | 8.00 | 0.80 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-6; 17-04780-LTS9 DOCUMENT 74-6 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-72; 17-04780-LTS9 DOCUMENT 128-72 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-23; 17-04780-LTS9 DOCUMENT 128-23 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-84; 17-04780-LTS9 DOCUMENT 128-84 | 8.00 | 0.80 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE36-1; 17-04780-LTS9 DOCUMENT 36-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE43-0; 17-04780-LTS9 DOCUMENT 43-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-71; 17-04780-LTS9 DOCUMENT 128-71 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE87-0; 17-04780-LTS9 DOCUMENT 87-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-78; 17-04780-LTS9 DOCUMENT 128-78 | 11.00 | 1.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE3-2; 17-04780-LTS9 DOCUMENT 3-2 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  76

| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE13-0; 17-04780-LTS9 DOCUMENT 13-0 | 2.00 | 0.20 |
|---|---|---|---|---|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-19; 17-04780-LTS9 DOCUMENT 74-19 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE81-0; 17-04780-LTS9 DOCUMENT 81-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-53; 17-04780-LTS9 DOCUMENT 128-53 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-40; 17-04780-LTS9 DOCUMENT 128-40 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE99-0; 17-04780-LTS9 DOCUMENT 99-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-32; 17-04780-LTS9 DOCUMENT 74-32 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-9; 17-04780-LTS9 DOCUMENT 74-9 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-9; 17-04780-LTS9 DOCUMENT 128-9 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-34; 17-04780-LTS9 DOCUMENT 74-34 | 14.00 | 1.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-45; 17-04780-LTS9 DOCUMENT 128-45 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE98-0; 17-04780-LTS9 DOCUMENT 98-0 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-29; 17-04780-LTS9 DOCUMENT 128-29 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE12-1; 17-04780-LTS9 DOCUMENT 12-1 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-20; 17-04780-LTS9 DOCUMENT 128-20 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-85; 17-04780-LTS9 DOCUMENT 128-85 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-41; 17-04780-LTS9 DOCUMENT 128-41 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  77

| | | | | |
|---|---|---|---|---|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-82; 17-04780-LTS9 DOCUMENT 130-82 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-66; 17-04780-LTS9 DOCUMENT 128-66 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE3-1; 17-04780-LTS9 DOCUMENT 3-1 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE79-0; 17-04780-LTS9 DOCUMENT 79-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-47; 17-04780-LTS9 DOCUMENT 128-47 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE28-1; 17-04780-LTS9 DOCUMENT 28-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-35; 17-04780-LTS9 DOCUMENT 128-35 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-2; 17-04780-LTS9 DOCUMENT 128-2 | 29.00 | 2.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE27-0; 17-04780-LTS9 DOCUMENT 27-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-21; 17-04780-LTS9 DOCUMENT 128-21 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-11; 17-04780-LTS9 DOCUMENT 74-11 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE89-0; 17-04780-LTS9 DOCUMENT 89-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-19; 17-04780-LTS9 DOCUMENT 128-19 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE1-2; 17-04780-LTS9 DOCUMENT 1-2 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE41-0; 17-04780-LTS9 DOCUMENT 41-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE38-0; 17-04780-LTS9 DOCUMENT 38-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-33; 17-04780-LTS9 DOCUMENT 74-33 | 14.00 | 1.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myars LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myars LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  78

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE18-0; 17-04780-LTS9 DOCUMENT 18-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-34; 17-04780-LTS9 DOCUMENT 128-34 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE16-0; 17-04780-LTS9 DOCUMENT 16-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE71-0; 17-04780-LTS9 DOCUMENT 71-0 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE28-0; 17-04780-LTS9 DOCUMENT 28-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE94-0; 17-04780-LTS9 DOCUMENT 94-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE24-0; 17-04780-LTS9 DOCUMENT 24-0 | 11.00 | 1.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE53-0; 17-04780-LTS9 DOCUMENT 53-0 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-22; 17-04780-LTS9 DOCUMENT 74-22 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE42-0; 17-04780-LTS9 DOCUMENT 42-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-44; 17-04780-LTS9 DOCUMENT 128-44 | 9.00 | 0.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE29-0; 17-04780-LTS9 DOCUMENT 29-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-49; 17-04780-LTS9 DOCUMENT 128-49 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-24; 17-04780-LTS9 DOCUMENT 74-24 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-26; 17-04780-LTS9 DOCUMENT 74-26 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-18; 17-04780-LTS9 DOCUMENT 128-18 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-16; 17-04780-LTS9 DOCUMENT 128-16 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.: 79

| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE20-0; 17-04780-LTS9 DOCUMENT 20-0 | 30.00 | 3.00 |
|---|---|---|---|---|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE11-0; 17-04780-LTS9 DOCUMENT 11-0 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE77-0; 17-04780-LTS9 DOCUMENT 77-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE84-0; 17-04780-LTS9 DOCUMENT 84-0 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-04780 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE51-0; 17-04780-LTS9 DOCUMENT 51-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-68; 17-04780-LTS9 DOCUMENT 128-68 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-10; 17-04780-LTS9 DOCUMENT 74-10 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-58; 17-04780-LTS9 DOCUMENT 128-58 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE48-0; 17-04780-LTS9 DOCUMENT 48-0 | 12.00 | 1.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE22-0; 17-04780-LTS9 DOCUMENT 22-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE76-0; 17-04780-LTS9 DOCUMENT 76-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 28.00 | 2.80 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-28; 17-04780-LTS9 DOCUMENT 128-28 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-77; 17-04780-LTS9 DOCUMENT 130-77 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089; SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  80

|          |      | IMAGE65-1; 17-04780-LTS9 DOCUMENT 65-1 |       |      |
|----------|------|----------------------------------------|-------|------|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE228-0; 17-04780-LTS9 DOCUMENT 228-0 | 13.00 | 1.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-81; 17-04780-LTS9 DOCUMENT 130-81 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE33-0; 17-04780-LTS9 DOCUMENT 33-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE4-0; 17-04780-LTS9 DOCUMENT 4-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE36-0; 17-04780-LTS9 DOCUMENT 36-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE90-0; 17-04780-LTS9 DOCUMENT 90-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE49-0; 17-04780-LTS9 DOCUMENT 49-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE60-0; 17-04780-LTS9 DOCUMENT 60-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE57-0; 17-04780-LTS9 DOCUMENT 57-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-83; 17-04780-LTS9 DOCUMENT 128-83 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-12; 17-04780-LTS9 DOCUMENT 128-12 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-76; 17-04780-LTS9 DOCUMENT 128-76 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE68-1; 17-04780-LTS9 DOCUMENT 68-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE63-0; 17-04780-LTS9 DOCUMENT 63-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-80; 17-04780-LTS9 DOCUMENT 130-80 | 9.00 | 0.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE40-0; 17-04780-LTS9 DOCUMENT 40-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 81

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE23-0; 17-04780-LTS9 DOCUMENT 23-0 | | |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-27; 17-04780-LTS9 DOCUMENT 74-27 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE69-0; 17-04780-LTS9 DOCUMENT 69-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-16; 17-04780-LTS9 DOCUMENT 74-16 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE45-0; 17-04780-LTS9 DOCUMENT 45-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE64-0; 17-04780-LTS9 DOCUMENT 64-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE89-1; 17-04780-LTS9 DOCUMENT 89-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-62; 17-04780-LTS9 DOCUMENT 128-62 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE35-1; 17-04780-LTS9 DOCUMENT 35-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE25-0; 17-04780-LTS9 DOCUMENT 25-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-75; 17-04780-LTS9 DOCUMENT 128-75 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-85; 17-04780-LTS9 DOCUMENT 130-85 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-36; 17-04780-LTS9 DOCUMENT 128-36 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE118-0; 17-04780-LTS9 DOCUMENT 118-0 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE58-0; 17-04780-LTS9 DOCUMENT 58-0 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE90-1; 17-04780-LTS9 DOCUMENT 90-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE27-1; 17-04780-LTS9 DOCUMENT 27-1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  82

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-5; 17-04780-LTS9 DOCUMENT 128-5 | 28.00 | 2.80 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-57; 17-04780-LTS9 DOCUMENT 128-57 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE119-0; 17-04780-LTS9 DOCUMENT 119-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE88-0; 17-04780-LTS9 DOCUMENT 88-0 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-17; 17-04780-LTS9 DOCUMENT 128-17 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-86; 17-04780-LTS9 DOCUMENT 130-86 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE35-0; 17-04780-LTS9 DOCUMENT 35-0 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE86-0; 17-04780-LTS9 DOCUMENT 86-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE75-0; 17-04780-LTS9 DOCUMENT 75-0 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-31; 17-04780-LTS9 DOCUMENT 128-31 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-10; 17-04780-LTS9 DOCUMENT 128-10 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-7; 17-04780-LTS9 DOCUMENT 74-7 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-13; 17-04780-LTS9 DOCUMENT 74-13 | 14.00 | 1.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-79; 17-04780-LTS9 DOCUMENT 130-79 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE61-0; 17-04780-LTS9 DOCUMENT 61-0 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE82-0; 17-04780-LTS9 DOCUMENT 82-0 | 10.00 | 1.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE130-78; 17-04780-LTS9 DOCUMENT 130-78 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  83

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-74; 17-04780-LTS9 DOCUMENT 128-74 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-21; 17-04780-LTS9 DOCUMENT 74-21 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE116-0; 17-04780-LTS9 DOCUMENT 116-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-39; 17-04780-LTS9 DOCUMENT 128-39 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE50-0; 17-04780-LTS9 DOCUMENT 50-0 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE63-1; 17-04780-LTS9 DOCUMENT 63-1 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-20; 17-04780-LTS9 DOCUMENT 74-20 | 17.00 | 1.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE59-0; 17-04780-LTS9 DOCUMENT 59-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 28.00 | 2.80 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE116-1; 17-04780-LTS9 DOCUMENT 116-1 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-52; 17-04780-LTS9 DOCUMENT 128-52 | 7.00 | 0.70 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE56-0; 17-04780-LTS9 DOCUMENT 56-0 | 12.00 | 1.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-7; 17-04780-LTS9 DOCUMENT 128-7 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-24; 17-04780-LTS9 DOCUMENT 128-24 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-38; 17-04780-LTS9 DOCUMENT 128-38 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE44-0; 17-04780-LTS9 DOCUMENT 44-0 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 10/31/17 |
| Matter Name: HTA TITLE III | | | | Invoice: 984992 |
| Matter: 0686892-00014 | | | | Page No. 84 |

| | | | | |
|---|---|---|---|---|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE8-0; 17-04780-LTS9 DOCUMENT 8-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-69; 17-04780-LTS9 DOCUMENT 128-69 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-6; 17-04780-LTS9 DOCUMENT 128-6 | 8.00 | 0.80 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-79; 17-04780-LTS9 DOCUMENT 128-79 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-59; 17-04780-LTS9 DOCUMENT 128-59 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE26-1; 17-04780-LTS9 DOCUMENT 26-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-86; 17-04780-LTS9 DOCUMENT 128-86 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE125-0; 17-04780-LTS9 DOCUMENT 125-0 | 9.00 | 0.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE5-0; 17-04780-LTS9 DOCUMENT 5-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE1-1; 17-04780-LTS9 DOCUMENT 1-1 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-33; 17-04780-LTS9 DOCUMENT 128-33 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE1-0; 17-04780-LTS9 DOCUMENT 1-0 | 11.00 | 1.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE15-0; 17-04780-LTS9 DOCUMENT 15-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE30-0; 17-04780-LTS9 DOCUMENT 30-0 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE26-0; 17-04780-LTS9 DOCUMENT 26-0 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-35; 17-04780-LTS9 DOCUMENT 74-35 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE37-0; 17-04780-LTS9 DOCUMENT 37-0 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 10/31/17 |
|---|---|
| Matter Name: HTA TITLE III | Invoice: 984992 |
| Matter: 0686892-00014 | Page No. 85 |

| | | | | |
|---|---|---|---|---|
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-31; 17-04780-LTS9 DOCUMENT 74-31 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-43; 17-04780-LTS9 DOCUMENT 128-43 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-54; 17-04780-LTS9 DOCUMENT 128-54 | 4.00 | 0.40 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-11; 17-04780-LTS9 DOCUMENT 128-11 | 29.00 | 2.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-32; 17-04780-LTS9 DOCUMENT 128-32 | 5.00 | 0.50 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE66-1; 17-04780-LTS9 DOCUMENT 66-1 | 1.00 | 0.10 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-51; 17-04780-LTS9 DOCUMENT 128-51 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-23; 17-04780-LTS9 DOCUMENT 74-23 | 30.00 | 3.00 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE12-0; 17-04780-LTS9 DOCUMENT 12-0 | 2.00 | 0.20 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-15; 17-04780-LTS9 DOCUMENT 128-15 | 3.00 | 0.30 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE122-0; 17-04780-LTS9 DOCUMENT 122-0 | 9.00 | 0.90 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE128-77; 17-04780-LTS9 DOCUMENT 128-77 | 6.00 | 0.60 |
| 08/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE112-0; 17-04780-LTS9 DOCUMENT 112-0 | 17.00 | 1.70 |
| 08/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00159 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE228-0; 17-00151-LTS DOCUMENT 228-0 | 19.00 | 1.90 |
| 08/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRDC; DOCKET REPORT; 3:17-CV-01567-FAB | 2.00 | 0.20 |
| 08/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  86

|          |      |                                                                                                                                                                                                      |       |        |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|          |      | PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED                                     |       |        |
| 08/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE197-0; 17-00151-LTS DOCUMENT 197-0                                                            | 6.00  | 0.60   |
| 08/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00   |
| 08/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1                                          | 1.00  | 0.10   |
| 08/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1567 ALL COURTS PAGE: 1                                           | 1.00  | 0.10   |
| 08/15/17 | E106 | Online Research - Westlaw; Daniel Innamorati                                                                                                                                                          | 1.00  | 138.88 |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00156-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00   |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE60-0; 17-00159-LTS DOCUMENT 60-0                                                                | 13.00 | 1.30   |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; ASSOCIATED CASES; 17-00156-LTS                                                                       | 1.00  | 0.10   |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE39-0; 17-00155-LTS DOCUMENT 39-0                                                                | 30.00 | 3.00   |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00156-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00   |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00   |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE48-0; 17-00156-LTS DOCUMENT 48-0                                                                | 30.00 | 3.00   |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL                                                                                                                                                      | 10.00 | 1.00   |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  87

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE35-0; 17-00159-LTS DOCUMENT 35-0 | 30.00 | 3.00 |
| 08/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE41-0; 17-00156-LTS DOCUMENT 41-0 | 30.00 | 3.00 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NJDC; HISTORY/DOCUMENTS; 2:07-CV-03770-DMC-JAD | 18.00 | 1.80 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE194-0; 1:11-CV-03112-JPO DOCUMENT 194-0 | 7.00 | 0.70 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; HISTORY/DOCUMENTS; 2:15-ML-02639-RGK-PLA | 4.00 | 0.40 |
| 08/16/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 77.50 |
| 08/16/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 51.35 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE195-0; 1:11-CV-03112-JPO DOCUMENT 195-0 | 8.00 | 0.80 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 88

| Date | Code | Description | | |
|------|------|-------------|--------|------|
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00125-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE27-0; 17-00125-LTS DOCUMENT 27-0 | 30.00 | 3.00 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:11-CV-03112-JPO | 9.00 | 0.90 |
| 08/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE1-0; 17-00125-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; MOEDC; HISTORY/DOCUMENTS; 4:17-CV-01240-JCH | 2.00 | 0.20 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE48-0; 17-00159-LTS DOCUMENT 48-0 | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 89

| | | | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00156-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; MOEDC; IMAGE66-0; 4:17-CV-01240-JCH DOCUMENT 66-0 | 4.00 | 0.40 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE48-0; 17-00156-LTS DOCUMENT 48-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  90

| | | | | |
|---|---|---|---|---|
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE1-0; 17-00159-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE236-0; 17-00151-LTS DOCUMENT 236-0 | 2.00 | 0.20 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE235-0; 17-00151-LTS DOCUMENT 235-0 | 2.00 | 0.20 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE60-0; 17-00159-LTS DOCUMENT 60-0 | 13.00 | 1.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE56-0; 17-00156-LTS DOCUMENT 56-0 | 16.00 | 1.60 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00156-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE238-0; 17-00151-LTS DOCUMENT 238-0 | 25.00 | 2.50 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; KSDC; IMAGE92-0; 2:11-CV-02426-EFM DOCUMENT 92-0 | 6.00 | 0.60 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 92

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE1-1; 17-00159-LTS DOCUMENT 1-1 | 30.00 | 3.00 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; KSDC; HISTORY/DOCUMENTS; 2:11-CV-02426-EFM  • | 5.00 | 0.50 |
| 08/22/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 77.50 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE250-0; 17-04780-LTS9 DOCUMENT 250-0 | 30.00 | 3.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; 17-4780 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00155 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.   93

| | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE252-0; 17-04780-LTS9 DOCUMENT 252-0 | 7.00 | 0.70 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE246-0; 17-04780-LTS9 DOCUMENT 246-0 | 4.00 | 0.40 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE246-0; 17-04780-LTS9 DOCUMENT 248-0 | 8.00 | 0.80 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE247-0; 17-04780-LTS9 DOCUMENT 247-0 | 10.00 | 1.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  94

| Date | Code | Description | | |
|---|---|---|---|---|
| | | PR8K; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/28/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 5.00 | 0.50 |
| 08/28/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-CV-4407 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/28/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1567 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/30/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PR8K; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/30/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 08/31/17 | E106 | Online Research (Miscellaneous); PACER – FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 17-1832 | 4.00 | 0.40 |
| **Total for E106 – Online Research (Miscellaneous)** | | | | **$2,891.70** |
| 08/01/17 | E107 | Delivery Services / Messengers – Tracking # 787367970364 FDX 588682832 Tiffany M Young Compass Lexecon | 1.00 | $72.36 |
| 08/03/17 | E107 | Delivery Services / Messengers – Tracking # 767395225097 FDX 159752655 HERMANN BAUER O NEILL & BORGES LLC | 1.00 | 172.28 |
| 08/03/17 | E107 | Delivery Services / Messengers – Tracking # 787395192518 FDX 159752655 HERMANN BAUER O NEILL & BORGES LLC | 1.00 | 176.97 |
| 08/03/17 | E107 | Delivery Services / Messengers – Tracking # 787395145453 FDX 159752655 HERMANN BAUER O NEILL & BORGES LLC | 1.00 | 196.34 |
| 08/03/17 | E107 | Delivery Services / Messengers – Tracking # 787394677526 FDX 589440881 Michele Reetz Proskauer Rose legal document | 1.00 | 86.25 |
| 08/03/17 | E107 | Delivery Services / Messengers – Tracking # 787398664039 FDX 589440876 Michele Reetz Proskauer Deposition Confidential Documents Confidential documents | 1.00 | 150.85 |
| 08/03/17 | E107 | Delivery Services / Messengers – Tracking # 787400472870 FDX 159752655 HERMANN BAUER O NEILL & BORGES LLC | 1.00 | 192.83 |
| 08/08/17 | E107 | Delivery Services / Messengers – Tracking # J4560488879 | 1.00 | 72.31 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       10/31/17
Matter Name: HTA TITLE III       Invoice: 984992
Matter: 0686892-00014       Page No.  95

| | | | | |
|---|---|---|---|---|
| | | UPS 000000A493Y0327 HERMANN BAKER ONEILL AND BORGES LL | | |
| 08/08/17 | E107 | Delivery Services / Messengers - Tracking # J4560488904 UPS 000000A493Y0327 HERMANN BZUER ONEILL AND BORGES LL | 1.00 | 61.25 |
| 08/08/17 | E107 | Delivery Services / Messengers - Tracking # J4560488904 UPS 000000A493Y0327 HERMANN BZUER ONEILL AND BORGES LL | 1.00 | 69.74 |
| 08/08/17 | E107 | Delivery Services / Messengers - Tracking # J4560488897 UPS 000000A493Y0327 HERMANN BAUER ONEILL AND BORGES LL | 1.00 | 3.89 |
| 08/08/17 | E107 | Delivery Services / Messengers - Tracking # J4560488897 UPS 000000A493Y0327 HERMANN BAUER ONEILL AND BORGES LL | 1.00 | 69.74 |
| 08/08/17 | E107 | Delivery Services / Messengers - Tracking # 1ZA493Y08791410242 UPS 000000A493Y0327 Ashley M. Pavel O'Melveny & Myers LLP | 1.00 | 28.93 |
| 08/08/17 | E107 | Delivery Services / Messengers - Tracking # J4560488879 UPS 000000A493Y0327 HERMANN BAKER ONEILL AND BORGES LL | 1.00 | 69.74 |
| 08/08/17 | E107 | Delivery Services / Messengers - Tracking # 1ZA493Y08791410242 UPS 000000A493Y0327 Ashley M. Pavel O'Melveny & Myers LLP | 1.00 | 40.53 |
| 08/18/17 | E107 | Delivery Services / Messengers - Tracking # OMM0469992 First Legal 10103713 Oppenheimer, Randy | 1.00 | 98.00 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$1,562.01** |
| 08/05/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, HOME CA/AIRPORT. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING | 1.00 | $83.46 |
| 08/05/17 | E109 | ELIZABETH MCKEEN - Local Travel - ELIZABETH L. MCKEEN - TAXI, DINNER/HOTEL. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 17.62 |
| 08/05/17 | E109 | ELIZABETH MCKEEN - Local Travel Local Travel - ELIZABETH L. MCKEEN - TAXI, HOTEL/DINNER. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 17.00 |
| 08/06/17 | E109 | ELIZABETH MCKEEN - Local Travel - ELIZABETH L. MCKEEN - TAXI, HOTEL/O'NEILL & BORGES. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 20.00 |
| 08/06/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, HOTEL/OFFICE. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING | 1.00 | 20.00 |
| 08/06/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, SAN JUAN AIRPORT/HOTEL. | 1.00 | 17.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

10/31/17
Invoice: 984992
Page No.  96

| | | | | |
|---|---|---|---|---|
| | | TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING | | |
| 08/06/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, OFFICE/HOTEL. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING | 1.00 | 22.00 |
| 08/07/17 | E109 | GARABED HOPLAMAZIAN - Local Travel Local Travel - GARO HOPLAMAZIAN - TAXI, HOTEL/OFFICE. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING | 1.00 | 22.00 |
| 08/07/17 | E109 | ELIZABETH MCKEEN - Local Travel - ELIZABETH L. MCKEEN - TAXI, LOCAL COUNSEL OFFICE/HOTEL. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 13.95 |
| 08/08/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, HOTEL/OFFICE. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING | 1.00 | 25.00 |
| 08/08/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, AIRPORT JFK/HOME. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING | 1.00 | 60.72 |
| 08/08/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, HOTEL/AIRPORT. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING | 1.00 | 15.00 |
| 08/08/17 | E109 | GARABED HOPLAMAZIAN - Local Travel - GARO HOPLAMAZIAN - TAXI, OFFICE/HOTEL. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING | 1.00 | 12.52 |
| 08/08/17 | E109 | ELIZABETH MCKEEN - Local Travel - ELIZABETH L. MCKEEN - TAXI, DINNER/HOTEL. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 10.04 |
| 08/09/17 | E109 | ELIZABETH MCKEEN - Local Travel Local Travel - ELIZABETH L. MCKEEN; PARKING.  TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 160.00 |
| 08/09/17 | E109 | ELIZABETH MCKEEN - Local Travel - ELIZABETH L. MCKEEN - TAXI, HOTEL/AIRPORT. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 20.00 |
| 08/11/17 | E109 | ELIZABETH MCKEEN - Local Travel - ELIZABETH L. MCKEEN - TAXI, HOTEL/AIRPORT. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 83.12 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221635 - 221635-- A PAVEL - TRAVEL DATE: 08/06/2017, 08/15/17 | 1.00 | 242.00 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221635 - 221635-- A PAVEL - TRAVEL DATE: 08/03/2017, 08/15/17 | 1.00 | 130.09 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  97

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221635 - 221635-- A PAVEL - TRAVEL DATE: 08/06/2017, 08/15/17 | 1.00 | 120.09 |

**Total for E109 - Local Travel (Accounts Payable)**                                      **$1,111.61**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/03/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone Out-of-Town Telephone - ASHLEY PAVEL; PHONE CHARGES. WIFI FOR TRIP OC TO CHICAGO | 1.00 | $39.95 |
| 08/03/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ASHLEY PAVEL, 08/03/2017-08/06/2017 LODGING. WIFI FOR TRIP OC TO CHICAGO, 3 NIGHTS @ $195+ TAXES AND FEES | 1.00 | 766.23 |
| 08/03/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 39.95 |
| 08/03/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; MEALS OTHER-HOTEL.  TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 5.58 |
| 08/04/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Out-of-Town Travel Meals - ELIZABETH L. MCKEEN, DINNER, GUESTS: ELIZABETH L. MCKEEN, M. RANDALL OPPENHEIMER, PETER FRIEDMAN, ASHLEY PAVEL TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION | 1.00 | 240.00 |
| 08/05/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Meals - ASHLEY PAVEL; DINNER-HOTEL.  CHICAGO TRIP | 1.00 | 44.71 |
| 08/05/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Meals Out-of-Town Travel Meals - ASHLEY PAVEL; BREAKFAST-HOTEL.  CHICAGO TRIP | 1.00 | 10.52 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: LOS ANGELES - MIAMI - SAN JUAN - NEW YORK;; TRAVEL DATES: 8/6/2017 - 8/11/2017; AGENCY/INV: LTS - 159815; ; | 1.00 | 63.57 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SANTA ANA - CHICAGO - SAN JUAN - HOUSTON - SANTA ANA;; TRAVEL DATES: 8/3/2017 - 8/12/2017; AGENCY/INV: LTS - 101006; ; | 1.00 | 650.00 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: LOS ANGELES - MIAMI - SAN JUAN - NEW YORK;; TRAVEL DATES: 8/6/2017 - 8/11/2017; AGENCY/INV: LTS - 165182; ; | 1.00 | 650.00 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - CHICAGO;; TRAVEL DATES: 8/3/2017 - 8/4/2017; AGENCY/INV: LTS - 101183; ; | 1.00 | 167.83 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M OPPENHEIMER; ROUTE: LAX ORD_SJU DFW LAX; TRAVEL DATES: 8/3/2017 - 8/11/2017; | 1.00 | 256.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 98

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | AGENCY/INV: LTS - 101026; ADDT'L FEE REUSED TKT - SEE ORIG INV 97061; | | |
| 08/06/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; BREAKFAST-HOTEL. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 17.84 |
| 08/06/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Meals - ASHLEY PAVEL; MEALS OTHER-HOTEL. CHICAGO TRIP | 1.00 | 5.58 |
| 08/06/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN; MEALS OTHER-HOTEL. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING SNACK / BEVERAGE | 1.00 | 7.00 |
| 08/06/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Incidentals Out-of-Town Travel Incidentals - ELIZABETH L. MCKEEN; LAUNDRY-HOTEL. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 30.11 |
| 08/06/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 08/03/2017-08/06/2017 LODGING. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE, 3 NIGHTS @ $195 + TAXES AND FEES | 1.00 | 761.93 |
| 08/06/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 8.99 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: LOS ANGELES - MIAMI - SAN JUAN - NEW YORK;; TRAVEL DATES: 8/6/2017 - 8/11/2017; AGENCY/INV: LTS - 101065; | 1.00 | 63.57 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M OPPENHEIMER; ROUTE: LAX ORD_SJU DFW LAX; TRAVEL DATES: 8/3/2017 - 8/11/2017; AGENCY/INV: LTS - 101026; ; | 1.00 | 650.00 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - CHICAGO - SAN JUAN - HOUSTON - SANTA ANA;; TRAVEL DATES: 8/3/2017 - 8/12/2017; AGENCY/INV: LTS - 100981; ; | 1.00 | 650.00 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SANTA ANA - CHICAGO;; TRAVEL DATES: 8/3/2017 - 8/4/2017; AGENCY/INV: LTS - 101182; ; | 1.00 | 167.83 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: LOS ANGELES - MIAMI - SAN JUAN - NEW YORK;; TRAVEL DATES: 8/6/2017 - 8/11/2017; AGENCY/INV: LTS - 101065; ; | 1.00 | 66.99 |
| 08/06/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: LOS ANGELES - MIAMI - SAN JUAN - NEW YORK;; TRAVEL DATES: | 1.00 | 80.55 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No. 99

8/6/2017 - 8/11/2017; AGENCY/INV: LTS - 101065; ;

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 08/07/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; MEALS OTHER-HOTEL. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 5.02 |
| 08/08/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Meals - ASHLEY PAVEL; BREAKFAST-HOTEL.  TRIP TO SAN JUAN PUERTO RICO RE DEPOSITIONS | 1.00 | 30.00 |
| 08/08/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - GARO HOPLAMAZIAN, 08/06/2017-08/08/2017 LODGING. TRAVEL TO PUERTO RICO FOR EVIDENTIARY HEARING SNACK / BEVERAGE, 2 NIGHTS @ $195 + TAXES AND FEES | 1.00 | 495.10 |
| 08/08/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; BREAKFAST-HOTEL.  TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 30.00 |
| 08/09/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 3.99 |
| 08/09/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Meals Out-of-Town Travel Meals - ASHLEY PAVEL; MEALS OTHER-HOTEL.  TRIP TO SAN JUAN PUERTO RICO RE DEPOSITIONS | 1.00 | 5.02 |
| 08/09/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone Out-of-Town Telephone - ASHLEY PAVEL; PHONE CHARGES. DEPOSITIONS IN PUERTO RICO | 1.00 | 16.95 |
| 08/09/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ASHLEY PAVEL, 08/06/2017-08/09/2017 LODGING. TRIP TO SAN JUAN PUERTO RICO RE DEPOSITIONS, 3 NIGHTS @ $195 + TAXES AND FEES. | 1.00 | 742.65 |
| 08/09/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; BREAKFAST-HOTEL.  TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 30.00 |
| 08/09/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 08/06/2017-08/09/2017 LODGING. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE, 3 NIGHTS @ $195 + TAXES AND FEES. | 1.00 | 742.65 |
| 08/11/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES. TRAVEL TO CHICAGO, IL FOR T. STANFORD DEPOSITION; TRAVEL TO PUERTO RICO FOR HEARING PREPARATION AND ATTENDANCE | 1.00 | 9.50 |
| 08/13/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SAN JUAN - DALLAS- | 1.00 | 77.04 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: HTA TITLE III

Matter: 0686892-00014

10/31/17

Invoice: 984992

Page No. 100

| | | | | |
|---|---|---|---|---|
| | | FORT WORTH - SANTA ANA;; TRAVEL DATES: 8/9/2017 - 8/10/2017; AGENCY/INV: LTS - 101365; ; | | |
| 08/13/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: CHICAGO - SANTA ANA;; TRAVEL DATES: 8/11/2017 - 8/12/2017; AGENCY/INV: LTS - 101366; ADDT'L FEE REUSED TKT - SEE ORIG INV 98104; | 1.00 | 509.21 |
| 08/13/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SAN JUAN - DALLAS-FORT WORTH - SANTA ANA;; TRAVEL DATES: 8/9/2017 - 8/10/2017; AGENCY/INV: LTS - 101363; ; | 1.00 | 650.00 |
| 08/13/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: CHICAGO - SANTA ANA;; TRAVEL DATES: 8/11/2017 - 8/12/2017; AGENCY/INV: LTS - 101366; ; | 1.00 | 37.00 |
| 08/13/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 8/9/2017 - 8/10/2017; AGENCY/INV: LTS - 101316; ; | 1.00 | 298.10 |
| 08/13/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 8/9/2017 - 8/10/2017; AGENCY/INV: LTS - 101319; ; | 1.00 | 45.00 |
| 08/13/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 8/8/2017 - 8/9/2017; AGENCY/INV: LTS - 101341; ; | 1.00 | 226.00 |
| 08/13/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SAN JUAN - CHICAGO;; TRAVEL DATES: 8/9/2017 - 8/10/2017; AGENCY/INV: LTS - 101368; ; | 1.00 | 237.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$9,636.36** |
| 08/08/17 | E115 | TSG REPORTING, INC. – Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 80217602812 - 80217602812 – G HOPLAMAZIAN - 8/2 CERTIFIED TRANSCRIPT OF A RACCIATTI, REALTIME SVCS, ROUGH TRANSCRIPT, EXHIBITS, DISB, 08/08/17 | 1.00 | $1,531.80 |
| 08/08/17 | E115 | TSG REPORTING, INC. – Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 80217602813 - 80217602813 – G HOPLAMAZIAN - 8/2 VIDEOSYNCH/TAPE, A RACCIATTI, 08/08/17 | 1.00 | 207.50 |
| 08/14/17 | E115 | TSG REPORTING, INC. – Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 80317602985 - 80317602985 – G HOPLAMAZIAN - 8/3 VIDEO DEPOSITION OF W HILDRETH, VIDEOSYNCH/TAPE, DISB, 08/14/17 | 1.00 | 397.50 |
| 08/14/17 | E115 | TSG REPORTING, INC. – Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 80317602984 - 80317602984 – G HOPLAMAZIAN - 8/3 CERTIFIED TRANSCRIPT OF W HILDRETH, REALTIME SVCS, ROUGH TRANSCRIPT, | 1.00 | 2,137.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/31/17
Invoice: 984992
Page No.  101

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | EXHIBITS, DISB, 08/14/17 | | |
| 08/21/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 80517603195 - 80517603195-- A PAVEL - 8/5 VIDEO DEPOSITION OF T STANFORD, VIDEOSYNCH/TAPE, 08/21/17 | 1.00 | 998.75 |
| 08/21/17 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - TSG REPORTING, INC. - 80517603194 - 80517603194-- A PAVEL - 8/5 CERTIFIED TRANSCRIPT OF T STANFORD, REALTIME SVCS, ROUGH TRANSCRIPT, EXHIBITS, DISB, 08/21/17 | 1.00 | 1,678.95 |
| **Total for E115 - Deposition Transcripts (Accounts Payable)** | | | | **$6,952.10** |
| 08/01/17 | E123 | RETRIEV-IT - Other Professional Services (Accounts Payable) - RETRIEV-IT - 8971 - 8971-- A SHAPIRO - RTRVL CHRG RE: ENTRY IN AN ECONOMICS TREATISE ON THE ARROW-DEBREU MODEL; 07/26/17 (P. STULTZ), 08/01/17 | 1.00 | $164.50 |
| 08/01/17 | E123 | RETRIEV-IT - Other Professional Services (Accounts Payable) - RETRIEV-IT - 8971 - 8971-- A SHAPIRO - RTRVL CHRG RE: ARTICLE "EXISTENCE OF AN EQUILIBRIUM FOR A COMPETITIVE ECONOMY"; 07/26/17 (P. STULTZ), 08/01/17 | 1.00 | 37.00 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$201.50** |
| 08/02/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000171878-000 - Williams,Shantese - B-SPIRAL | 1.00 | $1.00 |
| 08/14/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000173270-000 - Dalog,John Paolo - B-SPIRAL | 4.00 | 4.00 |
| **Total for E124 - Other (Internal Bindery)** | | | | **$5.00** |
| 08/31/17 | E160DHF | Data Hosting Fee - Total_GB = 39.04633755 For Period 08/01/2017 to 08/31/2017 | 1.00 | $702.83 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$702.83** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No. 103

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 77.8 | 67,783.28 |
| SUZZANNE UHLAND | 1,062.50 | 6.0 | 6,375.00 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 87.1 | 71,493.50 |
| ELIZABETH L. MCKEEN | 807.50 | 97.7 | 73,038.36 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| JOHN J. RAPISARDI | 1,147.50 | 0.2 | 229.50 |
| GARO HOPLAMAZIAN | 688.50 | 108.4 | 70,846.65 |
| ASHLEY PAVEL | 688.50 | 95.7 | 63,169.89 |
| DIANA M. PEREZ | 735.25 | 21.3 | 15,660.90 |
| DANIEL J. INNAMORATI | 582.25 | 55.8 | 32,489.62 |
| JOSEPH A. SPINA | 561.00 | 9.7 | 5,441.70 |
| AARON C. SHAPIRO | 412.25 | 36.3 | 14,964.71 |
| RICHARD HOLM | 624.75 | 0.5 | 312.38 |
| JACOB T. BEISWENGER | 620.50 | 12.1 | 7,508.05 |
| BRETT M. NEVE | 561.00 | 3.3 | 1,851.30 |
| **Total for Attorneys** | | **592.0** | **431,241.36** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 16.6 | 3,386.40 |
| VICTOR M. NAVARRO | 204.00 | 0.8 | 163.20 |
| PHILIP WONG | 212.50 | 8.8 | 1,870.00 |
| JASON M. MONTALVO | 246.50 | 0.9 | 221.85 |
| **Total for Paralegal/Litigation Support** | | **27.1** | **5,641.45** |
| **Total** | | **619.1** | **436,882.81** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  104

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| DIANA M. PEREZ | Counsel | 735.25 | 4.3 | 3,161.59 |
| Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | | | 4.3 | 3,161.59 |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 5.3 | 5,631.25 |
| Total for 004 BUSINESS OPERATIONS | | | 5.3 | 5,631.25 |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.3 | 220.58 |
| BRETT M. NEVE | Associate | 561.00 | 0.8 | 448.80 |
| Total for 005 CASE ADMINISTRATION | | | 1.1 | 669.38 |
| | | | | |
| JOSEPH A. SPINA | Associate | 561.00 | 3.3 | 1,851.30 |
| JACOB T. BEISWENGER | Associate | 620.50 | 12.1 | 7,508.05 |
| Total for 009 FEE APPLICATIONS | | | 15.4 | 9,359.35 |
| | | | | |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 10.0 | 11,050.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 10.0 | 8,075.00 |
| PETER FRIEDMAN | Partner | 871.25 | 10.0 | 8,712.50 |
| ASHLEY PAVEL | Counsel | 688.50 | 20.0 | 13,770.00 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 10.0 | 6,885.00 |
| Total for 011 HEARINGS | | | 60.0 | 48,492.50 |
| | | | | |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 52.3 | 57,791.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 72.6 | 58,624.50 |
| PETER FRIEDMAN | Partner | 871.25 | 64.6 | 56,282.78 |
| ASHLEY PAVEL | Counsel | 688.50 | 67.8 | 46,680.30 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 86.2 | 59,348.70 |
| AARON C. SHAPIRO | Associate | 412.25 | 35.1 | 14,470.01 |
| BRETT M. NEVE | Associate | 561.00 | 2.5 | 1,402.50 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 55.8 | 32,489.62 |
| RICHARD HOLM | Associate | 624.75 | 0.5 | 312.38 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 16.6 | 3,386.40 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 0.8 | 163.20 |
| PHILIP WONG | Lit Supp Spec | 212.50 | 8.8 | 1,870.00 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 0.9 | 221.85 |
| Total for 012 LITIGATION | | | 464.5 | 333,043.74 |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS | | | 0.1 | 76.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

10/27/17
Invoice: 984992
Page No.  105

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| ELIZABETH L. MCKEEN | Partner | 403.75 | 14.5 | 5,854.38 |
| M. RANDALL OPPENHEIMER | Partner | 552.50 | 4.8 | 2,652.00 |
| ASHLEY PAVEL | Counsel | 344.25 | 7.9 | 2,719.59 |
| GARO HOPLAMAZIAN | Counsel | 344.25 | 11.0 | 3,786.75 |
| **Total for 014 NON-WORKING TRAVEL** | | | **38.2** | **15,012.72** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.7 | 743.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.2 | 229.50 |
| PETER FRIEDMAN | Partner | 871.25 | 0.2 | 174.25 |
| DIANA M. PEREZ | Counsel | 735.25 | 16.4 | 12,058.15 |
| JOSEPH A. SPINA | Associate | 561.00 | 6.4 | 3,590.40 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **23.9** | **16,796.05** |
| DIANA M. PEREZ | Counsel | 735.25 | 0.1 | 73.53 |
| **Total for 017 REPORTING** | | | **0.1** | **73.53** |
| DIANA M. PEREZ | Counsel | 735.25 | 0.2 | 147.05 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.2** | **147.05** |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.6 | 484.50 |
| PETER FRIEDMAN | Partner | 871.25 | 3.0 | 2,613.75 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 1.2 | 826.20 |
| AARON C. SHAPIRO | Associate | 412.25 | 1.2 | 494.70 |
| **Total for 020 MEDIATION** | | | **6.0** | **4,419.15** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/16/17
Invoice:  987431
Page No.   2

## HTA TITLE III

For Professional Services Rendered Through September 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 09/05/17 | D PEREZ | CORRESPOND W/ M. ZERJAL AND A. LOPEZ RE: HTA MOTIONS TO ASSUME/REJECT CONTRACTS. | 0.3 |
| 09/13/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: MOTION TO ASSUME/REJECT HTA CONTRACTS. | 0.2 |
| 09/14/17 | D PEREZ | CORRESPOND W/ P. FRIEDMAN RE: GENERAL CONTRACTOR MOTIONS TO ASSUME. | 0.1 |
| 09/15/17 | D PEREZ | CORRESPOND W/ A. LOPEZ AND M. ZERJAL RE: MEETING W/ GENERAL CONTRACTORS. | 0.1 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **0.7** |
| **004 BUSINESS OPERATIONS** | | | |
| 09/01/17 | S UHLAND | INITIAL REVIEW ███████████████. | 0.9 |
| 09/01/17 | J TAYLOR | REVIEW ████████████. | 0.1 |
| 09/02/17 | J RAPISARDI | REVIEW ████████████. | 1.0 |
| 09/02/17 | S UHLAND | ANALYZE ██████ (1.2); TELEPHONE CONFERENCE W/ M. YASSIN, A&M, AND G. LORAN RE: ████████ (.6). | 1.8 |
| 09/03/17 | S UHLAND | DRAFT AND REVISE ████████ (1.9); COMMUNICATIONS W/ B. NEVE, D. RAYTIS, AND J. RAPISARDI RE: SAME (.9). | 2.8 |
| 09/03/17 | D RAYTIS | REVIEW AND COMMENT ON SLIDES RE: ████████. | 0.8 |
| 09/03/17 | B NEVE | DRAFT AND REVISE WORKING GROUP ████████ OUTLINE. | 1.8 |
| 09/04/17 | J RAPISARDI | REVIEW ████████. | 1.8 |
| 09/04/17 | S UHLAND | REVIEW AND REVISE ████████E (1.2); DRAFT AND REVISE LETTER TO FOMB RE: ████████ (1.7). | 2.9 |
| 09/04/17 | B NEVE | DRAFT AND REVISE LETTER TO FOMB RE: ████████. | 2.4 |
| 09/05/17 | S UHLAND | DRAFT AND REVISE LETTER TO FOMB RE: GOVERNANCE ISSUES. | 2.3 |
| 09/05/17 | B NEVE | DRAFT AND REVISE LETTER TO FOMB RE: ████████. | 4.9 |
| 09/06/17 | J RAPISARDI | REVIEW ████████. | 2.2 |
| 09/06/17 | B NEVE | DRAFT AND REVISE LETTER TO FOMB ████████. | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/16/17
Invoice: 987431
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/17 | J ZUJKOWSKI | REVIEW MATERIALS RE: ███████ | 1.1 |
| 09/07/17 | B NEVE | DRAFT AND REVISE LETTER TO FOMB RE: ████ ████████ | 0.2 |
| **Total** | **004 BUSINESS OPERATIONS** | | **28.9** |

**005 CASE ADMINISTRATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: MISCELLANEOUS MATTERS RE: HTA AND EPIQ. | 0.8 |
| 09/05/17 | D PEREZ | CORRESPOND W/ I. GARAU, P. FRIEDMAN, AND J. SPINA RE: EXTENSION TO FILE HTA CREDITOR LIST. | 0.2 |
| 09/05/17 | J SPINA | DRAFT MOTION TO EXTEND TIME TO FILE HTA CREDITOR LIST. | 3.1 |
| 09/06/17 | S UHLAND | FINALIZE HTA LETTER (.6); COMMUNICATIONS W/ MCKINSEY RE: HTA MEETING (.2). | 0.8 |
| 09/06/17 | D PEREZ | REVIEW AND COMMENT ON MOTION TO EXTEND DEADLINE TO FILE CREDITOR LIST (.5); CORRESPOND W/ J. YORK AND B. KARPUCK RE: SAME (.2). | 0.7 |
| 09/07/17 | D PEREZ | CORRESPOND W/ M. ZERJAL, P. POSSINGER, AND J. SPINA RE: MOTION TO EXTEND DEADLINE TO FILE CREDITOR LIST. | 0.3 |
| 09/08/17 | D PEREZ | FINALIZE MOTION TO EXTEND DEADLINE TO FILE CREDITOR LIST (.5); CORRESPOND W/ J. SPINA, M. ZERJAL, AND E. BARAK RE: SAME (.4); REVIEW AND COMMENT ON NOTICE OF PRESENTMENT RE: SAME (.3); FOLLOW UP W/ J. SPINA RE: SAME (.1). | 1.3 |
| 09/08/17 | P FRIEDMAN | REVIEW MOTION TO EXTEND DEADLINE TO FILE CREDITOR LIST AND PROVIDE COMMENTS. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **7.4** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/17 | J SPINA | REVISE HTA MOTION TO EXTEND TIME TO FILE CREDITOR LIST. | 1.5 |
| 09/07/17 | D PEREZ | REVIEW PROOF OF CLAIM RECEIVED AND EMAIL PRIME CLERK RE: SAME. | 0.2 |
| 09/15/17 | D PEREZ | FOLLOW UP W/ A. PARLEN AND M. ZERJAL RE: ██████ | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.9** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.5 |
| 09/07/17 | J SPINA | DRAFT HTA FEE APPLICATION. | 2.2 |
| 09/07/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.4 |
| 09/14/17 | J SPINA | REVISE FEE APPLICATIONS FOR NOTICING. | 2.0 |
| 09/15/17 | J SPINA | REVISE FEE APPLICATIONS FOR NOTICING. | 2.9 |
| **Total** | **009 FEE APPLICATIONS** | | **9.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/16/17
Invoice: 987431
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **012 LITIGATION** | | | |
| 09/01/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUESTS FOR PRODUCTION. | 1.2 |
| 09/01/17 | E MCKEEN | ANALYZE ISSUES REGARDING UCC APPEAL REGARDING ███████. | 0.4 |
| 09/01/17 | A PAVEL | ATTEND TO PROCEDURAL ISSUES RE: ███████ ███. | 0.2 |
| 09/01/17 | D INNAMORATI | CORRESPOND W/ J. DALOG RE: CASE FILE. | 0.1 |
| 09/01/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES. | 0.3 |
| 09/01/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES. | 0.5 |
| 09/01/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 09/03/17 | E MCKEEN | REVIEW AND ANALYZE DRAFT OF WRITTEN DISCOVERY OBJECTIONS AND RESPONSES TO AMBAC REQUEST FOR PRODUCTION OF DOCUMENTS. | 1.2 |
| 09/04/17 | E MCKEEN | ATTENTION TO STRATEGY FOR FIRST CIRCUIT HEARING ON INTERVENTION APPEAL. | 0.4 |
| 09/05/17 | E MCKEEN | REVIEW AND ANALYZE FIRST CIRCUIT BRIEF RE: ███████ ███████ (1.2); REVIEW AND PROVIDE COMMENTS ON DRAFT DISCOVERY RESPONSES (.5). | 1.7 |
| 09/05/17 | D INNAMORATI | REVIEW CASE MATERIALS (1.0); STRATEGIZE RE: ███████ (1.0). | 2.0 |
| 09/05/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUESTS FOR PRODUCTION (1.2); DISCUSS SAME W/ PROSKAUER (.5). | 1.7 |
| 09/05/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 09/06/17 | E MCKEEN | COMMENT ON RESPONSES TO AMBAC DOCUMENT REQUESTS TO HTA (.8); REVIEW AND REVISE COMMUNICATION TO CLIENT RE: DISCOVERY (.4). | 1.2 |
| 09/06/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUESTS FOR PRODUCTION. | 1.3 |
| 09/06/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 09/06/17 | D INNAMORATI | REVIEW REVISED DISCOVERY RESPONSES. | 0.3 |
| 09/07/17 | P FRIEDMAN | REVIEW RESPONSES TO AMBAC DOCUMENT REQUESTS. | 0.6 |
| 09/07/17 | E MCKEEN | REVIEW AND COMMENT ON FIRST CIRCUIT BRIEF RE: ███████ ███████ (1.4); COORDINATE REQUEST FOR EXTENSION TO WRITTEN DISCOVERY REQUESTS FROM AMBAC (.7); REVIEW AND COMMENT ON JOINDER TO FIRST CIRCUIT APPEAL (.6). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/16/17 |
| Matter Name:  HTA TITLE III | Invoice:  987431 |
| Matter:  0686892-00014 | Page No.   5 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE GO BONDHOLDERS RULE 2004 MOTION AND COMPARE REQUESTS AGAINST DISCOVERY IN PEAJE (1.2); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUESTS FOR PRODUCTION (1.6); DRAFT AND REVISE JOINDER ███████ ███████ (1.5); CONFERENCE W/ A. SHAPIRO RE: █████ (.4). | 4.7 |
| 09/07/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 09/08/17 | P FRIEDMAN | REVIEW PEAJE DECISION. | 1.0 |
| 09/08/17 | E MCKEEN | WORK ON WRITTEN DISCOVERY RESPONSES TO AMBAC (1.6); ANALYZE ORDER DENYING PRELIMINARY INJUNCTION MOTION (1.0); REVIEW JOINDER IN FIRST CIRCUIT APPEAL RE: ████████ (.4). | 3.0 |
| 09/08/17 | P FRIEDMAN | CORRESPOND W/ PROSKAUER RE: PAGE LIMIT EXTENSION REGARDING OPPOSITION BRIEF TO MOTION TO DISMISS. | 0.2 |
| 09/08/17 | G HOPLAMAZIAN | DRAFT AND REVISE SUMMARIES OF HTA TITLE III ADVERSARY PROCEEDINGS FOR AMBAC, ASSURED, AND PEAJE IN RESPONSE TO CLIENT REQUEST (1.9); DRAFT, REVISE, AND FILE JOINDER TO FOMB OBJECTIONS TO UCC APPEAL OF DENIAL OF MOTION TO INTERVENE (.5); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUESTS FOR PRODUCTION (1.1); REVIEW AND ANALYZE PEAJE PRELIMINARY INJUNCTION ORDER FROM JUDGE SWAIN (.7). | 4.2 |
| 09/08/17 | D INNAMORATI | REVIEW COURT ORDER ON PRELIMINARY INJUNCTION. | 0.2 |
| 09/08/17 | A SHAPIRO | ANALYZE ORDER DENYING PRELIMINARY INJUNCTION AND MOTION FOR STAY RELIEF. | 0.6 |
| 09/09/17 | P FRIEDMAN | REVIEW REVISED STATEMENT RE: ████████ | 0.2 |
| 09/09/17 | E MCKEEN | COMMUNICATIONS W/ PROSKAUER AND OMM TEAMS RE: CUSTODIAL SEARCH TERMS FOR BONDHOLDER DOCUMENTS. | 0.7 |
| 09/09/17 | D INNAMORATI | REVIEW AND REVISE CASE SUMMARIES FOR CLIENT (.8); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.2); CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: DISCOVERY RESPONSES (.2). | 1.2 |
| 09/10/17 | E MCKEEN | ANALYZE BRIEFING SCHEDULE ISSUES. | 0.4 |
| 09/10/17 | G HOPLAMAZIAN | DRAFT AND REVISE CASE SUMMARIES FOR ADVERSARY PROCEEDINGS IN THE HTA TITLE III. | 1.3 |
| 09/10/17 | D INNAMORATI | MANAGE CASE CALENDAR (.5); CORRESPOND W/ A. PAVEL RE: SAME (.2). | 0.7 |
| 09/11/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/11/17 | A NADLER | REVIEW RECENTLY RECEIVED DISCOVERY REQUESTS AND RESPONSES TO UPDATE MASTER DISCOVERY TRACKING CHARTS. | 2.6 |
| 09/11/17 | P FRIEDMAN | REVIEW DISCOVERY RESPONSES TO AMBAC DISCOVERY REQUESTS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/16/17
Invoice: 987431
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/17 | A SHAPIRO | RESEARCH CASE LAW RE: ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (2.2); CORRESPOND W/ B. NEVE RE: SAME (.3); PREPARE MOTION FOR LEAVE TO ENTER APPEARANCES FOR J. RAPISARDI AND G. HOPLAMAZIAN (.7); PREPARE FIRST CIRCUIT ADMISSION FORM AND NOTICES OF APPEARANCE ▮▮▮▮▮▮▮▮▮▮▮▮ (.2). | 3.4 |
| 09/11/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES ▮▮▮▮▮▮▮▮ | 1.5 |
| 09/11/17 | E MCKEEN | ANALYZE WRITTEN DISCOVERY RESPONSES. | 0.4 |
| 09/12/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/12/17 | D INNAMORATI | DRAFT RESPONSES TO DOCUMENT REQUESTS. | 3.3 |
| 09/12/17 | J RAPISARDI | HTA WORKING GROUP TELEPHONE CONFERENCE W/ S. UHLAND, M. YASSIN, A. SHAPIRO, G. HOPLAMAZIAN, E. MCKEEN, AND A. PAVEL. | 0.6 |
| 09/12/17 | A SHAPIRO | ATTEND HTA WORKING GROUP CONFERENCE CALL (PARTIAL) W/ M. YASSIN, J. RAPISARDI, S. UHLAND, E. MCKEEN, G. HOPLAMAZIAN, AND A. PAVEL. | 0.9 |
| 09/12/17 | A PAVEL | CONFERENCE W/ M. YASSIN, J. RAPISARDI, S. UHLAND, E. MCKEEN, G. HOPLAMAZIAN, AND A. SHAPIRO RE: RESPONSES TO AMBAC REQUESTS FOR PRODUCTION (1.2); REVISE RESPONSES TO REQUESTS FOR PRODUCTION (2.7); ANALYZE PEAJE NOTICE OF INTERLOCUTORY APPEAL (.2). | 4.1 |
| 09/12/17 | E MCKEEN | CONFERENCE W/ M. YASSIN, J. RAPISARDI, S. UHLAND, A. SHAPIRO, G. HOPLAMAZIAN, AND A. PAVEL RE: REQUEST FOR PRODUCTION RESPONSES (1.2); REVISE REQUEST FOR PRODUCTION RESPONSES (1.5). | 2.7 |
| 09/12/17 | G HOPLAMAZIAN | PREPARE FOR AND PARTICIPATE IN CALL W/ M. YASSIN, J. RAPISARDI, S. UHLAND, E. MCKEEN, A. SHAPIRO, AND A. PAVEL TO DISCUSS RESPONSES AND OBJECTIONS TO AMBAC REQUESTS FOR PRODUCTION (1.2); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUEST FOR PRODUCTION OF AAFAF (3.0); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUEST FOR PRODUCTION OF HTA (2.0); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUEST FOR PRODUCTION OF THE COMMONWEALTH (2.0); REVISE AND FILE NOTICES OF APPEARANCE IN ASSURED ADVERSARY PROCEEDING (1.0). | 9.2 |
| 09/12/17 | D INNAMORATI | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, S. UHLAND, A. SHAPIRO, G. HOPLAMAZIAN, E. MCKEEN, AND A. PAVEL RE: RESPONSES TO REQUESTS FOR PRODUCTION FROM AMBAC. | 1.2 |
| 09/12/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES IN AMBAC LITIGATION. | 1.1 |
| 09/12/17 | S TOUZOS | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/16/17
Invoice: 987431
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/13/17 | D INNAMORATI | REVIEW AND REVISES RESPONSES AND OBJECTIONS TO AMBAC REQUESTS FOR ADMISSION. | 1.3 |
| 09/13/17 | D INNAMORATI | REVIEW AND REVISE RESPONSES TO DISCOVERY REQUESTS. | 0.1 |
| 09/13/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES. | 0.6 |
| 09/13/17 | A NADLER | UPDATES AND ADDITIONS TO MASTER DISCOVERY TRACKING CHART INCLUDING HTA, ASSURED AND AMBAC REQUESTS AND RESPONSES. | 2.6 |
| 09/13/17 | E MCKEEN | REVISE RESPONSES TO AMBAC RFP'S TO HTA, COMMONWEALTH, AAFAF AND FOMB. | 3.9 |
| 09/13/17 | P FRIEDMAN | REVIEW RESPONSES TO AMBAC DISCOVERY REQUESTS. | 0.2 |
| 09/13/17 | P FRIEDMAN | CORRESPOND W/ G. HOPLAMAZIAN RE: FIRST CIRCUIT ASSURED APPEAL (.2); PREPARE FOR ASSURED ARGUMENT (.7). | 0.9 |
| 09/13/17 | A SHAPIRO | COORDINATE FILING AND PREPARE ATTORNEY APPEARANCES FOR FIRST CIRCUIT APPEAL WITH G. HOPLAMAZIAN, PREPARE MOTION FOR LEAVE TO FILE SAME. | 0.8 |
| 09/13/17 | A PAVEL | CORRESPOND W/ D. INNAMORATI RE: RESPONSES TO REQUESTS FOR PRODUCTION. | 0.8 |
| 09/13/17 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUEST FOR PRODUCTION OF AAFAF (4.1); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUEST FOR PRODUCTION OF HTA (4.1); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO AMBAC'S REQUEST FOR PRODUCTION OF THE COMMONWEALTH (2.5); TELEPHONE CONFERENCE W/ ROTHSCHILD AND S. TOUZOS TO DISCUSS ███████ █████████ (.5); TELEPHONE CONFERENCES W/ S. TOUZOS RE: SAME (.5); REVIEW AND ANALYZE BRIEFING FOR ASSURED APPEAL BY UCC TO INTERVENE IN PREPARATION FOR FIRST CIRCUIT ARGUMENT (1.7). | 13.2 |
| 09/13/17 | S TOUZOS | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN AND ROTHSCHILD RE: RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS. | 0.5 |
| 09/13/17 | S TOUZOS | REVIEW AND ANALYZE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS. | 0.6 |
| 09/13/17 | S TOUZOS | TELEPHONE CONFERENCES W/ G. HOPLAMAZIAN RE: RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS. | 0.3 |
| 09/14/17 | E MCKEEN | COMMUNICATE W/ A. PAVEL AND Y. DUBIN RE: APPELLATE RECORD IN PEAJE (.3); REVISE AND FINALIZE WRITTEN RESPONSES TO REQUEST FOR PRODUCTION REQUESTS (1.2). | 1.5 |
| 09/14/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN, G. HOPLAMAZIAN, AND A. PAVEL RE: DISCOVERY RESPONSES. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/16/17
Matter Name:  HTA TITLE III    Invoice:  987431
Matter:  0686892-00014    Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES (.7); CORRESPOND W/ PROSKAUER RE: SAME (.1); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.2); CONFERENCE W/ PROSKAUER RE: SAME (.2). | 1.2 |
| 09/14/17 | D INNAMORATI | CORRESPOND W/ G. HOPLAMAZIAN RE: DISCOVERY RESPONSES. | 0.1 |
| 09/14/17 | D INNAMORATI | REVIEW AND REVISE DISCOVERY RESPONSES. | 0.8 |
| 09/14/17 | G HOPLAMAZIAN | ATTEND FIRST CIRCUIT ARGUMENT FOR UCC'S MOTION TO INTERVENE APPEAL AND SUMMARIZE FOR TEAM. | 2.0 |
| 09/14/17 | G HOPLAMAZIAN | DRAFT, REVISE, AND SERVE RESPONSES AND OBJECTIONS TO AMBAC'S REQUESTS FOR PRODUCTION FOR HTA, COMMONWEALTH, AND AAFAF. | 7.0 |
| 09/14/17 | P FRIEDMAN | CORRESPOND W/ G. HOPLAMAZIAN RE: FIRST CIRCUIT ARGUMENT RE: ASSURED. | 0.3 |
| 09/14/17 | A PAVEL | ANALYZE AND COMMENT ON RECORD DESIGNATION IN UCC INTERVENTION APPEAL. | 0.8 |
| 09/14/17 | D INNAMORATI | CONFERENCE W/ PROSKAUER RE: DISCOVERY RESPONSES (.4); REVIEW AND REVISE SAME (.4); CORRESPOND W/ G. HOPLAMAZIAN RE: SAME (.2). | 1.0 |
| 09/15/17 | G HOPLAMAZIAN | DRAFT AND REVISE ADVERSARY PROCEEDING CASE SUMMARIES. | 0.3 |
| 09/18/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO DISCOVERY REQUESTS. | 0.4 |
| 09/18/17 | E MCKEEN | NEGOTIATE STIPULATED BRIEFING SCHEDULE W/ PROSKAUER AND DECHERT. | 1.0 |
| 09/19/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO DISCOVERY REQUESTS. | 0.6 |
| 09/19/17 | E MCKEEN | REVIEW AND REVISE STIPULATION RE: SCHEDULE FOR MOTIONS TO DISMISS AMENDED COMPLAINT. | 0.7 |
| 09/19/17 | P FRIEDMAN | REVIEW INFORMATIVE MOTION RE: PEAJE SCHEDULE. | 0.3 |
| 09/20/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO AMBAC'S REQUESTS FOR PRODUCTION. | 1.1 |
| 09/20/17 | A SHAPIRO | REVISE DOCUMENT TRACKING RESPONSES TO AMBAC'S REQUESTS FOR PRODUCTION. | 3.1 |
| 09/20/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE: OFFENSIVE DISCOVERY IN AMBAC. | 0.1 |
| 09/21/17 | J RAPISARDI | REVIEW AND REVISE PEAJE STIPULATION (.8); CONFERENCE W/ E. MCKEEN RE: SAME (.6). | 1.4 |
| 09/22/17 | G HOPLAMAZIAN | DRAFT AND REVISE UPDATED CLIENT CASE SUMMARIES FOR HTA TITLE III ADVERSARY PROCEEDINGS. | 0.5 |
| 09/22/17 | E MCKEEN | REVIEW FIRST CIRCUIT OPINION REVERSING DENIAL OF INTERVENTION DECISION. | 0.8 |
| 09/22/17 | D CANTOR | ATTEND TO DOCUMENT PRODUCTION. | 0.7 |
| 09/22/17 | D INNAMORATI | REVIEW COURT ORDER RE: HEARING. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/16/17
Invoice: 987431
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/17 | A PAVEL | REVIEW AND ANALYZE REPLIES IN SUPPORT OF MOTIONS TO DISMISS AMBAC AND ASSURED COMPLAINTS. | 0.2 |
| 09/28/17 | G HOPLAMAZIAN | DRAFT AND REVISE WEEKLY CASE SUMMARIES FOR HTA TITLE III ADVERSARY PROCEEDINGS. | 0.7 |
| 09/29/17 | A PAVEL | PREPARE STIPULATION OF DISMISSAL WITHOUT PREJUDICE OF AMBAC CLAIMS AGAINST SOBRINO. | 1.0 |
| **Total** | **012 LITIGATION** | | **121.2** |

**014 NON-WORKING TRAVEL**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/17 | G HOPLAMAZIAN | NON-WORKING TRAVEL TO BOSTON FOR FIRST CIRCUIT APPEAL OF UCC'S MOTION TO INTERVENE IN THE ASSURED ADVERSARY PROCEEDING IN THE COMMONWEALTH TITLE III (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 0.7 |
| 09/14/17 | G HOPLAMAZIAN | NON-WORKING TRAVEL TO BOSTON AND RETURN TRAVEL FOR FIRST CIRCUIT ARGUMENT FOR UCC'S MOTION TO INTERVENE IN ASSURED ADVERSARY PROCEEDING IN COMMONWEALTH TITLE III (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 3.4 |
| **Total** | **014 NON-WORKING TRAVEL** | | **4.1** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/17 | D PEREZ | CORRESPOND W/ COUNSEL TO LIFT STAY MOVANTS, J. SPINA, AND M. ZERJAL RE: STAY STIPULATIONS. | 0.2 |
| 09/05/17 | J SPINA | DRAFT AND REVISE LIFT STAY NOTICE AND STIPULATION FOR ITURREGI BROTHERS. | 3.4 |
| 09/05/17 | D PEREZ | CORRESPOND W/ J. SPINA RE: STAY STIPULATIONS (.3); REVIEW AND FINALIZE SAME (.7); REVIEW AND COMMENT ON NOTICE OF PRESENTMENT RE: SAME (.6); CORRESPOND W/ J. SPINA AND A. LOPEZ RE: SAME (.3). | 1.9 |
| 09/12/17 | D PEREZ | REVIEW AND REVISE JOINT MOTION FOR EXTENSION OF DEADLINES FOR HTA MANAGERIAL EMPLOYEES. | 0.7 |
| 09/13/17 | D PEREZ | CORRESPOND W/ M. ZERJAL AND P. FRIEDMAN RE: HTA MOTION TO EXTEND DEADLINES FOR MANAGERIAL EMPLOYEES. | 0.3 |
| 09/14/17 | D PEREZ | FOLLOW UP W/ J. SPINA RE: MOTION TO EXTEND DEADLINES FOR MANAGERIAL EMPLOYEES. | 0.1 |
| 09/28/17 | J SPINA | REVISE STAY PROTOCOL DEADLINE EXTENSION MOTION. | 1.9 |
| 09/29/17 | J SPINA | FINALIZE MOTION TO EXTEND DEADLINES UNDER STAY PROTOCOL. | 2.1 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **10.6** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/17 | D PEREZ | CORRESPOND W/ I. GARAU AND M. YASSIN RE: HTA CREDITOR LIST. | 0.1 |
| **Total** | **017 REPORTING** | | **0.1** |

**020 MEDIATION**

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/16/17
Invoice:  987431
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/17 | S PAK | ATTENTION TO ANALYSIS ███████ FOR MEDIATION PROCEEDINGS. | 1.7 |
| **Total** | **020 MEDIATION** | | **1.7** |
| **Total Hours** | | | **185.6** |
| **Total Fees** | | | **127,555.42** |

## Disbursements

| | |
|---|---|
| Copying | $106.00 |
| Data Hosting Fee | 706.43 |
| Expense Report Other (Incl. Out of Town Travel) | 1,066.85 |
| Online Research | 65.30 |
| Other | 1.00 |
| **Total Disbursements** | **$1,945.58** |
| **Total Current Invoice** | **$129,501.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/16/17
Invoice: 987431
Page No.  11

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 106 | 106.00 | $10.60 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 8 | 8.00 | 0.80 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 57 | 57.00 | 5.70 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 26 | 26.00 | 2.60 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 12 | 12.00 | 1.20 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | 0.30 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 20 | 20.00 | 2.00 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 42 | 42.00 | 4.20 |
| 09/12/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 26 | 26.00 | 2.60 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 24 | 24.00 | 2.40 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 4 | 4.00 | 0.40 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 22 | 22.00 | 2.20 |
| 09/12/17 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 1 | 1.00 | 0.10 |
| 09/13/17 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 33 | 33.00 | 3.30 |
| 09/14/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 102 | 102.00 | 10.20 |
| 09/14/17 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 204 | 204.00 | 20.40 |
| 09/14/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 136 | 136.00 | 13.60 |
| 09/14/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 148 | 148.00 | 14.80 |
| 09/14/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 33 | 33.00 | 3.30 |
| 09/15/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 52 | 52.00 | 5.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$106.00** |
| 09/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT: 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 09/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE46-0; 17-00155-LTS DOCUMENT 46-0 | 30.00 | 3.00 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT: 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/16/17
Invoice: 987431
Page No. 12

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE53-0; 17-00159-LTS DOCUMENT 53-0 | 8.00 | 0.80 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE47-0; 17-00155-LTS DOCUMENT 47-0 | 8.00 | 0.80 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 17-1831 | 5.00 | 0.50 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1831 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; ASSOCIATED CASES; 17-03567-LTS9 | 1.00 | 0.10 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00159 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE44-0; 17-00155-LTS DOCUMENT 44-0 | 3.00 | 0.30 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-1831 | 1.00 | 0.10 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-03567 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE68-0; 17-00159-LTS DOCUMENT 68-0 | 2.00 | 0.20 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1831 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00155 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE51-0; 17-00159-LTS DOCUMENT 51-0 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/16/17
Matter Name: HTA TITLE III          Invoice: 987431
Matter: 0686892-00014          Page No. 13

| Date | Code | Description | Amount | Total |
|---|---|---|---|---|
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE52-0; 17-00159-LTS DOCUMENT 52-0 | 8.00 | 0.80 |
| 09/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-1831, DOCUMENT: 00117197885 | 2.00 | 0.20 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00155 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00159 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE46-0; 17-00155-LTS DOCUMENT 46-0 | 30.00 | 3.00 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE48-0; 17-00159-LTS DOCUMENT 48-0 | 30.00 | 3.00 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE51-0; 17-00159-LTS DOCUMENT 51-0 | 10.00 | 1.00 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE50-0; 17-00159-LTS DOCUMENT 50-0 | 4.00 | 0.40 |
| 09/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 09/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1831 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 09/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: HTA TITLE III

Matter: 0686892-00014

11/16/17

Invoice: 987431

Page No.  14

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 09/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE365-0; 17-00133-LTS DOCUMENT 365-0 | 3.00 | 0.30 |
| 09/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-1831 | 1.00 | 0.10 |
| 09/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 17-1831 | 6.00 | 0.60 |
| 09/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1831 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE74-0; 17-00159-LTS DOCUMENT 74-0 | 30.00 | 3.00 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE391-0; 17-00133-LTS DOCUMENT 391-0 | 4.00 | 0.40 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-1831 | 1.00 | 0.10 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 17-1831 | 6.00 | 0.60 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1831 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1831 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00125 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE365-0; 17-00133-LTS DOCUMENT 365-0 | 3.00 | 0.30 |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 18.00 | 1.80 |

Due upon receipt. Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: HTA TITLE III

Matter: 0686892-00014

11/16/17

Invoice: 987431

Page No.  15

| | | | | |
|---|---|---|---|---|
| | | PRBK; IMAGE157-0; 17-00151-LTS DOCUMENT 157-0 | | |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; ASSOCIATED CASES; 17-00151-LTS | 1.00 | 0.10 |
| 09/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE71-0; 17-00156-LTS DOCUMENT 71-0 | 22.00 | 2.20 |
| 09/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE77-0; 17-00159-LTS DOCUMENT 77-0 | 9.00 | 0.90 |
| 09/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE72-0; 17-00156-LTS DOCUMENT 72-0 | 9.00 | 0.90 |
| 09/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE81-0; 17-00125-LTS DOCUMENT 81-0 | 5.00 | 0.50 |
| 09/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE82-0; 17-00125-LTS DOCUMENT 82-0 | 5.00 | 0.50 |
| 09/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE81-0; 3:13-CV-01264-GAG-MEL DOCUMENT 81-0 | 4.00 | 0.40 |
| 09/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; HISTORY/DOCUMENTS; 3:13-CV-01264-GAG-MEL | 3.00 | 0.30 |
| 09/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE37-0; 3:13-CV-01264-GAG-MEL DOCUMENT 37-0 | 25.00 | 2.50 |
| 09/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE71-0; 3:13-CV-01264-GAG-MEL DOCUMENT 71-0 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/16/17
Invoice: 987431
Page No.  16

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 09/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE244-0; 17-00151-LTS DOCUMENT 244-0 | 6.00 | 0.60 |
| 09/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; IMAGE49-0; 3:13-CV-01264-GAG-MEL DOCUMENT 49-0 | 20.00 | 2.00 |
| 09/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE83-0; 17-00125-LTS DOCUMENT 83-0 | 2.00 | 0.20 |
| 09/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE86-0; 17-00125-LTS DOCUMENT 86-0 | 2.00 | 0.20 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE88-0; 17-00125-LTS DOCUMENT 88-0 | 3.00 | 0.30 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE87-0; 17-00125-LTS DOCUMENT 87-0 | 30.00 | 3.00 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE25-0; 17-00229-LTS DOCUMENT 25-0 | 8.00 | 0.80 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE89-0; 17-00125-LTS DOCUMENT 89-0 | 3.00 | 0.30 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 7.00 | 0.70 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-CV-4407 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; IMAGE50-0; 1:17-CV-04407-NRB DOCUMENT 50-0 | 2.00 | 0.20 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE72-0; 17-00155-LTS DOCUMENT 72-0 | 2.00 | 0.20 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; IMAGE47-0; 1:17-CV-04407-NRB DOCUMENT 47-0 | 2.00 | 0.20 |
| 09/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE91-0; 17-00125-LTS DOCUMENT 91-0 | 4.00 | 0.40 |
| 09/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE90-0; 17-00125-LTS DOCUMENT 90-0 | 3.00 | 0.30 |
| 09/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE92-0; 17-00125-LTS DOCUMENT 92-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/16/17
Invoice:  987431
Page No.  17

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 09/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 7.00 | 0.70 |
| 09/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-CV-4407 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 7.00 | 0.70 |
| 09/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-CV-4407 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE93-0; 17-00125-LTS DOCUMENT 93-0 | 12.00 | 1.20 |

**Total for E106 - Online Research (Miscellaneous)**                                           **$65.30**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 09/11/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Hotel Hotel - GARO HOPLAMAZIAN, 09/13/2017-09/14/2017 LODGING. TRAVEL TO BOSTON FOR FIRST CIRCUIT ARGUMENT IN ASSURED - $195/NIGHT + TAXES AND FEES | 1.00 | $255.41 |
| 09/12/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel - GARO HOPLAMAZIAN, 09/13/2017-09/13/2017, AIRFARE-COACH; JFK/BOSTON.  TRAVEL TO BOSTON FOR FIRST CIRCUIT ARGUMENT IN ASSURED - SEAT ASSIGNMENT FEE | 1.00 | 25.00 |
| 09/12/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel - GARO HOPLAMAZIAN, 09/14/2017-09/17/2017, AIRFARE-COACH; NY/DETROIT.  DELTA CANCELLATION FEE. SCHEDULED PERSONAL FLIGHT WAS CANCELED FOR CLIENT WORK TRIP. - TRAVEL TO BOSTON FOR FIRST CIRCUIT ARGUMENT IN ASSURED | 1.00 | 161.80 |
| 09/13/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, HOME/JFK. TRAVEL TO BOSTON FOR FIRST CIRCUIT ARGUMENT IN ASSURED | 1.00 | 64.36 |
| 09/14/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Meals - GARO HOPLAMAZIAN, LUNCH, GUESTS: GARO HOPLAMAZIAN TRAVEL TO BOSTON FOR FIRST CIRCUIT ARGUMENT IN ASSURED | 1.00 | 8.96 |
| 09/14/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO BOSTON FOR FIRST CIRCUIT ARGUMENT IN ASSURED | 1.00 | 18.85 |
| 09/14/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, HOTEL/COURTHOUSE. TRAVEL TO BOSTON FOR FIRST CIRCUIT ARGUMENT IN ASSURED | 1.00 | 23.40 |
| 09/14/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, | 1.00 | 23.77 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/16/17
Invoice:  987431
Page No.   18

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | COURTHOUSE/HOTEL. TRAVEL TO BOSTON FOR FIRST CIRCUIT ARGUMENT IN ASSURED | | |
| 09/14/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO BOSTON FOR FIRST CIRCUIT ARGUMENT IN ASSURED | 1.00 | 10.89 |
| 09/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEW YORK - BOSTON - DETROIT;; TRAVEL DATES: 9/13/2017 - 9/15/2017; AGENCY/INV: LTS - 102838; ; | 1.00 | 474.41 |

**Total for E110 - Out-of-Town Travel Meals**                **$1,066.85**

| 09/12/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000176829-000 - Hoplamazian,Garo - B-SPIRAL | 1.00 | $1.00 |

**Total for E124 - Other (Internal Bindery)**                **$1.00**

| 09/30/17 | E160DHF | Data Hosting Fee - Total_GB = 39.24633755 For Period 09/01/2017 to 09/30/2017 | 1.00 | $706.43 |

**Total for E160DHF - Data Hosting Fee**                **$706.43**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     11/16/17
Matter Name:  HTA TITLE III                                                         Invoice:  987431
Matter:  0686892-00014                                                              Page No.  19

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 22.7 | 18,330.25 |
| JOHN J. RAPISARDI | 1,147.50 | 7.8 | 8,950.50 |
| PETER FRIEDMAN | 871.25 | 4.3 | 3,746.39 |
| SUNG PAK | 807.50 | 1.7 | 1,372.75 |
| DANIEL L. CANTOR | 871.25 | 0.7 | 609.88 |
| SUZZANNE UHLAND | 1,062.50 | 11.5 | 12,218.75 |
| DENISE RAYTIS | 807.50 | 0.8 | 646.00 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| DIANA M. PEREZ | 735.25 | 6.9 | 5,073.28 |
| GARO HOPLAMAZIAN | 688.50 | 55.0 | 36,456.08 |
| JOSEPH ZUJKOWSKI | 735.25 | 1.1 | 808.78 |
| ASHLEY PAVEL | 688.50 | 7.1 | 4,888.35 |
| DANIEL J. INNAMORATI | 582.25 | 16.4 | 9,548.96 |
| AARON C. SHAPIRO | 412.25 | 8.8 | 3,627.81 |
| JOSEPH A. SPINA | 561.00 | 19.1 | 10,715.10 |
| BRETT M. NEVE | 561.00 | 11.2 | 6,283.20 |
| JACOB T. BEISWENGER | 620.50 | 1.9 | 1,178.95 |
| STEFANOS TOUZOS | 624.75 | 1.7 | 1,062.09 |
| **Total for Attorneys** | | **178.8** | **125,593.62** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 1.6 | 326.40 |
| ANDREW NADLER | 314.50 | 5.2 | 1,635.40 |
| **Total for Paralegal/Litigation Support** | | **6.8** | **1,961.80** |
| **Total** | | **185.6** | **127,555.42** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/16/17
Invoice: 987431
Page No.   20

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 735.25 | 0.7 | 514.69 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **0.7** | **514.69** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 10.7 | 11,368.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 5.0 | 5,737.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| DENISE RAYTIS | Partner | 807.50 | 0.8 | 646.00 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 1.1 | 808.78 |
| BRETT M. NEVE | Associate | 561.00 | 11.2 | 6,283.20 |
| **Total for 004 BUSINESS OPERATIONS** | | | **28.9** | **24,920.73** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.8 | 850.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.8 | 918.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.2 | 174.25 |
| DIANA M. PEREZ | Counsel | 735.25 | 2.5 | 1,838.14 |
| JOSEPH A. SPINA | Associate | 561.00 | 3.1 | 1,739.10 |
| **Total for 005 CASE ADMINISTRATION** | | | **7.4** | **5,519.49** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.4 | 294.10 |
| JOSEPH A. SPINA | Associate | 561.00 | 1.5 | 841.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.9** | **1,135.60** |
| | | | | |
| JOSEPH A. SPINA | Associate | 561.00 | 7.1 | 3,983.10 |
| JACOB T. BEISWENGER | Associate | 620.50 | 1.9 | 1,178.95 |
| **Total for 009 FEE APPLICATIONS** | | | **9.0** | **5,162.05** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 2.0 | 2,295.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 22.7 | 18,330.25 |
| DANIEL L. CANTOR | Partner | 871.25 | 0.7 | 609.88 |
| PETER FRIEDMAN | Partner | 871.25 | 4.1 | 3,572.14 |
| ASHLEY PAVEL | Counsel | 688.50 | 7.1 | 4,888.35 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 50.9 | 35,044.65 |
| AARON C. SHAPIRO | Associate | 412.25 | 8.8 | 3,627.81 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 16.4 | 9,548.96 |
| STEFANOS TOUZOS | Associate | 624.75 | 1.7 | 1,062.09 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 1.6 | 326.40 |
| ANDREW NADLER | Paralegal | 314.50 | 5.2 | 1,635.40 |
| **Total for 012 LITIGATION** | | | **121.2** | **80,940.93** |
| | | | | |
| GARO HOPLAMAZIAN | Counsel | 344.25 | 4.1 | 1,411.43 |
| **Total for 014 NON-WORKING TRAVEL** | | | **4.1** | **1,411.43** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/16/17
Invoice:  987431
Page No.   21

| | | | | |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 735.25 | 3.2 | 2,352.82 |
| JOSEPH A. SPINA | Associate | 561.00 | 7.4 | 4,151.40 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **10.6** | **6,504.22** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.1 | 73.53 |
| **Total for 017 REPORTING** | | | **0.1** | **73.53** |
| | | | | |
| SUNG PAK | Partner | 807.50 | 1.7 | 1,372.75 |
| **Total for 020 MEDIATION** | | | **1.7** | **1,372.75** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**